**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Joshua A. Sussberg, P.C. (*pro hac vice* pending)
Emily E. Geier, P.C. (*pro hac vice* pending)
Derek I. Hunter (*pro hac vice* pending)
601 Lexington Avenue
New York, New York 10022
Telephone: (212) 446-4800
Facsimile: (212) 446-4900
joshua.sussberg@kirkland.com
emily.geier@kirkland.com
derek.hunter@kirkland.com

**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq.
Warren A. Usatine, Esq.
Felice R. Yudkin, Esq.
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
Telephone: (201) 489-3000
msirota@coleschotz.com
wusatine@coleschotz.com
fyudkin@coleschotz.com

*Proposed Co-Counsel for Debtors and*
*Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

| | |
|---|---|
| In re: | Chapter 11 |
| BED BATH & BEYOND INC., *et al.*, | Case No. 23-13359 (VFP) |
| Debtors.[1] | (Joint Administration Requested) |

**DEBTORS' MOTION FOR ENTRY OF INTERIM AND FINAL ORDERS**
**(I) APPROVING THE DEBTORS' PROPOSED ADEQUATE ASSURANCE OF**
**PAYMENT FOR FUTURE UTILITY SERVICES, (II) PROHIBITING UTILITY**
**COMPANIES FROM ALTERING, REFUSING, OR DISCONTINUING SERVICES,**
**(III) APPROVING THE DEBTORS' PROPOSED PROCEDURES FOR RESOLVING**
**ADDITIONAL ASSURANCE REQUESTS, AND (IV) GRANTING RELATED RELIEF**

---

[1]    The last four digits of Debtor Bed Bath & Beyond Inc.'s tax identification number are 0488. A complete list of the Debtors in these Chapter 11 Cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' proposed claims and noticing agent at https://restructuring.ra.kroll.com/bbby. The location of Debtor Bed Bath & Beyond Inc.'s principal place of business and the Debtors' service address in these Chapter 11 Cases is 650 Liberty Avenue, Union, New Jersey 07083.

TO THE HONORABLE UNITED STATES BANKRUPTCY JUDGE:

The above-captioned debtors and debtors in possession (collectively, the "Debtors")

respectfully state the following in support of this motion (the "Motion"):

### **Relief Requested**

1.      The Debtors seek entry of orders, substantially in the forms attached hereto as

**Exhibit A** and **Exhibit B** (respectively, the "Interim Order" and "Final Order"):  (a) authorizing,

but not directing, the Debtors to approve the Debtors' Proposed Adequate Assurance of payment

for future utility services; (b) prohibiting Utility Companies from altering, refusing, or

discontinuing services; (c) approving the Debtors' proposed procedures for resolving Additional

Assurance Requests (as such terms are defined below); and (d) granting related relief.  In addition,

the Debtors request that the Court schedule a final hearing 28 days after the commencement of

these Chapter 11 Cases (as defined herein) to consider entry of an order approving the relief

requested herein on a final basis.[2][3]

### **Jurisdiction and Venue**

2.      The United States Bankruptcy Court for the District of New Jersey (the "Court")

has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *Standing Order of*

*Reference to the Bankruptcy Court Under Title 11*, entered July 23, 1984, and amended on

September 18, 2012 (Simandle, C.J.).  The Debtors confirm their consent to the Court entering a

---

[2]     Capitalized terms used but not otherwise defined in this Motion shall have the meanings ascribed to them in the *Declaration of Holly Etlin, Chief Restructuring Officer and Chief Financial Officer of Bed Bath & Beyond Inc., in Support of the Debtors' Chapter 11 Petitions and First Day Motions* (the "First Day Declaration").  A detailed description of the Debtors, their businesses, and the facts and circumstances supporting the Debtors' Chapter 11 Cases is set forth in greater detail in the First Day Declaration, filed contemporaneously herewith and incorporated by reference herein.

[3]     The relief requested herein does not apply to any claims against, or critical vendors of, Debtors BBB Canada Ltd. ("BBB Canada") or Bed Bath & Beyond Canada L.P. ("BBB Canada LP"), which will be addressed in BBB Canada's proceeding under the *Companies' Creditors Arrangement Act* (Canada).  R.S.C 1985, c. C-36, as amended ("CCAA").

final order in connection with this Motion to the extent that it is later determined that the Court, absent consent of the parties, cannot enter final orders or judgments in connection herewith consistent with Article III of the United States Constitution.

3.      Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

4.      The bases for the relief requested herein are sections 105(a) and 366 of title 11 of the United States Code (the "Bankruptcy Code"), rules 2002 and 6003 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and rules 9013-1 and 9013-5 of the Local Bankruptcy Rules for the District of New Jersey (the "Local Rules").

## Background

5.      The Debtors are the largest home goods retailer in the United States, offering everything from bed linens to cookware to home organization, baby care, and more.  In addition to their e-commerce website, the Debtors offer merchandise through their Bed Bath & Beyond stores and their buybuy BABY stores with locations across North America.  Headquartered in Union, New Jersey, Bed Bath & Beyond Inc. is a publicly traded company that currently employs approximately 14,000 non-seasonal employees.

6.      The Debtors commenced these chapter 11 cases (these "Chapter 11 Cases") to implement a timely and efficient process to maximize the value of the Debtors' estates for the benefit of all stakeholders.  Through these cases, the Debtors will immediately commence an orderly and value-maximizing wind down of their business, while marketing a sale of all or part of their business on a timeline consented to by their prepetition and DIP lenders.

7.      On April 23, 2023 (the "Petition Date"), each Debtor filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.  The Debtors are operating their businesses and managing their property as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  Concurrent with the filing of this Motion, the Debtors filed a motion requesting

procedural consolidation and joint administration of these Chapter 11 Cases pursuant to Bankruptcy Rule 1015(b). No request for the appointment of a trustee or examiner has been made in these Chapter 11 Cases, and no official committees have been appointed or designated.

<u>**The Utilities Companies and Proposed Adequate Assurance**</u>

**I.        The Utility Services and Utility Companies.**

8.        In connection with the operation of their business and management of their properties, the Debtors obtain electricity, natural gas, water, waste management, internet, cable, and other similar services (collectively, the "<u>Utility Services</u>") from a number of utility companies (collectively,  the "<u>Utility Companies</u>,"  and each individually  a "<u>Utility Company</u>"). A non-exclusive list of the Utility Companies that provide Utility Services to the Debtors as of the Petition Date (the "<u>Utility Services List</u>") is attached hereto as **<u>Exhibit C</u>**.[4]

9.        Although the Debtors pay for some of their Utility Services directly, the Debtors also indirectly remit payment for the majority of their Utility Services to certain of the Utility Companies through brokers or third-party administrators (collectively, the "<u>Utilities Administrators</u>"). Additionally, for several of the Debtors' locations, Utility Services are billed directly to the Debtors' landlords (collectively, the "<u>Landlords</u>") and passed through to the Debtors as part of the Debtors' lease payments in accordance with the applicable lease arrangements.[5] Out of an abundance of caution, the relief requested herein is also requested with respect to all Utility Administrators providing Utility Services to the Debtors, and such relief shall also apply to the

---

[4]    The inclusion of any entity on, or the omission of any entity from, the Utility Services List is not an admission by the Debtors that such entity is, or is not, a utility within the meaning of section 366 of the Bankruptcy Code, and the Debtors reserve all rights with respect to any such determination.

[5]    Notwithstanding any current or future nonpayment, deferral, waiver, or other compromise of rent, the Debtors respectfully submit that their Landlords be required to continue to pay for Utility Services in the ordinary course until the effective date of the rejection of the applicable lease agreement, if any, pursuant to section 365 of the Bankruptcy Code.

administrative fees paid by the Debtors in exchange for the services of the Utilities Administrators in connection with the Utility Services in the ordinary course of business.

10.     Uninterrupted Utility Services are essential to the Debtors' ongoing business operations and the overall success of these Chapter 11 Cases. The Debtors have Utility Services obligations at up to 650 facilities, including stores, offices, and distribution centers. These locations require electricity, natural gas, telecommunications, internet, water, waste management (including sewer and trash), and other utility services to operate. Should any Utility Company refuse or discontinue service, even for a brief period, the Debtors' business operations would be severely disrupted, and such disruption would jeopardize the Debtors' ability to efficiently administer the Debtors' estates during these Chapter 11 Cases to the detriment of all stakeholders by adversely affecting customer goodwill and employee relations, which, in turn, would negatively affect the Debtors' revenues. Accordingly, it is essential that the Utility Services continue uninterrupted during these Chapter 11 Cases.

11.     To the best of the Debtors' knowledge, there are no defaults with respect to the Debtors' undisputed invoices for prepetition Utility Services. On average, the Debtors pay approximately $4,663,223.45 each month for third-party Utility Services, calculated as a historical average payment for the twelve-month period ended December 2022. Accordingly, the Debtors estimate that their cost for Utility Services during the next month (not including any deposits to be paid) will be approximately $4,663,223.45.

**II.     Proposed Adequate Assurance of Payment.**

12.     The Debtors intend to pay postpetition obligations owed to the Utility Companies in a timely manner. Cash held by the Debtors, cash generated in the ordinary course of business, and cash otherwise available to the Debtors will provide sufficient liquidity to pay the Debtors' Utility Service obligations in accordance with prepetition practice.

13.    To provide additional assurance of payment, the Debtors propose to deposit no more than $1,881,800.00 into a segregated account (the "Adequate Assurance Deposit") within twenty (20) days after entry of the Interim Order; *provided*, *however*, that the Debtors may reduce the Adequate Assurance Account (as defined herein) and amend the Utility Services List upon termination of Utility Services from a particular Utility Company in an amount equal to or less than the amount allocated to such Utility Company in the Adequate Assurance Account. The Adequate Assurance Deposit represents an amount sufficient to cover one-half of the Debtors' average monthly cost of Utility Services, calculated as a historical average payment for the twelve-month period ending December 2022. The Adequate Assurance Deposit will be held in a segregated account established for the benefit of the Utility Companies (the "Adequate Assurance Account") for the duration of these Chapter 11 Cases and may be applied to any postpetition defaults in payment to the Utility Companies. The Adequate Assurance Deposit will be held by the Debtors, and the Debtors' creditors will have no lien on any Adequate Assurance Deposit to the extent not returned to the Debtors pursuant to the terms set forth in the Interim Order, the Final Order, or the Adequate Assurance Procedures (as defined herein).[6]

14.    The Debtors submit that the Adequate Assurance Deposit, in conjunction with the Debtors' ability to pay for future utility services in accordance with their prepetition practices (collectively, the "Proposed Adequate Assurance"), constitutes sufficient adequate assurance to the Utility Companies in full satisfaction of section 366 of the Bankruptcy Code.

---

[6]    The Debtors are conducting store closing sales for certain stores (the "Closing Stores"), which are expected to be completed in accordance with the milestones set forth in the DIP Orders (as defined herein). Once these stores are closed and their corresponding utilities accounts are settled, the Adequate Assurance Deposit will be reduced accordingly to reflect actual utility obligations in accordance with the Adequate Assurance Procedures (as defined below).

## III.    The Adequate Assurance Procedures.

15.    In light of the severe consequences to the Debtors' businesses and operations that would result from any interruption in Utility Services, but recognizing the right of the Utility Companies to evaluate the Proposed Adequate Assurance, if a Utility Company believes additional adequate assurance is required, then it may request such assurance pursuant to the following procedures (the "Adequate Assurance Procedures"):

a.    The Debtors will serve a copy of this Motion and the order granting the relief requested herein to each Utility Company in accordance with these Procedures.

b.    Within twenty (20) days of entry of this Interim Order, subject to paragraphs (f)–(i) below, the Debtors will deposit the Adequate Assurance Deposit, in an aggregate amount not to exceed $1,881,800.00, in the newly-created, segregated, interest-bearing Adequate Assurance Account.

c.    Each Utility Company shall be entitled to the funds in the Adequate Assurance Account in the amount set forth for such Utility Company in the column labeled "Proposed Adequate Assurance" on the Utility Services List, attached hereto as **Exhibit C**.

d.    If an amount relating to Utility Services provided postpetition by a Utility Company is unpaid, and remains unpaid beyond any applicable grace period, such Utility Company may request a disbursement from the Adequate Assurance Account by giving notice to: (i) the Debtors, Bed Bath & Beyond, Inc., 650 Liberty Avenue, Union, New Jersey 07083, Attn: David Kastin; (ii) proposed counsel to the Debtors, Kirkland & Ellis LLP, 601 Lexington Avenue, New York, New York 10022, Attn: Joshua A. Sussberg, P.C. (Joshua.sussberg@kirkland.com), Emily Geier (emily.geier@kirkland.com), and Derek I. Hunter (derek.hunter@kirkland.com); (iii) proposed co-counsel to the Debtors, Cole Schotz P.C., Court Plaza North, 25 Main Street, Hackensack, New Jersey 07601 Attn: Michael D. Sirota, Esq. (msirota@coleschotz.com), Warren A. Usatine, Esq. (wusatine@coleschotz.com), and Felice R. Yudkin, Esq. (fyudkin@coleschotz.com); (iv) the Office of the United States Trustee for the District of New Jersey, One Newark Center, 1085 Raymond Boulevard, Suite 2100, Newark, New Jersey, 07102, Attn: Jeffrey Sponder, Esq. and Lauren Bielske, Esq.; (v) counsel to the DIP Agent, Proskauer Rose LLP, Eleven Times Square, New York, New York 10036, Attn: David M. Hillman (dhillman@proskauer.com) and Megan R. Volin (mvolin@proskauer.com); (vi) counsel to the Prepetition ABL Agent, Davis Polk & Wardwell LLP, 450 Lexington Avenue, New

York, New York 10017, Attn: Adam L. Shpeen (adam.shpeen@davispolk.com), Steven Z. Szanzer (steven.szanzer@davispolk.com), and Michael Pera (michael.pera@davispolk.com); and (vii) counsel to the official committee of unsecured creditors (if any) appointed in these Chapter 11 Cases (collectively, the "Notice Parties").  The Debtors shall honor such request within five business days after the date the request is received by the Debtors, subject to the ability of the Debtors and any such requesting Utility Company to resolve any dispute regarding such request without further order of the Court.  To the extent a Utility Company receives a disbursement from the Adequate Assurance Account, the Debtors shall replenish the Adequate Assurance Account in the amount disbursed.

e.      The portion of the Adequate Assurance Deposit attributable to each Utility Company (including any additional amount deposited upon request of any applicable Utility Company) shall be returned to the Debtors upon the earlier of (i) reconciliation and payment by the Debtors of the Utility Company's final invoice in accordance with applicable nonbankruptcy law following the Debtors' termination of Utility Services from such Utility Company and (ii) the effective date of any chapter 11 plan confirmed in these Chapter 11 Cases if there are no outstanding disputes related to postpetition payment.

f.      Any Utility Company desiring additional assurances of payment in the form of deposits, prepayments, or otherwise must serve a request for additional assurance (an "Additional Assurance Request") on the Notice Parties.  An Additional Adequate Assurance Request may be made at any time.

g.      Any Additional Assurance Request must (i) be in writing, (ii) identify the location for which the Utility Services are provided, (iii) summarize the Debtors' payment history relevant to the affected account(s), (iv) certify the amount that is equal to one-half of the monthly cost of Utility Services the Utility Company provides to the Debtors, calculated as a historical average payment for the twelve-month period ending December 2022, and (v) explain why the Utility Company believes the Proposed Adequate Assurance is not sufficient adequate assurance of future payment.

h.      Unless and until a Utility Company timely files an objection or serves an Additional Assurance Request, such Utility Company shall be:  (i) deemed to have received adequate assurance of payment "satisfactory" to such Utility Company in compliance with section 366 of the Bankruptcy Code; and (ii) forbidden to discontinue, alter, or refuse services to, or discriminate against, the Debtors on account of any unpaid prepetition charges, or require additional assurance of payment other than the Proposed Adequate Assurance.

i.  Upon the Debtors' receipt of any Additional Assurance Request, the Debtors shall promptly negotiate with such Utility Company to resolve such Utility Company's Additional Assurance Request.

j.  The Debtors may, without further order from the Court, resolve any Additional Assurance Request by mutual agreement with the relevant Utility Company and, the Debtors may, in connection with any such agreement, provide such Utility Company with additional adequate assurance of payment, including, but not limited to, cash deposits, prepayments, or other forms of security if the Debtors determine that such additional adequate assurance is reasonable; *provided*, *however*, that the Debtors shall maintain a summary record of such agreements and their respective terms, and such summary record and the agreements themselves shall be available to the DIP Agent, Prepetition ABL Agent, any official committee appointed in these Chapter 11 Cases, and the U.S. Trustee, upon request.

k.  If the Debtors and the Utility Company are not able to reach an alternative resolution within fourteen (14) days of receipt of the Additional Assurance Request, the Debtors may request a hearing before the Court at the next regularly scheduled omnibus hearing to determine the adequacy of assurances of payment with respect to a particular Utility Company (the "Determination Hearing") pursuant to section 366(c)(3) of the Bankruptcy Code.

l.  Pending resolution at any such Determination Hearing, the Utility Company filing such Additional Assurance Request shall be prohibited from altering, refusing, or discontinuing Utility Services to the Debtors on account of unpaid charges for prepetition services or on account of any objections to the Proposed Adequate Assurance.

16.     The Adequate Assurance Procedures set forth a streamlined process for Utility Companies to address potential concerns with respect to the Proposed Adequate Assurance while allowing the Debtors to administer these Chapter 11 Cases without interruption.  More specifically, the Adequate Assurance Procedures permit a Utility Company to object to the Proposed Adequate Assurance by serving an Additional Assurance Request upon certain Notice Parties.  The Debtors, in their discretion, may then resolve any Additional Assurance Request by mutual agreement with the Utility Company and without further order of the Court.  If

the Additional Assurance Request cannot be resolved by mutual agreement, the Debtors may seek

Court resolution of the Additional Assurance Request.

17.     Absent compliance with the Adequate Assurance Procedures, the Debtors request

that the Utility Companies, including those subsequently added to the Utility Services List, be

forbidden from altering, refusing, or discontinuing service or requiring additional assurance of

payment other than the Proposed Adequate Assurance, pending entry of a final order approving

the relief requested herein.

**IV.     Modifications to the Utility Services List.**

18.     The Debtors made an extensive and good faith effort to identify all Utility

Companies and include them on the Utility Providers List.  To the extent the Debtors identify new

or additional Utility Companies or discontinue services from existing Utility Companies, the

Debtors seek authority to add or remove parties from the Utility Services List upon the giving of

two weeks' notice to the affected Utility Company.  For any Utility Company that is subsequently

added to the Utility Services List, the Debtors will serve such Utility Company with a copy of the

Court's order regarding Utility Services, including the Adequate Assurance Procedures.  The

Debtors    request    that    the    terms    of    such    Utility    Services    order    and    the

Adequate Assurance Procedures apply to any subsequently identified Utility Company.

19.     For any Utility Company that is subsequently added or removed from the Utility

Services List, the Debtors shall add to or subtract from the Adequate Assurance Deposit an amount

equal to one-half of the Debtors' average monthly cost for each Utility Company subsequently

added or removed, respectively, as soon as practicable.  If an objection is received, the Debtors

shall request a hearing before this Court at the next omnibus hearing date, or such other date that

the Debtors and the Utility Company may agree.  The Debtors shall not deduct from the Adequate

Assurance Deposit the amount set aside for any Utility Company that the Debtors seek to terminate

or delete from the Utility Services List unless and until the two-week notice period has passed and

the Debtors have not received any objection to termination or deletion from such Utility Company,

or until any such objection has been resolved consensually or by order of the Court.[7]

### **Basis for Relief**

20.    Section 366 of the Bankruptcy Code protects a debtor against the immediate

termination or alteration of utility services after the petition date and requires the debtor to provide

"adequate assurance" of payment for postpetition services in a form "satisfactory" to the utility

company within thirty days of the petition or the utility company may alter, refuse, or discontinue

service.    11 U.S.C. § 366(c)(2).    Section 366(c)(1) of the Bankruptcy Code provides a

non-exhaustive list of examples of what constitutes "assurance of payment."

11 U.S.C. § 366(c)(1).  Although assurance of payment must be "adequate," it need not constitute

an absolute guarantee of the debtors' ability to pay.  *See In re Great Atl. & Pac. Tea Co., Inc.*,

No. 11-cv-1338, 2011 WL 5546954, at *5 (S.D.N.Y. Nov. 14, 2011) (finding that "[c]ourts will

approve an amount that is adequate enough to insure against unreasonable risk of nonpayment, but

are not required to give the equivalent of a guaranty of payment in full") (citation omitted);

*In re Caldor, Inc.—NY*, 199 B.R. 1, 3 (S.D.N.Y. 1996) ("Section 366(b) requires . . . 'adequate

assurance' of payment.  The statute does not require an 'absolute guarantee of payment.'")

(citation omitted), *aff'd sub nom. Va. Elec. & Power Co. v. Caldor, Inc.—NY*, 117 F.3d 646 (2d

Cir. 1997).

21.    When considering whether a given assurance of payment is "adequate," the Court

should examine the totality of the circumstances to make an informed decision as to whether

---

[7]    In the event that the Debtors have multiple utility services accounts with a particular Utility Company, the Debtors' reduction of the Utility Deposit upon termination of Utility Services from a particular Utility Company will be based on those utility services accounts actually terminated.

the Utility Company will be subject to an unreasonable risk of nonpayment. *See In re Keydata Corp.*, 12 B.R. 156, 158 (B.A.P. 1st Cir. 1981) ("The phrase 'adequate assurance of payment' is not defined in the Code.  Its meaning depends upon the facts and circumstances of each case . . . ."); *In re Adelphia Bus. Sols., Inc.*, 280 B.R. 63, 82–83 (Bankr. S.D.N.Y. 2002) ("That, the Court believes, is the key to the analysis—to look at the totality of the circumstances to see the extent to which utilities are subjected to unreasonable risk of payment."). In determining the level of adequate assurance, however, "a bankruptcy court must 'focus upon the need of the utility for assurance, and . . . require that the debtor supply *no more than that*, since the debtor almost perforce has a conflicting need to conserve scarce financial resources.'" *Va. Elec. & Power Co.*, 117 F.3d at 650 (emphasis in original) (quoting *In re Penn Jersey Corp.*, 72 B.R. 981, 985 (Bankr. E.D. Pa. 1987)); *see also In re Penn. Cent. Transp. Co.*, 467 F.2d 100, 103–04 (3d Cir. 1972) (affirming bankruptcy court's ruling that no utility deposits were necessary where such deposits likely would "jeopardize the continuing operation of the [debtor] merely to give further security to suppliers who already are reasonably protected").  Accordingly, demands by a Utility Provider for a guarantee should be refused when the Debtors' specific circumstances already afford adequate assurance of payment.

22.    Here, the Utility Companies are adequately assured against any risk of nonpayment for future services, especially in light of the Debtors' history of paying utility bills on time and in the ordinary course.  The Adequate Assurance Deposit and the Debtors' ongoing ability to meet obligations as they come due in the ordinary course provide assurance of the Debtors' payment of their future obligations.  Moreover, termination of Utility Services could result in the Debtors' inability to operate their business to the detriment of all stakeholders.  *In re Monroe Well Serv., Inc.*, 83 B.R. 317, 321–22 (Bankr. E.D. Pa. 1988) (noting that without utility service the debtors

"would have to cease operations" and that section 366 of the Bankruptcy Code "was intended to limit the leverage held by utility companies, not increase it").

23.     Courts are permitted to fashion reasonable procedures, such as the Adequate Assurance Procedures proposed herein, to implement the protections afforded under section 366 of the Bankruptcy Code.  *See, e.g.*, *In re Circuit City Stores, Inc.*, No. 08-35653, 2009 WL 484553, at *5 (E.D. Va. Jan. 14, 2009) (stating that "[t]he plain language of § 366 of the Bankruptcy Code allows the Court to adopt the Procedures set forth in the Utility Order").  Such procedures are important because, without them, the Debtors "could be forced to address numerous requests by utility companies in an unorganized manner at a critical period in their efforts to reorganize." *Circuit City*, 2009 WL 484553, at *5.

24.     Moreover, notwithstanding a determination that the Proposed Adequate Assurance constitutes sufficient adequate assurance, any rights the Utility Companies believe they have under sections 366(b) and (c)(2) of the Bankruptcy Code are wholly preserved under the Adequate Assurance Procedures.  *See Circuit City*, 2009 WL 484553, at *5–6.  The Utility Companies still may choose, in accordance with the Adequate Assurance Procedures, to request modification of the Proposed Adequate Assurance.  The Adequate Assurance Procedures, however, avoid a "haphazard and chaotic process whereby each Utility Company could make an extortionate, last-minute demand for adequate assurance that would force the Debtors to pay under the threat of losing critical [U]tility [S]ervice[s]." *See Circuit City*, 2009 WL 484553, at *5.

25.     Because the Adequate Assurance Procedures are reasonable and accord with the purposes of section 366 of the Bankruptcy Code, the Court should grant the relief requested herein. Indeed, similar procedures have been approved by courts in this district.  *See, e.g.*, *In re BlockFi Inc.*, No. 22-19361 (MBK) (Bankr. D.N.J. Jan. 17, 2023) (approving adequate

assurance deposit equal to approximately half of the debtors' monthly utility expenses on a final basis); *In re L'Occitane, Inc.*, No. 21-10632 (MBK) (Bankr. D.N.J. Feb. 25, 2021) (same); *In re Modell's Sporting Goods Inc.*, No. 20-14179 (VFP) (Bankr. D.N.J. Jun. 30, 2020) (approving adequate assurance deposit equal to two weeks of service for each company on a final basis); *In re Hollister Construction Services, LLC.*, No. 19-27439 (MBK) (Bankr. D.N.J. Oct. 9, 2019) (approving adequate assurance deposit equal to one-half of debtor's monthly utility expenses on a final basis); *In re Aceto Corporation*, No. 19-13448 (VFP) (Bankr. D.N.J., Mar. 15, 2019) (same).[8]

26.    Further, the Court possesses the power, under section 105(a) of the Bankruptcy Code, to "issue any order, process, or judgment that is necessary or appropriate to carry out the provisions of this title."   The Adequate Assurance Procedures and the Proposed Adequate Assurance are necessary and appropriate to carry out the provisions of the Bankruptcy Code, particularly section 366 thereof.  Accordingly, the Court should exercise its powers under sections 366 and 105(a) of the Bankruptcy Code and approve both the Adequate Assurance Procedures and the Proposed Adequate Assurance.

**Processing of Checks and Electronic Fund Transfers Should Be Authorized**

27.    The Debtors have sufficient funds to pay the amounts described in this Motion in the ordinary course of business by virtue of expected cash flows from ongoing business operations and anticipated access to cash collateral.  In addition, under the Debtors' existing cash management system, the Debtors can readily identify checks or wire transfer requests as relating to any authorized payment in respect of the relief requested herein.  Accordingly, the Debtors believe that

---

[8]    Because of the voluminous nature of the orders cited herein, such orders have not been attached to this Motion. Copies of these orders are available upon request to the Debtors' proposed counsel.

checks or wire transfer requests, other than those relating to authorized payments, will not be honored inadvertently.  Therefore, the Debtors respectfully request that the Court authorize all applicable financial institutions, when requested by the Debtors, to receive, process, honor, and pay any and all checks or wire transfer requests in respect of the relief requested in this Motion.

### The Requirements of Bankruptcy Rule 6003(b)Are Satisfied

28.    Bankruptcy Rule 6003 empowers a court to grant relief within the first 21 days after the Petition Date "to the extent that relief is necessary to avoid immediate and irreparable harm." As set forth in this Motion, the Debtors believe an immediate and orderly transition into chapter 11 is critical to the viability of their operations and that any delay in granting the relief requested could hinder the Debtors' operations and cause irreparable harm.  Furthermore, the failure to receive the requested relief during the first 21 days of these Chapter 11 Cases would severely disrupt the Debtors' operations at this critical juncture.  For the reasons discussed herein, the relief requested is vital to a smooth transition into chapter 11.  Accordingly, the Debtors submit that they have satisfied the "immediate and irreparable harm" standard of Bankruptcy Rule 6003 to support the relief requested herein.

### Request of Waiver of Stay

29.    To the extent that the relief sought in the Motion constitutes a use of property under section 363(b) of the Bankruptcy Code, the Debtors seek a waiver of the fourteen-day stay under Bankruptcy Rule 6004(h).  As explained herein, the relief requested in this Motion is immediately necessary for the Debtors to be able to continue to operate their businesses and preserve the value of their estates.

## Waiver of Memorandum of Law

30.     The Debtors respectfully request that the Court waive the requirement to file a separate memorandum of law pursuant to Local Rule 9013-1(a)(3) because the legal basis upon which the Debtors rely is set forth herein and the Motion does not raise any novel issues of law.

## Reservation of Rights

31.     Notwithstanding anything to the contrary herein, nothing contained in this Motion or any actions taken pursuant to any order granting the relief requested by this Motion is intended or should be construed as (a) an admission as to the validity of any particular claim against the Debtors, (b) a waiver of the Debtors' rights to dispute any particular claim on any grounds, (c) a promise or requirement to pay any particular claim, (d) an implication or admission that any particular claim is of a type specified or defined in this Motion or any order granting the relief requested by this Motion, (e) a request or authorization to assume any agreement, contract, or lease pursuant to section 365 of the Bankruptcy Code, (f) a waiver or limitation of the Debtors', or any other party in interest's, rights under the Bankruptcy Code or any other applicable law; or (g) a concession by the Debtors that any liens (contractual, common law, statutory, or otherwise) that may be satisfied pursuant to this Motion are valid, and the rights of all parties are expressly reserved to contest the extent, validity, or perfection or seek avoidance of all such liens.  If the Court grants the relief sought herein, any payment made pursuant to the Court's order is not intended and should not be construed as an admission as to the validity of any particular claim or a waiver of the Debtors' rights to subsequently dispute such claim.

## No Prior Request

32.     No prior request for the relief sought in this Motion has been made to this or any other court.

**Notice**

33.     The Debtors will provide notice of this Motion to the following parties and/or their respective counsel, as applicable: (a) the office of the United States Trustee for the District of New Jersey; (b) the Debtors' 30 largest unsecured creditors (on a consolidated basis); (c) the agents under the Debtors' prepetition secured facilities and counsel thereto; (d) the DIP Agent counsel thereto; (e) Davis Polk & Wardwell, LLP, and Greenberg Traurig, LLP, in their capacity as counsel to the Prepetition ABL Agent (f) the indenture trustee to the Debtors' Senior Unsecured Notes; (g)  the United States Attorney's Office for the District of New Jersey; (h) the Internal Revenue Service; (i) the U.S. Securities and Exchange Commission; (j) the attorneys general in the states where the Debtors conduct their business operations; (k) the monitor in the CCAA proceeding and counsel thereto; (l) the Debtors' Canadian Counsel; (m) the Utilities Companies; and (n) any party that has requested notice pursuant to Bankruptcy Rule 2002.  The Debtors submit that, in light of the nature of the relief requested, no other or further notice need be given.

*[Remainder of page intentionally left blank]*

**WHEREFORE**, the Debtors respectfully request that the Court enter interim and final orders, in substantially the forms submitted herewith, granting the relief requested herein and such other relief as is just and proper under the circumstances.

Dated: April 23, 2023

/s/ *Michael D. Sirota*

**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq.
Warren A. Usatine, Esq.
Felice R. Yudkin, Esq.
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
Telephone:  (201) 489-3000
Email:      msirota@coleschotz.com
            wusatine@coleschotz.com
            fyudkin@coleschotz.com

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Joshua A. Sussberg, P.C. (*pro hac vice* pending)
Emily E. Geier, P.C. (*pro hac vice* pending)
Derek I. Hunter (*pro hac vice* pending)
601 Lexington Avenue
New York, New York 10022
Telephone:  (212) 446-4800
Facsimile:  (212) 446-4900
Email:      josuha.sussberg@kirkland.com
            emily.geier@kirkland.com
            derek.hunter@kirkland.com

*Proposed Co-Counsel for Debtors and
Debtors in Possession*

## Exhibit A

**Proposed Interim Order**

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

**Caption in Compliance with D.N.J. LBR 9004-1(b)**

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Joshua A. Sussberg, P.C. (*pro hac vice* pending)
Emily E. Geier, P.C. (*pro hac vice* pending)
Derek I. Hunter (*pro hac vice* pending)
601 Lexington Avenue
New York, New York 10022
Telephone: (212) 446-4800
Facsimile: (212) 446-4900
joshua.sussberg@kirkland.com
emily.geier@kirkland.com
derek.hunter@kirkland.com

**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq.
Warren A. Usatine, Esq.
Felice R. Yudkin, Esq.
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
Telephone: (201) 489-3000
msirota@coleschotz.com
wusatine@coleschotz.com
fyudkin@coleschotz.com

*Proposed Co-Counsel for Debtors and Debtors in Possession*

| | |
|---|---|
| In re: | Chapter 11 |
| BED BATH & BEYOND INC., *et al.*, | Case No. 23-13359 (VFP) |
| Debtors.[1] | (Joint Administration Requested) |

# INTERIM ORDER (I) APPROVING THE DEBTORS' PROPOSED ADEQUATE ASSURANCE OF PAYMENT FOR FUTURE UTILITY SERVICES, (II) PROHIBITING UTILITY COMPANIES FROM ALTERING, REFUSING, OR DISCONTINUING SERVICES, (III) APPROVING THE DEBTORS' PROPOSED PROCEDURES FOR RESOLVING ADDITIONAL ASSURANCE REQUESTS, AND (IV) GRANTING RELATED RELIEF

---

[1]     The last four digits of Debtor Bed Bath & Beyond Inc.'s tax identification number are 0488. A complete list of the Debtors in these Chapter 11 Cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' proposed claims and noticing agent at https://restructuring.ra.kroll.com/bbby.   The location of Debtor Bed Bath & Beyond Inc.'s principal place of business and the Debtors' service address in these Chapter 11 Cases is 650 Liberty Avenue, Union, New Jersey 07083.

The relief set forth on the following pages, numbered three (3) through fifteen (15), is

**ORDERED**.

(Page | 3)

| | |
|---|---|
| Debtors: | BED BATH & BEYOND, INC., *et al.* |
| Case No. | 23-13359-VFP |
| Caption of Order: | Interim Order (I) Approving the Debtors' Proposed Adequate Assurance of Payment for Future Utility Services, (II) Prohibiting Utility Companies from Altering, Refusing, or Discontinuing Services, (III) Approving the Debtors' Proposed Procedures for Resolving Additional Assurance Requests, and (IV) Granting Related Relief |

Upon the *Debtors' Motion for Entry of Interim and Final Orders (I) Approving the Debtors' Proposed Adequate Assurance of Payment for Future Utility Services, (II) Prohibiting Utility Companies from Altering, Refusing, or Discontinuing Services, (III) Approving the Debtors' Proposed Procedures for Resolving Additional Assurance Requests, and (IV) Granting Related Relief* (the "Motion")[2] of the above-captioned debtors and debtors in possession (collectively, the "Debtors"), for entry of an interim order  (this "Interim Order") (a) authorizing the Debtors to approve the Debtors' Proposed Adequate Assurance of payment for future Utility Services, (b) prohibiting Utility Companies from altering, refusing, or discontinuing services, (c) approving the Adequate Assurance Procedures for resolving Additional Assurance Requests, (d) scheduling a final hearing to consider approval of the Motion on a final basis, and (e) granting related relief, all as more fully set forth in the Motion; and upon the First Day Declaration; and the Court having jurisdiction to consider the Motion and the relief requested therein pursuant to 28 U.S.C. §§ 157 and 1334 and the *Standing Order of Reference to the Bankruptcy Court Under Title 11* of the United States District Court for the District of New Jersey, entered July 23, 1984, and amended on September 18, 2012 (Simandle, C.J.); and this Court having found that venue of this proceeding and the Motion in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this Court having found that the Debtors' notice of the Motion was appropriate under the circumstances and no other notice need be provided; and this Court having reviewed the Motion

---

[2]    Capitalized terms used but not otherwise defined herein have the meanings ascribed to them in the Motion.

(Page | 4)

| | |
|---|---|
| Debtors: | BED BATH & BEYOND, INC., *et al.* |
| Case No. | 23-13359-VFP |
| Caption of Order: | Interim Order (I) Approving the Debtors' Proposed Adequate Assurance of Payment for Future Utility Services, (II) Prohibiting Utility Companies from Altering, Refusing, or Discontinuing Services, (III) Approving the Debtors' Proposed Procedures for Resolving Additional Assurance Requests, and (IV) Granting Related Relief |

and having heard the statements in support of the relief requested therein at a hearing before this Court (the "Hearing"); and this Court having determined that the legal and factual bases set forth in the Motion establish just cause for the relief granted herein; and upon all of the proceedings had before the Court and after due deliberation and sufficient cause appearing therefor **IT IS HEREBY ORDERED THAT**:

1.    The Motion is **GRANTED** on an interim basis as set forth herein.

2.    The Final Hearing on the Motion will be held on _____, 2023 at _____ **(Eastern Time)**.  Objections, if any, that relate to the Motion shall be filed and served so as to be actually received by the Debtor's proposed counsel on or before _____, **2023 at 4:00 p.m. (Eastern Time)**.  If no objections are filed to the Motion, the Court may enter an order approving the relief requested in the Motion on a final basis without further notice or hearing.

3.    Subject to the Adequate Assurance Procedures for resolving Additional Assurance Requests, the Adequate Assurance Deposit, together with the Debtors' ability to pay for future utility services in the ordinary course of business, shall constitute adequate assurance of future payment as required by section 366 of the Bankruptcy Code.

4.    Until such time as the Court enters a final order on the Motion or the Court orders otherwise, all Utility Companies, including those Utility Companies paid by the Landlords or through Utilities Administrators, are prohibited from altering, refusing, or discontinuing services on account of any unpaid prepetition charges, the commencement of these Chapter 11 Cases, or any perceived inadequacy of the Proposed Adequate Assurance.

4

(Page | 5)

| | |
|---|---|
| Debtors: | BED BATH & BEYOND, INC., *et al*. |
| Case No. | 23-13359-VFP |
| Caption of Order: | Interim Order (I) Approving the Debtors' Proposed Adequate Assurance of Payment for Future Utility Services, (II) Prohibiting Utility Companies from Altering, Refusing, or Discontinuing Services, (III) Approving the Debtors' Proposed Procedures for Resolving Additional Assurance Requests, and (IV) Granting Related Relief |

5.      The Debtors are deemed to have furnished the Utility Companies with adequate assurance of payment under section 366 of the Bankruptcy Code for postpetition Utility Services by depositing no more than $1,881,800.00 into a segregated account (the "Adequate Assurance Deposit"), which represents the sum of approximately one-half of the average monthly cost of the Debtors' estimated aggregate cost for Utility Services within twenty (20) days after the date of entry of this Interim Order; *provided*, *however*, that the Debtors may reduce the Adequate Assurance Account and amend the Utility Services List upon termination of Utility Services from a particular Utility Company in an amount equal to or less than the amount allocated to such Utility Company in the Adequate Assurance Account, *provided* that the Debtors either (a) obtain the affected Utility Company's consent to reduce the Utility Deposit; or (b) file a notice with the Court and serve upon the affected Utility Company a notice of the Debtors' intent to reduce the Utility Deposit within fourteen (14) days thereof and receiving no response thereto.[1]

6.      The following Adequate Assurance Procedures are hereby approved on an interim basis:

      a.      The Debtors will serve a copy of the Motion and this Interim Order to each Utility Company in accordance with these Procedures.

      b.      Within twenty (20) days of entry of this Interim Order, subject to paragraphs (f)–(i) below, the Debtors will deposit the Adequate Assurance Deposit, in

---

[1]    In the event that the Debtors have multiple utility services accounts with a particular Utility Company, the Debtors' reduction of the Utility Deposit upon termination of Utility Services from a particular Utility Company shall be based on those utility services accounts actually terminated.

(Page | 6)

| | |
|---|---|
| Debtors: | BED BATH & BEYOND, INC., *et al*. |
| Case No. | 23-13359-VFP |
| Caption of Order: | Interim Order (I) Approving the Debtors' Proposed Adequate Assurance of Payment for Future Utility Services, (II) Prohibiting Utility Companies from Altering, Refusing, or Discontinuing Services, (III) Approving the Debtors' Proposed Procedures for Resolving Additional Assurance Requests, and (IV) Granting Related Relief |

an aggregate amount not to exceed $1,881,800.00, in the newly-created, segregated, interest-bearing Adequate Assurance Account.

c.  Each Utility Company shall be entitled to the funds in the Adequate Assurance Account in the amount set forth for such Utility Company in the column labeled "Proposed Adequate Assurance" on the Utility Services List, attached to the Motion as **Exhibit C**.

d.  If an amount relating to Utility Services provided postpetition by a Utility Company is unpaid, and remains unpaid beyond any applicable grace period, such Utility Company may request a disbursement from the Adequate Assurance Account by giving notice to: (i) the Debtors, Bed Bath & Beyond, Inc., 650 Liberty Avenue, Union, New Jersey 07083, Attn: David Kastin; (ii) proposed counsel to the Debtors, Kirkland & Ellis LLP, 601 Lexington Avenue, New York, New York 10022, Attn: Joshua A. Sussberg, P.C. (Joshua.sussberg@kirkland.com), Emily Geier (emily.geier@kirkland.com), and Derek I. Hunter (derek.hunter@kirkland.com); (iii) proposed co-counsel to the Debtors, Cole Schotz P.C., Court Plaza North, 25 Main Street, Hackensack, New Jersey 07601 Attn: Michael D. Sirota, Esq. (msirota@coleschotz.com), Warren A. Usatine, Esq. (wusatine@coleschotz.com), and Felice R. Yudkin (fyudkin@coleschotz.com); (iv) the Office of the United States Trustee for the District of New Jersey, One Newark Center, 1085 Raymond Boulevard, Suite 2100, Newark, New Jersey, 07102, Attn: Jeffrey Sponder, Esq. and Lauren Bielske, Esq.; (v) counsel to the DIP Agent, Proskauer Rose LLP, Eleven Times Square, New York, New York 10036, Attn: David M. Hillman (dhillman@proskauer.com) and Megan R. Volin (mvolin@proskauer.com); (vi) counsel to the Prepetition ABL Agent, Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, New York 10017, Attn: Adam L. Shpeen (adam.shpeen@davispolk.com), Steven Z. Szanzer (steven.szanzer@davispolk.com), and Michael Pera (michael.pera@davispolk.com), and (vii) counsel to the official committee of unsecured creditors (if any) appointed in these Chapter 11 Cases (collectively, the "Notice Parties"). The Debtors shall honor such request within five business days after the date the request is received by the Debtors, subject to the ability of the Debtors and any such requesting Utility Company to resolve any dispute regarding such request without further order of the Court. To the extent a Utility Company receives a disbursement

6

(Page | 7)

| | |
|---|---|
| Debtors: | BED BATH & BEYOND, INC., *et al.* |
| Case No. | 23-13359-VFP |
| Caption of Order: | Interim Order (I) Approving the Debtors' Proposed Adequate Assurance of Payment for Future Utility Services, (II) Prohibiting Utility Companies from Altering, Refusing, or Discontinuing Services, (III) Approving the Debtors' Proposed Procedures for Resolving Additional Assurance Requests, and (IV) Granting Related Relief |

from the Adequate Assurance Account, the Debtors shall replenish the Adequate Assurance Account in the amount disbursed.

e.  The portion of the Adequate Assurance Deposit attributable to each Utility Company (including any additional amount deposited upon request of any applicable Utility Company) shall be returned to the Debtors upon the earlier of (i) reconciliation and payment by the Debtors of the Utility Company's final invoice in accordance with applicable nonbankruptcy law following the Debtors' termination of Utility Services from such Utility Company and (ii) the effective date of any chapter 11 plan confirmed in these Chapter 11 Cases if there are no outstanding disputes related to postpetition payment.

f.  Any Utility Company desiring additional assurances of payment in the form of deposits, prepayments, or otherwise must serve a request for additional assurance (an "<u>Additional Assurance Request</u>") on the Notice Parties.  An Additional Adequate Assurance Request may be made at any time.

g.  Any Additional Assurance Request must (i) be in writing, (ii) identify the location for which the Utility Services are provided, (iii) summarize the Debtors' payment history relevant to the affected account(s), (iv) certify the amount that is equal to one-half of the monthly cost of Utility Services the Utility Company provides to the Debtors, calculated as a historical average payment for the twelve-month period ending December 2022, and (v) explain why the Utility Company believes the Proposed Adequate Assurance is not sufficient adequate assurance of future payment.

h.  Unless and until a Utility Company timely files an objection or serves an Additional Assurance Request, such Utility Company shall be:  (i) deemed to have received adequate assurance of payment "satisfactory" to such Utility Company in compliance with section 366 of the Bankruptcy Code; and (ii) forbidden to discontinue, alter, or refuse services to, or discriminate against, the Debtors on account of any unpaid prepetition charges, or require additional assurance of payment other than the Proposed Adequate Assurance.

i.  Upon the Debtors' receipt of any Additional Assurance Request, the Debtors shall promptly negotiate with such Utility Company to resolve such Utility Company's Additional Assurance Request.

(Page | 8)

| | |
|---|---|
| Debtors: | BED BATH & BEYOND, INC., *et al*. |
| Case No. | 23-13359-VFP |
| Caption of Order: | Interim Order (I) Approving the Debtors' Proposed Adequate Assurance of Payment for Future Utility Services, (II) Prohibiting Utility Companies from Altering, Refusing, or Discontinuing Services, (III) Approving the Debtors' Proposed Procedures for Resolving Additional Assurance Requests, and (IV) Granting Related Relief |

  j. The Debtors may, without further order from the Court, resolve any Additional Assurance Request by mutual agreement with the relevant Utility Company and, the Debtors may, in connection with any such agreement, provide such Utility Company with additional adequate assurance of payment, including, but not limited to, cash deposits, prepayments, or other forms of security if the Debtors determine that such additional adequate assurance is reasonable; *provided*, *however*, that the Debtors shall maintain a summary record of such agreements and their respective terms, and such summary record and the agreements themselves shall be available to the DIP Agent, Prepetition ABL Agent, any official committee appointed in these Chapter 11 Cases, and the U.S. Trustee, upon request.

  k. If the Debtors and the Utility Company are not able to reach an alternative resolution within fourteen days of receipt of the Additional Assurance Request, the Debtors may request a hearing before the Court at the next regularly scheduled omnibus hearing to determine the adequacy of assurances of payment with respect to a particular Utility Company (the "Determination Hearing") pursuant to section 366(c)(3) of the Bankruptcy Code.

  l. Pending resolution at any such Determination Hearing, the Utility Company filing such Additional Assurance Request shall be prohibited from altering, refusing, or discontinuing Utility Services to the Debtors on account of unpaid charges for prepetition services or on account of any objections to the Proposed Adequate Assurance.

 7. The Utility Companies are prohibited from requiring additional adequate assurance of payment other than pursuant to the Adequate Assurance Procedures.

 8. The Debtors are authorized, following the giving of two weeks' notice to the affected Utility Company, where the Debtors have received no objection from any such Utility Company, and with the consent of the Prepetition ABL Agent, to add or remove any Utility Company from the Utility Services List, and, with the consent of the Prepetition ABL Agent,

(Page | 9)

| | |
|---|---|
| Debtors: | BED BATH & BEYOND, INC., *et al.* |
| Case No. | 23-13359-VFP |
| Caption of Order: | Interim Order (I) Approving the Debtors' Proposed Adequate Assurance of Payment for Future Utility Services, (II) Prohibiting Utility Companies from Altering, Refusing, or Discontinuing Services, (III) Approving the Debtors' Proposed Procedures for Resolving Additional Assurance Requests, and (IV) Granting Related Relief |

the Debtors shall add to or subtract from the Adequate Assurance Deposit an amount equal to one-half of the Debtors' average monthly cost for each Utility Company subsequently added or removed, respectively, as soon as practicable.  If an objection is received, the Debtors shall request a hearing before this Court at the next omnibus hearing date, or such other date that the Debtors and the Utility Company may agree.  The Debtors shall not deduct from the Adequate Assurance Deposit the amount set aside for any Utility Company that the Debtors seek to terminate or delete from the Utility Services List unless and until the two-week notice period has passed and the Debtors have not received any objection to termination or deletion from such Utility Company, or until any such objection has been resolved consensually or by order of the Court. For Utility Companies that are added to the Utility Services List, the Debtors will cause a copy of this Interim Order, including the Adequate Assurance Procedures, to be served on such subsequently added Utility Company.   Any Utility Company subsequently added to the Utility Services List shall be bound by the Adequate Assurance Procedures.  In addition, the Debtors will provide an Adequate Assurance Deposit in an amount not to exceed fifty percent (50%) of the Debtors' average monthly utility consumption over the course of the prior historical period for any Utility Company added to the Utility Services List as set forth herein.  The Debtors shall supplement Exhibit C to this Motion with the names of any subsequently identified Utility Companies and file the same with the Court.

9.     To the extent that the Debtors become delinquent with respect to a Utility Company's account after the Petition Date, such Utility Company shall be permitted to file a

(Page | 10)

| | |
|---|---|
| Debtors: | BED BATH & BEYOND, INC., *et al.* |
| Case No. | 23-13359-VFP |
| Caption of Order: | Interim Order (I) Approving the Debtors' Proposed Adequate Assurance of Payment for Future Utility Services, (II) Prohibiting Utility Companies from Altering, Refusing, or Discontinuing Services, (III) Approving the Debtors' Proposed Procedures for Resolving Additional Assurance Requests, and (IV) Granting Related Relief |

written notice of delinquency with the court (a "Delinquency Notice") and serve such Delinquency Notice on the Debtors. Such Delinquency Notice must set forth the amount of the delinquency with enough detail for the Debtors and other parties-in-interest to determine the amount owing, by account number, and the dates services were provided. If such delinquency is not cured, and none of the Debtors nor any party-in-interest has objected to the Delinquency Notice within ten (10) days of receipt, the Debtors will be required to ensure that the Adequate Assurance Deposit is replenished after payment of the delinquent balance. If an objection is filed to the Delinquency Notice, the Debtor will request that this Court schedule a hearing to resolve the dispute.

10.     The relief granted herein is for all Utility Companies providing Utility Services to the Debtors and is not limited to those parties or entities listed on the Utility Services List.

11.     Any Landlord or third party that pays directly for Utility Services for the benefit of the Debtors pursuant to a nonresidential real property lease, and has been provided notice of the relief provided by this Interim Order, must continue paying for such Utility Services in the ordinary course of business and may not cease, reduce, delay, or otherwise interfere with the payment or delivery of such Utility Services, regardless of any nonpayment, deferral, or waiver of rent, or any defaults with respect to the applicable lease; *provided* that a Landlord or third party may cease payments on account of Utility Services following the effective date of any rejection of the applicable lease pursuant to section 365 of the Bankruptcy Code.

12.     The Debtors' service of the Motion upon the Utility Services List shall not constitute an admission or concession that any such entity is a "utility" within the meaning of

(Page | 11)

| | |
|---|---|
| Debtors: | BED BATH & BEYOND, INC., *et al.* |
| Case No. | 23-13359-VFP |
| Caption of Order: | Interim Order (I) Approving the Debtors' Proposed Adequate Assurance of Payment for Future Utility Services, (II) Prohibiting Utility Companies from Altering, Refusing, or Discontinuing Services, (III) Approving the Debtors' Proposed Procedures for Resolving Additional Assurance Requests, and (IV) Granting Related Relief |

section 366 of the Bankruptcy Code, and the Debtors reserve all rights and defenses with respect thereto.

13.     The banks and financial institutions on which checks were drawn or electronic payment requests made in payment of any prepetition obligations approved herein are authorized to receive, process, honor, and pay all such checks and electronic payment requests when presented for payment, and all such banks and financial institutions are authorized to rely on the Debtors' designation of any particular check or electronic payment request as approved by this Interim Order.

14.     Notwithstanding the relief granted in this Interim Order and any actions taken pursuant to such relief, nothing in this Interim Order shall be deemed: (a) an admission as to the validity of any particular claim against the Debtors; (b) a waiver of the Debtors' rights to dispute any particular claim on any grounds; (c) a promise or requirement to pay any particular claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Interim Order or the Motion; (e) a request or authorization to assume any agreement, contract, or lease pursuant to section 365 of the Bankruptcy Code; (f) a waiver or limitation of the Debtors', or any other party in interest's, rights under the Bankruptcy Code or any other applicable law; or (g) a concession by the Debtors that any liens (contractual, common law, statutory, or otherwise) that may be satisfied pursuant to the Motion are valid, and the rights of all parties are expressly reserved to contest the extent, validity, or perfection or seek avoidance of all such liens.  Any payment made pursuant to this Interim Order is not intended and should not be construed as an

11

(Page | 12)

| | |
|---|---|
| Debtors: | BED BATH & BEYOND, INC., *et al.* |
| Case No. | 23-13359-VFP |
| Caption of Order: | Interim Order (I) Approving the Debtors' Proposed Adequate Assurance of Payment for Future Utility Services, (II) Prohibiting Utility Companies from Altering, Refusing, or Discontinuing Services, (III) Approving the Debtors' Proposed Procedures for Resolving Additional Assurance Requests, and (IV) Granting Related Relief |

admission as the validity of any particular claim or a waiver of the Debtors' rights to subsequently dispute such claim.

15.    The Debtors are authorized, but not directed, to issue postpetition checks, or to effect postpetition fund transfer requests, in replacement of any checks or fund transfer requests that are dishonored as a consequence of these Chapter 11 Cases with respect to prepetition amounts owed in connection with the relief granted herein and to the extent authorized by this Interim Order.

16.    Notwithstanding anything to the contrary contained in the Motion or this Interim Order, any payment to be made, obligation incurred, or relief or authorization granted hereunder shall not be inconsistent with, and shall be subject to and in compliance with, the requirements imposed on the Debtors under the terms of each interim and final order entered by the Court in respect of the *Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors To (A) Obtain Postpetition Financing and (B) Utilize Cash Collateral, (II) Granting Liens and Superpriority Administrative Expense Claims, (III) Granting Adequate Protection, (IV) Modifying the Automatic Stay, (V) Scheduling a Final Hearing and (VI) Granting Related Relief* filed substantially contemporaneously herewith (the "DIP Orders"), including compliance with any budget or cash flow forecast in connection therewith and any other terms and conditions thereof.  Nothing herein is intended to modify, alter, or waive, in any way, any terms, provisions, requirements, or restrictions of the DIP Orders.

(Page | 13)

| | |
|---|---|
| Debtors: | BED BATH & BEYOND, INC., *et al*. |
| Case No. | 23-13359-VFP |
| Caption of Order: | Interim Order (I) Approving the Debtors' Proposed Adequate Assurance of Payment for Future Utility Services, (II) Prohibiting Utility Companies from Altering, Refusing, or Discontinuing Services, (III) Approving the Debtors' Proposed Procedures for Resolving Additional Assurance Requests, and (IV) Granting Related Relief |

17.   No payment may be made by the Debtors to, or for the benefit of, any non-Debtor Insider (as defined in section 101 of the Bankruptcy Code) or any non-Debtor affiliate of or related party to any such Insider pursuant to this Interim Order without further court approval on notice to parties in interest.

18.   7.   Nothing in this Interim Order shall alter or limit any authorization, requirement or relief contained in, or prevent BBB Canada Ltd. and Bed Bath & Beyond Canada L.P. (collectively, "BBB Canada") from taking any action authorized pursuant to, or required by, the CCAA, the Initial Order in respect of BBB Canada (the "Initial Order") issued by the Ontario Superior Court of Justice (Commercial List) (the "CCAA Court") in proceedings in respect of BBB Canada pursuant to the Companies' Creditors Arrangement Act (Canada) or any Order granted thereunder, and to the extent of any inconsistency between the Interim Order and the terms of the Initial Order or any other order of the CCAA Court or the CCAA, the order of the CCAA Court or the CCAA, as applicable, shall govern with respect to BBB Canada.

19.   Notwithstanding anything to the contrary in any other Order of this Court, including any DIP Financing Order, the interests of any party, including but not limited to the Debtors' postpetition or prepetition lenders, in, or lien on, the Adequate Assurance Deposit shall be subordinate to the Utility Companies' interest in any Adequate Assurance Deposit until such time as the Adequate Assurance Deposit is returned to the Debtors pursuant to this Order, or as otherwise ordered by the Court.

(Page | 14)

| | |
|---|---|
| Debtors: | BED BATH & BEYOND, INC., *et al.* |
| Case No. | 23-13359-VFP |
| Caption of Order: | Interim Order (I) Approving the Debtors' Proposed Adequate Assurance of Payment for Future Utility Services, (II) Prohibiting Utility Companies from Altering, Refusing, or Discontinuing Services, (III) Approving the Debtors' Proposed Procedures for Resolving Additional Assurance Requests, and (IV) Granting Related Relief |

20.     Nothing in this Interim Order authorizes the Debtors to accelerate any payments not otherwise due.

21.     The requirements set forth in Bankruptcy Rule 6003(b) are satisfied by the contents of the Motion or otherwise deemed waived.

22.     The Debtors are authorized to take all actions necessary to effectuate the relief granted pursuant to this Interim Order in accordance with the Motion.

23.     Notwithstanding Bankruptcy Rule 6004(h), to the extent applicable, this Interim Order shall be effective and enforceable immediately upon entry hereof.

24.     Notice of the Motion as provided therein shall be deemed good and sufficient notice of such Motion and the requirements of Bankruptcy Rule 6004(a) and the Local Rules are satisfied by such notice.

25.     The requirement set forth in Local Rule 9013-1(a)(3) that any motion be accompanied by a memorandum of law is hereby deemed satisfied by the contents of the Motion or otherwise waived.

26.     The Debtors shall serve by regular mail a copy of this Interim Order and the Motion on all parties required to receive such service pursuant to Local Rule 9013-5(f) within two (2) business days after the entry of this Order.

27.     Any party may move for modification of this Order in accordance with Local Rule 9013-5(e).

(Page | 15)

| | |
|---|---|
| Debtors: | BED BATH & BEYOND, INC., *et al.* |
| Case No. | 23-13359-VFP |
| Caption of Order: | Interim Order (I) Approving the Debtors' Proposed Adequate Assurance of Payment for Future Utility Services, (II) Prohibiting Utility Companies from Altering, Refusing, or Discontinuing Services, (III) Approving the Debtors' Proposed Procedures for Resolving Additional Assurance Requests, and (IV) Granting Related Relief |

28.     This Court retains exclusive jurisdiction with respect to all matters arising from or related to the implementation, interpretation, and enforcement of this Interim Order.

## **Exhibit B**

**Proposed Final Order**

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

**Caption in Compliance with D.N.J. LBR 9004-1(b)**

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Joshua A. Sussberg, P.C. (*pro hac vice* pending)
Emily E. Geier, P.C. (*pro hac vice* pending)
Derek I. Hunter (*pro hac vice* pending)
601 Lexington Avenue
New York, New York 10022
Telephone: (212) 446-4800
Facsimile: (212) 446-4900
joshua.sussberg@kirkland.com
emily.geier@kirkland.com
derek.hunter@kirkland.com

**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq.
Warren A. Usatine, Esq.
Felice R. Yudkin, Esq.
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
Telephone: (201) 489-3000
msirota@coleschotz.com
wusatine@coleschotz.com
fyudkin@coleschotz.com

*Proposed Co-Counsel for Debtors and Debtors in Possession*

| | |
|---|---|
| In re: | Chapter 11 |
| BED BATH & BEYOND INC., *et al.*, | Case No. 23-13359 (VFP) |
| Debtors.[1] | (Joint Administration Requested) |

**FINAL ORDER (I) APPROVING THE DEBTORS'
PROPOSED ADEQUATE ASSURANCE OF PAYMENT
FOR FUTURE UTILITY SERVICES, (II) PROHIBITING UTILITY
COMPANIES FROM ALTERING, REFUSING, OR DISCONTINUING SERVICES,
(III) APPROVING THE DEBTORS' PROPOSED PROCEDURES FOR RESOLVING
ADDITIONAL ASSURANCE REQUESTS, AND (IV) GRANTING RELATED RELIEF**

---

[1]    The last four digits of Debtor Bed Bath & Beyond Inc.'s tax identification number are 0488. A complete list of the Debtors in these Chapter 11 Cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' proposed claims and noticing agent at https://restructuring.ra.kroll.com/bbby.   The location of Debtor Bed Bath & Beyond Inc.'s principal place of business and the Debtors' service address in these Chapter 11 Cases is 650 Liberty Avenue, Union, New Jersey 07083.

The relief set forth on the following pages, numbered three (3) through thirteen (13), is

**ORDERED**.

(Page | 3)

| | |
|---|---|
| Debtors: | BED BATH & BEYOND, INC., *et al.* |
| Case No. | 23-13359-VFP |
| Caption of Order: | Final Order (I) Approving the Debtors' Proposed Adequate Assurance of Payment for Future Utility Services, (II) Prohibiting Utility Companies from Altering, Refusing, or Discontinuing Services, (III) Approving the Debtors' Proposed Procedures for Resolving Additional Assurance Requests, and (IV) Granting Related Relief |

Upon the *Debtors' Motion for Entry of Interim and Final Orders (I) Approving the Debtors' Proposed Adequate Assurance of Payment for Future Utility Services, (II) Prohibiting Utility Companies from Altering, Refusing, or Discontinuing Services, (III) Approving the Debtors' Proposed Procedures for Resolving Additional Assurance Requests, and (IV) Granting Related Relief* (the "Motion")[2] of the above-captioned debtors and debtors in possession (collectively, the "Debtors"), for entry of an final order (this "Final Order") (a) authorizing the Debtors to approve the Debtors' Proposed Adequate Assurance of payment for future Utility Services, (b) prohibiting Utility Companies from altering, refusing, or discontinuing services, (c) approving the Adequate Assurance Procedures for resolving Additional Assurance Requests, and (d) granting related relief, all as more fully set forth in the Motion; and upon the First Day Declaration; and the Court having jurisdiction to consider the Motion and the relief requested therein pursuant to 28 U.S.C. §§ 157 and 1334 and the *Standing Order of Reference to the Bankruptcy Court Under Title 11* of the United States District Court for the District of New Jersey, entered July 23, 1984, and amended on September 18, 2012 (Simandle, C.J.); and this Court having found that venue of this proceeding and the Motion in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this Court having found that the relief requested in the Motion is in the best interests of the Debtors' estates, their creditors, and other parties in interest; and this Court having found that the Debtors' notice of the Motion was appropriate under the circumstances and no other

---

[2]   Capitalized terms used but not otherwise defined herein have the meanings ascribed to them in the Motion.

(Page | 4)

| | |
|---|---|
| Debtors: | BED BATH & BEYOND, INC., *et al.* |
| Case No. | 23-13359-VFP |
| Caption of Order: | Final Order (I) Approving the Debtors' Proposed Adequate Assurance of Payment for Future Utility Services, (II) Prohibiting Utility Companies from Altering, Refusing, or Discontinuing Services, (III) Approving the Debtors' Proposed Procedures for Resolving Additional Assurance Requests, and (IV) Granting Related Relief |

notice need be provided; and this Court having reviewed the Motion and having heard the statements in support of the relief requested therein at a hearing before this Court (the "Hearing"); and this Court having determined that the legal and factual bases set forth in the Motion establish just cause for the relief granted herein; and upon all of the proceedings had before the Court and after due deliberation and sufficient cause appearing therefor **IT IS HEREBY ORDERED THAT**:

1.      The Motion is **GRANTED** on a final basis as set forth herein.

2.      Subject to the Adequate Assurance Procedures for resolving Additional Assurance Requests, the Adequate Assurance Deposit, together with the Debtors' ability to pay for future utility services in the ordinary course of business, shall constitute adequate assurance of future payment as required by section 366 of the Bankruptcy Code.

3.      All Utility Companies, including those Utility Companies paid by the Landlords or through a Utilities Administrator, are prohibited from altering, refusing, or discontinuing services on account of any unpaid prepetition charges, the commencement of these Chapter 11 Cases, or any perceived inadequacy of the Proposed Adequate Assurance.

4.      The following Adequate Assurance Procedures are hereby approved:

   a.      The Debtors will serve a copy of the Motion and this Final Order to each Utility Company in accordance with these Procedures.

   b.      Within twenty (20) days of entry of this Final Order, subject to paragraphs (f)–(i) below, to the extent that they have not already, the Debtors will deposit the Adequate Assurance Deposit, in an aggregate amount not to

4

(Page | 5)

| | |
|---|---|
| Debtors: | BED BATH & BEYOND, INC., *et al*. |
| Case No. | 23-13359-VFP |
| Caption of Order: | Final Order (I) Approving the Debtors' Proposed Adequate Assurance of Payment for Future Utility Services, (II) Prohibiting Utility Companies from Altering, Refusing, or Discontinuing Services, (III) Approving the Debtors' Proposed Procedures for Resolving Additional Assurance Requests, and (IV) Granting Related Relief |

exceed $1,881,800.00, in the newly-created, segregated, interest-bearing Adequate Assurance Account.

c.     Each Utility Company shall be entitled to the funds in the Adequate Assurance Account in the amount set forth for such Utility Company in the column labeled "Proposed Adequate Assurance" on the Utility Services List, attached to the Motion as **Exhibit C**.

d.     If an amount relating to Utility Services provided postpetition by a Utility Company is unpaid, and remains unpaid beyond any applicable grace period, such Utility Company may request a disbursement from the Adequate Assurance Account by giving notice to: (i) the Debtors, Bed Bath & Beyond, Inc., 650 Liberty Avenue, Union, New Jersey 07083, Attn: David Kastin; (ii) proposed counsel to the Debtors, Kirkland & Ellis LLP, 601 Lexington Avenue, New York, New York 10022, Attn: Joshua A. Sussberg, P.C. (Joshua.sussberg@kirkland.com), Emily Geier (emily.geier@kirkland.com), and Derek I. Hunter (derek.hunter@kirkland.com); (iii) proposed co-counsel to the Debtors, Cole Schotz P.C., Court Plaza North, 25 Main Street, Hackensack, New Jersey 07601 Attn: Michael D. Sirota, Esq. (msirota@coleschotz.com), Warren A. Usatine, Esq. (wusatine@coleschotz.com), and Felice R. Yudkin (fyudkin@coleschotz.com); (iv) the Office of the United States Trustee for the District of New Jersey, One Newark Center, 1085 Raymond Boulevard, Suite 2100, Newark, New Jersey, 07102, Attn: Jeffrey Sponder, Esq. and Lauren Bielske, Esq.; (v) counsel to the DIP Agent, Proskauer Rose LLP, Eleven Times Square, New York, New York 10036, Attn: David M. Hillman (dhillman@proskauer.com) and Megan R. Volin (mvolin@proskauer.com); (vi) counsel to the Prepetition ABL Agent, Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, New York 10017, Attn: Adam L. Shpeen (adam.shpeen@davispolk.com), Steven Z. Szanzer (steven.szanzer@davispolk.com), and Michael Pera (michael.pera@davispolk.com); and (vii) counsel to the official committee of unsecured creditors (if any) appointed in these Chapter 11 Cases (collectively, the "Notice Parties"). The Debtors shall honor such request within five business days after the date the request is received by the Debtors, subject to the ability of the Debtors and any such requesting Utility Company to resolve any dispute regarding such request without further order of the Court. To the extent a Utility Company receives a disbursement

(Page | 6)

| Debtors: | BED BATH & BEYOND, INC., *et al.* |
| Case No. | 23-13359-VFP |
| Caption of Order: | Final Order (I) Approving the Debtors' Proposed Adequate Assurance of Payment for Future Utility Services, (II) Prohibiting Utility Companies from Altering, Refusing, or Discontinuing Services, (III) Approving the Debtors' Proposed Procedures for Resolving Additional Assurance Requests, and (IV) Granting Related Relief |

from the Adequate Assurance Account, the Debtors shall replenish the Adequate Assurance Account in the amount disbursed.

e.    The portion of the Adequate Assurance Deposit attributable to each Utility Company (including any additional amount deposited upon request of any applicable Utility Company) shall be returned to the Debtors upon the earlier of (i) reconciliation and payment by the Debtors of the Utility Company's final invoice in accordance with applicable nonbankruptcy law following the Debtors' termination of Utility Services from such Utility Company and (ii) the effective date of any chapter 11 plan confirmed in these Chapter 11 Cases if there are no outstanding disputes related to postpetition payment.

f.    Any Utility Company desiring additional assurances of payment in the form of deposits, prepayments, or otherwise must serve a request for additional assurance (an "Additional Assurance Request") on the Notice Parties.  An Additional Adequate Assurance Request may be made at any time.

g.    Any Additional Assurance Request must (i) be in writing, (ii) identify the location for which the Utility Services are provided, (iii) summarize the Debtors' payment history relevant to the affected account(s), (iv) certify the amount that is equal to one-half of the monthly cost of Utility Services the Utility Company provides to the Debtors, calculated as a historical average payment for the twelve-month period ended December 2022, and (v) explain why the Utility Company believes the Proposed Adequate Assurance is not sufficient adequate assurance of future payment.

h.    Unless and until a Utility Company timely files an objection or serves an Additional Assurance Request, such Utility Company shall be: (i) deemed to have received adequate assurance of payment "satisfactory" to such Utility Company in compliance with section 366 of the Bankruptcy Code; and (ii) forbidden to discontinue, alter, or refuse services to, or discriminate against, the Debtors on account of any unpaid prepetition charges, or require additional assurance of payment other than the Proposed Adequate Assurance.

i.    Upon the Debtors' receipt of any Additional Assurance Request, the Debtors shall promptly negotiate with such Utility Company to resolve such Utility Company's Additional Assurance Request.

(Page | 7)

| | |
|---|---|
| Debtors: | BED BATH & BEYOND, INC., *et al*. |
| Case No. | 23-13359-VFP |
| Caption of Order: | Final Order (I) Approving the Debtors' Proposed Adequate Assurance of Payment for Future Utility Services, (II) Prohibiting Utility Companies from Altering, Refusing, or Discontinuing Services, (III) Approving the Debtors' Proposed Procedures for Resolving Additional Assurance Requests, and (IV) Granting Related Relief |

j.      The Debtors may, without further order from the Court, resolve any Additional Assurance Request by mutual agreement with the relevant Utility Company and, the Debtors may, in connection with any such agreement, provide such Utility Company with additional adequate assurance of payment, including, but not limited to, cash deposits, prepayments, or other forms of security if the Debtors determine that such additional adequate assurance is reasonable; *provided*, *however*, that the Debtors shall maintain a summary record of such agreements and their respective terms, and such summary record and the agreements themselves shall be available to the DIP Agent, Prepetition ABL Agent, any official committee appointed in these Chapter 11 Cases, and the U.S. Trustee, upon request.

k.      If the Debtors and the Utility Company are not able to reach an alternative resolution within fourteen days of receipt of the Additional Assurance Request, the Debtors may request a hearing before the Court at the next regularly scheduled omnibus hearing to determine the adequacy of assurances of payment with respect to a particular Utility Company (the "Determination Hearing") pursuant to section 366(c)(3) of the Bankruptcy Code.

l.      Pending resolution at any such Determination Hearing, the Utility Company filing such Additional Assurance Request shall be prohibited from altering, refusing, or discontinuing Utility Services to the Debtors on account of unpaid charges for prepetition services or on account of any objections to the Proposed Adequate Assurance.

5.      The Utility Companies are prohibited from requiring additional adequate assurance of payment other than pursuant to the Adequate Assurance Procedures.

6.      The Debtors are authorized, following the giving of two weeks' notice to the affected Utility Company, where the Debtors have received no objection from any such Utility Company, and with the consent of the Prepetition ABL Agent, to add or remove any Utility Company from the Utility Services List, and, with the consent of the Prepetition ABL Agent,

(Page | 8)

| Debtors: | BED BATH & BEYOND, INC., *et al.* |
| Case No. | 23-13359-VFP |
| Caption of Order: | Final Order (I) Approving the Debtors' Proposed Adequate Assurance of Payment for Future Utility Services, (II) Prohibiting Utility Companies from Altering, Refusing, or Discontinuing Services, (III) Approving the Debtors' Proposed Procedures for Resolving Additional Assurance Requests, and (IV) Granting Related Relief |

the Debtors shall add to or subtract from the Adequate Assurance Deposit an amount equal to one-half of the Debtors' average monthly cost for each Utility Company subsequently added or removed, respectively, as soon as practicable.  If an objection is received, the Debtors shall request a hearing before this Court at the next omnibus hearing date, or such other date that the Debtors and the Utility Company may agree.  The Debtors shall not deduct from the Adequate Assurance Deposit the amount set aside for any Utility Company that the Debtors seek to terminate or delete from the Utility Services List unless and until the two-week notice period has passed and the Debtors have not received any objection to termination or deletion from such Utility Company, or until any such objection has been resolved consensually or by order of the Court. For Utility Companies that are added to the Utility Services List, the Debtors will cause a copy of this Final Order, including the Adequate Assurance Procedures, to be served on such subsequently added Utility Company.  Any Utility Company subsequently added to the Utility Services List shall be bound by the Adequate Assurance Procedures.  In addition, the Debtors will provide an Adequate Assurance Deposit in an amount not to exceed fifty percent (50%) of the Debtors' average monthly utility consumption over the course of the prior historical period for any Utility Company added to the Utility Services List as set forth herein.  The Debtors shall supplement Exhibit C to this Motion with the names of any subsequently identified Utility Companies and file the same with the Court.

7.    To the extent that the Debtors become delinquent with respect to a Utility Company's account after the Petition Date, such Utility Company shall be permitted to file a

(Page | 9)

| | |
|---|---|
| Debtors: | BED BATH & BEYOND, INC., *et al.* |
| Case No. | 23-13359-VFP |
| Caption of Order: | Final Order (I) Approving the Debtors' Proposed Adequate Assurance of Payment for Future Utility Services, (II) Prohibiting Utility Companies from Altering, Refusing, or Discontinuing Services, (III) Approving the Debtors' Proposed Procedures for Resolving Additional Assurance Requests, and (IV) Granting Related Relief |

written notice of delinquency with the court (a "Delinquency Notice") and serve such Delinquency Notice on the Debtors. Such Delinquency Notice must be set forth the amount of the delinquency with enough detail for the Debtors and other parties-in-interest to determine the amount owing, by account number, and the date services were provided. If such delinquency is not cured, and none of the Debtors nor any party-in-interest has objected to the Delinquency Notice within ten (10) days of receipt, the Debtors will be required to remit to the respective Utility Company from the Adequate Assurance Account the amount of postpetition charges claimed as delinquent. The Debtor will further be required to ensure that the Adequate Assurance Deposit is replenished after payment of the delinquent balance. If an objection is filed to the Delinquency Notice, the Debtor will request that this Court schedule a hearing to resolve the dispute.

8.      The relief granted herein is for all Utility Companies providing Utility Services to the Debtors and is not limited to those parties or entities listed on the Utility Services List.

9.      Any Landlord or third party that pays directly for Utility Services for the benefit of the Debtors pursuant to a nonresidential real property lease must continue paying for such Utility Services in the ordinary course of business and may not cease, reduce, delay, or otherwise interfere with the payment or delivery of such Utility Services, regardless of any nonpayment, deferral, or waiver of rent, or any defaults with respect to the applicable lease; *provided* that a Landlord or third party may cease payments on account of Utility Services following the effective date of any rejection of the applicable lease pursuant to section 365 of the Bankruptcy Code.

(Page | 10)

| | |
|---|---|
| Debtors: | BED BATH & BEYOND, INC., *et al.* |
| Case No. | 23-13359-VFP |
| Caption of Order: | Final Order (I) Approving the Debtors' Proposed Adequate Assurance of Payment for Future Utility Services, (II) Prohibiting Utility Companies from Altering, Refusing, or Discontinuing Services, (III) Approving the Debtors' Proposed Procedures for Resolving Additional Assurance Requests, and (IV) Granting Related Relief |

10.     The Debtors' service of the Motion upon the Utility Services List shall not constitute an admission or concession that any such entity is a "utility" within the meaning of section 366 of the Bankruptcy Code, and the Debtors reserve all rights and defenses with respect thereto.

11.     The banks and financial institutions on which checks were drawn or electronic payment requests made in payment of the prepetition obligations approved herein are authorized to receive, process, honor, and pay all such checks and electronic payment requests when presented for payment, and all such banks and financial institutions are authorized to rely on the Debtors' designation of any particular check or electronic payment request as approved by this Final Order.

12.     Notwithstanding the relief granted in this Final Order and any actions taken pursuant to such relief, nothing in this Final Order shall be deemed: (a) an admission as to the validity of any particular claim against the Debtors; (b) a waiver of the Debtors' rights to dispute any particular claim on any grounds; (c) a promise or requirement to pay any particular claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Final Order or the Motion; (e) a request or authorization to assume any agreement, contract, or lease pursuant to section 365 of the Bankruptcy Code; (f) a waiver or limitation of the Debtors', or any other party in interest's, rights under the Bankruptcy Code or any other applicable law; or (g) a concession by the Debtors that any liens (contractual, common law, statutory, or otherwise) satisfied pursuant to the Motion are valid, and the rights of all parties are expressly reserved to contest the extent, validity, or perfection or seek avoidance of all such liens.  Any payment made

(Page | 11)

| | |
|---|---|
| Debtors: | BED BATH & BEYOND, INC., *et al.* |
| Case No. | 23-13359-VFP |
| Caption of Order: | Final Order (I) Approving the Debtors' Proposed Adequate Assurance of Payment for Future Utility Services, (II) Prohibiting Utility Companies from Altering, Refusing, or Discontinuing Services, (III) Approving the Debtors' Proposed Procedures for Resolving Additional Assurance Requests, and (IV) Granting Related Relief |

pursuant to this Final Order is not intended and should not be construed as an admission as the validity of any particular claim or a waiver of the Debtors' rights to subsequently dispute such claim.

13.    The Debtors are authorized, but not directed, to issue postpetition checks, or to effect postpetition fund transfer requests, in replacement of any checks or fund transfer requests that are dishonored as a consequence of these Chapter 11 Cases with respect to prepetition amounts owed in connection with the relief granted herein and to the extent authorized by this Final Order.

14.    Notwithstanding anything to the contrary contained in the Motion or this Final Order, any payment to be made, obligation incurred, or relief or authorization granted hereunder shall not be inconsistent with, and shall be subject to and in compliance with, the requirements imposed on the Debtors under the terms of each interim and final order entered by the Court in respect of the *Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors To (A) Obtain Postpetition Financing and (B) Utilize Cash Collateral, (II) Granting Liens and Superpriority Administrative Expense Claims, (III) Granting Adequate Protection, (IV) Modifying the Automatic Stay, (V) Scheduling a Final Hearing and (VI) Granting Related Relief* filed substantially contemporaneously herewith (the "DIP Orders"), including compliance with any budget or cash flow forecast in connection therewith and any other terms and conditions thereof.  Nothing herein is intended to modify, alter, or waive, in any way, any terms, provisions, requirements, or restrictions of the DIP Orders.

11

(Page | 12)

| | |
|---|---|
| Debtors: | BED BATH & BEYOND, INC., *et al.* |
| Case No. | 23-13359-VFP |
| Caption of Order: | Final Order (I) Approving the Debtors' Proposed Adequate Assurance of Payment for Future Utility Services, (II) Prohibiting Utility Companies from Altering, Refusing, or Discontinuing Services, (III) Approving the Debtors' Proposed Procedures for Resolving Additional Assurance Requests, and (IV) Granting Related Relief |

15.    No payment may be made by the Debtors to, or for the benefit of, any non-Debtor Insider (as defined in section 101 of the Bankruptcy Code) or any non-Debtor affiliate of or related party to any such Insider pursuant to this Final Order without further court approval on notice to parties in interest.

16.    Notwithstanding anything to the contrary in any other Order of this Court, including any DIP Financing Order, the interests of any party, including but not limited to the Debtors' post-petition or pre-petition lenders, in, or lien on, the Adequate Assurance Deposit shall be subordinate to the Utility Companies' interest in any Adequate Assurance Deposit until such time as the Adequate Assurance Deposit is returned to the Debtors pursuant to this Order, or as otherwise ordered by the Court.

17.    Nothing in this Final Order shall alter or limit any authorization, requirement or relief contained in, or prevent BBB Canada Ltd. and Bed Bath & Beyond Canada L.P. (collectively, "BBB Canada") from taking any action authorized pursuant to, or required by, the CCAA, the Initial Order in respect of BBB Canada (the "Initial Order") issued by the Ontario Superior Court of Justice (Commercial List) (the "CCAA Court") in proceedings in respect of BBB Canada pursuant to the Companies' Creditors Arrangement Act (Canada) or any Order granted thereunder, and to the extent of any inconsistency between the Final Order and the terms of the Initial Order or any other order of the CCAA Court or the CCAA, the order of the CCAA Court or the CCAA, as applicable, shall govern with respect to BBB Canada.

(Page | 13)

| | |
|---|---|
| Debtors: | BED BATH & BEYOND, INC., *et al.* |
| Case No. | 23-13359-VFP |
| Caption of Order: | Final Order (I) Approving the Debtors' Proposed Adequate Assurance of Payment for Future Utility Services, (II) Prohibiting Utility Companies from Altering, Refusing, or Discontinuing Services, (III) Approving the Debtors' Proposed Procedures for Resolving Additional Assurance Requests, and (IV) Granting Related Relief |

18.    Nothing in this Final Order authorizes the Debtors to accelerate any payments not otherwise due.

19.    The requirements set forth in Bankruptcy Rule 6003(b) are satisfied by the contents of the Motion or otherwise deemed waived.

20.    The Debtors are authorized to take all actions necessary to effectuate the relief granted pursuant to this Final Order in accordance with the Motion.

21.    Notwithstanding Bankruptcy Rule 6004(h), to the extent applicable, this Final Order shall be effective and enforceable immediately upon entry hereof.

22.    Notice of the Motion as provided therein shall be deemed good and sufficient notice of such Motion and the requirements of Bankruptcy Rule 6004(a) and the Local Rules are satisfied by such notice.

23.    The requirement set forth in Local Rule 9013-1(a)(3) that any motion be accompanied by a memorandum of law is hereby deemed satisfied by the contents of the Motion or otherwise waived.

24.    This Court retains exclusive jurisdiction with respect to all matters arising from or related to the implementation, interpretation, and enforcement of this Final Order.

## Exhibit C

**Utility Services List**

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Adequate Assurance Data | Proposed Adequate Assurance |
|---|---|---|---|---|---|
| AES INDIANA | 1 MONUMENT CIR INDIANAPOLIS, IN 46204 | 1552182 | ELECTRICITY | 1,314 | 1,400 |
| ALABAMA POWER CO | 600 18TH ST N BIRMINGHAM, AL 35203 | 0111751403 0973117074 2720313022 3329278009 6178891011 | ELECTRICITY | 5,326 | 5,400 |
| ALBUQUERQUE BERNALILLO COUNTY | ONE CIVIC PLZ NW RM 5027 ALBUQUERQUE, NM 87102 | 1673167643 1911814299 | TRASH | 364 | 400 |
| ALBUQUERQUE BERNALILLO COUNTY | ONE CIVIC PLZ NW RM 5027 ALBUQUERQUE, NM 87102 | 1673167643 1911814299 5542112643 7376216656 | WATER - SEWER | 759 | 800 |
| ALLIANT ENERGY IPL | 4902 NORTH BILTMORE LANE MADISON, WI 53718 | 1688821000 | ELECTRICITY | 1,451 | 1,500 |
| ALLIANT ENERGY WPL | 4902 NORTH BILTMORE LANE MADISON, WI 53718 | 4014303452 | ELECTRICITY | 376 | 400 |
| AMEREN ILLINOIS | 300 LIBERTY PEORIA, IL 61602 | 1969035772 | GAS | 198 | 200 |
| AMEREN MISSOURI | 1901 CHOUTEAU AVENUE ST. LOUIS, MO 63103 | 0198095035 0223062049 4530007416 6520002241 | ELECTRICITY | 4,261 | 4,300 |
| AMERICAN ELECTRIC POWER | 1 RIVERSIDE PLZ COLUMBUS, OH 43215 | 07639310007 10124758219 10297559030 10796148905 96846806204 | ELECTRICITY | 9,344 | 9,400 |
| APPALACHIAN POWER | 4400 EASTON COMMONS WAY STE 125 COLUMBUS, OH 43219 | 02945704712 | ELECTRICITY | 928 | 1,000 |
| AQUA NEW JERSEY | 10 BLACK FOREST RD TRENTON, NJ 08691-1810 | 0015139220737107 0015139220737173 | WATER - SEWER | 180 | 200 |
| AQUA OH | 870 3RD ST NW MASSILLON, OH 44647 | 0012076820884242 0012077470884304 0012747040942142 0012756540943071 0013975801038995 0014000471039428 | WATER - SEWER | 472 | 500 |
| AQUA PENNSYLVANIA | 762 LANCASTER AVE BRYN MAWR, PA 19010 | 0001781530178153 0004384140392172 0004384350392193 | WATER - SEWER | 238 | 300 |
| ARKANSAS OKLAHOMA GAS CORP | 115 N 12TH ST FORT SMITH, AR 72901-2741 | 2246622 | GAS | 65 | 100 |
| ASHWAUBENON WATER & SEWER UTIL | 2155 HOLMGRTEN WAY ASHWAUBENON, WI 54304 | 0010078610 | WATER - SEWER | 81 | 100 |
| ATMOS ENERGY | 5430 LYNDON B JOHNSON FWY DALLAS, TX 75240 | 3003000403; 3003129712; 3005603133; 3008607446 3011333404; 3012099336; 3012231370; 3012915846 3016467994; 3016565806; 3021304953; 3021329178 3021329409; 3021329927; 3021330219; 3024348928 3024389045; 3028703465; 3028703652; 3028704768 3031677434; 3032992118; 3034099849; 3034100087 3034100336; 3039119102; 3039340390; 3043109794 3043802454; 4002959773; 4005151988; 4007420102 4009845043; 4010402376; 4014237137; 4015534108 4015534126; 4017533641; 4023043589; 4025310152 4027061061; 4047207018 | GAS | 4,554 | 4,600 |
| AUGUSTA UTILITIES DEPT | 452 WALKER ST STE 200 AUGUSTA, GA 30901 | 100082300 103040302 | WATER - SEWER | 496 | 500 |
| AURORA WATER | 15151 E ALAMEDA PKWY # 3600 AURORA, CO 80012 | A023646 A031649 | WATER - SEWER | 296 | 300 |
| AUTORIDAD DE ACUEDUCTOS Y | 604 AVENIDA BARBOSA EDIF. SERGIO CUEVAS BUSTAMANTE HATO REY SAN JUAN, PR 00916-7066 | 000218031367 | WATER - SEWER | 202 | 300 |
| AVISTA | 1411 E MISSION AVE SPOKANE, WA 99252 | 3012010000 5129240000 9154460000 | ELECTRICITY | 2,551 | 2,600 |
| AVISTA | 1411 E MISSION AVE SPOKANE, WA 99252 | 3012010000 5129240000 9154460000 | GAS | 620 | 700 |
| AW BILLING SERVICES LLC | 4431 NORTH DIXIE HIGHWAY BOCA RATON, FL 33431 | 917817 | WATER - SEWER | 97 | 100 |
| BANGOR NATURAL GAS | 498 MAINE AVE BANGOR, ME 04401 | 200035500 | GAS | 438 | 500 |
| BANGOR WATER DISTRICT | 614 STATE STREET BANGOR, ME 04401-1129 | 000003824607 201222P07 | WATER - SEWER | 197 | 200 |
| BATON ROUGE WATER CO | 8755 GOODWOOD BLVD BATON ROUGE, LA 70806 | 010111719007601 | WATER - SEWER | 90 | 100 |
| BEACHES ENERGY SERVICES | 11 NORTH 3RD ST JACKSONVILLE BEACH, FL 33250 | 1045320250170 | ELECTRICITY | - | - |
| BEACHES ENERGY SERVICES | 11 NORTH 3RD ST JACKSONVILLE BEACH, FL 33250 | 1045320250170 | WATER - SEWER | 379 | 400 |
| BENTON PUD | 250 N GAP RD PROSSER, WA 99350 | 28702000 | ELECTRICITY | 958 | 1,000 |
| BERKSHIRE GAS COMPANY | 115 CHESHIRE RD PITTSFIELD, MA 01201 | 07000100304966 | GAS | 234 | 300 |
| BEVERLY HILLS WATER DEPT | 345 FOOTHILL RD BEVERLY HILLS, CA 90210 | SFLD031535000001 | WATER - SEWER | 180 | 200 |
| BGE | 7225 WINDSOR BLVD WINDSOR MILL, MD 21244 | 1202012000 2919771016 6252381000 | ELECTRICITY | - | - |
| BGE | 7225 WINDSOR BLVD WINDSOR MILL, MD 21244 | 1202012000 2919771016 7688310000 | GAS | 318 | 700 |
| BLACK HILLS ENERGY | 7001 MOUNT RUSHMORE ROAD RAPID CITY, SD 57702 | 5641700780 6296424447 | ELECTRICITY | 1,679 | 1,700 |

1 If a Utility Company already has an existing utility deposit, such existing deposit is deducted from the proposed adequate assurance herein.

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Adequate Assurance Data | Proposed Adequate Assurance |
|---|---|---|---|---|---|
| BLACK HILLS ENERGY | 7001 MOUNT RUSHMORE ROAD RAPID CITY, SD 57702 | 0789500748 3330617371 4781365284 5641700780 8977560910 9614584151 9923951183 | GAS | 1,383 | 1,400 |
| BOROUGH OF TOTOWA | 537 TOTOWA RD, 1ST FLOOR TOTOWA, NJ 07512 | 31204 31206 31281 31282 31283 31284 31285 31287 31287 33282 | WATER - SEWER | 456 | 500 |
| BRAINTREE ELECTRIC LIGHT DEPT | 150 POTTER RD BRAINTREE, MA 02184 | 0001445104 180001477301 | ELECTRICITY | 2,072 | 2,100 |
| BRAINTREE WATER & SEWER DEPT | 85 QUINCY AVE BRAINTREE, MA 02184 | 001010 009231 | WATER - SEWER | 215 | 300 |
| BRAZORIA COUNTY MUD #6 | 6420 READING ROAD ROSEBERG, TX 77471 | ELB903763762657900 | WATER - SEWER | 82 | 100 |
| BRIGHTRIDGE | 2600 BOONES CREEK ROAD JOHNSON CITY, TN 37615 | 131839001 | ELECTRICITY | 1,141 | 1,200 |
| BRISTOL TENNESSEE ESSENTIAL SV | 2470 VOLUNTEER PKWY BRISTOL, TN 37620 | 1036740001 | ELECTRICITY | 1,368 | 1,400 |
| BRUNSWICK GLYNN COUNTY JOINT | 1703 GLOUCESTER ST BRUNSWICK, GA 31520 | 450032001 | WATER - SEWER | 58 | 100 |
| CAPE FEAR PUBLIC UTILITY AUTH | CAPE FEAR PUBLIC UTILITY AUTHORITY 235 GOVERNMENT CENTER DR WILMINGTON, NC 28403 | 10077643 | WATER - SEWER | 176 | 200 |
| CASCADE NATURAL GAS | 8113 W GRANDRIDGE BLVD KENNEWICK, WA 99336 | 14466100006 29999165441 49486000000 60018200000 70230436787 | GAS | 781 | 800 |
| CASS COUNTY ELECTRIC COOP | 4100 32ND AVE S FARGO, ND 58104 | 1010749 | ELECTRICITY | 1,701 | 1,800 |
| CEDAR RAPIDS MUNICIPAL UTIL | 1111 SHAVER RD NE CEDAR RAPIDS, IA 52402 | 0936192510 | WATER - SEWER | 65 | 100 |
| CENTERPOINT ENERGY | 6500 CLYO RD. CENTERVILLE, OH 45459 | 0130012924411287683 | ELECTRICITY | 1,636 | 1,700 |
| CENTERPOINT ENERGY | 6500 CLYO RD. CENTERVILLE, OH 45459 | 26035352 37403698 39204870 39398433 40012957 42683029 44624195 45086535 48362685 56030794 56647613 57037731 62026067 63586358 66255159 79102620 94676202 95656476 101552321 101664597 101991560 64008247872 64008247898 64022322123 64028731327 64030260349 0130012924411287683 0260006247151217791 0260006247151668161 0260006247157938858 0260006247158665748 0260280449158052123 0340165976026731261 0340201024026731275 | GAS | 3,472 | 3,500 |
| CENTRAL HUDSON GAS & ELEC CORP | 284 SOUTH AVE POUGHKEEPSIE, NY 12601 | 21002061584 21004055378 | ELECTRICITY | - | - |
| CENTRAL HUDSON GAS & ELEC CORP | 284 SOUTH AVE POUGHKEEPSIE, NY 12601 | 21002061584 21004055378 | GAS | 600 | 700 |
| CENTRAL MAINE POWER | 83 EDISON DRIVE AUGUSTA, ME 04336 | 35010138101 35012074734 | ELECTRICITY | 1,505 | 1,600 |
| CHARLESTON WATER SYSTEM | 103 ST. PHILIP STREET CHARLESTON, SC 29403 | 114102015 115310013 | WATER - SEWER | 373 | 400 |
| CHARLOTTE COUNTY UTILITIES | 25550 HARBORVIEW ROAD PORT CHARLOTTE, FL 33980 | 79937100038 | WATER - SEWER | 322 | 400 |
| CHATTANOOGA GAS | 2207 OLAN MILLLS DR CHATTANOOGA, TN 37421 | 5256179179 | GAS | 59 | 100 |
| CHESTERFIELD COUNTY | 9901 LORI RD CHESTERFIELD, VA 23832 | 000421772008220 | WATER - SEWER | 62 | 100 |
| CHUGACH ELECTRIC ASSOCIATION | 5601 ELECTRON DRIVE ANCHORAGE, AK 99518 | 000119681700242608 | ELECTRICITY | 1,488 | 1,500 |
| CITIZENS ENERGY GROUP | 2020 NORTH MERIDIAN ST. INDIANAPOLIS, IN 46207-7056 | 9018360000 | GAS | 121 | 200 |
| CITIZENS ENERGY GROUP | 2020 NORTH MERIDIAN ST. INDIANAPOLIS, IN 46207-7056 | 9018360000 | WATER - SEWER | 173 | 200 |
| CITIZENS WESTFIELD | 2020 NORTH MERIDIAN ST INDIANAPOLIS, IN 46202 | 1455410000 | WATER - SEWER | 145 | 200 |
| CITY AND COUNTY OF HONOLULU | HAWAII INFORMATION CONSORTIUM 201 MERCHANT ST SUITE 1805 HONOLULU, HI 96813 | 4308220689 | WATER - SEWER | 157 | 200 |
| CITY OF ABILENE | 555 WALNUT ST ABILENE, TX 79601 | 52116402 | TRASH | 159 | 200 |
| CITY OF ABILENE | 555 WALNUT ST ABILENE, TX 79601 | 52116402 | WATER - SEWER | 55 | 100 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Adequate Assurance Data | Proposed Adequate Assurance |
|---|---|---|---|---|---|
| CITY OF AIKEN | 111 CHESTERFIELD ST. S AIKEN, SC 29801 | 8556158738 | WATER - SEWER | 55 | 100 |
| CITY OF AMMON | CITY CLERK 2135 SOUTH AMMON ROAD AMMON, ID 83406 | 40010801 | TRASH | - | - |
| CITY OF AMMON | CITY CLERK 2135 SOUTH AMMON ROAD AMMON, ID 83406 | 40010801 | WATER - SEWER | 112 | 200 |
| CITY OF APPLE VALLEY | 7100 147TH ST W APPLE VALLEY, MN 55124 | 071114910800045651 | ELECTRICITY | 1,523 | 1,600 |
| CITY OF APPLE VALLEY | 7100 147TH ST W APPLE VALLEY, MN 55124 | 071114910800045651 | WATER - SEWER | 90 | 100 |
| CITY OF ASHEVILLE | 70 COURT PLAZA ASHEVILLE, NC 28801 | 21435391192818 | WATER - SEWER | 61 | 100 |
| CITY OF AUSTIN | CUSTOMER CARE 4815 MUELLER BLVD AUSTIN, TX 78723-3573 | 0921860902 1329750000 2709830000 5398000000 9158210530 | ELECTRICITY | 5,547 | 5,600 |
| CITY OF AUSTIN | CUSTOMER CARE 4815 MUELLER BLVD AUSTIN, TX 78723-3573 | 0921860902 2237040000 9158210530 | TRASH | - | - |
| CITY OF AUSTIN | CUSTOMER CARE 4815 MUELLER BLVD AUSTIN, TX 78723-3573 | 0921860902 2237040000 9158210530 | WATER - SEWER | 238 | 300 |
| CITY OF BELLINGHAM | 2221 PACIFIC ST BELLINGHAM, WA 98229 | 00024839 | WATER - SEWER | 143 | 200 |
| CITY OF BEND UTILITIES | 62975 BOYD ACRES RD BEND, OR 97701 | 48048568150 | WATER - SEWER | 120 | 200 |
| CITY OF BOCA RATON | 201 WEST PALMETTO PARK ROAD BOCA RATON, FL 33432 | 0205349000564866 | WATER - SEWER | 88 | 100 |
| CITY OF BOZEMAN | 121 N ROUSE AVE, STE 201 BOZEMAN, MT 59715 | 82547171310 | WATER - SEWER | 51 | 100 |
| CITY OF BROOKFIELD UTILITIES | 2000 N CALHOUN RD BROOKFIELD, WI 53005 | 114787114787 | WATER - SEWER | 62 | 100 |
| CITY OF BUFORD | 2300 BUFORD HIGHWAY BUFORD, GA 30518 | 00720324504 | GAS | 134 | 200 |
| CITY OF BURLINGTON | 425 S LEXINGTON AVE BURLINGTON, NC 27216 | 005478000 | WATER - SEWER | 196 | 200 |
| CITY OF CAPE CORAL | 815 NICHOLAS PKWY E CAPE CORAL, FL 33990 | 344601 | WATER - SEWER | 139 | 200 |
| CITY OF CHANDLER | CHANDLER CITY HALL 175 S. ARIZONA AVENUE CHANDLER, AZ 85225 | 05222301 | TRASH | - | - |
| CITY OF CHANDLER | CHANDLER CITY HALL 175 S. ARIZONA AVENUE CHANDLER, AZ 85225 | 05222301 0005222300056211 0005747100152359 0007162400095635 | WATER - SEWER | 104 | 200 |
| CITY OF CHARLOTTESVILLE | 605 E MAIN ST, 1ST FL CHARLOTTESVILLE, VA 22902 | 1021960 | GAS | 106 | 200 |
| CITY OF CHARLOTTESVILLE | 605 E MAIN ST, 1ST FL CHARLOTTESVILLE, VA 22902 | 1021788 | WATER - SEWER | 20 | 100 |
| CITY OF CHATTANOOGA | 1250 MARKET STREET CHATTANOOGA, TN 37402 | 00011011701 | WATER - SEWER | 274 | 300 |
| CITY OF CLAREMONT | 3288 EAST MAIN ST CLAREMONT, NC 28610 | 0900005000 1002786001 | WATER - SEWER | 137 | 200 |
| CITY OF COCOA | 65 STONE STREET COCOA, FL 32922 | 277797153974 | WATER - SEWER | 72 | 100 |
| CITY OF COEUR D ALENE | 710 E MULLAN AVE COEUR D'ALENE, ID 83814 | 014339000 | ELECTRICITY | - | - |
| CITY OF COEUR D ALENE | 710 E MULLAN AVE COEUR D'ALENE, ID 83814 | 014339000 | TRASH | 167 | 200 |
| CITY OF COEUR D ALENE | 710 E MULLAN AVE COEUR D'ALENE, ID 83814 | 014339000 | WATER - SEWER | 35 | 100 |
| CITY OF COLUMBIA | CITY HALL 1ST FLOOR 701 E. BROADWAY COLUMBIA, MO 65205 | 011526608110349579 011526608120013114 | WATER - SEWER | 232 | 300 |
| CITY OF CONCORD | 311 NORTH STATE ST CONCORD, NH 03301 | 0029233703 | ELECTRICITY | 530 | 600 |
| CITY OF CONCORD | 311 NORTH STATE ST CONCORD, NH 03301 | 350563 0029233703 | WATER - SEWER | 236 | 300 |
| CITY OF CONROE | 300 W. DAVIS CONROE, TX 77301 | 00282258000 | WATER - SEWER | 51 | 100 |
| CITY OF CORPUS CHRISTI | 1201 LEOPARD STREET CORPUS CHRISTI, TX 78401 | 20247380 | GAS | 50 | 100 |
| CITY OF CORPUS CHRISTI | 1201 LEOPARD STREET CORPUS CHRISTI, TX 78401 | 20247380 | WATER - SEWER | 283 | 300 |
| CITY OF DALLAS | CITY SECRETARY 1500 MARILLA STREET ROOM 5 D SOUTH DALLAS, TX 75201 | 100463029 | WATER - SEWER | 1,129 | 1,200 |
| CITY OF DENTON | 215 E. MCKINNEY ST. DENTON, TX 76201 | 436047205 | ELECTRICITY | 1,461 | 1,500 |
| CITY OF DURHAM | 101 CITY HALL PLAZA DURHAM, NC 27701 | 188299638323 | WATER - SEWER | 78 | 100 |
| CITY OF EDMOND | 24 EAST 1ST ST EDMOND, OK 73034 | 0034249010204 | ELECTRICITY | 825 | 900 |
| CITY OF EDMOND | 24 EAST 1ST ST EDMOND, OK 73034 | 0034249010204 | TRASH | 69 | 100 |
| CITY OF EDMOND | 24 EAST 1ST ST EDMOND, OK 73034 | 0034249010204 | WATER - SEWER | 35 | 100 |
| CITY OF EULESS | 201 N. ECTOR DR EULESS, TX 76039 | 5394535416 | TRASH | 80 | 100 |
| CITY OF EULESS | 201 N. ECTOR DR EULESS, TX 76039 | 5394535416 | WATER - SEWER | 36 | 100 |
| CITY OF EUREKA | 4301 HILFIKER LANE EUREKA, CA 95503 | 160280882403 | WATER - SEWER | 231 | 300 |
| CITY OF FARGO | 225 4TH STREET NORTH FARGO, ND 58102 | 600007111 | ELECTRICITY | - | - |
| CITY OF FARGO | 225 4TH STREET NORTH FARGO, ND 58102 | 600007111 | WATER - SEWER | 131 | 200 |
| CITY OF FRESNO | 2600 FRESNO STREET FRESNO, CA 93721 | 291027321782 | TRASH | 3 | 100 |
| CITY OF FRESNO | 2600 FRESNO STREET FRESNO, CA 93721 | 291027321782 | WATER - SEWER | 83 | 100 |
| CITY OF FRISCO | GEORGE A. PUREFOY MUNICIPAL CENTER 6101 FRISCO SQUARE BOULEVARD FRISCO, TX 75034 | 89205503 89210501 | TRASH | 460 | 500 |
| CITY OF FRISCO | GEORGE A. PUREFOY MUNICIPAL CENTER 6101 FRISCO SQUARE BOULEVARD FRISCO, TX 75034 | 89205503 89210501 | WATER - SEWER | 151 | 200 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Adequate Assurance Data | Proposed Adequate Assurance |
|---|---|---|---|---|---|
| CITY OF FT LAUDERDALE | 100 N ANDREWS AVE, 1ST FLOOR FORT LAUDERDALE, FL 33301 | 2006928 | WATER - SEWER | 1,003 | 1,100 |
| CITY OF GASTONIA | 181 S SOUTH STREET GASTONIA, NC 28052 | 21437200 | ELECTRICITY | 944 | 1,000 |
| CITY OF GASTONIA | 181 S SOUTH STREET GASTONIA, NC 28052 | 21437200 | WATER - SEWER | 81 | 100 |
| CITY OF GLENDALE | 613 E. BROADWAY GLENDALE, CA 91206 | 2082402 BEDBATHANDBEYOND | WATER - SEWER | 801 | 900 |
| CITY OF GLENWOOD SPRINGS | 50629 HWY 6 & 24 GLENWOOD SPRINGS, CO 81601 | 5282011511 | ELECTRICITY | 1,061 | 1,100 |
| CITY OF GLENWOOD SPRINGS | 50629 HWY 6 & 24 GLENWOOD SPRINGS, CO 81601 | 3670011500 | WATER - SEWER | 54 | 100 |
| CITY OF GREENSBORO | 300 WEST WASHINGTON AVE GREENSBORO, NC 27401 | 4202812301 | WATER - SEWER | 280 | 300 |
| CITY OF GULF SHORES | 1905 W 1ST ST GULF SHORES, AL 36547 | 22670 24021 | WATER - SEWER | 58 | 100 |
| CITY OF HARRISONBURG VA | 409 SOUTH MAIN STREET HARRISONBURG, VA 22801 | 4220021060 | TRASH | 12 | 100 |
| CITY OF HARRISONBURG VA | 409 SOUTH MAIN STREET HARRISONBURG, VA 22801 | 4220021060 4220021061 | WATER - SEWER | 125 | 200 |
| CITY OF HICKORY | 1441 9TH AVENUE HICKORY, NC 28601 | 10708074303 | WATER - SEWER | 132 | 200 |
| CITY OF HOUSTON | 901 BAGBY HOUSTON, TX 77002 | 211220941150 432774018100 855003869010 | WATER - SEWER | 585 | 600 |
| CITY OF HUMBLE | 114 WHIGGINS HUMBLE, TX 77338 | 1040043988003 1040043993000 | WATER - SEWER | 178 | 200 |
| CITY OF HURST UTILITY BILLING | 1505 PRECINCT LINE RD HURST, TX 76054 | 09195 | WATER - SEWER | 114 | 200 |
| CITY OF INDEPENDENCE | 17221 EAST 23RD ST SOUTH INDEPENDENCE, MO 64057 | 000191290077020 | ELECTRICITY | 1,315 | 1,400 |
| CITY OF INDEPENDENCE | 17221 EAST 23RD ST SOUTH INDEPENDENCE, MO 64057 | 000191290077020 | WATER - SEWER | 75 | 100 |
| CITY OF ISSAQUAH | 130 E SUNSET WAY ISSAQUAH, WA 98027 | 21308100 | WATER - SEWER | 167 | 200 |
| CITY OF JACKSONVILLE | 716 FIRETOWER ROAD JACKSONVILLE, NC 28541 | 6071351508 | TRASH | 8 | 100 |
| CITY OF JACKSONVILLE | 716 FIRETOWER ROAD JACKSONVILLE, NC 28541 | 6071351508 | WATER - SEWER | 68 | 100 |
| CITY OF KALISPELL MONTANA | 201 1ST AVE E KALISPELL, MT 59901 | 34412 34413 | WATER - SEWER | 69 | 100 |
| CITY OF KEIZER | 4118 RIVER ROAD N KEIZER, OR 97303 | 028277000 028622000 | WATER - SEWER | 94 | 100 |
| CITY OF KENNEWICK | UTILITIES DEPARTMENT 210 W 6TH AVE KENNEWICK, WA 99336 | 4700024002 | WATER - SEWER | 95 | 100 |
| CITY OF LAKELAND | 228 S MASSACHUSETTS AVE LAKELAND, FL 33801 | 3323755 | ELECTRICITY | - | - |
| CITY OF LAKELAND | 228 S MASSACHUSETTS AVE LAKELAND, FL 33801 | 3323755 | TRASH | 99 | 100 |
| CITY OF LAKELAND | 228 S MASSACHUSETTS AVE LAKELAND, FL 33801 | 3323755 | WATER - SEWER | 127 | 200 |
| CITY OF LAS CRUCES | 700 N MAIN LAS CRUCES, NM 88001 | 1506001102806 150600110116124 | GAS | 35 | 100 |
| CITY OF LAS CRUCES | 700 N MAIN LAS CRUCES, NM 88001 | 1506001102806 150600110116124 | TRASH | 61 | 100 |
| CITY OF LAS CRUCES | 700 N MAIN LAS CRUCES, NM 88001 | 150600110116124 | WATER - SEWER | 6 | 100 |
| CITY OF LONGMONT | 350 KIMBARK ST. LONGMONT, CO 80501 | 27659661216 | ELECTRICITY | 985 | 1,000 |
| CITY OF LONGMONT | 350 KIMBARK ST. LONGMONT, CO 80501 | 27659661216 | WATER - SEWER | 8 | 100 |
| CITY OF LUBBOCK UTILITIES | 1401 AVE K LUBBOCK, TX 79401 | 2803038117 | ELECTRICITY | 1,045 | 1,100 |
| CITY OF LUBBOCK UTILITIES | 1401 AVE K LUBBOCK, TX 79401 | 2803038117 | TRASH | 9 | 100 |
| CITY OF LUBBOCK UTILITIES | 1401 AVE K LUBBOCK, TX 79401 | 2803038117 | WATER - SEWER | 82 | 100 |
| CITY OF MANSFIELD | 620 S WISTERIA ST MANSFIELD, TX 76063 | 0700754503002 | WATER - SEWER | 100 | 200 |
| CITY OF MAPLE GROVE | 12800 ARBOR LAKES PKWY N MAPLE GROVE, MN 55369-7064 | 000558250523795009 | WATER - SEWER | 55 | 100 |
| CITY OF MCKINNEY | 222 N. TENNESSEE ST. MCKINNEY, TX 75069 | 21190178526 | WATER - SEWER | 71 | 100 |
| CITY OF MISSOULA | 435 RYMAN ST MISSOULA, MT 59802 | 060883177933 | WATER - SEWER | 90 | 100 |
| CITY OF MOSCOW | 206 E THIRD ST MOSCOW, ID 83843 | 112920000 | ELECTRICITY | - | - |
| CITY OF MOSCOW | 206 E THIRD ST MOSCOW, ID 83843 | 112920000 | TRASH | 113 | 200 |
| CITY OF MOSCOW | 206 E THIRD ST MOSCOW, ID 83843 | 112920000 | WATER - SEWER | 97 | 100 |
| CITY OF MYRTLE BEACH | 937 BROADWAY STREET MYRTLE BEACH, SC 29578 | 10040018000 | WATER - SEWER | 133 | 200 |
| CITY OF NAPERVILLE | 400 S EAGLE ST NAPERVILLE, IL 60540 | 1595775192 37169592554 | ELECTRICITY | 1,171 | 1,200 |
| CITY OF NAPERVILLE | 400 S EAGLE ST NAPERVILLE, IL 60540 | 37169592554 | GAS | 159 | 200 |
| CITY OF NAPERVILLE | 400 S EAGLE ST NAPERVILLE, IL 60540 | 1595775192 37169592554 | WATER - SEWER | 1 | 100 |
| CITY OF NORMAN | 201 W GRAY ST, NORMAN, OK 73069 | 438675080214 | TRASH | 44 | 100 |
| CITY OF NORMAN | 201 W GRAY ST, NORMAN, OK 73069 | 438675080214 | WATER - SEWER | 33 | 100 |
| CITY OF OCALA | 110 SE WATULA AVENUE OCALA, FL 34471 | 540033113216 | ELECTRICITY | 1,392 | 1,400 |
| CITY OF OCALA | 110 SE WATULA AVENUE OCALA, FL 34471 | 540033113216 | TRASH | 190 | 200 |
| CITY OF OCALA | 110 SE WATULA AVENUE OCALA, FL 34471 | 540033113216 | WATER - SEWER | 190 | 200 |
| CITY OF OCEANSIDE | 300 NORTH COAST HWY OCEANSIDE, CA 92054 | 185121175544 | TRASH | 1 | 100 |
| CITY OF OCEANSIDE | 300 NORTH COAST HWY OCEANSIDE, CA 92054 | 185121175544 | WATER - SEWER | 169 | 200 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Adequate Assurance Data | Proposed Adequate Assurance |
|---|---|---|---|---|---|
| CITY OF OKLAHOMA CITY | 200 N WALKER AVE STE 320 OKLAHOMA CITY, OK 73102-2232 | 250101195438 | WATER - SEWER | 97 | 100 |
| CITY OF OLYMPIA | 601 4TH AVE E OLYMPIA, WA 98501-1112 | 8938853373 | TRASH | 270 | 300 |
| CITY OF OLYMPIA | 601 4TH AVE E OLYMPIA, WA 98501-1112 | 8938853373 | WATER - SEWER | 82 | 100 |
| CITY OF OREM | 56 N STATE ST OREM, UT 84057 | 200022951 | ELECTRICITY | 1,269 | 1,300 |
| CITY OF OREM | 56 N STATE ST OREM, UT 84057 | 200022951 R200022959 | WATER - SEWER | 279 | 300 |
| CITY OF PASADENA WTR DEPT | 1149 ELLSWORTH DR PASADENA, TX 77506 | 4260273501 | WATER - SEWER | 123 | 200 |
| CITY OF PEMBROKE PINES | 601 CITY CENTER WAY PEMBROKE PINES, FL 33025 | 523927280883 | WATER - SEWER | 68 | 100 |
| CITY OF PEORIA | 3505 N DRIES LANE PEORIA, IL 61602 | 4752203 | WATER - SEWER | 73 | 100 |
| CITY OF PETOSKEY | 101 E LAKE ST PETOSKEY, MI 49770 | 310000701 | ELECTRICITY | 766 | 800 |
| CITY OF PETOSKEY | 101 E LAKE ST PETOSKEY, MI 49770 | 310000701 | WATER - SEWER | 103 | 200 |
| CITY OF PLANO | 1520 K AVENUE PLANO, TX  75074 | 128151 283933 | WATER - SEWER | 476 | 500 |
| CITY OF PORTSMOUTH | 680 PEVERLY HILL RD PORTSMOUTH, NH 03801 | 258511000001 | WATER - SEWER | 129 | 200 |
| CITY OF PUYALLUP | 333 S MERIDIAN FLOOR 3 PUYALLUP, WA 98371 | 981713000 | TRASH | 9 | 100 |
| CITY OF PUYALLUP | 333 S MERIDIAN FLOOR 3 PUYALLUP, WA 98371 | 981713000 | WATER - SEWER | 202 | 300 |
| CITY OF RALEIGH | ONE EXCHANGE PLAZA RALEIGH, NC 27601 | 0748500000 | WATER - SEWER | 91 | 100 |
| CITY OF REDLANDS | 35 CAJON ST SUITE 15A REDLANDS, CA 92373 | 300486301 302765301 | WATER - SEWER | 75 | 100 |
| CITY OF REDWOOD CITY | 1017 MIDDLEFIELD ROAD REDWOOD CITY, CA  94063 | 100630600 | TRASH | 2 | 100 |
| CITY OF REDWOOD CITY | 1017 MIDDLEFIELD ROAD REDWOOD CITY, CA  94063 | 100630600 | WATER - SEWER | 128 | 200 |
| CITY OF RICHMOND | 900 E. BROAD STREET RICHMOND, VA 23219 | 2649580133271 | GAS | 122 | 200 |
| CITY OF ROCHESTER HILLS WT&SWR | UTILITIES DEPARTMENT 1000 ROCHESTER HILLS DR ROCHESTER HILLS, MI 48309 | 222372100 | WATER - SEWER | 105 | 200 |
| CITY OF ROCKWALL | 385 S GOLIAD ST ROCKWALL, TX 75087 | 14419002 | WATER - SEWER | 52 | 100 |
| CITY OF ROSEVILLE | 311 VERNON ST. ROSEVILLE, CA 95678 | 2090479 | ELECTRICITY | 332 | 400 |
| CITY OF ROSEVILLE | 311 VERNON ST. ROSEVILLE, CA 95678 | 2090479 | TRASH | 901 | 1,000 |
| CITY OF ROSEVILLE | 311 VERNON ST. ROSEVILLE, CA 95678 | 2090479 | WATER - SEWER | 138 | 200 |
| CITY OF ROSEVILLE WATER DEPT | UTILITIES DEPARTMENT 29777 GRATIOT AVE ROSEVILLE, MI 48066 | 827030801 | WATER - SEWER | 75 | 100 |
| CITY OF ROUND ROCK | 211 E MAIN ST ROUND ROCK, TX 78664 | 36859330007 | WATER - SEWER | 166 | 200 |
| CITY OF RUTLAND | 1 STRONGS AVE RUTLAND, VT 05701 | 0000035435000174200 | WATER - SEWER | 133 | 200 |
| CITY OF SAN LUIS OBISPO | 879 MORRO ST SAN LUIS OBISPO, CA 93401 | 023198000 | WATER - SEWER | 135 | 200 |
| CITY OF SAN MARCOS | SAN MARCOS CITY HALL 1 CIVIC CENTER DRIVE SAN MARCOS, CA 92069 | 0002648901 | ELECTRICITY | 556 | 600 |
| CITY OF SANTA CLARA | 1500 WARBURTON AVE SANTA CLARA, CA 95050 | 0006378501 | ELECTRICITY | 1,972 | 2,000 |
| CITY OF SANTA CLARA | 1500 WARBURTON AVE SANTA CLARA, CA 95050 | 0006378501 | WATER - SEWER | 157 | 200 |
| CITY OF SANTA FE NM | 200 LINCOLN AVE SANTA FE, NM 87504 | 00572491 | TRASH | 87 | 100 |
| CITY OF SANTA FE NM | 200 LINCOLN AVE SANTA FE, NM 87504 | 00572491 | WATER - SEWER | 154 | 200 |
| CITY OF SANTA ROSA | 100 SANTA ROSA AVENUE SANTA ROSA, CA 95404 | 002334 | WATER - SEWER | 96 | 100 |
| CITY OF SEAL BEACH | UTILITIES DEPARTMENT 211 EIGHTH ST SEAL BEACH, CA 90740 | 080517000 910523000 | WATER - SEWER | 118 | 200 |
| CITY OF SEATTLE | CITY CLERK 600 4TH AVENUE 3RD FLOOR SEATTLE, WA 98104 | 7386110000 | ELECTRICITY | 1,055 | 1,100 |
| CITY OF SELMA | 9375 CORPORATE DR SELMA, TX 78154 | 05006503 | WATER - SEWER | 106 | 200 |
| CITY OF SHERMAN | 405 N RUSK STREET SHERMAN, TX 75090 | 211116002 | WATER - SEWER | 119 | 200 |
| CITY OF SIOUX CITY | 405 6TH STREET SIOUX CITY, IA 51102 | 893841015030 | TRASH | 2 | 100 |
| CITY OF SIOUX CITY | 405 6TH STREET SIOUX CITY, IA 51102 | 893841015030 | WATER - SEWER | 48 | 100 |
| CITY OF SOMERVILLE | 150 8TH STREET SOMERVILLE, TX 77879 | 144051012 | WATER - SEWER | 76 | 100 |
| CITY OF SOUTHAVEN | 8710 NORTHWEST DR SOUTHAVEN, MS 38671 | 00002284 | WATER - SEWER | 98 | 100 |
| CITY OF ST PETERSBURG | WATER RESOURCES 1650 3RD AVE N, MAIN BLDG PETERSBURG, FL 33701 | 312634216335 | TRASH | 280 | 300 |
| CITY OF ST PETERSBURG | WATER RESOURCES 1650 3RD AVE N, MAIN BLDG PETERSBURG, FL 33701 | 312634216335 | WATER - SEWER | 481 | 500 |
| CITY OF STERLING HEIGHTS WATER | 7200 18 MILE ROAD STERLING HEIGHTS, MI 48314 | 502711 | WATER - SEWER | 74 | 100 |
| CITY OF SUNRISE | 10770 WEST OAKLAND PARK BLVD SUNRISE, FL 33351 | 27606388878 | WATER - SEWER | 256 | 300 |
| CITY OF TALLAHASSEE | 300 S. ADAMS ST. TALLAHASSEE, FL 32301 | 5200485610 | ELECTRICITY | - | - |
| CITY OF TALLAHASSEE | 300 S. ADAMS ST. TALLAHASSEE, FL 32301 | 5200485610 | GAS | 68 | 100 |
| CITY OF TALLAHASSEE | 300 S. ADAMS ST. TALLAHASSEE, FL 32301 | 5200485610 | TRASH | 166 | 200 |
| CITY OF TALLAHASSEE | 300 S. ADAMS ST. TALLAHASSEE, FL 32301 | 5200485610 | WATER - SEWER | 815 | 900 |
| CITY OF TIGARD | BRIAN RAGER PUBLIC WORKS DIRECTOR 8777 SW BURNHAM ST. TIGARD, OR 97223 | 012268000 | WATER - SEWER | 1,168 | 1,200 |
| CITY OF TOLEDO DEPT PUBL UTIL | 640 JACKSON ST TOLEDO, OH 43604 | 770002649877 | WATER - SEWER | 64 | 100 |
| CITY OF TORRANCE UTILITIES | 3031 TORRANCE BLVD. TORRANCE, CA 90503 | 00020000008335 00020000028429 00020000035828 | WATER - SEWER | 112 | 200 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Adequate Assurance Data | Proposed Adequate Assurance |
|---|---|---|---|---|---|
| CITY OF TUKWILA | 6200 SOUTHCENTER BLVD<br>TUKWILA, WA 98188 | 0802450000 | WATER - SEWER | 231 | 300 |
| CITY OF TULSA UTILITIES | UTILITY SERVICES<br>175 EAST 2ND ST<br>TULSA, OK 74103 | 1968672148778<br>2038622155603<br>2221032173167 | TRASH | 29 | 100 |
| CITY OF TULSA UTILITIES | UTILITY SERVICES<br>175 EAST 2ND ST<br>TULSA, OK 74103 | 1968672148778<br>2038622155603<br>2221032173167 | WATER - SEWER | 588 | 600 |
| CITY OF TUSCALOOSA WATER SEWER | 2230 6TH ST<br>TUSCALOOSA, AL 35401 | 066773 | WATER - SEWER | 119 | 200 |
| CITY OF VANCOUVER UTILITIES | LON PLUCKHAHN<br>DIRECTOR OF PUBLIC WORKS<br>4500 SE COLUMBIA WAY<br>VANCOUVER, WA 98661 | 000000111301 | WATER - SEWER | 182 | 200 |
| CITY OF VICTORIA UBO | 105 WEST JUAN LINN ST<br>VITORIA, TX 77901 | 049170201 | WATER - SEWER | 178 | 200 |
| CITY OF WACO WATER OFFICE | 425 FRANKLIN AVE<br>WACO, TX 76701 | 310930548395 | TRASH | - | - |
| CITY OF WACO WATER OFFICE | 425 FRANKLIN AVE<br>WACO, TX 76701 | 310930548395 | WATER - SEWER | 122 | 200 |
| CITY OF WARNER ROBINS | 700 WATSON BLVD<br>WARNER ROBINS, GA 31093 | 034362601 | GAS | 27 | 100 |
| CITY OF WARNER ROBINS | 700 WATSON BLVD<br>WARNER ROBINS, GA 31093 | 034362601 | TRASH | 68 | 100 |
| CITY OF WARNER ROBINS | 700 WATSON BLVD<br>WARNER ROBINS, GA 31093 | 034362601 | WATER - SEWER | 68 | 100 |
| CITY OF WEATHERFORD | UTILITY DEPARTMENT<br>917 EUREKA ST<br>WEATHERFORD, TX 76086 | 108542 | ELECTRICITY | - | - |
| CITY OF WEATHERFORD | UTILITY DEPARTMENT<br>917 EUREKA ST<br>WEATHERFORD, TX 76086 | 108542 | WATER - SEWER | 102 | 200 |
| CITY OF WEBSTER | 311 PENNSYLVANIA<br>WEBSTER, TX 77598 | 01061500<br>01061802 | WATER - SEWER | 119 | 200 |
| CITY OF WEST MELBOURNE | 2240 MINTON RD<br>WEST MELBOURNE, FL 32904 | 050744 | WATER - SEWER | 162 | 200 |
| CITY OF WESTLAND WATER | 36300 WARREN RD<br>WESTLAND, MI 48185 | 66729597896 | WATER - SEWER | 64 | 100 |
| CITY OF WESTMINSTER | 8200 WESTMINSTER BLVD.<br>WESTMINSTER, CA 92683-3366 | 0102228700200650 | WATER - SEWER | 149 | 200 |
| CITY OF WICHITA | 1300 7TH STREET<br>WICHITA FALLS, TX 76307-7531 | 0362106164759<br>1101471957304<br>1101473957309 | WATER - SEWER | 305 | 400 |
| CITY OF WILDWOOD WATER UTILITY | 3416 PARK BLVD<br>WILDWOOD, NJ 08260 | 50306000<br>50307000 | WATER - SEWER | 226 | 300 |
| CITY OF WINTER GARDEN | 300 W PLANT ST<br>WINTER GARDEN, FL 34787 | 7644038383 | TRASH | 13 | 100 |
| CITY OF WINTER GARDEN | 300 W PLANT ST<br>WINTER GARDEN, FL 34787 | 7644038383 | WATER - SEWER | 83 | 100 |
| CITY OF WOODBURY | 8301 VALLEY CREEK RD<br>WOODBURY, MN 55125 | 00040617003400190 1<br>00043150032001505 | WATER - SEWER | 108 | 200 |
| CITY TREASURER | TACOMA PUBLIC UTILITIES<br>3628 S. 35TH ST.<br>TACOMA, WA 98409 | 00056284<br>00056445<br>00069994<br>00077410 | TRASH | 2 | 100 |
| CITY TREASURER | TACOMA PUBLIC UTILITIES<br>3628 S. 35TH ST.<br>TACOMA, WA 98409 | 00056284<br>00056445<br>00069994<br>00077410 | WATER - SEWER | 125 | 200 |
| CITY UTILITIES OF SPRINGFIELD | 301 E CENTRAL ST<br>SPRINGFIELD, MO 65802 | 7123872920 | ELECTRICITY | 1,595 | 1,600 |
| CITY UTILITIES OF SPRINGFIELD | 301 E CENTRAL ST<br>SPRINGFIELD, MO 65802 | 7123872920 | GAS | 191 | 200 |
| CITY UTILITIES OF SPRINGFIELD | 301 E CENTRAL ST<br>SPRINGFIELD, MO 65802 | 7123872920 | WATER - SEWER | 90 | 100 |
| CITY WATER LIGHT & POWER | MUNICIPAL CENTER EAST<br>800 E MONROE ST<br>SPRINGFIELD, IL 62703 | 00179576816404052 | ELECTRICITY | 1,069 | 1,100 |
| CITY WATER LIGHT & POWER | MUNICIPAL CENTER EAST<br>800 E MONROE ST<br>SPRINGFIELD, IL 62703 | 00179576816404052 | WATER - SEWER | 78 | 100 |
| CLACKAMAS RIVER WATER | 16770 SE 82ND DR<br>CLACKAMAS, OR 97015 | 01617505<br>01617603 | WATER - SEWER | 145 | 200 |
| CLARK CO WTR RECLAMATION DIST | 5857 EAST FLAMINGO RD<br>LAS VEGAS, NV 89122 | 5042900000 | WATER - SEWER | 81 | 100 |
| CLARK PUBLIC UTILITIES | 1200 FORT VANCOUVER WAY<br>VANCOUVER, WA 98663-3527 | 71781728 | ELECTRICITY | 537 | 600 |
| CLARKSVILLE GAS & WATER | 2215 MADISON ST<br>CLARKSVILLE, TN 37043 | 0048044304 | GAS | 108 | 200 |
| CLARKSVILLE GAS & WATER | 2215 MADISON ST<br>CLARKSVILLE, TN 37043 | 0048044304 | WATER - SEWER | 45 | 100 |
| COACHELLA VALLEY WATER DIST | 75515 HOVLEY LN E<br>PALM DESERT, CA 92211 | 108243308826<br>278435737526 | WATER - SEWER | 53 | 100 |
| COLE MT SAN MARCOS TX LLC | 211 E 7TH ST<br>STE 620<br>AUSTIN, TX 78701 | 220 | WATER - SEWER | 214 | 300 |
| COLLEGE STATION UTILITIES | 1101 TEXAS AVE<br>COLLEGE STATION, TX 77840 | 247655198208 | ELECTRICITY | - | - |
| COLLEGE STATION UTILITIES | 1101 TEXAS AVE<br>COLLEGE STATION, TX 77840 | 247655198208 | TRASH | 95 | 100 |
| COLLEGE STATION UTILITIES | 1101 TEXAS AVE<br>COLLEGE STATION, TX 77840 | 247655198208 | WATER - SEWER | 46 | 100 |
| COLLIER COUNTY UTILITIES | 3299 TAMIAMI TRAIL EAST<br>NAPLES, FL 34112 | 05100643300 | WATER - SEWER | 171 | 200 |
| COLORADO SPRINGS UTILITIES | 111 S. CASCADE AVE.<br>COLORADO SPRINGS, CO 80903 | 0038554365<br>2227400925 | ELECTRICITY | 2,777 | 2,800 |
| COLORADO SPRINGS UTILITIES | 111 S. CASCADE AVE.<br>COLORADO SPRINGS, CO 80903 | 0038554365<br>2227400925 | GAS | 800 | 900 |
| COLORADO SPRINGS UTILITIES | 111 S. CASCADE AVE.<br>COLORADO SPRINGS, CO 80903 | 0038554365<br>2227400925 | WATER - SEWER | 159 | 200 |
| COLUMBIA GAS OF KENTUCKY | 2001 MERCER ROAD<br>LEXINGTON, KY 40511 | 13946633050 0004<br>176459270030009 | GAS | 467 | 500 |
| COLUMBIA GAS OF OHIO | 200 CIVIC CENTER DRIVE<br>COLUMBUS, OH 43215 | 13946633010 0008<br>15284753002 0008<br>15536857002 0005<br>16552658001 0006<br>176459270010001 | GAS | 1,499 | 1,500 |
| COLUMBIA GAS OF PENNSYLVANIA | 121 CHAMPION WAY<br>CANONSBURG, PA 15317 | 147394210020005 | GAS | 184 | 200 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Adequate Assurance Data | Proposed Adequate Assurance |
|---|---|---|---|---|---|
| COLUMBIA GAS OF VIRGINIA | 1809 COYOTE DRIVE<br>CHESTER, VA 23836 | 150373290010009<br>160016780020009<br>160016780030008<br>190767250010004 | GAS | 411 | 500 |
| COMED | C/O EXELON<br>10 S DEARBORN ST, 54TH FLOOR<br>CHICAGO, IL 60603 | 0341159028<br>0399004070<br>0549076084<br>0619150024<br>1024712008<br>1805032036<br>2222070002<br>2624081029<br>2977151001<br>3822019119<br>3873145060<br>5148114000<br>8613676045 | ELECTRICITY | 1,962 | 2,000 |
| CON EDISON | 4 IRVING PLACE RM 1875<br>NEW YORK, NY 10003 | 415115300826026<br>415115300904039<br>511513074112024<br>511513074120001<br>522311038950036<br>544701024800001<br>544701027320015<br>611018800477013 | ELECTRICITY | - | - |
| CON EDISON | 4 IRVING PLACE RM 1875<br>NEW YORK, NY 10003 | 511513074112024<br>511513074120001<br>522311038950036<br>544701027320015 | GAS | 945 | 1,000 |
| CONNECTICUT NATURAL GAS CORP | 76 MEADOW ST<br>EAST HARTFORD, CT 06108-3218 | 04000106613835<br>04000109750261 | GAS | 1,110 | 1,200 |
| CONSOLIDATED EDISON CO OF NY | 4 IRVING PL<br>RM 1875<br>NEW YORK, NY 10003 | 434017080100019<br>434101043502006<br>446033221400008<br>447017053600024<br>494071034900005<br>555859211210016<br>555869272000040<br>555869275500046 | ELECTRICITY | 27 | 100 |
| CONSOLIDATED EDISON CO OF NY | 4 IRVING PL<br>RM 1875<br>NEW YORK, NY 10003 | 447017053600024<br>555859211210016<br>555869271005024<br>555869272000040<br>555869275500046 | GAS | 474 | 500 |
| CONSOLIDATED UTILITY DISTRICT | 709 NEW SALEM HWY<br>MURFREESBORO, TN 37129 | 8686407 | WATER - SEWER | 120 | 200 |
| CONSUMERS ENERGY | 1 ENERGY PLAZA<br>JACKSON, MI 49201 | 100000039204<br>100000224459 | ELECTRICITY | 3,440 | 3,500 |
| CONSUMERS ENERGY | 1 ENERGY PLAZA<br>JACKSON, MI 49201 | 100000170918<br>100000279818<br>100005084700<br>100008517185<br>100014883753<br>100028770814<br>100032172007<br>100041823012<br>100061735922<br>103017699754<br>103043612276<br>0522282340010 | GAS | 2,982 | 3,000 |
| CONTRA COSTA WATER DISTRICT | 1331 CONCORD AVENUE<br>CONCORD, CA 94520 | 3028585 | WATER - SEWER | 129 | 200 |
| CORAL SPRINGS IMPROVEMENT DIST | 10300 NW 11TH MANOR<br>CORAL SPRINGS, FL 33071 | 520994201 | WATER - SEWER | 144 | 200 |
| CORE ELECTRIC COOPERATIVE | 5496 N US HWY 85<br>SEDALIA, CO 80135 | 26102901 | ELECTRICITY | 1,059 | 1,100 |
| COSERV | 7701 S STEMMONS FWY<br>CORINTH, TX 76210 | 9001046508 | ELECTRICITY | 1,249 | 1,300 |
| COSERV | 7701 S STEMMONS FWY<br>CORINTH, TX 76210 | 9001046508 | GAS | 19 | 100 |
| COUNTY OF HENRICO VA UTILITY | 4301 EAST PARHAM RD<br>HENRICO, VA 23228 | 007945600567637 | WATER - SEWER | 55 | 100 |
| CPS ENERGY | 500 MCCULLOUGH AVENUE<br>SAN ANTONIO, TX 78215 | 3000561207<br>3000561210<br>3001366259<br>3002393977<br>3002393978<br>3004671198<br>3004671700 | ELECTRICITY | 7,894 | 7,900 |
| CPS ENERGY | 500 MCCULLOUGH AVENUE<br>SAN ANTONIO, TX 78215 | 3000561208<br>3000561209<br>3001376325<br>3002393978 | GAS | 65 | 100 |
| CPS ENERGY | 500 MCCULLOUGH AVENUE<br>SAN ANTONIO, TX 78215 | 3000561207 | TRASH | 1 | 100 |
| DAYTON POWER & LIGHT CO | 1065 WOODMAN DR<br>DAYTON, OH 45432 | 3047118514<br>7985479229 | ELECTRICITY | 1,108 | 1,200 |
| DELMARVA POWER | 500 N WAKEFIELD DR FL 2<br>NEWARK, DE 19702 | 50005817627<br>55001597941<br>55008667853 | ELECTRICITY | - | - |
| DELMARVA POWER | 500 N WAKEFIELD DR FL 2<br>NEWARK, DE 19702 | 55001597941<br>55008667853 | GAS | 399 | 400 |
| DENVER WATER | 1600 W. 12TH AVE<br>DENVER, CO 80204-3412 | 7051640000<br>9940940000 | WATER - SEWER | 482 | 500 |
| DESTIN WATER USERS INC | 218 MAIN ST<br>DESTIN, FL 32541 | 48300383700 | WATER - SEWER | 103 | 200 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Adequate Assurance Data | Proposed Adequate Assurance |
|---|---|---|---|---|---|
| DIRECT ENERGY BUSINESS | 1001 LIBERTY AVENUE SUITE 1200 PITTSBURGH, PA 15222 | 951997; 951998; 1071178; 1071179; 1071180; 1071181; 1071182; 1071183; 1071188; 1092201; 1116527; 1116532; 1116535; 1126224; 1147133; 1147140; 1147143; 1147144; 1147147; 1147148; 1147152; 1147155; 1147156; 1147158; 1147160; 1197851; 1246320; 1366278; 1366279; 1696494; 1696495; 1696496; 1707646; 1707647; 1738479; 1759954; 1759955; 1759956; 1759957; 1759958; 1759959; 1759960; 1759961; 1759968; 1759973; 1759974; 1760673; 1760674; 1760675; 1760676; 1760681; 1760682; 1760683; 1760684; 1760685; 1760687; 1760688; 1760695; 1760696; 1760698; 1760699 | ELECTRICITY | 57,482 | 57,500 |
| DOMINION ENERGY | 120 TREDEGAR ST, 6TH FLOOR RICHMOND, VA 23219 | 0992711000 1655950000 2507650000 3058684403 3382811000 4054411197 4205393355 | GAS | 1,721 | 1,800 |
| DOMINION ENERGY NORTH CAROLINA | 1 JAMES CTR RICHMOND, VA 23219 | 2210125125547 | GAS | 78 | 100 |
| DOMINION ENERGY OHIO | 1 JAMES CTR RICHMOND, VA 23219 | 0500060399761 4500012702818 4500014905235 4500016330329 5440500065194 9421800048407 | GAS | 1,391 | 1,400 |
| DOMINION ENERGY VIRGINIA | 120 TREDEGAR ST RICHMOND, VA 23219 | 0401992508 0732901905 0853274637 1462567726 2268141567 3745067649 4600535001 4830262459 7272281176 8267013426 9021777504 9292349850 9486354153 | ELECTRICITY | 3,165 | 3,200 |
| DOTHAN UTILITIES | 200 KILGORE DRIVE DOTHAN, AL 36301 | 12228394091 | ELECTRICITY | - | - |
| DOTHAN UTILITIES | 200 KILGORE DRIVE DOTHAN, AL 36301 | 12228394091 | WATER - SEWER | 60 | 100 |
| DOWNERS GROVE SANITARY DIST | 2710 CURTISS ST DOWNERS GROVE, IL 60515 | 0A128615483 | WATER - SEWER | 93 | 100 |
| DTE ENERGY | ONE ENERGY PLAZA DETROIT, MI 48226 | 910002189207 910002189298 910005254347 910005254537 910005254883 910029941762 910029941861 | ELECTRICITY | 11,365 | 11,400 |
| DTE ENERGY | ONE ENERGY PLAZA DETROIT, MI 48226 | 910005254651 910020179081 910020179768 910029941762 | GAS | 1,169 | 1,200 |
| DUBLIN SAN RAMON SERVICES DIST | 7051 DUBLIN BLVD DUBLIN, CA 94568 | 0621488200000 | WATER - SEWER | 77 | 100 |
| DUKE ENERGY | 550 SOUTH TRYON STREET CHARLOTTE, NC 28202 | 910117085009 910118551355 910119595674 910119830337 910120701487 910122453470 910122453529 910122453579 910122899632 | ELECTRICITY | 11,567 | 11,600 |
| DUKE ENERGY | 550 SOUTH TRYON STREET CHARLOTTE, NC 28202 | 910117085009 910118551355 910119595674 910122899632 | GAS | 1,037 | 1,100 |
| DUKE ENERGY PAYMENT PROCESSING | 401 S COLLEGE ST CHARLOTTE, NC 28202 | 1466522019 910031704920 910035278284 910035278458 910035278622 910035278797 910035278953 910035279144 910035279293 910035279631 910035279970 910035280337 910083780686 910083781124 910083781299 910083781728 910083782430 910084541728 910085009420 910085009884 910085010027 910085010241 910085010340 910085010530 910085010639 910085010746 910087496102 910092303583 | ELECTRICITY | 27,602 | 27,700 |
| DUPAGE COUNTY PUBLIC WORKS | 421 N COUNTY FARM RD WHEATON, IL 60187 | 16021582 | WATER - SEWER | 144 | 200 |
| DUQUESNE LIGHT COMPANY | 411 SEVENTH AVENUE (6-1) PITTSBURGH, PA 15219 | 2520200000 | ELECTRICITY | 1,377 | 1,400 |
| EAST LAMPETER TOWNSHIP | 2250 OLD PHILADELPHIA PIKE LANCASTER, PA 17602 | 2331 | WATER - SEWER | 71 | 100 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Adequate Assurance Data | Proposed Adequate Assurance |
|---|---|---|---|---|---|
| EASTON SUBURBAN WATER AUTH | 3700 HARTLEY AVE<br>EASTON, PA 18043 | 00150941<br>00915251 | WATER - SEWER | 84 | 100 |
| EL PASO ELECTRIC | STANTON TOWER<br>100 NORTH STANTON<br>EL PASO, TX 79901 | 0435300000<br>1719910000<br>2569230000 | ELECTRICITY | 3,926 | 4,000 |
| EL PASO WATER | 1154 HAWKINS BLVD<br>FIRST FLOOR<br>EL PASO, TX 79925 | 4033610000<br>4298620000<br>9508220000<br>9893300000 | WATER - SEWER | 564 | 600 |
| ELECTRIC CITY UTILITIES | 1427 MEADOW WOOD BLVD<br>RALEIGH, NC 27604 | 355652911 | WATER - SEWER | 141 | 200 |
| ELIZABETHTOWN GAS | SJI INDUSTRIES<br>1 SOUTH JERSEY PLAZA<br>FOLSOM, NJ 08037 | 2241146594<br>3320667800<br>3343593281<br>3794236377<br>4407948167<br>5350138229<br>5706254930<br>9804766209 | GAS | 11,742 | 11,800 |
| ENGIE RESOURCES LLC | 1360 POST OAK BLVD<br>STE 400<br>HOUSTON, TX 77056 | 0000297930<br>0000297957<br>0000297962<br>0000298383<br>0000298385<br>0000298386<br>0000298388<br>0000303890<br>0000303891<br>0000303895<br>0000306635 | ELECTRICITY | 17,252 | 17,300 |
| ENSTAR | 3000 SPENARD RD<br>ANCHORAGE, AK 99503 | 0752100000 | GAS | 378 | 400 |
| ENTERGY | 839 LOYOLA AVE<br>NEW ORLEANS, LA 70113 | 3131679<br>22859037<br>32208530<br>78624301<br>79510558<br>84204031<br>117704783<br>139557391<br>151364163 | ELECTRICITY | 6,442 | 6,500 |
| ENTERGY | 839 LOYOLA AVE<br>NEW ORLEANS, LA 70113 | 32208530 | GAS | 22 | 100 |
| ENTERGY TEXAS INC | 350 PINE ST<br>BEAUMONT, TX 77701 | 134742865<br>141184531 | ELECTRICITY | 1,141 | 1,200 |
| EPB | 10 WEST ML KING BLVD<br>CHATTANOOGA, TN 37402 | 2160985001 | ELECTRICITY | 1,716 | 1,800 |
| EUGENE WATER & ELECTRIC BOARD | 500 EAST FOURTH AVENUE<br>EUGENE, OR 97401 | 232135103678 | ELECTRICITY | 859 | 900 |
| EVERGY | 1200 MAIN STREET<br>KANSAS CITY, MO 64105 | 0290632469<br>2268559586<br>5061844705<br>6301155122 | ELECTRICITY | 3,811 | 3,900 |
| EVERSOURCE | 300 CADWELL DRIVE<br>SPRINGFIELD, MA 01104 | 27745810021<br>29462350025<br>40003422991<br>51143653004<br>51538858051<br>51567247044<br>51695922005<br>54724605027<br>56291526077<br>56419568076<br>56716465042<br>56833568033<br>80048370573<br>80048370656 | ELECTRICITY | 15,616 | 15,700 |
| EVERSOURCE | 300 CADWELL DRIVE<br>SPRINGFIELD, MA 01104 | 10116500041<br>27694260020<br>57934520040<br>71002848613 | GAS | 2,046 | 2,100 |
| FAYETTEVILLE PBLC WRKS COMMSSN | 955 OLD WILMINGTON RD<br>FAYETTEVILLE, NC 28301 | 2348548704<br>2799600000 | ELECTRICITY | 1,212 | 1,300 |
| FAYETTEVILLE PBLC WRKS COMMSSN | 955 OLD WILMINGTON RD<br>FAYETTEVILLE, NC 28301 | 2348548704<br>2799600000 | WATER - SEWER | 124 | 200 |
| FEDERAL REALTY INVESTMNT TRUST | 909 ROSE AVE<br>STE 200<br>NORTH BETHESDA, MD 20852 | 2782 | ELECTRICITY | 536 | 600 |
| FEDERAL REALTY INVESTMNT TRUST | 909 ROSE AVE<br>STE 200<br>NORTH BETHESDA, MD 20852 | 178168<br>193605<br>LBUYBU001 | WATER - SEWER | 154 | 200 |
| FLATHEAD ELECTRIC COOP | 2510 US HIGHWAY 2 EAST<br>KALISPELL, MT 59901 | 1046846 | ELECTRICITY | 59 | 100 |
| FLINT EMC | 109 WEST MARION STREET<br>REYNOLDS, GA 31076-0308 | 32600940001 | ELECTRICITY | 686 | 700 |
| FORT COLLINS UTILITIES | 281 NORTH COLLEGE<br>FORT COLLINS, CO 80524 | 32824754953 | ELECTRICITY | 2,190 | 2,200 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Adequate Assurance Data | Proposed Adequate Assurance |
|---|---|---|---|---|---|
| FPL | 700 UNIVERSE BLVD<br>JUNO BEACH, FL 33408 | 0045282324<br>0132538117<br>0652169525<br>0652966482<br>0807284252<br>0916309552<br>1674020563<br>2322491438<br>2520435476<br>2669776177<br>2827694502<br>3394030567<br>3777963228<br>4355499171<br>4432380378<br>5406347111<br>5728553511<br>6163201186<br>6877779089<br>7511092566<br>7933527264<br>8022974276<br>8329666070<br>8554284458<br>8687840010<br>9543378393<br>9578972375<br>9954485281 | ELECTRICITY | 1,506 | 1,600 |
| FREDERICK CO MARYLAND | 4520 METROPOLITAN CT<br>FREDERICK, MD 21704 | 999443019411953 | WATER - SEWER | 223 | 300 |
| GAINESVILLE REGIONAL UTILITIES | 301 SE 4TH AVENUE<br>GAINESVILLE, FL 32601 | 200021102218 | ELECTRICITY | 2,998 | 3,000 |
| GAINESVILLE REGIONAL UTILITIES | 301 SE 4TH AVENUE<br>GAINESVILLE, FL 32601 | 200021102218 | WATER - SEWER | 37 | 100 |
| GEORGIA NATURAL GAS | 817 WEST PEACHTREE ST NORTHWEST<br>ATLANTA, GA 30308 | 50873<br>50874<br>50875<br>50876<br>50878<br>50880<br>50881<br>50882<br>50883<br>50884<br>50885<br>50886<br>50887<br>50888<br>50889<br>50890<br>51155<br>51156 | GAS | 6,037 | 6,100 |
| GEORGIA POWER | 75 5TH ST NW<br>STE 150<br>ATLANTA, GA 30308 | 0019928002<br>0087096222<br>0249766014<br>0288086028<br>0348005050<br>0631026036<br>0703728027<br>0883653012<br>1195531019<br>1695224117<br>2074930039<br>2411153049<br>3441904028<br>3651561020<br>5589781050<br>6135781016<br>7968561030<br>8841567000 | ELECTRICITY | 18,435 | 18,500 |
| GRAND TRAVERSE COUNTY DPW | 2650 LAFRANIER RD<br>TRAVERSE CITY, MI 49686 | 5585911 | WATER - SEWER | 118 | 200 |
| GREEN MOUNTAIN POWER CORP | 163 ACORN LANE<br>COLCHESTER, VT 05446 | 48413000000<br>51305200001<br>58413000009 | ELECTRICITY | 4,527 | 4,600 |
| GREENVILLE UTILITIES COMMISSN | 401 S GREENE ST<br>GREENVILLE, NC 27834 | 1585800000 | ELECTRICITY | 793 | 800 |
| GREENVILLE UTILITIES COMMISSN | 401 S GREENE ST<br>GREENVILLE, NC 27834 | 1585800000 | GAS | 85 | 100 |
| GREENVILLE UTILITIES COMMISSN | 401 S GREENE ST<br>GREENVILLE, NC 27834 | 1585800000 | WATER - SEWER | 109 | 200 |
| GREENVILLE WATER | 407 WEST BROAD ST<br>GREENVILLE, SC 29601 | 0044651150<br>0044651195 | WATER - SEWER | 159 | 200 |
| HARPETH VLY UTILITIES DISTRICT | 5838 RIVER RD<br>NASHVILLE, TN 37209 | 212902112974 | WATER - SEWER | 63 | 100 |
| HARRISONBURG ELEC COMMISSION | 89 WEST BRUCE ST<br>HARRISONBURG, VA 22801 | 97995001 | ELECTRICITY | 823 | 900 |
| HAWAIIAN ELECTRIC COMPANY | 1001 BISHOP STREET<br>SUITE 2900<br>HONOLULU, HI 96813 | 202013619632 | ELECTRICITY | 11,093 | 11,100 |
| HOLLAND BOARD OF PUBLIC WORKS | 625 HASTINGS AVE<br>HOLLAND, MI 49423 | 3090665201 | ELECTRICITY | 794 | 800 |
| HOT SPRINGS MUNICPAL UTILITIES | 780 ADAMS ST<br>HOT SPRINGS, AR 71901 | 2186001 | TRASH | 174 | 200 |
| HOT SPRINGS MUNICPAL UTILITIES | 780 ADAMS ST<br>HOT SPRINGS, AR 71901 | 2186001 | WATER - SEWER | 311 | 400 |
| HRSD | 1434 AIR RAIL AVENUE<br>VIRGINIA BEACH, VA 23455 | 0602730008 | WATER - SEWER | 102 | 200 |
| HUNTSVILLE UTILITIES | 112 SPRAGINS ST<br>HUNTSVILLE, AL 35801 | 221010038981 | ELECTRICITY | - | - |
| HUNTSVILLE UTILITIES | 112 SPRAGINS ST<br>HUNTSVILLE, AL 35801 | 221010038981 | GAS | 79 | 100 |
| IDAHO POWER | 1221 WEST IDAHO ST<br>BOISE, ID 83702 | 2202664773 | ELECTRICITY | 1,104 | 1,200 |
| INDIAN RIVER COUNTY UTILITIES | BUILDING A - FIRST FLOOR<br>1801 27TH STREET<br>VERO BEACH, FL 32960 | 0039040031958 | WATER - SEWER | 80 | 100 |
| INDIANA AMERICAN WATER | 153 N. EMERSON AVENUE<br>GREENWOOD, IN 46143 | 1010210003933517<br>1010210006505454<br>1010210007349244<br>1010220000582283 | WATER - SEWER | 97 | 100 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Adequate Assurance Data | Proposed Adequate Assurance |
|---|---|---|---|---|---|
| INTERMOUNTAIN GAS COMPANY | 555 SOUTH COLE RD BOISE, ID 83709 | 26048030006 | GAS | 221 | 300 |
| IRVING ENERGY | 370 S BARRE RD BARRE BARRE, VT 05670 | 34064751 | PROPANE | 804 | 900 |
| JACKSON CO WTR & SEWERAGE AUTH | 117 MLK AVE JEFFERSON, GA 30549 | 116146504 116146507 116146820 | WATER - SEWER | 1,837 | 1,900 |
| JACKSON EMC | 850 COMMERCE ROAD JEFFERSON, GA 30549 | 346975 964940 | ELECTRICITY | 1,449 | 1,500 |
| JCP&L | 101 CRAWFORDS CORNER RD HOLMDEL, NJ 07733 | 100001344280 100004365712 100004423040 100006247843 100006247934 100010074639 100011142450 100018360873 100028024659 100029350335 100038911549 100044551313 100056940982 100059320117 100073081786 100099379776 100101106514 100105529612 100120364961 100124658624 | ELECTRICITY | 12,205 | 12,300 |
| JEA | 21 WEST CHURCH ST JACKSONVILLE, FL 32202 | 22508697 22951280 23405849 24072171 6851992246 | ELECTRICITY | - | - |
| JEA | 21 WEST CHURCH ST JACKSONVILLE, FL 32202 | 8801 8803 52097680 52810312 84798030 89213993 89213993 6851992246 | WATER - SEWER | 1,364 | 1,400 |
| JOHNSON COUNTY WASTEWATER | 723 PCA RD SUITE 2500 WARRENSBURG, MO 64093 | 0020788529 0022335118 | WATER - SEWER | 149 | 200 |
| KANSAS GAS SERVICE | 7421 W. 129TH ST OVERLAND PARK, KS 66213 | 5101307541591781 5101307542028093 5104430281609199 5107976441434293 5122396051595122 5122396052028094 | GAS | 1,358 | 1,400 |
| KCP&L | 1200 MAIN ST KANSAS CITY, MO 64105 | 1189993513 2984765300 6241897007 8515449880 | ELECTRICITY | 4,413 | 4,500 |
| KENTUCKY AMERICAN WATER | 2300 RICHMOND ROAD LEXINGTON, KY 40502 | 1012210008679412 1012210008760486 1012210009049571 1012210009150228 | WATER - SEWER | 569 | 600 |
| KU | 220 W MAIN ST, LOUISVILLE, KY 40202 | 300006006856 300017449988 | ELECTRICITY | 3,311 | 3,400 |
| KUB | 445 S GAY ST KNOXVILLE, TN 37902 | 2304607272 4390100000 | ELECTRICITY | 1,801 | 1,900 |
| KUB | 445 S GAY ST KNOXVILLE, TN 37902 | 2304607272 2913059049 4390100000 | GAS | 586 | 600 |
| KUB | 445 S GAY ST KNOXVILLE, TN 37902 | 2304607272 4390100000 | WATER - SEWER | 480 | 500 |
| LA PLATA ELECTRIC ASSOCIATION | 603 S 8TH ST PAGOSA SPRINGS, CO 81147 | 2005186703 | ELECTRICITY | 794 | 800 |
| LAKE COUNTY DEPT PUBLIC WORKS | 650 W WINCHESTER RD LIBERTYVILLE, IL 60048 | 0333023018020440 | WATER - SEWER | 362 | 400 |
| LCEC | 4980 BAYLINE DR FORT MYERS, FL 33917 | 2536045542 | ELECTRICITY | 1,586 | 1,600 |
| LEE COUNTY UTILITIES | 7391 COLLEGE PARKWAY FORT MYERS, FL 33907 | 10338986 | WATER - SEWER | 138 | 200 |
| LGE | 220 WEST MAIN ST LOUISVILLE, KY 40202 | 300007498813 | ELECTRICITY | 2,319 | 2,400 |
| LGE | 220 WEST MAIN ST LOUISVILLE, KY 40202 | 300007498813 | GAS | 143 | 200 |
| LIBERTY | 12725 WEST INDIAN SCHOOL ROAD SUITE D101 AVONDALE, AZ 85392 | 122220191444 122230191444 | WATER - SEWER | 192 | 200 |
| LIBERTY UTILITIES GEORGIA | 2300 VICTORY DR COLUMBUS, GA 31901 | 200001106802 | ELECTRICITY | - | - |
| LIBERTY UTILITIES GEORGIA | 2300 VICTORY DR COLUMBUS, GA 31901 | 200001106802 200001106893 | GAS | 154 | 200 |
| LIBERTY UTILITIES NH | 15 BUTTRICK RD LONDONDERRY, NH 03053 | 200003577240 4465496844357622 | ELECTRICITY | 2,028 | 2,100 |
| LIBERTY UTILITIES NH | 15 BUTTRICK RD LONDONDERRY, NH 03053 | 200002583769 200002785224 200002805907 200002891683 | GAS | 1,533 | 1,600 |
| LINCOLN ELECTRIC SYSTEM | 1040 O ST. LINCOLN, NE 68508-3609 | 028233003 028234003 | ELECTRICITY | 1,780 | 1,800 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Adequate Assurance Data | Proposed Adequate Assurance |
|---|---|---|---|---|---|
| LOS ANGELES DEPT OF WTR & PWR | 111 N HOPE ST<br>LOS ANGELES, CA 90012 | 1970931757<br>3270490000<br>4270490000<br>4630443302<br>6844500000<br>7330390000<br>8370151000<br>9370151000 | ELECTRICITY | 10,192 | 10,200 |
| LOS ANGELES DEPT OF WTR & PWR | 111 N HOPE ST<br>LOS ANGELES, CA 90012 | 3270490000 | GAS | - | - |
| LOS ANGELES DEPT OF WTR & PWR | 111 N HOPE ST<br>LOS ANGELES, CA 90012 | 3270490000<br>4630443302<br>8370151000<br>9375151000 | WATER - SEWER | 391 | 400 |
| LOUDOUN WATER | 44865 LOUDOUN WATER WAY<br>ASHBURN, VA 20147 | 201043128 | WATER - SEWER | 74 | 100 |
| LOUISVILLE WATER CO | 550 SOUTH THIRD ST<br>LOUISVILLE, KY 40202 | 7243420000<br>8243420000 | WATER - SEWER | 142 | 200 |
| MADISON GAS & ELECTRIC | 623 RAILROAD ST<br>MADISON, WI 53703 | 1100151312 | ELECTRICITY | 1,818 | 1,900 |
| MADISON GAS & ELECTRIC | 623 RAILROAD ST<br>MADISON, WI 53703 | 1100151312<br>6300130942<br>8611269525 | GAS | 449 | 500 |
| MAINE NATURAL GAS | 9 INDUSTRIAL PARKWAY<br>BRUNSWICK, ME 04011 | 112851 | GAS | 333 | 400 |
| MANATEE CO UTILITIES DEPT | 1112 MANATEE AVE WEST<br>BRADENTON, FL 34205 | 12909224868 | TRASH | 240 | 300 |
| MANATEE CO UTILITIES DEPT | 1112 MANATEE AVE WEST<br>BRADENTON, FL 34205 | 12909224868 | WATER - SEWER | 70 | 100 |
| MARTIN COUNTY UTILITIES | 2401 SE MONTEREY ROAD<br>STUART, FL 34996 | 2063419284 | WATER - SEWER | 184 | 200 |
| MEMPHIS LIGHT GAS & WATER DIV | 245 SOUTH MAIN ST<br>MEMPHIS, TN 38103 | 0002274541238852<br>0002274541484647 | ELECTRICITY | 3,661 | 3,700 |
| MEMPHIS LIGHT GAS & WATER DIV | 245 SOUTH MAIN ST<br>MEMPHIS, TN 38103 | 0002274541238852<br>0002274541484647 | GAS | 173 | 200 |
| MEMPHIS LIGHT GAS & WATER DIV | 245 SOUTH MAIN ST<br>MEMPHIS, TN 38103 | 0002274541238852 | WATER - SEWER | 386 | 400 |
| MERCHANTVILLE PENNSAUKEN WATER | 6751 WESTFIELD AVE<br>PENNSAUKEN, NJ 08110 | 21554900 | WATER - SEWER | 227 | 300 |
| MESA AZ | UTILITY DEPARTMENT<br>20 E MAIN ST<br>MESA, AZ 85201 | 576764275007 | GAS | 34 | 100 |
| MESA AZ | UTILITY DEPARTMENT<br>20 E MAIN ST<br>MESA, AZ 85201 | 576764275007 | WATER - SEWER | 47 | 100 |
| METRO WATER DISTRICT | 6265 N LA CANADA DR<br>TUCSON, AZ 85704 | 20159530 | WATER - SEWER | 209 | 300 |
| METROPOLITAN UTILITIES DIST | 7350 WORLD COMMUNICATIONS DR<br>OMAHA, NE 68122-4041 | 110000149603<br>112000274724<br>112000326627 | GAS | 767 | 800 |
| METROPOLITAN UTILITIES DIST | 7350 WORLD COMMUNICATIONS DR<br>OMAHA, NE 68122-4041 | 110000152474<br>112000274724<br>112000326627 | WATER - SEWER | 648 | 700 |
| MIAMI DADE WATER SEWER DEPT | 3071 SW 38TH AVE<br>MIAMI, FL 33146 | 1579427200<br>4158542200<br>5190800450 | WATER - SEWER | 1,782 | 1,800 |
| MID CAROLINA ELECTRIC COOP | 254 LONGS POND RD<br>LEXINGTON, SC 29072 | 8801320281 | ELECTRICITY | 506 | 600 |
| MIDAMERICAN ENERGY CO | 666 GRAND AVE<br>STE 500<br>DES MOINES, IA 50309 | 0705153016<br>4488054049<br>6035148016 | ELECTRICITY | 2,607 | 2,700 |
| MIDAMERICAN ENERGY CO | 666 GRAND AVE<br>STE 500<br>DES MOINES, IA 50309 | 0747052078<br>0949102023<br>1419100013<br>4488054049<br>6035148016 | GAS | 1,661 | 1,700 |
| MIDAMERICAN ENERGY SERVICES | 320 LECLAIRE<br>DAVENPORT, IA 52808 | 212799; 245555; 251517; 251566; 251977; 252085;<br>252148; 252269; 252271; 260411; 260417; 260506;<br>261972; 264259; 264281; 264384; 264398; 264470;<br>265843; 267569; 269592; 269593; 269884; 269979;<br>270042; 270086; 270610; 270627; 292446; 292550;<br>292552; 292588; 292611; 292612; 292614; 292615;<br>292668; 292689; 292690; 292692; 292723; 292820;<br>292826; 292829; 292830; 292831; 292856; 292857;<br>292860; 292862; 292937; 292938; 292939; 292941;<br>293043; 293055; 293167; 293172; 293181; 293283;<br>293335; 294325; 297788; 338607; 338608; 338909;<br>338910; 339001; 342279; 366466; 367299; 442179;<br>442181; 442182; 442183; 442185; 442186; 442191;<br>442192; 442255; 442294; 442295; 442497; 442510;<br>442511; 442513; 442614; 442615; 442746; 442944;<br>442949; 442950; 442951; 442952; 443012; 443015;<br>443159; 443163; 443166; 443171; 443179; 443252;<br>443254; 443317; 443318; 443319; 443321; 443406;<br>443468; 443529; 445909; 445946; 446616; 455005;<br>455357; 455767; 471585; 472508; 472685; 472686; | ELECTRICITY | 105,494 | 105,500 |
| MIDDLE TENNESSEE ELECTRIC | 555 NEW SALEM HWY<br>MURFREESBORO, TN 37129 | 0089033002<br>2026158746<br>2058642642 | ELECTRICITY | 2,018 | 2,100 |
| MIDDLESEX WATER CO | 485C ROUTE 1 SOUTH<br>STE 400<br>ISELIN, NJ 08830 | 4112400000<br>6112400000<br>7112400000 | WATER - SEWER | 1,904 | 2,000 |
| MINNESOTA ENERGY RESOURCES | 2665 145TH STREET WEST<br>ROSEMOUNT, MN 55068 | 050474815600001 | GAS | 401 | 500 |
| MISHAWAKA UTILITIES | 126 N CHURCH STREET<br>MISHAWAKA, IN 46544 | 41245<br>123231 | ELECTRICITY | 986 | 1,000 |
| MISHAWAKA UTILITIES | 126 N CHURCH STREET<br>MISHAWAKA, IN 46544 | 123231 | WATER - SEWER | 240 | 300 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Adequate Assurance Data | Proposed Adequate Assurance |
|---|---|---|---|---|---|
| MODESTO IRRIGATION DISTRICT | 1231 11TH STREET<br>MODESTO, CA 95354 | 5647515332 | ELECTRICITY | 1,622 | 1,700 |
| MONARCH UTILITIES | 12535 REED RD<br>SUGAR LAND, TX 77478 | 001000120265 | WATER - SEWER | 170 | 200 |
| MONROE COUNTY WATER AUTHORITY | 475 NORRIS DRIVE<br>ROCHESTER, NY 14610-0999 | 193527<br>392670 | WATER - SEWER | 107 | 200 |
| MONTANA DAKOTA UTILITIES CO | 400 N FOURTH ST<br>BISMARCK, ND 58501 | 65527310000<br>84122310000 | GAS | 515 | 600 |
| MOULTON NIGUEL WATER | 26161 GORDON RD<br>LAGUNA HILLS, CA 92653 | 63158<br>63159<br>63160<br>63178<br>63180 | WATER - SEWER | 630 | 700 |
| MOUNT PLEASANT WATERWORKS | 1619 RIFLE RANGE ROAD<br>MOUNT PLEASANT, SC 29464 | 0006091800457704 | WATER - SEWER | 75 | 100 |
| NASHUA WASTE WATER SYSTEM | 2 SAWMILL ROAD<br>NASHUA, NH 03060 | 100012628 | WATER - SEWER | 400 | 400 |
| NASHVILLE ELECTRIC SERVICE | 1214 CHURCH STREET<br>NASHVILLE, TN 37246 | 08075180425822 | ELECTRICITY | 1,252 | 1,300 |
| NATIONAL FUEL | 6363 MAIN STREET<br>WILLIAMSVILLE, NY 14221-5887 | 566314408<br>612160602<br>614332107<br>714718810 | GAS | 646 | 700 |
| NATIONAL GRID | 40 SYLVAN ROAD<br>WALTHAM, MA 02451 | 0129600004<br>2091141018<br>2721092059<br>2790648003<br>4534988151<br>5310451001<br>5424856105<br>5476305151<br>9012971004 | ELECTRICITY | - | - |
| NATIONAL GRID | 40 SYLVAN ROAD<br>WALTHAM, MA 02451 | 0059398024<br>0222054210<br>2548891007<br>2721092059<br>3044652005<br>4252210006<br>4425220610<br>4475833002<br>4534988151<br>4751611281<br>5261820440<br>5263424104<br>5265252001<br>5282223012<br>5424856105<br>5465410702<br>5487904008<br>5555045009<br>5719131008<br>5721785007<br>6348993006<br>7978559006<br>8208438008<br>9399647001 | GAS | 7,565 | 7,600 |
| NEW JERSEY AMERICAN WATER | 1 WATER STREET<br>CAMDEN, NJ 08102 | 1018210021953236<br>1018210022001138<br>1018210022374973<br>1018210022375068<br>1018210022480540<br>1018210022480595<br>1018210025959274<br>1018210028628647<br>1018210040361586<br>1018220012360080<br>1018220012360097<br>1018220016623554<br>1018220018377130 | WATER - SEWER | 1,868 | 1,900 |
| NEW MEXICO GAS CO | 2115 SAN JOSE BVD<br>CARLSBAD, NM 88220 | 01536130612773921<br>01536130613620149<br>01536130613736015<br>11605130613620159 | GAS | 429 | 500 |
| NEWTOWN ARTESIAN WATER CO | 201 NORTH LINCOLN AVE<br>NEWTOWN, PA 18940 | FP1070<br>NSC00200 | WATER - SEWER | 63 | 100 |
| NICOR GAS | 1844 FERRY ROAD<br>NAPERVILLE, IL 60593-9600 | 16553400009<br>23262619481<br>35413732955<br>44975020007<br>56486320007<br>60474252966<br>78776210003<br>79655317729<br>79872400001<br>85341000801<br>86090510008<br>86127085842<br>89523615931<br>91644680232<br>98057247425 | GAS | 4,905 | 5,000 |
| NIPSCO | CORPORATION SERVICE COMPANY<br>135 NORTH PENNSYLVANIA STREET<br>SUITE 161<br>INDIANAPOLIS, IN 46204 | 3547250031<br>6677740040 | ELECTRICITY | 2,863 | 2,900 |
| NIPSCO | CORPORATION SERVICE COMPANY<br>135 NORTH PENNSYLVANIA STREET<br>SUITE 161<br>INDIANAPOLIS, IN 46204 | 1076940057<br>1097780029<br>3547250031<br>6677740040 | GAS | 866 | 900 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Adequate Assurance Data | Proposed Adequate Assurance |
|---|---|---|---|---|---|
| NJ NATURAL GAS CO | 633 LAKE AVE<br>ASBURY PARK, NJ 07712 | 103474338517<br>142168261115<br>201191893829<br>220005862785<br>220006226174<br>220006446863<br>220009853704<br>220009855339<br>220012434068<br>220014473212<br>220017063315<br>220017543554 | GAS | 1,779 | 1,800 |
| NORTHWESTERN ENERGY | 3010 W 69TH ST<br>SIOUX FALLS, SD 57108 | 15539752<br>15553217<br>16428468<br>18170118 | ELECTRICITY | 2,933 | 3,000 |
| NORTHWESTERN ENERGY | 3010 W 69TH ST<br>SIOUX FALLS, SD 57108 | 14260863<br>15539752<br>15553217<br>16428468 | GAS | 1,486 | 1,500 |
| NOVEC | LOMAND BUSINESS CENTER<br>10323 LOMOND DR<br>MANASSAS, VA 20109 | 5022915001<br>6127600001 | ELECTRICITY | 2,530 | 2,600 |
| NV ENERGY | 6226 W. SAHARA AVE.<br>LAS VEGAS, NV 89146 | 1000020805701701515<br>3000163031118576557<br>3000163031121718881<br>3000163031122901239<br>3000163031122940047<br>3000163031122940062<br>3000163031123272168<br>3000163031123312626<br>3000163031123320223<br>3000179858018842271<br>3000333129818927404<br>3000333129823178597 | ELECTRICITY | 30,450 | 30,500 |
| NV ENERGY | 6226 W. SAHARA AVE.<br>LAS VEGAS, NV 89146 | 1000020805701701515 | GAS | 183 | 200 |
| NW NATURAL | 250 SW TAYLOR ST.<br>PORTLAND, OR 97204 | 273201<br>9870791<br>16935249<br>16979411<br>24377301<br>37860590<br>39974423<br>39974449 | GAS | 1,063 | 1,100 |
| OCONEE COUNTY WATER RESOURCES | 1291 GREENSBORO HIGHWAY<br>WATKINSVILLE, GA 30677 | 31896 | WATER - SEWER | 61 | 100 |
| OGE | 321 N HARVEY AVE<br>OKLAHOMA CITY, OK 73102 | 13263405<br>1283824603 | ELECTRICITY | 2,528 | 2,600 |
| OKLAHOMA ELECTRIC COOP | 2520 HEMPHILL DR<br>NORMAN, OK 73069 | 2935400404 | ELECTRICITY | 1,663 | 1,700 |
| OKLAHOMA NATURAL GAS | 401 N. HARVEY<br>OKLAHOMA CITY, OK 73101-0401 | 2103774881344753336<br>2110930051780557982<br>2111561371838717982<br>2111561372505933936<br>2112214031206680009<br>2112869421955209915<br>2112947820109086627 | GAS | 718 | 800 |
| OMAHA PUBLIC POWER DIST | 444 S 16TH ST MALL<br>OMAHA, NE 68102 | 1676287719<br>2246422003<br>3847469308 | ELECTRICITY | 3,143 | 3,200 |
| OPELIKA UTILITIES | 4055 WATER ST<br>OPELIKA, AL 36801 | 31752514841 | WATER - SEWER | 144 | 200 |
| ORLANDO UTILITIES COMMISSION | 100 WEST ANDERSON STREET<br>ORLANDO, FL 32801 | 2147867813<br>4034420001 | ELECTRICITY | - | - |
| ORLANDO UTILITIES COMMISSION | 100 WEST ANDERSON STREET<br>ORLANDO, FL 32801 | 2147867813 | TRASH | 17 | 100 |
| ORLANDO UTILITIES COMMISSION | 100 WEST ANDERSON STREET<br>ORLANDO, FL 32801 | 2147867813<br>4034420001 | WATER - SEWER | 316 | 400 |
| PACIFIC GAS & ELECTRIC CO | 77 BEALE ST<br>SAN FRANCISCO, CA 94105 | 1095687973<br>5327794520<br>5577794504<br>6182349267<br>6641699167 | ELECTRICITY | - | - |
| PACIFIC GAS & ELECTRIC CO | 77 BEALE ST<br>SAN FRANCISCO, CA 94105 | 1095687973<br>4132029291<br>5327794520<br>6641699167<br>9318228494 | GAS | 1,166 | 1,200 |
| PACIFIC POWER | 825 NE MULTNOMAH STREET<br>PORTLAND, OR 97232 | 78432422016 | ELECTRICITY | 1,092 | 1,100 |
| PADUCAH POWER SYSTEM | 1500 BROADWAY ST<br>PADUCAH, KY 42001 | 764332001 | ELECTRICITY | 299 | 300 |
| PADUCAH WATER | 1800 NORTH 8TH STREET<br>PADUCAH, KY 42002 | 045151000 | TRASH | 52 | 100 |
| PADUCAH WATER | 1800 NORTH 8TH STREET<br>PADUCAH, KY 42002 | 045151000 | WATER - SEWER | 151 | 200 |
| PALMETTO ELECTRIC COOPERATIVE | 1231 CHARLESTON HWY<br>HAMPTON, SC 29924 | 128198001 | ELECTRICITY | 1,294 | 1,300 |
| PASADENA WATER AND POWER | 100 N GARFIELD AVE<br>RM N106<br>PASADENA, CA 91109 | 0339214976<br>0584314125<br>3429413470 | ELECTRICITY | 3,821 | 3,900 |
| PASADENA WATER AND POWER | 100 N GARFIELD AVE<br>RM N106<br>PASADENA, CA 91109 | 3429413470<br>5200915333<br>7276313997 | WATER - SEWER | 252 | 300 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Adequate Assurance Data | Proposed Adequate Assurance |
|---|---|---|---|---|---|
| PASSAIC VALLEY WATER COMM | 1525 MAIN AVE<br>CLIFTON, NJ 07011 | 0201981159212<br>0201995159218<br>0201997159220 | WATER - SEWER | 393 | 400 |
| PECO ENERGY | MARKET ST<br>PHILADELPHIA, PA 19103 | 0882501602<br>451937252323 | ELECTRICITY | 3,803 | 3,900 |
| PECO ENERGY | MARKET ST<br>PHILADELPHIA, PA 19103 | 0882501602<br>451937252323 | GAS | 331 | 400 |
| PECO PAYMENT PROCESSING | 2301 MARKET STREET, 1ST FLOOR<br>PHILADELPHIA, PA 19103 | 0112011015<br>0260974034<br>0481801904<br>7030700502<br>9808954037 | ELECTRICITY | 7,195 | 7,200 |
| PECO PAYMENT PROCESSING | 2301 MARKET STREET, 1ST FLOOR<br>PHILADELPHIA, PA 19103 | 0112011015<br>0260974034<br>0481801904<br>7030700502<br>9808954037 | GAS | 928 | 1,000 |
| PEDERNALES ELECTRIC COOP INC | 201 S AVE F<br>JOHNSON CITY, TX 78636 | 3001183884 | ELECTRICITY | 873 | 900 |
| PEOPLES | C/O PEOPLES NATURAL GAS COMPANY LLC<br>375 N SHORE DR<br>STE 200<br>PITTSBURGH, PA 15212 | 200008882249 | GAS | 173 | 200 |
| PEOPLES GAS | 20 EAST RANDOLPH DRIVE<br>CHICAGO, IL 60601 | 060264063900001<br>060616857700001 | GAS | 572 | 600 |
| PG&E | 77 BEALE ST<br>SAN FRANCISCO, CA 94105 | 0452825079<br>1141029387<br>2798286826<br>3047367871<br>3657178025<br>4421701028<br>5114431211<br>5182749982<br>5536127840<br>5619461168<br>6182749918<br>7255018535<br>8633965367<br>8944685433<br>9399663343<br>9456747434<br>9643569122 | ELECTRICITY | 2,793 | 3,900 |
| PG&E | 77 BEALE ST<br>SAN FRANCISCO, CA 94105 | 1141029387<br>1346120945<br>1391737062<br>1925629334<br>3657178025<br>4367672248<br>4703871997<br>5156097875<br>8432329306<br>8675632031<br>8838445637<br>9399663343<br>9643569122<br>9076218585 | GAS | 1,514 | 1,600 |
| PGE | 121 SW SALMON ST<br>PORTLAND, OR 97204 | 0125237629<br>4621624505<br>5348110000<br>6600280000<br>7898853377<br>8572550000 | ELECTRICITY | 2,069 | 2,100 |
| PIEDMONT NATURAL GAS | 4720 PIEDMONT ROW DRIVE<br>CHARLOTTE, NC 28210 | 0004020238001<br>0004656979001<br>1001073298004<br>1001073298006<br>1003083810003<br>2001607984001<br>2002156132001<br>3001475330004<br>4002144021001<br>5001709893001<br>7002422510005<br>7002422510006<br>7002933192001<br>9001600128001<br>9001600128002<br>9002179565001<br>9002354967001 | GAS | 1,408 | 1,500 |
| PINELLAS COUNTY UTILITIES | 14 SOUTH FORT HARRISON AVE<br>CLEARWATER, FL 33756 | 100112376251 | TRASH | 551 | 600 |
| PINELLAS COUNTY UTILITIES | 14 SOUTH FORT HARRISON AVE<br>CLEARWATER, FL 33756 | 100112376251 | WATER - SEWER | 494 | 500 |
| PNM | PNM RESOURCES HEADQUARTERS<br>ALBUQUERQUE, NM 87158-1275 | 01536130612773921<br>01536130614150831<br>01536130614689029<br>11605715914150820 | ELECTRICITY | 4,310 | 4,400 |
| PNM | PNM RESOURCES HEADQUARTERS<br>ALBUQUERQUE, NM 87158-1275 | 01536130612773921 | GAS | - | - |
| PP&L INC | 2 N NINTH ST<br>ALLENTOWN, PA 18101 | 1929899008<br>2819275004 | ELECTRICITY | 4,131 | 4,200 |
| PPL ELECTRIC UTILITIES | 827 HAUSMAN ROAD<br>ALLENTOWN, PA 18104-9392 | 6895481013 | ELECTRICITY | 1,605 | 1,700 |
| PPL ELECTRIC UTILITIES CORP | N 9TH ST<br>ALLENTOWN, PA 18101 | 2038982000<br>3917422053<br>5050397017<br>6262990032<br>8305440017<br>9688207006 | ELECTRICITY | 8,430 | 8,500 |
| PROMENADE DELAWARE LLC | 629 EUCLID AVE<br>STE 1300<br>CLEVELAND, OH 44114 | 412738 | WATER - SEWER | 78 | 100 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Adequate Assurance Data | Proposed Adequate Assurance |
|---|---|---|---|---|---|
| PSE&G CO | 302 16TH AVE NEWARK, NJ 07103 | 4200067706; 4200164205; 4200892006; 4201115909 4212354802; 4214204301; 4214204603 4214252705; 4217250606; 4218301301; 6512014405 6517326502; 6520922609; 6541365903; 6556394807 6564316003; 6565701806; 6568630918; 6586776600 6600621508; 6613304204; 6651908901; 6657227108 6720647601; 6728256105; 6739831718; 6761013607 6764198306; 6870317909; 6903894918; 6958650107 6997760600; 6998379404; 7138077904; 7138161409 7161351618; 7237515918; 7265276108; 7265276205 7295872507; 7550676607; 7609259403; 7637734501 | ELECTRICITY | 58,096 | 58,100 |
| PSE&G CO | 302 16TH AVE NEWARK, NJ 07103 | 4200067706; 4200892006; 4201115909; 4212354802 4214204301; 4214204603; 4217250606; 4218301301 6512014405; 6517326502; 6520922609; 6527818718 6548265009; 6554474501; 6556394807; 6568630918 6578868909; 6590745005; 6611355804; 6613304204 6625410403; 6651908901; 6718773204; 6720647601 6728256105; 6749898300; 6752475601; 6764198306 6870317909; 6958650107; 6997741606; 6998379404 6998653905; 7060983007; 7148267404; 7247773618 7248052604; 7365694009; 7550676607; 7637734501 | GAS | 12,587 | 12,600 |
| PSEGLI | 80 PARK PLAZA NEWARK, NJ 07102 | 00067008243 01418002653 01442001705 01970005599 02183001474 03375003583 03729004022 04488001787 05115006644 06368000177 06368001126 06472006862 07018004536 | ELECTRICITY | 24,338 | 24,400 |
| PSEGLI | 80 PARK PLAZA NEWARK, NJ 07102 | 01418002653 03375003583 | GAS | - | - |
| PSNC ENERGY | 2451 SCHIEFFELIN RD APEX, NC 27502 | 1210061888763 1210063286598 1210074217803 4198104127563 7198104876658 7210106800948 7210109834468 8210090889920 | GAS | 984 | 1,000 |
| PUBLIC SERVICE CO OF OKLAHOMA | 212 E 6TH ST TULSA, OK 74119 | 95154895510 95236892618 95769192618 95904945045 | ELECTRICITY | 2,975 | 3,000 |
| PUGET SOUND ENERGY | 355 110TH AVENUE NORTHEAST BELLEVUE, WA 98004 | 200000141933 200002868426 200004632184 200012206286 200016983740 200016983880 200016984086 220006661437 | ELECTRICITY | 7,113 | 7,200 |
| PUGET SOUND ENERGY | 355 110TH AVENUE NORTHEAST BELLEVUE, WA 98004 | 200001906235 200002868236 200005478850 200011999055 200012206286 200016983583 200016984086 220006661437 | GAS | 1,114 | 1,200 |
| PWCSA | 4 COUNTY COMPLEX COURT RAYMOND SPITTLE BUILDING WOODBRIDGE, VA 22192 | 3102929 3246291 | WATER - SEWER | 197 | 200 |
| RAPID CITY UTIL BILLING OFFICE | 300 6TH ST RAPID CITY, SD 57701 | 900896070044974 | WATER - SEWER | 61 | 100 |
| RCWD | 42135 WINCHESTER RD TEMECULA, CA 92590 | 3002239 | WATER - SEWER | 134 | 200 |
| REALPAGE UTILITY MANAGEMENT | 2201 LAKESIDE BLVD RICHARDSON, TX 75082 | 1019610540 | WATER - SEWER | 53 | 100 |
| RG&E | 89 EAST AVENUE ROCHESTER, NY 14649-0001 | 20015573726 20019929544 20021894801 | ELECTRICITY | - | - |
| RG&E | 89 EAST AVENUE ROCHESTER, NY 14649-0001 | 20015573726 20019929544 20021894801 | GAS | 432 | 500 |
| RHODE ISLAND ENERGY | 280 MELROSE ST PROVIDENCE, RI 02907 | 0133333061 | ELECTRICITY | - | - |
| RHODE ISLAND ENERGY | 280 MELROSE ST PROVIDENCE, RI 02907 | 4285786007 9174727013 | GAS | 1,088 | 1,100 |
| RIVERSIDE PUBLIC UTILITIES | 3901 ORANGE ST RIVERSIDE, CA 92501 | 0205236000 | ELECTRICITY | 1,937 | 2,000 |
| ROANOKE GAS CO | 519 KIMBALL AVE NE ROANOKE, VA 24016 | 05838941 | GAS | 99 | 100 |
| ROCHESTER PUBLIC UTILITIES | 4000 EAST RIVER ROAD NE ROCHESTER, MN 55906 | 2018963 | ELECTRICITY | 1,709 | 1,800 |
| ROCHESTER PUBLIC UTILITIES | 4000 EAST RIVER ROAD NE ROCHESTER, MN 55906 | 2018963 | WATER - SEWER | 48 | 100 |
| ROCKY MOUNTAIN POWER | 1407 W NORTH TEMPLE SALT LAKE CITY, UT 84116-3187 | 78432422003 78432422004 78432422007 78432422009 78432422011 | ELECTRICITY | 3,648 | 3,700 |
| ROCKY MTN POWER | 1407 W NORTH TEMPLE SALT LAKE CITY, UT 84116 | 20276973001 41326444001 99405046001 | ELECTRICITY | 1,616 | 1,700 |
| SACRAMENTO MUNIC UTILITY DIST | 6201 S ST SACRAMENTO, CA 95817 | 6149201 | ELECTRICITY | 1,326 | 1,400 |
| SAGINAW CHARTER TWP WATER DEPT | 4980 SHATTUCK RD SAGINAW, MI 48603 | 3500520 3500521 | WATER - SEWER | 72 | 100 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Adequate Assurance Data | Proposed Adequate Assurance |
|---|---|---|---|---|---|
| SAN ANTONIO WATER SYSTEM | 2800 US HWY 281 N<br>SAN ANTONIO, TX 78212 | 000022395002239600001<br>000149805014980600001<br>002569660256967000001 | WATER - SEWER | 506 | 600 |
| SAN DIEGO GAS & ELECTRIC | 8330 CENTURY PARK COURT<br>SAN DIEGO, CA 92123 | 002504836142<br>005581069879<br>007110222759<br>007238814668<br>009209422470<br>009878225916 | ELECTRICITY | 4,268 | 4,300 |
| SAN DIEGO GAS & ELECTRIC | 8330 CENTURY PARK COURT<br>SAN DIEGO, CA 92123 | 007110222759<br>007238814668<br>009209422470 | GAS | 19 | 100 |
| SANDY CITY | 10000 CENTENNIAL PKWY<br>STE 241<br>SANDY, UT 84070 | 2817402 | ELECTRICITY | - | - |
| SANDY CITY | 10000 CENTENNIAL PKWY<br>STE 241<br>SANDY, UT 84070 | 2817402 | WATER - SEWER | 73 | 100 |
| SARASOTA COUNTY PUBLIC UTILITI | 1660 RINGLING BLVD<br>SARASOTA, FL 34236 | 164677499026<br>280737546820 | WATER - SEWER | 221 | 300 |
| SCE&G | 10719 PURRYSBURG RD<br>HARDEEVILLE, SC 29927 | 2210062912105<br>6210058531047<br>8210059336703 | ELECTRICITY | 1,591 | 1,600 |
| SCE&G | 10719 PURRYSBURG RD<br>HARDEEVILLE, SC 29927 | 2197402105609<br>2210060567862<br>2210062912105<br>6210058531047<br>8210059336703 | GAS | 448 | 500 |
| SEACOAST UTILITY AUTHORITY | 4200 HOOD RD<br>PALM BEACH GARDENS, FL 33410 | 76901864004536 | WATER - SEWER | 81 | 100 |
| SEMCO ENERGY GAS COMPANY | 1411 3RD ST<br>STE A<br>PORT HURON, MI 48060 | 0203172501 | GAS | 196 | 200 |
| SIOUX FALLS UTILITIES | 224 W. NINTH ST. (CITY HALL)<br>SIOUX FALLS, SD 57104 | 50028180000179908 | WATER - SEWER | 68 | 100 |
| SMUD | 6301 S ST<br>SACRAMENTO, CA 95817 | 3711773 | ELECTRICITY | 1,951 | 2,000 |
| SNOHOMISH COUNTY PUD | 2320 CALIFORNIA STREET<br>EVERETT, WA 98201 | 202461786 | ELECTRICITY | 1,106 | 1,200 |
| SOCALGAS | 9400 OAKDALE AVE<br>CHATSWORTH, CA 91311 | 03400213215<br>04226290858 | GAS | 160 | 200 |
| SOUTH CAROLINA ELECTRIC & GAS | 2392 W AVIATION AVE<br>NORTH CHARLESTON, SC 29406 | 2210071512594 | ELECTRICITY | - | - |
| SOUTH CAROLINA ELECTRIC & GAS | 2392 W AVIATION AVE<br>NORTH CHARLESTON, SC 29406 | 2210071512594 | GAS | 67 | 100 |
| SOUTH JERSEY GAS | 1 S JERSEY PLZ<br>HAMMONTON, NJ 08037 | 1577040000<br>2942710000<br>9112710000 | GAS | 954 | 1,000 |
| SOUTH LAKE WATER UTILITIES | 1400 MAIN ST<br>STE 460<br>SOUTHLAKE, TX 76092 | 332150052<br>332150092 | WATER - SEWER | 209 | 300 |
| SOUTHEAST GAS | 445 DEXTER AVE, 5TH FLOOR<br>MONTGOMERY, AL 36104 | 222065 | GAS | 82 | 100 |
| SOUTHERN CONNECTICUT GAS CO | 60 MARSH HILL RD<br>ORANGE, CT 06477 | 05000112714162 | GAS | 185 | 200 |
| SOUTHERN MARYLAND ELEC COOP | 15065 BURNT STORE RD<br>HUGHESVILLE, MD 20637 | 4597720000<br>8936540669 | ELECTRICITY | 1,970 | 2,000 |
| SOUTHWEST GAS | 8360 S DURANGO DR<br>LAS VEGAS, NV 89113 | 910000053141<br>910000059356<br>910000153736<br>910000161492<br>910000304313<br>910000444159<br>910000918105<br>910001269394<br>910001393717<br>910001993304<br>910002235348<br>910002244088<br>910002612050<br>910002613771<br>910003005890 | GAS | 1,110 | 1,200 |
| SOUTHWESTERN ELECTRIC POWER | 1 RIVERSIDE PLAZA,14TH FLOOR<br>COLUMBUS, OH 43215 | 96734452236 | ELECTRICITY | 1,172 | 1,200 |
| SPIRE | 700 MARKET STREET<br>ST. LOUIS, MO 63101 | 0439101000<br>0839272222<br>2045400000<br>3387432222<br>3648801000<br>4916962222<br>5438142222<br>6276961111<br>7030911000<br>7243041111<br>7602633333<br>8024623333 | GAS | 1,123 | 1,200 |
| SRLLC SG FORT COLLINS LLC | 4300 E FIFTH AVE<br>COLUMBUS, OH 43219 | 103332000 | WATER - SEWER | 383 | 400 |
| ST JOHNS COUNTY UTILITY DEPT | 1205 SR 16<br>ST AUGUSTINE, FL 32084 | 501423118410 | WATER - SEWER | 94 | 100 |
| ST MARYS CO METROPOLITAN COMM | 23121 CAMDEN WAY<br>CALIFORNIA, MD 20619 | 232440 | WATER - SEWER | 160 | 200 |
| SUFFOLK COUNTY WATER AUTHORITY | 4060 SUNRISE HIGHWAY<br>OAKDALE, NY 11769 | 3000269067<br>3000279028<br>3000446265<br>3000584390<br>3000596738 | WATER - SEWER | 81 | 100 |
| SUMMIT UTILITIES ARKANSAS INC | 10825 E GEDDES AVE<br>STE 410<br>CENTENNIAL, CO 80112 | 210100009387<br>210100052842 | GAS | 131 | 200 |
| TAMPA ELECTRIC | 702 N FRANKLIN ST<br>TAMPA, FL 33602 | 06811139402<br>211000784440 | ELECTRICITY | 2,197 | 2,200 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Adequate Assurance Data | Proposed Adequate Assurance |
|---|---|---|---|---|---|
| TECO | TECO PLAZA<br>702 NORTH FRANKLIN STREET<br>TAMPA, FL 33602 | 211003375089 | ELECTRICITY | - | - |
| TECO | TECO PLAZA<br>702 NORTH FRANKLIN STREET<br>TAMPA, FL 33602 | 211005723542<br>211007051173<br>211007051629 | GAS | 74 | 100 |
| TEXAS GAS SERVICE | 200 SOUTHWEST 6TH AVENUE<br>TOPEKA, KS 66603 | 910344318156146964<br>910344318233235609<br>910479383133642682<br>910479383143094391<br>910479383151689109<br>910479383167058509<br>912258222107919191<br>912252822241333909 | GAS | 663 | 700 |
| THE CITY OF DAYTONA BEACH | 301 S RIDGEWOOD AVE<br>DAYTONA BEACH, FL 32114 | 0000665400 | TRASH | 338 | 400 |
| THE CITY OF DAYTONA BEACH | 301 S RIDGEWOOD AVE<br>DAYTONA BEACH, FL 32114 | 0000665300<br>0000665400 | WATER - SEWER | 662 | 700 |
| THE CONNECTICUT WATER CO | 93 W MAIN ST<br>CLINTON, CT 06413 | 00305175<br>00328628 | WATER - SEWER | 73 | 100 |
| THE GAS CO | C/O SOUTHERN CALIFORNIA GAS COMPANY<br>555 W 5TH ST<br>STE 14H1<br>LOS ANGELES, CA 90013 | 00765341698<br>02367998313<br>02655218036<br>02871051427<br>03023657228<br>03206563730<br>03711051676<br>04054099645<br>04534914645<br>06691642885<br>07873778224<br>08274439564<br>08326726208<br>08763187617<br>09435108023<br>10427268387<br>12133324017<br>13113828480<br>15704657251<br>16805553233<br>19233980473 | GAS | 664 | 700 |
| THE ILLUMINATING CO | 11517 FRUITLAND CT<br>CLEVELAND, OH 44102 | 110024705805<br>110027590170<br>110027755807<br>110030522608<br>110031035014<br>110100601787<br>110147666835 | ELECTRICITY | 943 | 1,000 |
| THOROUGHBRED VILLAGE | 443 COOL SPRINGS BLVD<br>FRANKLIN, TN 37067 | UTV11501C | WATER - SEWER | 126 | 200 |
| TOHO WATER AUTHORITY | 951 MARTIN LUTHER KING BLVD<br>KISSIMMEE, FL 34741 | 00176741000085 4210 | WATER - SEWER | 113 | 200 |
| TOMBIGBEE ELECTRIC POWER ASSN | 1346 AUBURN RD<br>TUPELO, MS 38804 | 243990143313 | ELECTRICITY | 1,176 | 1,200 |
| TOWN OF CARY | 316 N. ACADEMY ST.<br>CARY, NC 27513 | 10730190319<br>175544130450 | WATER - SEWER | 150 | 200 |
| TOWN OF DANVERS | 1 SYLVAN ST<br>DANVERS, MA 01923 | 01500945206 | ELECTRICITY | 1,307 | 1,400 |
| TOWN OF DANVERS | 1 SYLVAN ST<br>DANVERS, MA 01923 | 02940082302 | WATER - SEWER | 72 | 100 |
| TOWN OF FLOWER MOUND | 2121 CROSS TIMBERS RD<br>FLOWER MOUND, TX 75028 | 86209403 | WATER - SEWER | 89 | 100 |
| TOWN OF FOXBOROUGH | 40 SOUTH ST<br>FOXBOROUGH, MA 02035 | 530400<br>530500 | WATER - SEWER | 53 | 100 |
| TOWN OF GILBERT | CLERK'S OFFICE<br>90 E. CIVIC CENTER<br>DRIVE GILBERT, AZ 85296 | 07250611 | TRASH | 101 | 200 |
| TOWN OF GILBERT | CLERK'S OFFICE<br>90 E. CIVIC CENTER<br>DRIVE GILBERT, AZ 85296 | 07250611 | WATER - SEWER | 49 | 100 |
| TOWN OF HEMPSTEAD DEPT OF WTR | 1995 PROSPECT AVE<br>EAST MEADOWS, NY 11554 | 51126500<br>51126700<br>54104200 | WATER - SEWER | 77 | 100 |
| TOWN OF MOREHEAD CITY | 1100 BRIDGES ST<br>MOREHEAD CITY, NC 28557 | 496153 | WATER - SEWER | 141 | 200 |
| TOWN OF SCHERERVILLE | 10 EAST JOLIET ST<br>SCHERERVILLE, IN 46375 | 150007503 | WATER - SEWER | 83 | 100 |
| TOWN OF WILLISTON | 7900 WILLISTON RD<br>WILLISTON, VT 05495 | 0002306898 | WATER - SEWER | 56 | 100 |
| TOWNSHIP OF E HANOVER | 411 RIDGEDALE AVE<br>EAST HANOVER, NJ 07936 | 8017611<br>8017612<br>8017613 | WATER - SEWER | 609 | 700 |
| TOWNSHIP OF LIVINGSTON | 357 S LIVINGSTON<br>LIVINGSTON, NJ 07039 | 1071280 | WATER - SEWER | 328 | 400 |
| TREASURER SPOTSYLVANIA COUNTY | 9104 COURTHOUSE RD<br>SPOTSYLVANIA, VA 22553 | 070117531984 | WATER - SEWER | 72 | 100 |
| TRI COUNTY ELEC COOP INC | 200 BAILEY RANCH RD<br>ALEDO, TX 76008 | 800783024<br>80016 63201 | ELECTRICITY | 2,635 | 2,700 |
| UGI CENTRAL | 2 N 9TH ST<br>ALLENTOWN, PA 18101 | 411007349359 | GAS | 109 | 200 |
| UGI SOUTH | 460 NORTH GULPH RD<br>KING OF PRUSSIA, PA 19406 | 411000956820<br>411007428799 | GAS | 378 | 400 |
| UGI UTILITIES INC | 1 UGI DRIVE<br>DENVER, PA 17517 | 411002382058<br>411003081840<br>411003622866<br>411004303466<br>411006653181<br>411006828668 | GAS | 1,789 | 1,800 |
| UNITIL | 6 LIBERTY LANE WEST<br>HAMPTON, NH 03842 | 1121519000 | ELECTRICITY | 1,646 | 1,700 |
| UNITIL | 6 LIBERTY LANE WEST<br>HAMPTON, NH 03842 | 4011817500<br>4140822500<br>5060411500 | GAS | 967 | 1,000 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Adequate Assurance Data | Proposed Adequate Assurance |
|---|---|---|---|---|---|
| UNS GAS INC | 6405 WILKINSON DR<br>PRESCOTT, AZ 86301-6165 | 3725902585 | GAS | 62 | 100 |
| UTILITY BILLING SERVICES | 221 EAST CAPITOL AVENUE<br>LITTLE ROCK, AR 72202 | 200799211<br>201083284<br>UAVC5005011C | WATER - SEWER | 269 | 300 |
| VALPARAISO CITY UTILITIES | 205 BILLINGS ST<br>VALPARAISO, IN 46383 | 04234700 | WATER - SEWER | 202 | 300 |
| VEOLIA WATER DELAWARE | 2000 FIRST STATE BLVD<br>WILMINGTON, DE 19804 | 02700641004603<br>02707481830000 | WATER - SEWER | 73 | 100 |
| VEOLIA WATER NEW JERSEY | 69 DEVOE PL<br>HACKENSACK, NJ 07601 | 10000180158717<br>10007333186596 | WATER - SEWER | 90 | 100 |
| VEOLIA WATER PENNSYLVANIA | 53 STATE STREET<br>14TH FLOOR<br>BOSTON, MA 02109 | 00204479620000 | WATER - SEWER | 137 | 200 |
| VERSANT POWER | 28 PENOBSCOT MEADOW DR<br>HAMPDEN, ME 04444 | 0000000105197519 | ELECTRICITY | 1,764 | 1,800 |
| VGS | 85 SWIFT ST<br>SOUTH BURLINGTON, VT 05403 | 337303 | GAS | 329 | 400 |
| VIRGINIA NATURAL GAS INC | 544 S INDEPENDENCE BLVD<br>VIRGINIA BEACH, VA 23452 | 1932698480<br>3081398480 | GAS | 118 | 200 |
| W HARRIS CO MUD 5 | 1817 N MASON RD<br>KATY, TX 77449 | 700221070060001<br>700221070061001 | WATER - SEWER | 92 | 100 |
| WARD 2 WATER DISTRICT | 30772 CARTER DR<br>DENHAM SPRINGS, LA 70726 | 42332 | WATER - SEWER | 53 | 100 |
| WASHINGTON CITY | 111 NORTH 100 EAST<br>WASHINGTON CITY, UT 84780 | 026580000 | ELECTRICITY | 962 | 1,000 |
| WASHINGTON CITY | 111 NORTH 100 EAST<br>WASHINGTON CITY, UT 84780 | 026580000 | WATER - SEWER | 119 | 200 |
| WASHINGTON GAS | 6801 INDUSTRIAL ROAD<br>SPRINGFIELD, VA 22151 | 2699422214<br>12000123189<br>2200018769 4<br>2200015428 89<br>2200021534 39<br>2200025054 55<br>2200034680 00<br>2200049879 90<br>3100003439 16<br>3200003424 87<br>3200007729 64<br>3200007753 06<br>3200012855 45<br>3200042328 66<br>320004661510 | GAS | 2,241 | 2,300 |
| WATER TOWER SQUARE ASSOCIATES | 630 SENTRY PKWY<br>STE 300<br>BLUE BELL, PA 19422 | 5766000004<br>5766000008 | WATER - SEWER | 70 | 100 |
| WE ENERGIES | 231 W. MICHIGAN ST.<br>MILWAUKEE, WI 53203 | 0705898810 0001<br>0705898810 0002<br>0705898810 0007<br>0705898810 0010<br>07065840570 0001 | ELECTRICITY | 4,584 | 4,600 |
| WE ENERGIES | 231 W. MICHIGAN ST.<br>MILWAUKEE, WI 53203 | 0705898810 0001<br>0705898810 0002<br>0705898810 0004<br>0705898810 0005<br>0705898810 0010<br>07065840570 0002 | GAS | 1,034 | 1,100 |
| WEST DES MOINES WATER WORKS | 1505 RAILROAD AVE<br>WEST DES MOINES, IA 50265 | 700694 | WATER - SEWER | 68 | 100 |
| WESTERN VIRGINIA WTR AUTH | 601 SOUTH JEFFERSON ST<br>STE 210<br>ROANOKE, VA 24011 | 120483523529 | WATER - SEWER | 186 | 200 |
| WISCONSIN PUBLIC SERVICE CORP | 700 N ADAMS ST<br>GREEN BAY, WI 54301 | 040945111300001 | ELECTRICITY | 1,091 | 1,100 |
| WISCONSIN PUBLIC SERVICE CORP | 700 N ADAMS ST<br>GREEN BAY, WI 54301 | 040945111300001 | GAS | 194 | 200 |
| WRIGHT HENNEPIN COOP ELECTRIC | 6800 ELECTRIC DR<br>ROCKFORD, MN 55373 | 11911778404<br>15014968801 | ELECTRICITY | 1,328 | 1,400 |
| WSSC | 14501 SWEITZER LANE<br>LAUREL, MD 20707 | 2750010000 | WATER - SEWER | 62 | 100 |
| XCEL ENERGY | 1110 CENTRE POINTE CURVE<br>SUITE 101<br>MENDOTA HEIGHTS, MN 55120-4100 | 304029735<br>304041695<br>5101603807<br>5103056240<br>5179320499<br>5198162022<br>5312051426<br>5326812517<br>5326812540<br>5332512404<br>5338186831<br>5340416595<br>5418707783<br>5100137133044<br>5300110515335<br>5300126986393<br>5300138766245<br>5300139328098 | ELECTRICITY | 25,010 | 25,100 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Adequate Assurance Data | Proposed Adequate Assurance |
|---|---|---|---|---|---|
| XCEL ENERGY | 1110 CENTRE POINTE CURVE SUITE 101 MENDOTA HEIGHTS, MN 55120-4100 | 304029735 5101603807 5103056240 5104420073 5169429261 5198162022 5312051426 5322994530 5326812517 5326812540 5332512404 5334412167 5338186831 5340416595 5376470201 5300110515335 5300126986393 5300127896794 5300138766245 | GAS | 4,333 | 4,400 |
| YORBA LINDA WATER DISTRICT | 1717 E. MIRALOMA AVENUE PLACENTIA, CA 92870 | 901020132322 977312121243 | WATER - SEWER | 195 | 200 |
| GRANITE TELECOMMUNICATIONS | 100 NEWPORT AVE EXT. QUINCY, MA 02171 | 08880065 | TELECOM | 31,461 | 31,500 |
| GRANITE TELECOMMUNICATIONS LLC | 100 NEWPORT AVE EXT. QUINCY, MA 02171 | 01882308 | TELECOM | 256,786 | 256,800 |
| VERIZON | P.O.BOX 4833 TRENTON, NJ 08650 | 201 M55-5125 644 542401579-00001 | TELECOM | 35,102 | 35,200 |
| VERIZON WIRELESS | P.O. BOX 6050 INGLEWOOD, CA 90312 | 250-551-753-0001-64 | TELECOM | 11,295 | 11,300 |
| VERIZON-PORTLAND, ME | P.O. BOX 1939 PORTLAND, ME 04104 | 551-413-370-0001-82 | TELECOM | 1,192 | 1,200 |
| VERIZON BUSINESS NETWORK | ONE VERIZON WAY BASKING RIDGE, NJ 07920 | VN93344968 | TELECOM | 275,444 | 275,500 |
| GTT AMERICAS LLC | 7900 TYSONS ONE PLACE, SUITE 1450 MCLEAN, VA 22102 | 3737125 | TELECOM | 87,042 | 87,100 |
| AT&T#1717904766074 | P.O. BOX 13148 NEWARK, NJ 07101 | 171-790-4766 074 | TELECOM | 8,477 | 8,500 |
| AT&T MOBILITY #870597069 | P.O. BOX 6463 CAROL STREAM, IL 60197 | 870597069 | TELECOM | 21,047 | 21,100 |
| AT&T # 8888IBM | P.O. BOX 5019 CAROL STREAM, IL 60197 | 831-000-7114 256 | TELECOM | 8,109 | 8,200 |
| AT&T | PO BOX 105320 ATLANTA, GA 30348 | 052 217 7853 001 8003-061-0069 | TELECOM | 39,425 | 39,500 |
| AT&T 88500017509 | P.O. BOX 5019 CAROL STREAM, IL 60197 | 8850-001-7509 | TELECOM | 8,739 | 8,800 |
| AT&T #8008838551 | PO BOX 5019 CAROL STREAM, IL 60197 | 847 Z73-6824 285 3 831-001-0096 313 | TELECOM | 9,603 | 9,700 |
| TIME WARNER CABLE | 13820 SUNRISE VALLEY DRIVE HERNDON, VA 20171 | 040972001 | TELECOM | 20,230 | 20,300 |
| CLEAN EARTH ENVIRONMENTAL | 29338 NETWORK PLACE CHICAGO, IL 60673 | 264063 | WASTE | 15,929 | 16,000 |
| DISCOVERY REFUSE MANAGEMENT, INC. | 633 LACEY ROAD LACEY, NJ 08731 | 204324 | WASTE | 44,575 | 44,600 |
| ENVIRONMENTAL WASTE SOLUTIONS (EWS) | 630 FAIRVIEW RD SWARTHMORE, PA 19081 | 269841 | WASTE | 1,672 | 1,700 |
| REPUBLIC SERVICES NATIONAL ACCOUNTS, LLC | 18500 N ALLIED WAY PHOENIX, AZ 85054 | 265376 | WASTE | 12,378 | 12,400 |
| ALECTRA UTILITES CORP | 2185 DERRY ROAD WEST MISSISSAUGA, ON L5N 7A6 | 4595610000 0727730283 3216124329 | ELECTRICITY | 3,392 | 3,400 |
| ALECTRA UTILITES CORP | 2185 DERRY ROAD WEST MISSISSAUGA, ON L5N 7A6 | 2403791300 | WATER - SEWER | 125 | 200 |
| ALECTRA UTILITIES | 55 JOHN STREET NORTH HAMILTON, ON L8R 3M8 | 8642320000 3115233497 1403791300 6011068925 | ELECTRICITY | 4,505 | 4,600 |
| ALECTRA UTILITIES CORPORATION | 55 JOHN STREET NORTH HAMILTON, ON L8R 3M8 | 9296530000 | ELECTRICITY | 1,961 | 2,000 |
| ATCO ENERGY | 5302 FORAND STREET S.W. CALGARY, AB T3E 8B4 | 7861322021017 | ELECTRICITY | 2,452 | 2,500 |
| ATCO ENERGY | 5302 FORAND STREET S.W. CALGARY, AB T3E 8B4 | 7861322021017 | GAS | 401 | 500 |
| BC HYDRO | 333 DUNSMUIR ST. VANCOUVER, BC V6B 5R3 | 7287772 7605087 7601596 7904152 8135982 9908355 9309529 9718282 9809039 9970914 9771255 | ELECTRICITY | 3,356 | 3,400 |
| CITY OF BELLEVILLE | 169 FRONT STREET BELLEVILLE, ON K8N 2Y8 | 06161749006 | WATER - SEWER | 64 | 100 |
| CITY OF KAMLOOPS | 7 VICTORIA STREET WEST KAMLOOPS, BC V2C 1A2 | 1005338 | WATER - SEWER | 229 | 300 |
| CITY OF LETHBRIDGE | 910 4TH AVENUE SOUTH LETHBRIDGE, AB T1J 0P6 | A00989632 | ELECTRICITY | 1,540 | 1,600 |
| CITY OF LETHBRIDGE | 910 4TH AVENUE SOUTH LETHBRIDGE, AB T1J 0P6 | A00989632 | WATER - SEWER | 47 | 100 |
| CITY OF MEDICINE HAT | 580 FIRST STREET SE MEDICINE HAT, AB T1A 8E6 | 5350051080942 | ELECTRICITY | - | - |
| CITY OF MEDICINE HAT | 580 FIRST STREET SE MEDICINE HAT, AB T1A 8E6 | 5350051080942 | GAS | 141 | 200 |
| CITY OF MEDICINE HAT | 580 FIRST STREET SE MEDICINE HAT, AB T1A 8E6 | 5350051080942 | TRASH | 1 | 100 |
| CITY OF MEDICINE HAT | 580 FIRST STREET SE MEDICINE HAT, AB T1A 8E6 | 5350051080942 | WATER - SEWER | 49 | 100 |
| CITY OF RED DEER | 4914 - 48 AVENUE RED DEER, AB T4N 3T3 | 5000128294 | WATER - SEWER | 134 | 200 |
| CITY OF REGINA | 2476 VICTORIA AVENUE REGINA, SK S4P 3C8 | 673376402660 | WATER - SEWER | 217 | 300 |
| CITY OF WINNIPEG | 510 MAIN ST. WINNIPEG, MB R3B 1B9 | 46752395916 31089521608 | WATER - SEWER | 63 | 100 |
| CORP OF THE CITY OF KITCHENER | 200 KING STREET WEST KITCHENER, ON N2G 4G7 | 110098498 | GAS | 329 | 400 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Adequate Assurance Data | Proposed Adequate Assurance |
|---|---|---|---|---|---|
| DIRECT ENERGY REGULATED SVCS | 12 GREENWAY PLAZA STE 250 HOUSTON, TX 77046 | 760006154040 760500072466 760001621183 760007892853 760007893182 760007587453 760007893679 760000150614 760501423627 760501927619 760504780239 760503518440 760504780247 | GAS | 3,596 | 3,600 |
| EASTWARD ENERGY INC | 144 THORNHILL DR. DARTMOUTH, NS B3B 1S3 | 30041735 | GAS | 648 | 700 |
| ENBRIDGE | 200, FIFTH AVENUE PLACE 425 - 1ST STREET S.W. CALAGARY, AB T2P 3L8 | 735123239996 765372259992 930610017216 910008663690 930610090690 | GAS | 1,712 | 1,800 |
| ENBRIDGE GAS DISTRIBUTION INC | 500 CONSUMERS ROAD NORTH YORK, ON M2J 1P8 | 142149291016 910006591671 910006470374 910012155621 910012292191 910021929416 910024375680 | GAS | 2,062 | 2,100 |
| ENBRIDGE GAS INC | 500 CONSUMERS ROAD NORTH YORK, ON M2J 1P8 | 910039301093 094580283210 910000870711 910039301825 910047726223 910039304294 910039305185 910039303441 910039300151 930610114522 910039302735 930610114535 910039316016 910039316913 | GAS | 4,036 | 4,100 |
| ENERGIE NB POWER | 239 GILBERT STREET FREDERICTON, NB E3A 0J6 | 57421582 57478101 | ELECTRICITY | 1,420 | 1,500 |
| ENMAX | 141 50 AVE SE CALGARY, AB T26 4S7 | 500751644 500844355 500827360 501958678 502826280 502303228 502800215 | ELECTRICITY | 14,559 | 14,600 |
| ENMAX | 141 50 AVE SE CALGARY, AB T26 4S7 | 500751644 500827360 502303228 | WATER - SEWER | 400 | 500 |
| EPCOR | 15626 N DEL WEBB BLVD SUN CITY, AZ 85351 | 0030400575427 19903145 26354134 0030401027190 | ELECTRICITY | 10,114 | 10,200 |
| EPCOR | 15626 N DEL WEBB BLVD SUN CITY, AZ 85351 | 0030400575427 19903145 0030401027190 | WATER - SEWER | 415 | 500 |
| FORTIS BC NATURAL GAS | 16705 FRASER HIGHWAY SURREY, BC V4N 0E8 | 1838995 1894437 3675435 1904787 4390791 1973187 3504721 3827304 3888589 3892848 3949856 3892787 | GAS | 3,634 | 3,700 |
| GSU | 705-233 GILMOUR ST OTTAWA, ON K2P 0P2 | 0009020302 | ELECTRICITY | 1,343 | 1,400 |
| HYDRO OTTAWA | 2711 HUNT CLUB RD OTTAWA, ON, K1G 5Z9 | 8496330914100855 1058 1881068248857517 0344 9397344528646394 3955 5428459540744663 0662 | ELECTRICITY | 2,692 | 2,700 |
| LIBERTY UTILITES | 354 DAVIS RD SUITE 100 OAKVILLE, ON L6J 2X2 | 200002320600 200002320642 | GAS | 1,875 | 1,900 |
| LONDON HYDRO | 111 HORTON STREET LONDON, ON N6A 4H6 | 50593328 51462134 | ELECTRICITY | - | - |
| LONDON HYDRO | 111 HORTON STREET LONDON, ON N6A 4H6 | 50593328 | WATER - SEWER | 93 | 100 |
| MANITOBA HYDRO | 360 PORTAGE AVENUE WINNIPEG, MB R3C 0G8 | 84737216714646 84737216771933 | ELECTRICITY | 1,768 | 1,800 |
| MANITOBA HYDRO | 360 PORTAGE AVENUE WINNIPEG, MB R3C 0G8 | 84737216714646 84737216771933 | GAS | 761 | 800 |
| MARITIME ELECTRIC | 180 KENT STREET CHARLOTTETOWN, PE C1A 7N2 | 1024250768540001 | ELECTRICITY | 1,143 | 1,200 |
| NOVA SCOTIA POWER INC | 1223 LOWER WATER STREET HALIFAX, NS B3J 3S8 | 16095424 20592200 | ELECTRICITY | 2,313 | 2,400 |
| OAKVILLE HYDRO | 861 REDWOOD SQUARE OAKVILLE, ON L6L 6R6 | 12967903 18875901 | ELECTRICITY | 1,917 | 2,000 |
| OAKVILLE HYDRO | 861 REDWOOD SQUARE OAKVILLE, ON L6L 6R6 | 12967903 19184400 | WATER - SEWER | 88 | 100 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Adequate Assurance Data | Proposed Adequate Assurance |
|---|---|---|---|---|---|
| REGION OF PEEL | 10 PEEL CENTRE DR. BRAMPTON, ON L6T 4B9 | 9191330000 | WATER - SEWER | 162 | 200 |
| SASK ENERGY | 1777 VICTORIA AVENUE REGINA, SK S4P 4K5 | 96855336648 83740126335 | GAS | 807 | 900 |
| SASK POWER | 1370 FLETCHER RD SASKATOON, SK S7M 5H2 | 510002353629 | ELECTRICITY | 1,150 | 1,200 |
| STRATHCONA COUNTY | 2001 SHERWOOD DRIVE SHERWOOD PARK, AB T8A 3W7 | 1006467501 | WATER - SEWER | 55 | 100 |
| SUPERIOR PROPANE | 6750 CENTURY AVE STE 400 MISSISSAUGA, ON L5N 2V8 | 119497001 2629949001 | PROPANE | 2,608 | 2,700 |
| TORONTO HYDRO ELEC SYSTEM LTD | 14 CARLTON STREET TORONOTO, ON M5B 1K5 | 5841380181 | ELECTRICITY | 1,526 | 1,600 |
| UTILITIES KINGSTON | 85 LAPPAN'S LANE KINGSTON, ON K7L 4X7 | 329529 | WATER - SEWER | 65 | 100 |