### UNITED STATES BANKRUPTCY COURT
### DISTRICT OF NEW JERSEY

| | |
|---|---|
| In re: | Chapter 11 |
| BED BATH & BEYOND INC., *et al.*, | Case No. 23-13359 (VFP) |
| Debtors.[1] | (Joint Administration Requested) |

### AFFIDAVIT OF SERVICE

I, Selwyn Perry, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the proposed claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On April 23, 2023, at my direction and under my supervision, employees of Kroll caused the following documents to be served via Email on the Core/2002 Service List attached hereto as **Exhibit A**:

- Debtors' Motion for Entry of an Order (I) Directing Joint Administration of Chapter 11 Cases and (II) Granting Related Relief [Docket No. 5]

- Debtors' Application for Entry of an Order (I) Authorizing the Appointment of Kroll Restructuring Administration LLC as Claims and Noticing Agent Effective as to the Petition Date and (II) Granting Related Relief [Docket No. 6]

- Debtors' Motion for Entry of an Order (I) Establishing Certain Notice, Case Management, and Administrative Procedures and (II) Granting Related Relief [Docket No. 7]

- Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) File a Consolidated List of the Debtors' 30 Largest Unsecured Creditors, (B) File a Consolidated List of Creditors in Lieu of Submitting a Separate Mailing Matrix for Each Debtor, (C) Redact Certain Personally Identifiable Information, (II) Waiving the Requirement to File a List of Equity Holders and Provide Notices Directly to Equity Security Holders, and (III) Granting Related Relief [Docket No. 8]

---

[1] The last four digits of Debtor Bed Bath & Beyond Inc.'s tax identification number are 0488. A complete list of the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' proposed claims and noticing agent at https://cases.ra.kroll.com/bbby.  The location of Debtor Bed Bath & Beyond Inc.'s principal place of business and the Debtors' service address in these chapter 11 cases is 650 Liberty Avenue, Union, New Jersey 07083.

- Debtors' Motion Seeking Entry of an Order Extending Time to (I) File Schedules of Assets and Liabilities, Schedules of Executory Contracts and Unexpired Leases, and Statements of Financial Affairs and (II) Granting Related Relief [Docket No. 9]

- Declaration of Holly Etlin, Chief Restructuring Officer and Chief Financial Officer of Bed Bath & Beyond Inc., in Support the Debtors' Chapter 11 Petitions and First Day Motions [Docket No. 10]

- Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Pay Prepetition Wages, Salaries, Other Compensation, and Reimbursable Expenses and (B) Continue Employee Benefits Programs and (II) Granting Related Relief [Docket No. 11]

- Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Payment of Certain Taxes and Fees, and (II) Granting Related Relief [Docket No. 12]

- Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Continue Use of Existing Business Forms and Records, (B) Maintain Existing Corporate Bank Accounts and Cash Management System, (C) Pay Prepetition Bank Fees Associated with the Cash Management System, and (D) Continue Performance of Intercompany Transactions; (II) Granting Administrative Expense Status to Postpetition Intercompany Balances; and (III) Waiving Certain U.S. Trustee Requirements for a Period not to Exceed Thirty Days [Docket No. 18]

- Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Maintain Insurance and Surety Coverage Entered into Prepetition and Pay Related Prepetition Obligations, and (B) Renew, Supplement, Modify, or Purchase Insurance and Surety Coverage, and (II) Granting Related Relief [Docket No. 20]

- Debtors' Motion for Entry of Interim and Final Orders (I) Approving the Debtors' Proposed Adequate Assurance of Payment for Future Utility Services, (II) Prohibiting Utility Companies from Altering, Refusing, or Discontinuing Services, (III) Approving the Debtors' Proposed Procedures for Resolving Additional Assurance Requests, and (IV) Granting Related Relief [Docket No. 21] (the "*Utility Motion*")

- Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to Pay Certain Prepetition Secured Claims of Critical Lien Claimants, (II) Confirming Administrative Expense Priority of Critical Outstanding Orders, and (III) Granting Related Relief [Docket No. 22]

- Debtors' Motion for Entry of Interim and Final Orders(I) Approving Notification and Hearing Procedures for Certain Transfers of Common Stock and Preferred Stock and (III) Granting Related Relief [Docket No. 23]

- Debtors' Motion for Entry of an Order Implementing a Procedural Protocol for the Administration of Cross-Border Insolvency Proceedings [Docket No. 24]

- Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Obtain Postpetition Financing and (B) Utilize Cash Collateral, (II) Granting Liens and Superpriority Administrative Expense Claims, (III) Granting Adequate Protection, (IV) Modifying the Automatic Stay, (V) Scheduling a Final Hearing, and (VI) Granting Related Relief [Docket No. 25]

- Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to Assume the Consulting Agreements, (II) Authorizing and Approving the Conduct of Store Closing Sales, with such Sales to be Free and Clear of all Liens, Claims, and Encumbrances, (III) Authorizing Customary Bonuses to Employees of Closing Stores, and (IV) Granting Related Relief [Docket No. 28] (the "***Store Closing Motion***")

- Debtors' Motion for Entry of an Order (I)(A) Approving the Auction and Bidding Procedures, (B) Approving Stalking Horse Bid Protections, (C) Scheduling Bid Deadlines and an Auction, (D) Approving the Form and Manner of Notice Thereof, (E) Approving the form APA, and (II) (A) Establishing Notice and Procedures for the Assumption and Assignment of Contracts and Leases, (B) Authorizing the Assumption and Assignment of Assumed Contracts, (C) Authorizing the Sale of Assets and (D) Granting Related Relief [Docket No. 29]

- Debtors' Application for Expedited Consideration of First Day Matters [Docket No. 30]

- Notice of Hearing [Docket No. 33] (the "***Notice of Hearing***")

- Letter Advising of First Day Hearing [Docket No. 34] (the "***Letter Advising First Day***")

- Interim Order (I) Authorizing the Debtors to (A) Obtain Postpetition Financing and (B) Utilize Cash Collateral, (II) Granting Liens and Superpriority Administrative Expense Claims, (III) Granting Adequate Protection, (IV) Modifying the Automatic Stay, (V) Scheduling A Final Hearing, and (VI) Granting Related Relief [Docket No. 35]

- Declaration of David Kurtz in Support of the Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Obtain Postpetition Financing and (B) Utilize Cash Collateral, (II) Granting Liens and Superpriority Administrative Expense Claims, (III) Granting Adequate Protection, (IV) Modifying the Automatic Stay, (V) Scheduling A Final Hearing, and (VI) Granting Related Relief [Docket No. 36]

- Declaration of Holly Etlin in Support of the Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Obtain Postpetition Financing and (B) Utilize Cash Collateral, (II) Granting Liens and Superpriority Administrative Expense Claims, (III) Granting Adequate Protection, (IV) Modifying the Automatic Stay, (V) Scheduling A Final Hearing, and (VI) Granting Related Relief [Docket No. 37]

3

- Senior Secured Super-Priority Debtor-In-Possession Term Loan Credit Agreement [Docket No. 41]

- Notice of Agenda of Matters Scheduled for First Day Hearings on April 24, 2023, at 2:00 p.m. (Eastern Time) [Docket No. 42] (the "*Notice of Agenda*")

On April 23, 2023, at my direction and under my supervision, employees of Kroll caused the Utility Motion, Notice of Hearing, Letter Advising First Day, Notice of Agenda to be served via Email on the Utility Service List attached hereto as **Exhibit B**.

On April 24, 2023, at my direction and under my supervision, employees of Kroll caused the Store Closing Motion, Notice of Hearing, Letter Advising First Day, Notice of Agenda to be served via Email on the Store Closing Service List attached hereto as **Exhibit C**.

Dated: April 24, 2023

*/s/ Selwyn Perry*
Selwyn Perry

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on April 24, 2023, by Selwyn Perry, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ OLEG BITMAN*
Notary Public, State of New York
No. 01BI6339574
Qualified in Queens County
Commission Expires April 4, 2024

SRF 69105

## Exhibit A

Exhibit A

Core/2002 Service List

Served via Email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| COURT-APPOINTED MONITOR | ALVAREZ & MARSAL CANADA INC. | AHUTCHENS@ALVAREZANDMARSAL.COM<br>RGRUNEIR@ALVAREZANDMARSAL.COM<br>NFENNEMA@ALVAREZANDMARSAL.COM<br>CGOOD@ALVAREZANDMARSAL.COM |
| MONITOR TO THE CCAA PROCEEDING AND COUNSEL | ALVAREZ & MARSAL LLP | AHUTCHENS@ALVAREZANDMARSAL.COM |
| TOP 30 UNSECURED CREDITOR | ARTSANA USA INC | STEVE.RUBIN@ARTSANA.COM |
| COUNSEL TO BRIXMOR OPERATING PARTNERSHIP LP. | BALLARD SPAHR LLP | HEILMANL@BALLARDSPAHR.COM<br>ROGLENL@BALLARDSPAHR.COM |
| STATE OF NEW JERSEY ATTORNEY GENERAL | BANKRUPTCY DEPARTMENT | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US |
| MONITOR TO THE CCAA PROCEEDING AND COUNSEL | BENNETT JONES FIRM | SHAKRAM@BENNETTJONES.COM<br>FOSTERJ@BENNETTJONES.COM |
| COUNSEL TO COURT-APPOINTED MONITOR | BENNETT JONES LP | ZYCHK@BENNETTJONES.COM<br>ZWEIGS@BENNETTJONES.COM<br>SHAKRAM@BENNETTJONES.COM<br>FOSTERJ@BENNETTJONES.COM |
| TOP 30 UNSECURED CREDITOR | BLUE YONDER INC | DEBORAH.COLEY@BLUEYONDER.COM |

Exhibit A

Core/2002 Service List

Served via Email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| TOP 30 UNSECURED CREDITOR | BNY MELLON | CLAYTON.COLQUITT@BNYMELLON.COM |
| TOP 30 UNSECURED CREDITOR | BRIDGETREE LLC | MBOVE@BRIDGETREE.COM |
| TOP 30 UNSECURED CREDITOR | CITRUS AD INTERNATIONAL INC | STEPHANIE.RICHMOND@CITRUSAD.COM |
| COUNSEL TO THE DEBTORS | COLE SCHOTZ P.C. | MSIROTA@COLESCHOTZ.COM<br>WUSATINE@COLESCHOTZ.COM<br>FYUDKIN@COLESCHOTZ.COM |
| TOP 30 UNSECURED CREDITOR | COMMISSION JUNCTION INC | CJAR@CJ.COM |
| COUNSEL TO THE PREPETITION ABL AGENT | DAVIS POLK & WARDWELL, LLP | MARSHALL.HUEBNER@DAVISPOLK.COM<br>MICHAEL.PERA@DAVISPOLK.COM<br>ADAM.SHPEEN@DAVISPOLK.COM<br>NATASHA.TSIOURIS@DAVISPOLK.COM |
| COUNSEL TO SIXTH STREET SPECIALTY LENDING, INC | DUANE MORRIS LLP | MSBAUER@DUANEMORRIS.COM<br>SLROSS@DUANEMORRIS.COM |
| COUNSEL TO SIXTH STREET SPECIALTY LENDING, INC | DUANE MORRIS LLP | SLROSS@DUANEMORRIS.COM |
| TOP 30 UNSECURED CREDITOR | F 3 METALWORX INC | LUNTALAN@F3METALWORX.COM |

Exhibit A
Core/2002 Service List
Served via Email

| DESCRIPTION | NAME | EMAIL |
| --- | --- | --- |
| TOP 30 UNSECURED CREDITOR | FACEBOOK, INC. | IDOAN@FACEBOOK.COM |
| TOP 30 UNSECURED CREDITOR | FEDERAL HEATH SIGN COMPANY LLC | SALDRIDGE@FEDERALHEATH.COM |
| TOP 30 UNSECURED CREDITOR | FEDEX | GJDISESSA@FEDEX.COM |
| TOP 30 UNSECURED CREDITOR | GRANITE TELECOMMUNICATIONS LLC | LMARIEBURTON@GRANITENET.COM |
| TOP 30 UNSECURED CREDITOR | IDX | ROBERT.GIOVINO@IDXCORPORATION.COM |
| TOP 30 UNSECURED CREDITOR | INTERSOFT DATA LABS INC | RALPH.LIUZZO@INTSOF.COM |
| TOP 30 UNSECURED CREDITOR | KDM POPSOLUTIONS GROUP | B.ZIMMERMAN@KDMPOP.COM |
| TOP 30 UNSECURED CREDITOR | KEECO LLC | ANDREAG@GRASSIASSOCIATESINC.COM |
| TOP 30 UNSECURED CREDITOR | KEPLER GROUP LLC | HGROBMYER@KEPLERGRP.COM |
| TOP 30 UNSECURED CREDITOR | KEURIG GREEN MOUNTAIN INC. | ARCHAMBAULT@KEURIG.COM |

In re: Bed Bath & Beyond Inc., *et al.*
Case No. 23-13359 (VFP)

Exhibit A

Core/2002 Service List

Served via Email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| COUNSEL TO THE DEBTORS | KIRKLAND & ELLIS LLP | JOSHUA.SUSSBERG@KIRKLAND.COM EMILY.GEIER@KIRKLAND.COM DEREK.HUNTER@KIRKLAND.COM |
| TOP 30 UNSECURED CREDITOR | LENOX CORPORATION | CYNTHIA_LAFFERTY@LENOX.COM |
| TOP 30 UNSECURED CREDITOR | LIFETIME BRANDS INC | CAROL.MARKS@LIFETIMEBRANDS.COM |
| TOP 30 UNSECURED CREDITOR | MADIX INC. | SSCHERBA@MADIXINC.COM |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | KCORDRY@NAAG.ORG |
| TOP 30 UNSECURED CREDITOR | NATIONAL TREE COMPANY | DONNA@NATIONALTREE.COM |
| TOP 30 UNSECURED CREDITOR | NORTH AMERICAN CORPORATION | KSCHNIER@NA.COM |
| DEBTORS' CANADIAN COUNSEL | OSLER | MWASSERMAN@OSLER.COM |
| TOP 30 UNSECURED CREDITOR | PERSONALIZATIONMALL | ROBERTT@PMALL.COM |
| TOP 30 UNSECURED CREDITOR | PINTEREST, INC. | AR@PINTEREST.COM |

Exhibit A

Core/2002 Service List

Served via Email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| COUNSEL TO DIP AGENTS AND SIXTH STREET SPECIALTY LENDING, INC., | PROSKAUER ROSE LLP | DHILLMAN@PROSKAUER.COM<br>DHILLMAN@PROSKAUER.COM<br>CDALE@PROSKAUER.COM<br>MVOLIN@PROSKAUER.COM<br>RKLEIN@PROSKAUER.COM |
| COUNSEL TO HILCO MERCHANT RESOURCES, LLC & GORDON BROTHERS RETAIL PARTNERS, LLC | RIEMER & BRAUNSTEIN, LLP | SFOX@RIEMERLAW.COM |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | BANKRUPTCYNOTICESCHR@SEC.GOV<br>NYROBANKRUPTCY@SEC.GOV |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | SECBANKRUPTCY@SEC.GOV |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES AND EXCHANGE COMMISSION | SECBANKRUPTCY@SEC.GOV |
| TOP 30 UNSECURED CREDITOR | SHARKNINJA SALES COMPANY | CWEINBERG@SHARKNINJA.COM |
| AGENTS UNDER THE DEBTORS PREPETITION SECURED FACILITIES AND COUNSEL THERETO | SIXTH STREET SPECIALTY LENDING, INC. | IRTSLX@SIXTHSTREET.COM |
| COUNSEL TO LEVIN MANAGEMENT CORPORATION | STARK & STARK, P.C. | JLEMKIN@STARK-STARK.COM<br>TONDER@STARK-STARK.COM |

Exhibit A

Core/2002 Service List

Served via Email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| STATE OF ALASKA ATTORNEY GENERAL | STATE OF ALASKA ATTORNEY GENERAL | ATTORNEY.GENERAL@ALASKA.GOV |
| STATE OF ARIZONA ATTORNEY GENERAL | STATE OF ARIZONA ATTORNEY GENERAL | AGINFO@AZAG.GOV |
| STATE OF CALIFORNIA ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL | BANKRUPTCY@COAG.GOV |
| STATE OF CONNECTICUT ATTORNEY GENERAL | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTORNEY.GENERAL@CT.GOV DENISE.MONDELL@CT.GOV |
| STATE OF DELAWARE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTORNEY.GENERAL@STATE.DE.US |
| STATE OF HAWAII ATTORNEY GENERAL | STATE OF HAWAII ATTORNEY GENERAL | HAWAIIAG@HAWAII.GOV |
| STATE OF ILLINOIS ATTORNEY GENERAL | STATE OF ILLINOIS ATTORNEY GENERAL | WEBMASTER@ATG.STATE.IL.US |
| STATE OF INDIANA ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | INFO@ATG.IN.GOV |
| STATE OF IOWA ATTORNEY GENERAL | STATE OF IOWA ATTORNEY GENERAL | WEBTEAM@AG.IOWA.GOV |
| STATE OF LOUISIANA ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL | CONSUMERINFO@AG.STATE.LA.US |

Exhibit A

Core/2002 Service List

Served via Email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| STATE OF MAINE ATTORNEY GENERAL | STATE OF MAINE ATTORNEY GENERAL | CONSUMER.MEDIATION@MAINE.GOV |
| STATE OF MARYLAND ATTORNEY GENERAL | STATE OF MARYLAND ATTORNEY GENERAL | OAG@OAG.STATE.MD.US |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | STATE OF MASSACHUSETTS ATTORNEY GENERAL | AGO@STATE.MA.US |
| STATE OF MICHIGAN ATTORNEY GENERAL | STATE OF MICHIGAN ATTORNEY GENERAL | MIAG@MICHIGAN.GOV |
| STATE OF MISSOURI ATTORNEY GENERAL | STATE OF MISSOURI ATTORNEY GENERAL | ATTORNEY.GENERAL@AGO.MO.GOV |
| STATE OF MONTANA ATTORNEY GENERAL | STATE OF MONTANA ATTORNEY GENERAL | CONTACTDOJ@MT.GOV |
| STATE OF NEBRASKA ATTORNEY GENERAL | STATE OF NEBRASKA ATTORNEY GENERAL | AGO.INFO.HELP@NEBRASKA.GOV |
| STATE OF NEVADA ATTORNEY GENERAL | STATE OF NEVADA ATTORNEY GENERAL | AGINFO@AG.NV.GOV |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTORNEYGENERAL@DOJ.NH.GOV |

Exhibit A

Core/2002 Service List

Served via Email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| STATE OF NORTH DAKOTA ATTORNEY GENERAL | STATE OF NORTH DAKOTA ATTORNEY GENERAL | NDAG@ND.GOV |
| STATE OF OREGON ATTORNEY GENERAL | STATE OF OREGON ATTORNEY GENERAL | CONSUMER.HOTLINE@DOJ.STATE.OR.US |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | STATE OF SOUTH DAKOTA ATTORNEY GENERAL | CONSUMERHELP@STATE.SD.US |
| STATE OF TENNESSEE ATTORNEY GENERAL | STATE OF TENNESSEE ATTORNEY GENERAL | CONSUMER.AFFAIRS@TN.GOV |
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | PUBLIC.INFORMATION@OAG.STATE.TX.US |
| STATE OF UTAH ATTORNEY GENERAL | STATE OF UTAH ATTORNEY GENERAL | UAG@UTAH.GOV |
| STATE OF VERMONT ATTORNEY GENERAL | STATE OF VERMONT ATTORNEY GENERAL | AGO.BANKRUPTCIES@VERMONT.GOV |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | STATE OF WEST VIRGINIA ATTORNEY GENERAL | CONSUMER@WVAGO.GOV |
| TOP 30 UNSECURED CREDITOR | TEMPUR-PEDIC | CINDY.TREAGER@TEMPURSEALY.COM |

Exhibit A

Core/2002 Service List

Served via Email

| DESCRIPTION | NAME | EMAIL |
|---|---|---|
| TOP 30 UNSECURED CREDITOR | TESTRITE PRODUCTS CORP. | CLAUDIA.V@TESTRITE-USA.COM |
| TOP 30 UNSECURED CREDITOR | THE KNOT WORLDWIDE INC | ABERGEN@THEKNOTWW.COM |
| COUNSEL TO HILCO MERCHANT RESOURCES, LLC & GORDON BROTHERS RETAIL PARTNERS, LLC | TROUTMAN PEPPER HAMILTON SANDERS LLP | DOUGLAS.HERMANN@TROUTMAN.COM MARCY.SMITH@TROUTMAN.COM |
| COUNSEL TO HILCO MERCHANT RESOURCES, LLC & GORDON BROTHERS RETAIL PARTNERS, LLC | TROUTMAN PEPPER HAMILTON SANDERS LLP | JESSICA.MIKHAILEVICH@TROUTMAN.COM |
| U.S. TRUSTEE FOR THE DISTRICT OF NEW JERSEY | USDOJ, OFFICE OF THE UNITED STATES TRUSTEE | USTPREGION03.NE.ECF@USDOJ.GOV FRAN.B.STEELE@USDOJ.GOV ALEXANDRIA.NIKOLINOS@USDOJ.GOV |
| TOP 30 UNSECURED CREDITOR | VERIZON BUSINESS NETWORK | NORMA.MCEWAN@VERIZON.COM |
| WASHINGTON DC ATTORNEY GENERAL | WASHINGTON DC ATTORNEY GENERAL | OAG@DC.GOV |
| TOP 30 UNSECURED CREDITOR | WILLIAM CARTER CO. | VANNESCIA.WATKINS-BANKS@CARTERS.COM |

**<u>Exhibit B</u>**

Exhibit B
Utility Service List
Served via Email

| NAME | EMAIL |
|------|-------|
| 1114pay-Cole MT Pocatello ID, LLC | darcy@colecapital.com |
| 1114pay-Cole MT Pocatello ID, LLC | mayo@colecapital.com |
| 12945-13225 Peyton Drive Holdings, LLC | paul.king2@cbre.com |
| 151P1-Cole MT Kansas City MO, LLC | esmart@colecapital.com |
| 182-Preit -Rubin Inc | rakersm@preit.com |
| 217 State-Milford LLC | philm727@gmail.com |
| 250 Hudson Street, LLC | arappaport@resnicknyc.com |
| 270 Greenwich Street Associates LLC | jsussman@ejmequities.com |
| 270 Greenwich Street Associates LLC | sjacobson@ejmequities.com |
| 292pay-Beverly M. Sebanc | beval@comcast.net |
| 508pay-Jones Farm South, LLC | wesley@crunkletonassociates.com |
| 5737-5848 North Elizabeth Street Holdings, LLC | jbackstrom@mdcra.com |
| 605pay-DDR MDT Flatacres Marketcenter, LLC | lmccolm@ddr.com |
| 605pay-DDR MDT Flatacres Marketcenter, LLC | rmerkel@ddrc.com |
| 675 AOA Owner LLC | mcamacho@gfpre.com |
| 676LL-B and L Land Trust | bill@eclinc.com |
| 84 Worcester Road, LLC | gargiuloa7@gmail.com |
| 900-950 Church Street Property LLC | gloria.valerugo@colliers.com |
| Abba I Realty, L.L.C. | dschwartz@buchbinderwarren.com |
| Aberdeen Commons Associates LLC | dsantana@rosenequitiesllc.com |
| Aberdeen Commons Associates LLC | esenenman@rosenequitiesllc.com |
| Aberdeen Commons Associates LLC | jvickers@rosenequitiesllc.com |
| Aberdeen Commons Associates LLC | kbarrett@rosenequitiesllc.com |
| Agua Mansa Commerce Phase I, LLC | nbaccaro@ctrinvestors.com |
| Albert Wasserman and Dunia Wasserman | Email on File |
| Albert Wasserman and Dunia Wasserman | Email on File |
| Almaden Plaza Shopping Center Inc. | joshuakwan@hotmail.com |
| Almarida Place LLC | philip@aigprop.com |

Exhibit B

Utility Service List

Served via Email

| NAME | EMAIL |
|------|-------|
| Angie Floutsis | Email on File |
| ANTHEM KIMCO NORTH TOWN SHOPPING CENTRE LTD | ahaeger@anthemproperties.com |
| Anthony A. Palermo | Email on File |
| ARCP MT Abilene TX LLC | dandries@cimgroup.com |
| Armstrong New West Retail LLC | bringel@armstrong-capital.com |
| Athena Property Management | bvillasenor@athena-pm.com |
| Athens Bypass, LLC | tvdobbs@gmail.com |
| Avison Young | michael.sullivan@avisonyoung.com |
| Barnes & Noble Booksellers, Inc. | lelkner@bn.com |
| BASSER-KAUFMAN, INC., | curt@basserkaufman.com |
| Battlefield Fe Limited Partnership | ggoldberg@uniwestco.com |
| Benderson Development Co. | mikewalker@benderson.com |
| Benderson Properties, Inc. & WR-1 Associates Ltd. | johnkicinski@benderson.com |
| BENNER PIKE SHOPS LIMITED PARTNERSHIP, | jrdeerin@lms-pma.com |
| Berkeley Realty Associates, LLC | mdvesq41@gmail.com |
| BERKSHIRE-MERRILL ROAD, LLC | evan@splotkin.com |
| Beverly M. Sebanc | Email on File |
| Beverly M. Sebanc | Email on File |
| BL-NTV I, LLC, BL-NTV II, LLC, BL-NTV III, LLC | barnold@brooklinedevelopment.com |
| Bonnie Management Corporation | stacey@bonniemgmt.com |
| Branson Shoppes Development Company | stlouis@raulwalters.com |
| BRE DDR BR Waterside MI LLC | mriek@ddr.com |
| BRE DDR Pioneer Hills LLC | cdykstra@ddr.com |
| BRE DDR Turner Hill Marketplace LLC | mroy@ddr.com |
| BRE DDR Union Consumer Square LLC | jchwojdak@ddr.com |
| Brewer Development | sdefoe@swbell.net |
| Brixmor GA Fashion Corner, LLC | nancy.ohlinger@centroprop.com |
| Bronze Box, LLC | cfo.net@verizon.net |

## Exhibit B

Utility Service List

Served via Email

| NAME | EMAIL |
|------|-------|
| Brookfield Capital Partners LLC | will@brookwoodcapitaladv.com |
| Brown Ranch Properties | bobriv@brownranch.com |
| Bruce P. Woodward | Email on File |
| Burlington Self Storage of Cape Cod LLC | ccomfort@bssproperties.com |
| BVC Oakwood Commons, LLC | danielle@lbxinvestments.com |
| BVC Oakwood Commons, LLC | leo@lbxinvestments.com |
| BVK Perimeter Square Retail, LLC | charlotte.sweetland@rreef.com |
| Canton Marketplace Owner LLC | dannibale@acadiarealty.com |
| Capstone Marketplace LLC | daniel.gillman@crgre.com |
| Centro Heritage SPE 1 LLC | gerald.radtke@centroprop.com |
| Centro Heritage SPE 4 LLC | john.fogarty@brixmor.com |
| Chandler Village Center LLC | bwhitson@reddevelopment.com |
| Chase Enterprises | ajalmond@comcast.net |
| Cleveland Towne Center LLC | jdiamond@batsoncookdev.com |
| CNM 3 LLC | cmischo@memorialmall.com |
| Coastal One Properties LLC | joe@reedventures.com |
| Cobblestone Square Company, LTD. | mhyer@carnegiecorp.com |
| Cole MT Fort Myers FL, LLC | jcarnesale@colecapital.com |
| Cole PC St Joseph MO, LLC | esmart@colecapital.com |
| Colony Place Plaza LLC | dgardner@keypointpartners.com |
| Colony Place Plaza LLC | jmendenhall@keypointpartners.com |
| Colony Place Plaza LLC | jqualey@keypointpartners.com |
| Colony Place Plaza LLC | kdalen@keypointpartners.com |
| Colony Place Plaza LLC | mhudson@keypointpartners.com |
| Colony Place Plaza LLC | vyamashita@keypointpartners.com |
| Continental 271 Fund, LLC | jpeterson@cproperties.com |
| Continental Properties Company Inc | sbauter@cproperties.com |
| COR VETERANS MEMORIAL DRIVE COMPANY, LLC | jgerardi@corcompanies.com |

## Exhibit B

Utility Service List
Served via Email

| NAME | EMAIL |
|------|-------|
| CP Logistics Marshall Building 12, LLC | sabbott@panattoni.com |
| CP Venture Five - AEC LLC | jarrett.sappington@pgim.com |
| CP Venture Five-AEC LLc | aniela.respress@naproperties.com |
| CR Oakland Square, LLC | ssimpson@crcrealty.com |
| CR West Ashley, LLC | lminter@crcrealty.com |
| Crocker Park Phase III, LLC | cferenz@starkenterprises.com |
| CSHV Woodlands, LP | steven.lieb@heitman.com |
| Davenport CRG LLC | dhaubenstricker@ruhlcommercial.com |
| Davenport CRG LLC | mark@crginvestments.com |
| DC USA Operating Co., LLC | ssterneck@gridproperties.com |
| DDR Corp. | lryan@ddr.com |
| DDRTC Bellevue Place SC LLC | ryan.boan@nuveen.com |
| DDRTC Creeks at Virginia Center LLC | ryan.boan@nuveen.com |
| DDRTC Eisenhower Crossing LLC | ryan.boan@nuveen.com |
| DDRTC Fayette Pavilion I and II LLC | ryan.boan@nuveen.com |
| DDRTC Heritage Pavilion LLC | ryan.boan@nuveen.com |
| DDRTC Marketplace at Mill Creek LLC | ryan.boan@nuveen.com |
| DDRTC Village Crossing LLC | ryan.boan@nuveen.com |
| DDRTC Winsolow Bay Commons LLC | ryan.boan@nuveen.com |
| Dedham Real Estate Development Trust | david@cmiprop.com |
| Deerfield Town Center Holding Company - 2031 | jcunningham@castoinfo.com |
| Demoulas Super Markets, Inc. | rseidl@demoulasmarketbasket.com |
| Developers Diversified Realty Corp. | matt@dpcre.com |
| DMP CP Plaza, LLC | brian@dmpproperties.com |
| Dollinger - Westlake Associates | dave@dollingerproperties.com |
| Dollinger - Westlake Associates | kim@dollingerproperties.com |
| Dollinger-Ventura Associates | dave@dollingerproperties.com |
| Donahue Schriber Asset Management Corp. | sbeamer@dsrg.com |

Exhibit B

Utility Service List

Served via Email

| NAME | EMAIL |
|------|-------|
| DP Partners | lstevens@partnerwithdp.com |
| DPEG Fountains, LP | leasing@dhananipeg.com |
| Eastern Shore Centre LC, LLC and  Schilleci Del Co | mkraft@easternshorecentre.com |
| Edison ADTX001 LLC | bear@oakstreetrec.com |
| Edison ADTX001 LLC | tang@oakstreetrec.com |
| Edison BACA001 LLC | bear@oakstreetrec.com |
| Edison BACA001 LLC | tang@oakstreetrec.com |
| Edison BRMA001 LLC | drew.wides@blueowl.com |
| Edison BRMA001 LLC | heather.bear@blueowl.com |
| Edison BRMA002 LLC | bear@oakstreetrec.com |
| Edison BRMA002 LLC | drew.wides@blueowl.com |
| Edison BRMA002 LLC | heather.bear@blueowl.com |
| Edison BRMA002 LLC | Tang@oakstreerec.com |
| Edison DENJ001 LLC | drew.wides@blueowl.com |
| Edison DENJ001 LLC | heather.bear@blueowl.com |
| Edison EHNJ001 LLC | drew.wides@blueowl.com |
| Edison EHNJ001 LLC | heather.bear@blueowl.com |
| Edison FLFL001 LLC | bear@oakstreetrec.com |
| Edison FLFL001 LLC | tang@oakstreetrec.com |
| Edison JAFL001 LLC | drew.wides@blueowl.com |
| Edison JAFL001 LLC | heather.bear@blueowl.com |
| Edison NNVA001 LLC | drew.wides@blueowl.com |
| Edison NNVA001 LLC | heather.bear@blueowl.com |
| Edison PEGA001 LLC | bear@oakstreetrec.com |
| Edison PEGA001 LLC | tang@oakstreetrec.com |
| Edison PONH001 LLC | bear@oakstreetrec.com |
| Edison PONH001 LLC | tang@oakstreetrec.com |
| Edison Portfolio Owner LLC | bear@oakstreetrec.com |

Exhibit B

Utility Service List

Served via Email

| NAME | EMAIL |
|---|---|
| Edison Portfolio Owner LLC | tang@oakstreetrec.com |
| Edison TOCA001 LLC | bear@oakstreetrec.com |
| Edison TOCA001 LLC | tang@oakstreetrec.com |
| Edison UNNJ001 LLC | drew.wides@blueowl.com |
| Edison UNNJ001 LLC | heather.bear@blueowl.com |
| Elite Development Group LLC | matt@felnercorp.com |
| Enid Two, LLC | luibs37@gmail.com |
| Enid Two, LLC | marjorie.oliver55@gmail.com |
| Enid Two, LLC | mcarlson@foxrothschild.com |
| Equity One (Louisiana Portfolio) LLC | jackkeffler@regencycenters.com |
| EVP Auburn, LLC | bgitlin@equityvp.com |
| Excel Trust LP | ag@shopcore.com |
| Exeter 860 John B Brooks L.P. | bfogarty@exeterpg.com |
| Fabyanski, Westra, Hart & Thomson, P.A> | scox@fwhtlaw.com |
| Farley Realty Associates | pbpk23@aol.com |
| Farley Realty Associates | sschaffer@burns-schaffer.com |
| Federal Realty Investment Trust | bfurze@federalrealty.com |
| Federal Realty Investment Trust | jscala@federalrealty.com |
| Federal Realty Investment Trust | tom@110maintenance.com |
| FEDERAL-Federal Realty Investment Trust | bgreenfest@federalrealty.com |
| FEDERAL-Federal Realty Investment Trust | ljohnson@federalrealty.com |
| FEDERAL-Federal Realty Investment Trust | skinge@federalrealty.com |
| Five Points Revocable Trust | maria@peninsulacompany.com |
| Ford Lilley Group, LLC | kevin@schonsheck.com |
| Fort Point Channel Investors LLC | tjodray@crosspointassociates.com |
| FORT SMITH PAVILION, LLC | vbazan@mhc-llc.com |
| Fourth Quarter Properties 99, LLC | stropea@thomasent.com |
| Fourth Quarter Properties, XL III, LLC | dminiutti@thomasent.com |

Exhibit B

Utility Service List

Served via Email

| NAME | EMAIL |
|------|-------|
| Fox River Commons Shopping Center LLC | fcaputo001@hotmail.com |
| FPIL001 LLC | bear@oakstreetrec.com |
| FPIL001 LLC | tang@oakstreetrec.com |
| Fredericksburg Partners, L.P. | robert.lubin@verizon.net |
| G&S Port Chester Retail 1 LLC | steven@gsinvestors.com |
| G4 Development Group LLC | joe@g4dev.com |
| G4 Development Group LLC | robyn@g4dev.com |
| Gazit Horizons (Bridge Tower) LLC | lfreifeld@gazithorizons.com |
| Gazit Horizons (Bridge Tower) LLC | rpoliard@gazitgroup.com |
| Gazit Horizons (Bridge Tower) LLC | skassem@gazithorizons.com |
| Gerald J. Cipriani | Email on File |
| GGP Jordan Creek, L.L.C. | david.garland@ggp.com |
| Glacier 400 Wilbur, LLC | ntoscano@parkwoodproperties.com |
| Grandview Apartments II, LLC | dressler@flaummgt.com |
| GRE Altamonte LP | dan.hogan@stiles.com |
| GS II University Centre LLC | dweiss@ddrc.com |
| Gwinnett Market Fair Owner, LLC | fsmith@bencarterproperties.com |
| Har-Zait, LLC | rbrtyg@yahoo.com |
| Hawthorne Investors 1 LLC | jim@granitepeakrea.com |
| Hendon Golden East, LLC | dlittick@goldeneastcrossing.com |
| Hendon Properties | smullinax@hendonproperties.com |
| HHH Fair City, LLC | fcornett@hhhproperties.net |
| HK&H Company, LLC No. 3 | thelberg@bex.net |
| HOLIDAY VILLAGE PARTNERS, LLC, | devin@holidayvillagemall.com |
| Home Depot U.S.A., Inc. | terri_wright@homedepot.com |
| Idaho Parr Corvallis LLC | steveo@sterlingmanagement.net |
| Inland American Retail Management, LLC | ellison@inlandgroup.com |
| Inland American Salisbury, LLC | begin@inlandgroup.com |

Exhibit B

Utility Service List

Served via Email

| NAME | EMAIL |
|------|-------|
| Inland American South Frisco Village, L.L.C. | kwilson@inlandgroup.com |
| Inland Continental Property Management | nemchock@inlandgroup.com |
| Inland Continental Property Management | oswald@inlandcontinental.com |
| Inland Continental Property Management | schramm@inlandgroup.com |
| Inland Southwest Management LLC | dean.domingo@inland-western.com |
| Inland Southwest Management LLC | teresa.pavelka@inland-western.com |
| Inland Western Charleston North Rivers, LLC | mceachin@rpai.com |
| International Drive Owner LLC | tcovington@collettre.com |
| Invesco Real Estate | john.kiernan@invesco.com |
| IRC Woodfield Plaza, L.L.C. | wpridmore@pinetree.com |
| Ireland Davie, Ltd. | rita@irelandco.com |
| Ironwood Real Estate Management, LLC | bweber@ironwoodre.com |
| I-Southport LLC | jj.alaily@icap-dev.com |
| IV Plaza LLC | gthompson@russgroupinc.com |
| Jaydor Bleeker Realty Sub II, LLC | aarondsilverman@gmail.com |
| JG Triangle Peripheral South, LLC | jstewart@rejacobsgroup.com |
| Jones Lang LaSalle Americas, Inc. | mckinley.riley@am.jll.com |
| Joseph Freed and Associates LLC | kgasper@11eastpartners.com |
| Kaden Management Company, Inc. | lforde@kadencompanies.com |
| KFT Enterprises No. 2, L.P. | vanessa@kftman.com |
| Kimco Realty Corporation | bcollins@kimcorealty.com |
| Kimco Realty Corporation | ckarcher@kimcorealty.com |
| Kimco Realty Corporation | pmoran@kimcorealty.com |
| Kimco Realty Corporation | spodolsky@kimcorealty.com |
| KMO-361 (Paramus) LLC | mfuss@olshanproperties.com |
| Kraus Management Services Inc | liz@krausmanagement.com |
| KRG SUNLAND, LP, an Indiana limited partnership | fkramer@kiterealty.com |
| La Cienega Partners Limited Partnership | jsanders@taubman.com |

# Exhibit B

Utility Service List
Served via Email

| NAME | EMAIL |
| --- | --- |
| La Cienega Partners Limited Partnership | rbarnes@taubman.com |
| Landonomics Group | bhollings@landonomics.hrcoxmail.com |
| Las Palmas Dunhill LP | lwilde@dunhillpartners.com |
| Lindale Holdings LLC and Lindale Holdings II LLC | jim@tiprop.com |
| Lokre Development Company | victor@lokre.com |
| Lormax Stern | jpriebe@lormaxstern.com |
| Lormax Stern | mdrozd@lormaxstern.com |
| M & M Realty Partners | jbirenbaum@mmrealtypartners.com |
| M&D Real Estate, LP | kent@mcnaughtonusa.com |
| M.C.P. Associates, L.P. | len@mcprealestateco.com |
| Mad River Development LLC | jimwalsh@thealtagroup.com |
| Mad River Development LLC | jimwalsh@thealtagroup.net |
| Madison Waldorf LLC | richard.wolf@madisonmarquette.com |
| Mansell Crossing LLC, GSL Mansell LLC, and HML Mansell LLC | hannah@livingstonproperties.net |
| Market Heights, Ltd. | adam@ddevelopment.com |
| MARKETPLACE AT EDGEWATER, LLC, | landmark.resources@verizon.net |
| Marketplace West Partners, LLC | scorning@corningcompanies.com |
| Martin Realty & Development Company | martins@martinrealtydevconst.com |
| Mastic Associates of New York LLC | lschwalb@ogdencap.com |
| MCBH LSC LLC | mlastner@mcbrealestate.com |
| McIntosh Properties LTD | danielle@mcintoshproperties.ca |
| McIntosh Properties LTD | randy@mcintoshproperties.ca |
| Meiloon Management | judy@meiloonmanagement.com |
| Meiloon Management | vivian@meiloonmanagement.com |
| Meyers, Roman, Friedberg & Lewis | jsaponaro@meyersroman.com |
| Mibarev Development 1, LLC | geneva.henderson@latpurser.com |
| Mibarev Development 1, LLC | vyamashita@keypointpartners.com |
| Michelyn, LLC | neje@verizon.net |

## Exhibit B

Utility Service List

Served via Email

| NAME | EMAIL |
|---|---|
| Mid-America Asset Mangement | tsc@midamericagrp.com |
| Midstate Mall, LLC | dolores@gabrellian.com |
| Midstate Owner LLC | nvivas@acadiarealty.com |
| Midwood Management Company | sbrown@midwoodmgmt.com |
| Milburn Tel Twelve LLC | gil@kafumanjacobs.com |
| Milpitas Mills Limited Partnership | aspessard@simon.com |
| Mishorim 255, LLC | jeremy@mgoldgroup.com |
| MOORE SORRENTO, LLC, | cathy@burkcollinscompany.com |
| MP Northglenn Investors LLC | spalace@hutenskygroup.com |
| MRV Companies, Inc | vdressler@mrvcompanies.com |
| MVC Partnership | steve_cali@mindspring.com |
| North Conway Plaza, LLC | rachin@drukerco.com |
| Northland Plaza Improvements, LLC | dhenricksen@dlcmgmt.com |
| Northway Mall Properties Sub, LLC | mfuss@olshanproperties.com |
| Norwill Associates | pjreis7@yahoo.com |
| NP New Castle, LLC | nathaniel@northpointkc.com |
| NP New Castle, LLC | pcouper@northpointkc.com |
| Oak Street Investment Grade Net Lease Fund Series 2021-1 LLC | drew.wides@blueowl.com |
| Oak Street Investment Grade Net Lease Fund Series 2021-1 LLC | heather.bear@blueowl.com |
| Oak Street Investment Grade Net Lease Fund Series 2021-1, LLC | bear@oakstreetrec.com |
| Oak Street Investment Grade Net Lease Fund Series 2021-1, LLC | drew.wides@blueowl.com |
| Oak Street Investment Grade Net Lease Fund Series 2021-1, LLC | heather.bear@blueowl.com |
| Oak Street Investment Grade Net Lease Fund Series 2021-1, LLC | tang@oakstreetrec.com |
| Oak Street Investment Grade Net Lease Fund Series 2021-2 LLC | drew.wides@blueowl.com |
| Oak Street Investment Grade Net Lease Fund Series 2021-2 LLC | Heather.bear@blueowl.com |
| ORF VII Barrett Pavilion, LLC | wallen@plnms.com |
| ORF VII Felch Street, LLC | wallen@plnms.com |
| ORF VII Pelican Place, LLC | wallen@plnms.com |

Exhibit B

Utility Service List

Served via Email

| NAME | EMAIL |
|---|---|
| Pacific Real Estate Holding, LLC | stuart@apts4youonline.com |
| PAPF Redding, LLC | dayna@argoinvest.com |
| PAPF Redding, LLC | ncostello@argoinvest.com |
| Park Pavilion SPE Associates, LP | jonathan@aaventures.com |
| Parkway Crossing East Shopping Center, L.P. | mrenner@nremgmt.com |
| PEBB Enterprises | inodarse@pebbent.com |
| Pivotal 650 California St., LLC | eric@pacificaretail.com |
| Potato Garden, LLC | potatobarn@yahoo.com |
| Premier Properties USA, Inc. | tsorg@ppusa.net |
| Premium Properties, L.L.C. | jflint@lockardonline.com |
| Prologis | gspeck@prologis.com |
| Prologis NA3 LLC | ccobbett@prologis.com |
| Prologis-Exchange 270 Daniels Way LLC | bsmith3@prologis.com |
| PSS Investments II Inc and TPP Investments II Inc | dwayne.doolan@foerarealestate.com |
| PSS Investments II Inc and TPP Investments II Inc | oraska.tam@fierarealestate.com |
| Quail Creek Crossing, Ltd | pkb@blackburnproperties.com |
| R - O Associates oF Racine Limited Partnership | jjensen@theredmondco.com |
| Ramco Gershenson Incorporated | crutz@rgpt.com |
| Ramco Gershenson Incorporated | cuglean@rgpt.com |
| Ramco-Gershenson Properties LP | jlaskosky@rgpt.com |
| RCG - Meridian Owner LLC | erikab@rcgventures.com |
| RCG - Meridian Owner LLC | lindsayn@rcgventures.com |
| RCG - Meridian Owner LLC | suer@rcgventures.com |
| RCG-Tupelo, LLC | kimberlyb@rcgventures.com |
| RCG-Tupelo, LLC | lindsayn@rcgventures.com |
| Riverchase Crossing LLC, GSL Riverchase LLC, and HML Riverchase LLC | hannah@livingstonproperties.net |
| RPAI Southlake Limited Partnership | lippies@rpai.com |

Exhibit B

Utility Service List

Served via Email

| NAME | EMAIL |
|------|-------|
| RPT Realty, L.P. | dburnett@rptrealty.com |
| Ruby Restaurant, Inc. | williamyeelee@gmail.com |
| Ruscio Mall, LLC | rusciomgt@gmail.com |
| Sailfish Partners LP | hugh@hughbeckett.com |
| SAM'S P.W., INC. | tonya.teague@samsclub.com |
| SAVI Ranch 1690, INC | cvega@kimcorealty.com |
| Schnitzer Investments Corp. | michaelc@schnitzerproperties.com |
| SDI HOT SPRINGS, LTD | psisan@sdirealty.com |
| Seaview Acquisition, LLC | isaac@wrgusa.com |
| Seaview Acquisition, LLC | mark@wrgusa.com |
| Sebring Landing, LLC | gmiddleton@crec.com |
| Shiloh Venture, LLC | jweller@fuse.net |
| South Unser, LLC | matthewd.lawrence@yahoo.com |
| Southampton Main Street Realty Co. LLC | morley@morleyagency.com |
| Spirit Realty Capital Inc | pcavazos@spiritrealty.com |
| Spring Hill Development Partners, GP | rtubbs@exceltrust.com |
| Stephen L. Brochstein, PC | julie@brochsteinlaw.com |
| Storguard Self-Storage Centres Ltd. | accounting@storguard.ca |
| Storguard Self-Storage Centres Ltd. | pete@storguard.ca |
| SVMP DE LLC | davidh@alexanderprop.com |
| Taft Corners Associates | jl-davis@comcast.net |
| Tampa Palms Shopping Plaza, L.L.C. | michaelg@gardenhomes.com |
| Target Jefferson Boulevard, LLC | tom.dawson@target.com |
| Team Retail Westbank, LTD | joli@teamwwp.com |
| Terrace at Florida Mall, LP | barakcarmon@gmail.com |
| The Hampton Plaza | kbarton@sfdco.com |
| The State Bank | erinr@thestatebank.com |
| The Stop & Shop Supermarket Company, LLC | sharon.bastien@aholdusa.com |

## Exhibit B

Utility Service List
Served via Email

| NAME | EMAIL |
|------|-------|
| Thoroughbred Village, LLC & Lightman Cool Springs, LLC | jrucker@brooksideproperties.com |
| TORRINGFORD DEVELOPMENT, LLC, | abe@kaoud.com |
| Totowa UE LLC | kkalvani@uedge.com |
| Tower Plaza 12, LLC | agallegos@acfpm.com |
| Tower Plaza 12, LLC | epiper@acfpm.com |
| Town & Country (CA) Station L.P. | freynolds@phillipsedison.com |
| Towne Crossings (E&A), LLC | jmclean@edensandavant.com |
| Triple B Newport News Business Trust | stuart@apts4youonline.com |
| UB Yorktown, LLC | ltsapari@ubproperties.com |
| Uptown Group, LLC | mstevens@bourncompanies.com |
| V. & V. Stores, Inc. | ventrescarealty@optimum.net |
| VEREIT, Inc. | bsheets@VEREIT.com |
| Vestar California XXVII, L.L.C. | dduncan@vestar.com |
| VINEYARD VILLAGE MSV, LLC | pspitz@pinetreecommercial.com |
| Washington 111, Ltd. | marthainga@jacktarrdc.com |
| Weingart Foundation | bronwen@levcor.com |
| Weingarten Miller Glenwood, LLC | llorman@weingarten.com |
| Weingarten Realty Investors | gdouglas@weingarten.com |
| Wells Fargo Bank N.A. | gregory.antognoli@wellsfargo.com |
| Welsh Companies, LLC | ed.chan@colliers.com |
| Welsh Companies, LLC | john.brumback@colliers.com |
| Welsh Companies, LLC | molly.richert@colliers.com |
| West Coast Highway LLC | kent@mcnaughtonusa.com |
| WIL - CPT Arlington Highlands 1, LP | dczachura@wilkow.com |
| Wilson AmCap II, LLC | lraber@amcap.com |
| Wolpal Assoc. Ltd. Partnership | jwolkoff@hrtld.com |
| Woodmont | cpatterson@woodmont.com |
| Woodmont | srivera@woodmont.com |

Exhibit B

Utility Service List

Served via Email

| NAME | EMAIL |
|------|-------|
| WRI Trautmann, L.P. | lbaez@weingarten.com |
| Yvonne Kirimis Trust B | peggykirimis@yahoo.com |
| Developers Diversified | daguirre@ddr.com |
| Developers Diversified | ddraucker@ddr.com |

**<u>Exhibit C</u>**

Exhibit C

Store Closing Service List

Served via Email

| NAME | EMAIL |
|------|-------|
| 061pay-SFERS Real Estate Corp. LL | renaud@inlandgroup.com |
| 087P1-DLC Management Corp. | dhenricksen@dlcmgmt.com |
| 087P1-DLC Management Corp. | ngarip@dlcmgmt.com |
| 1069P1-Kimco 290 Houston LP | jsaladino@kimcorealty.com |
| 1154P1-Bay Mall Associates LP | debbie@theequitablegroup.net |
| 1227pay-NPP Development, LLC | timr@patriots.com |
| 161temp-Federal Realty Investment Trust | djasper@federalrealty.com |
| 161temp-Federal Realty Investment Trust | jmaurer@federalrealty.com |
| 161temp-Federal Realty Investment Trust | tfinch@federalrealty.com |
| 197p3-Equity One (Aventura Square) LLC | jschor@equityone.net |
| 1st Commercial Property Manaement, LLC | k.crow@1st-comm.com |
| 1st Commercial Realty Group, Inc. | k.schrock@1st-comm.com |
| 1st Commercial Realty Group, Inc. | r.orsborn@1st-comm.com |
| 1st Commercial Realty Group, Inc. | rperkins@mdlgroup.com |
| 200pay-Woodmen Retail Center LLC | jrcommish@comcast.net |
| 200pay-Woodmen Retail Center LLC | whdean@yahoo.com |
| 214p2-Weingarten Nostat Inc. | jaccatino@kimcorealty.com |
| 292pay1-Allan A. & Beverly M. Sebanc | kellyjmccloskey@gmail.com |
| 292pay-Beverly M. Sebanc | beval@comcast.net |
| 3033p1-Mansell Crossing Retail LP | jaccatino@kimcorealty.com |
| 3060Sign-Stonegate Group LLC | tabugov@stonegatellc.com |
| 436pay-DDR MDT Pioneer Hills, LLC | cdykstra@ddr.com |
| 4-D Properties | cwelch@4-dproperties.com |
| 5Rivers CRE LLC | dpm@5riverscre.com |
| 5Rivers CRE LLC | pm@5riverscre.com |
| 605pay-DDR MDT Flatacres Marketcenter, LLC | lmccolm@ddr.com |
| 605pay-DDR MDT Flatacres Marketcenter, LLC | rmerkel@ddrc.com |
| 783pay-Riverdale Center III, LC | jmachin@boyercompany.com |

Exhibit C

Store Closing Service List

Served via Email

| NAME | EMAIL |
|---|---|
| 783pay-Riverdale Center III, LC | sverhaaren@boyercompany.com |
| 808pay-A-Loop Orlando LLC | ementer@wilderco.com |
| A&W Commercial Real Estate | scott.tenbarge@simon.com |
| Aberdeen Commons Associates LLC | dsantana@rosenequitiesllc.com |
| Aberdeen Commons Associates LLC | esenenman@rosenequitiesllc.com |
| Aberdeen Commons Associates LLC | jvickers@rosenequitiesllc.com |
| Aberdeen Commons Associates LLC | kbarrett@rosenequitiesllc.com |
| ACHS Management Corp. | jcohen@achsny.com |
| ACHS Management Corp. | milt@achsny.com |
| ACHS Management Corp. | mklajnbart@achsny.com |
| Agree Realty | dgrodzicki@agreerealty.com |
| Agree Realty Corporation | josh@agreerealty.com |
| AlbaneseCormier | sarena@ac-us.com |
| AlbaneseCormier | tshuff@ac-us.com |
| Albert Wasserman and Dunia Wasserman | Email on File |
| Albert Wasserman and Dunia Wasserman | Email on File |
| Allied Properties | etennyson@apropinc.com |
| Allied Properties | jchristie@apropinc.com |
| Allied Properties | jnosti@apropinc.com |
| Allied Properties | jtarbert@apropinc.com |
| Allied Properties | wnutter@apropinc.com |
| Almaden Plaza Shopping Center | igorbronshteyn@almadenplaza.com |
| Almaden Plaza Shopping Center | joe@almadenplaza.com |
| Almaden Plaza Shopping Center Inc. | joshuakwan@hotmail.com |
| American Realty Capital Properties | dbenavente@arcpreit.com |
| Anchor Realty Inc. | mark@anchorealtyinc.com |
| Arcadia Management Group | achester@arcadiamgmt.com |
| Arcadia Management Group | avanwagenen@arcadiamgmt.com |

Exhibit C

Store Closing Service List
Served via Email

| NAME | EMAIL |
|---|---|
| ARCP MT Abilene TX LLC | dandries@cimgroup.com |
| Argonaut Investments | dayna@argoinvest.com |
| Argonaut Investments | msears@argoinvest.com |
| Argonaut Investments | ncostello@argoinvest.com |
| Argonaut Investments | sconway@argoinvest.com |
| Asset Management Alliance | davekasey@assetmanagementalliance.com |
| Athena Property Management | efranklin@athena-pm.com |
| Athena Property Management | mbee@athena-pm.com |
| Athena Property Management | mgarner@athena-pm.com |
| Athena Property Management | mhickle@athena-pm.com |
| Athena Property Management | mhubbard@athena-pm.com |
| Athena Property Management | tvan@athena-pm.com |
| AVR Realty Company | christina.arseneau@avrrealty.com |
| AVR Realty Company, LLC | christina.Nissen@avrrealty.com |
| Ball Ventures, LLC | jeremy@ballventures.com |
| Barnhart Commercial Management | hgreer@barnhartguess.com |
| Barshop & Oles Company | grodell@barshop-oles.com |
| Bayer Development Company, L.L.C. | cboynton@bayerproperties.com |
| Bayer Properties | cakins@bayerproperties.com |
| Bayer Properties | mmoran@bayerproperties.com |
| Bayer Properties | nnesmith@bayerproperties.com |
| Bayer Properties LLC | ahinton@bayerproperties.com |
| Bayer Properties LLC | rallgood@bayerproperties.com |
| Bayer Properties, L.L.C. | alowe@bayerproperties.com |
| Bayer Properties, L.L.C. | seads@bayerproperties.com |
| Bayer Properties, L.L.C. | shulsey@bayerproperties.com |
| Beatty Limited | epeters@beattycos.com |
| Benchmark Management Corporation | omietus@benchmarkgrp.com |

## Exhibit C

Store Closing Service List
Served via Email

| NAME | EMAIL |
|---|---|
| Benchmark Management Corporation | rwillard@benchmarkgrp.com |
| Benderson Development Co. | mikewalker@benderson.com |
| Benderson Development Company | aam@benderson.com |
| Benderson Development Company | alisonmorgado@benderson.com |
| Benderson Development Company | lab@benderson.com |
| Benderson Development Company | mrg@benderson.com |
| Benderson Development Company, Inc. | robertwitkowski@benderson.com |
| Benderson Properties, Inc. & WR-1 Associates Ltd. | johnkicinski@benderson.com |
| Beverly M. Sebanc | Email on File |
| Beverly M. Sebanc | Email on File |
| Big V Properties LLC | nbarnes@bigv.com |
| Big V Property Group | bfabbri@bigv.com |
| Big V Property Group | lrowland@bigv.com |
| Big V Property Group | pkelly@bigv.com |
| Bonnie Management Corporation | stacey@bonniemgmt.com |
| BRE DDR Lake Brandon Village LLC | wjakubik@sitecenters.com |
| BRE DDR Pioneer Hills LLC | cdykstra@ddr.com |
| Bridge 33 Capital | john@bridge33capital.com |
| Bridge 33 Capital | romeo.sabo-maietta@bridge33capital.com |
| Brixmor Property Group | alexis.laursen@brixmor.com |
| Brixmor Property Group | bill.jarosik@brixmor.com |
| Brixmor Property Group | chad.gradisek@brixmor.com |
| Brixmor Property Group | eldridge.johnson@brixmor.com |
| Brixmor Property Group | jacob.hertzberg@brixmor.com |
| Brixmor Property Group | jason.mahoney@brixmor.com |
| Brixmor Property Group | jason.Vipperman@brixmor.com |
| Brixmor Property Group | john.lato@brixmor.com |
| Brixmor Property Group | katharine.slowe@brixmor.com |

Exhibit C

Store Closing Service List

Served via Email

| NAME | EMAIL |
|------|-------|
| Brixmor Property Group | mary.hollebeke@brixmor.com |
| Brixmor Property Group | paula.trinidad@brixmor.com |
| Brixmor Property Group | shelley.kimball@brixmor.com |
| BrodyCo | jkettler@brodyco.com |
| BrodyCo | nharper@brodyco.com |
| Brookfield Properties (R) LLC | kate.newby@bpretail.com |
| Brookside Properties | meads@brooksideproperties.com |
| Brown Ranch Properties | bobriv@brownranch.com |
| Bruce P. Woodward | Email on File |
| Buyers Realty, Inc. | tiffany@buyersrealtyinc.com |
| BVCV Union Plaza LLC | chuckl@ciltd.com |
| Cambridge Management | mbattice@cambridgeinvestors.com |
| Canton Corners Ford Road LLC | clark@schostak.com |
| Caparra Center Associates, LLC | roberto@sanpatricio.com |
| Capital Asset Management | tkey@camcre.com |
| Capital Asset Management | vkuchinski@camcre.com |
| Capital Asset Management | vparra@camcre.com |
| Casto | dbrunner@castoinfo.com |
| Casto | spisaris@castoinfo.com |
| CASTO Southeast LLC | krobertson@castoinfo.com |
| CASTO Southeast Realty Services LLC | krobertson@castoinfo.com |
| CASTO Southeast Realty Services LLC | nvitello@castoinfo.com |
| Casto Southeast Realty Services, LLC | spisaris@castoinfo.com |
| CB Richard Ellis | kellie.mccarthy@cbre.com |
| CBC Advisors | heidi.becker@cbcadvisors.com |
| CBC Advisors | jaclyn.karcher@cbcadvisors.com |
| CBL & Associates Management Inc. | danny.hurn@cblproperties.com |
| CBL Properties | mike.oswald@cblproperties.com |

## Exhibit C

Store Closing Service List
Served via Email

| NAME | EMAIL |
|------|-------|
| CBL Properties | stacy.woodard@cblproperties.com |
| CBRE | christy.cabera@cbre.com |
| CBRE   Asset Services | bobbie.brown@cbre.com |
| CBRE   Asset Services | christy.cabrera@cbre.com |
| CBRE   Asset Services | daniel.conzemius@cbre.com |
| CBRE   Asset Services | kelli.behrens@cbre.com |
| CBRE   Asset Services | lauren.peng@cbre.com |
| CBRE Boulos Asset Management | mdonovan@boulos.com |
| CBRE Inc. | diane.lorince@cbre.com |
| CBRE Inc. | jeremy.bates@cbre.com |
| CBRE Inc. | mark.sinex@cbre.com |
| CBRE Inc. | mike.neiswonger@cbre.com |
| CBRE Inc. | stacy.perkins@cbre.com |
| CBRE Property Management | terry.delsman@cbre.com |
| CBRE, Inc. | autumn.mccabe@cbre.com |
| CBRE, Inc. | brian.rosencrans@cbre.com |
| CBRE, Inc. | brooke.doswell@cbre.com |
| CBRE, Inc. | jenna.cardarelli@cbre.com |
| CBRE, Inc. | josette.barton@cbre.com |
| CBRE, Inc. | ken.kern@cbre.com |
| CBRE, Inc. | stephanie.stewart@cbre.com |
| CBRE, Inc. | teri.wilkins@cbre.com |
| CBRE, Inc. | terry.delsman@cbre.com |
| Centennial Advisory Services, LLC | cboynton@centennialrec.com |
| Centennial Advisory Services, LLC | cvaughn@centennialrec.com |
| Centennial Real Estate Management LLC | gslowiak@centennialrec.com |
| Centennial Real Estate Management LLC | shulsey@centennialrec.com |
| Centennial Real Estate Management, LLC | aanderson@centennialrec.com |

Exhibit C

Store Closing Service List

Served via Email

| NAME | EMAIL |
|------|-------|
| Centennial Real Estate Management, LLC | rginty@centennialrec.com |
| Center Developments Oreg LLC | hbeglinger@cedarhillscrossing.com |
| Center Developments Oreg LLC | Jramseth@cejohn.com |
| Centrecorp Management Services LLLP | dhughes@centrecorp.com |
| Centrecorp Management Services LLLP | pcollins@centrecorp.com |
| Chandler Pavilions LLC | alyssa.coles@cbre.com |
| Chandler Pavilions LLC | tori.nienaber@cbre.com |
| Chase Enterprises | ajalmond@comcast.net |
| Chase Properties Ltd | padkins@chaseprop.com |
| Chase Properties Ltd. | facilities@chaseprop.com |
| Chase Properties Ltd. | jdixon@chaseprop.com |
| Chase Properties Ltd. | sdorsey@chaseprop.com |
| Chenal Place Properties LL | jill@westgroupllc.com |
| CIM Group | ddeleon@cimgroup.com |
| CIM Group | erahaeuser@cimgroup.com |
| CIM Group | matice.iverson@colliers.com |
| CIM Group | melsmith@cimgroup.com |
| Citimark Management Company, Inc. | mikem@citimarkinc.com |
| Citimark Management Company, Inc. | service@citimarkinc.com |
| City Commercial | michelle@city-commercial.com |
| CityCom Real Estate Services, Inc. | george@city-commercial.com |
| Clearview Mall | dkelly@clearviewmall.com |
| Clearview Mall | ncaminita@clearviewmall.com |
| Clearview Mall | tledoux@clearviewcenter.com |
| Coastal Grand Mall | hollis.turnbull@cblproperties.com |
| Coastal Grand Mall | jr.collins@cblproperties.com |
| Cole MT Anchorage AK LLC | mmaloney@colecapital.com |
| Colin Development LLC | agreenberg@colingroup.com |

Exhibit C

Store Closing Service List

Served via Email

| NAME | EMAIL |
|------|-------|
| Collett & Associates | scott@weststarmanagement.com |
| Colliers International | bea.stadie@colliers.com |
| Colliers International | cathie.audrain@colliers.com |
| Colliers International | christy.silva@colliers.com |
| Colliers International | darren.Hedges@colliers.com |
| Colliers International | janet.woodward@colliers.com |
| Colliers International | john.bausch@colliers.com |
| Colliers International | katherine.matousek@colliers.com |
| Colliers International | kristina.barber@colliers.com |
| Colliers International | lisa.verant@colliers.com |
| Colliers International | lori.gonzalez@colliers.com |
| Colliers International | mgreene@greene-realestate.com |
| Colliers International | paula.dalmada@colliers.com |
| Colliers International | tom.ohlson@colliers.com |
| Colliers International | wanda.king@colliers.com |
| Colliers International | workorder@nmrea.com |
| Colliers International Management-Atlanta, LLC | alberta.waller@colliers.com |
| Colliers International Management-Atlanta, LLC | bonni.whitehead@colliers.com |
| Colliers International Management-Atlanta, LLC | megan.hoffman@colliers.com |
| Colliers Tri State Management | albina.ruja@colliers.com |
| Colliers Tri State Management | brian.parks@colliers.com |
| Colliers Tri State Management | paul.faris@colliers.com |
| Colliers Tri State Management | service@colliers.com |
| Congressional Plaza Associates, LLC | wvunak@federalrealty.com |
| Continental Realty Corp. | cspataro@crcrealty.com |
| Continental Realty Corp. | mbaker@crcrealty.com |
| Continental Realty Corporation | alowe@crcrealty.com |
| Continental Realty Corporation | jdavey@crcrealty.com |

# Exhibit C

Store Closing Service List
Served via Email

| NAME | EMAIL |
|------|-------|
| Core Property Management | mdick@corepropertycapital.com |
| Costa Land Company | kristen@costalandco.com |
| Costa Land Company | shirshberg@costalandco.com |
| CR West Ashley, LLC | lminter@crcrealty.com |
| Crawford Square Real Estate Advisors | dwhitehead@crawfordsq.com |
| Crawford Square Real Estate Advisors | scott@crawfordsq.com |
| Crawford Square Real Estate Advisors | stephen@crawfordsq.com |
| Crawford Square Real Estate Advisors | steve@crawfordsq.com |
| Crawford Square Real Estate Advisors, LLC | scott@crawfordsq.com |
| CRM Properties Group, Ltd. | cmalk@crmproperties.com |
| CRM Properties Group, Ltd. | csiavelis@crmproperties.com |
| CRM Properties Group, Ltd. | dmalk@crmproperties.com |
| Crocker Park Phase III, LLC | cferenz@starkenterprises.com |
| Crossman & Company | dselvaggi@crossmanco.com |
| Crossman & Company | hwarren@crossmanco.com |
| Crossman & Company | tcroasdaile@crossmanco.com |
| Crossman & Company | vdelcarpio@crossmanco.com |
| Crossman & Company | workorder@crossmanco.com |
| Crossroads Canada LLC | elaina@larsenbaker.com |
| CSHV Woodlands, LP | steven.lieb@heitman.com |
| Cushman & Wakefield | genevieve.liesener@cushwake.com |
| Cushman & Wakefield | hollie.thompson@cushwake.com |
| Cushman & Wakefield | james.swanson@cushwake.com |
| Cushman & Wakefield | jason.foss@cis.cushwake.com |
| Cushman & Wakefield | tori.sheahan@cushwake.com |
| Cushman & Wakefield/EGS Commercial Real Estate | emassey@egsinc.com |
| Cushman & Wakefield/EGS Commercial Real Estate | swansten@egsinc.com |
| Dadeland Station Assoc., LTD | dmarkowitz@berkowitzdev.com |

Exhibit C

Store Closing Service List

Served via Email

| NAME | EMAIL |
|------|-------|
| Dadeland Station Assoc., LTD | mcouto@berkowitzdev.com |
| DC USA Operating Co. | dstein@shopdcusa.com |
| DC USA Operating Co. | jtuman@gridproperties.com |
| DC USA Operating Co., LLC | ssterneck@gridproperties.com |
| DDR Carlina Pavilion LP | jadams@sitecenters.com |
| DDR Carlina Pavilion LP | mthomas@sitecenters.com |
| DDR Carlina Pavilion LP | tballas@sitecenters.com |
| DDR Corp | dmoore@sitecenters.com |
| DDR Corp. | jzambie@sitecenters.com |
| DDR Corp. | trinka@sitecenters.com.com |
| DDR Corp., | mkolan@sitecenters.com |
| DDR Southeast Snellville, LLC | cwest@sitecenters.com |
| DDR Southeast Snellville, LLC | dmoore@sitecenters.com |
| DDR Southeast Snellville, LLC | msudduth@sitecenters.com |
| DDRTC Bellevue Place SC LLC | ryan.boan@nuveen.com |
| DDRTC Marketplace at Mill Creek LLC | ryan.boan@nuveen.com |
| DDRTC Village Crossing LLC | ryan.boan@nuveen.com |
| Deerfield Town Center Holding Company - 2031 | jcunningham@castoinfo.com |
| Delco Development LLC | jcama@delcodevelopment.com |
| Delco Development LLC | jdugan@delcodevelopment.com |
| Delco Development LLC | tlittle@delcodevelopment.com |
| Demoulas Super Markets, Inc. | rseidl@demoulasmarketbasket.com |
| Developers Diversified Realty | jblackiston@sitecenters.com |
| Developers Diversified Realty | rswaro@sitecenters.com |
| DHA Asset Management, LLC | lrowland@dhaassetmgt.com |
| Dhanani Private Equity Group | maintenance@dhananipeg.com |
| Dhanani Private Equity Group | tenantrelations@dhananipeg.com |
| Divaris Property Management Corp. | clilly@divaris.com |

Exhibit C

Store Closing Service List
Served via Email

| NAME | EMAIL |
|------|-------|
| Divaris Property Management Corp. | keirstin.mchenry@divaris.com |
| DLC Management Corp. | bgani@dlcmgmt.com |
| DLC Management Corp. | dhenricksen@dlcmgmt.com |
| DLC Management Corp. | mzengotita@dlcmgmt.com |
| DLC Management Corporation | bmitchell@dlcmgmt.com |
| DLC Management Corporation | cwelanetz@dlcmgmt.com |
| DLC Management Corporation | smegahan@dlcmgmt.com |
| Dollinger - Westlake Associates | dave@dollingerproperties.com |
| Dollinger - Westlake Associates | kim@dollingerproperties.com |
| Dollinger - Westlake Associates | laura@dollingerproperties.com |
| Dollinger-Ventura Associates | dave@dollingerproperties.com |
| Donahue Schriber | acarrasco@dsrg.com |
| Donahue Schriber | derek.murray@dsrg.com |
| Donahue Schriber | nmelia@dsrg.com |
| Donahue Schriber | sbeamer@dsrg.com |
| Donahue Schriber Realty Group LP | tstokes@dsrg.com |
| Doran Management LLC | jonna.washington@dorancompanies.com |
| Doran Management LLC | julie.smith@dorancompanies.com |
| Dorich - Vidovich Partnership | carla@deanzaproperties.com |
| DPEG Fountains, LP | leasing@dhananipeg.com |
| DPEG Fountains, LP | office@24sevencs.com |
| DSB Properties, Inc | csachs@dsbprop.com |
| Dunhill Partners, Inc. | jbehlmer@dunhillpartners.com |
| Dunhill Property Mgmt. | jbehlmer@dunhillpartners.com |
| Durango Mall LLC | julie@durangomall.net |
| E&A/I&G Simsbury Commons Limited Partnership | jpransky@edens.com |
| E&A/I&G Simsbury Commons Limited Partnership | kfillian@edens.com |
| Eason Graham & Sanders | cplaskett@egsinc.com |

Exhibit C

Store Closing Service List

Served via Email

| NAME | EMAIL |
| --- | --- |
| Edens & Avant | jharrington@edens.com |
| Edens & Avant | jpransky@edens.com |
| Edgewood Properties Management | qcollins@edgewoodproperties.com |
| Edison BACA001 LLC | bear@oakstreetrec.com |
| Edison BACA001 LLC | tang@oakstreetrec.com |
| Edison BRMA001 LLC | drew.wides@blueowl.com |
| Edison BRMA001 LLC | heather.bear@blueowl.com |
| Edison BRMA002 LLC | bear@oakstreetrec.com |
| Edison BRMA002 LLC | drew.wides@blueowl.com |
| Edison BRMA002 LLC | heather.bear@blueowl.com |
| Edison BRMA002 LLC | Tang@oakstreerec.com |
| Edison DENJ001 LLC | drew.wides@blueowl.com |
| Edison DENJ001 LLC | heather.bear@blueowl.com |
| Edison EHNJ001 LLC | drew.wides@blueowl.com |
| Edison EHNJ001 LLC | heather.bear@blueowl.com |
| Edison FLFL001 LLC | bear@oakstreetrec.com |
| Edison FLFL001 LLC | tang@oakstreetrec.com |
| Edison NNVA001 LLC | drew.wides@blueowl.com |
| Edison NNVA001 LLC | heather.bear@blueowl.com |
| Edison PONH001 LLC | bear@oakstreetrec.com |
| Edison PONH001 LLC | tang@oakstreetrec.com |
| Edison Portfolio Owner LLC | bear@oakstreetrec.com |
| Edison Portfolio Owner LLC | tang@oakstreetrec.com |
| Edison TOCA001 LLC | bear@oakstreetrec.com |
| Edison TOCA001 LLC | tang@oakstreetrec.com |
| Enid Two, LLC | luibs37@gmail.com |
| Enid Two, LLC | marjorie.oliver55@gmail.com |
| Enid Two, LLC | mcarlson@foxrothschild.com |

Exhibit C

Store Closing Service List

Served via Email

| NAME | EMAIL |
|------|-------|
| Equity Management Group, Inc. | jtaylor@equity-management.com |
| Equity One Realty & Management FL, Inc. | greggryczan@regencycenters.com |
| Equtiy One | achauvin@latterblumpm.com |
| Equtiy One | ryleaducote@regencycenters.com |
| Evergreen Commercial Realty, L.L.C. | enielsen@evgre.com |
| Evergreen Commercial Realty, L.L.C. | esheehan@evgre.com |
| Excel Property Management Services, Inc. | edwin@charles-company.com |
| Excel Property Management Services, Inc. | jack@charles-company.com |
| Fairbourne Properties LLC | abowman@fairbourne.com |
| Fairbourne Properties LLC | cgrba@fairbourne.com |
| Fairbourne Properties LLC | ddardon@fairbourne.com |
| Fairbourne Properties, LLC | cjpetro@fairbourne.com |
| Fairbourne Properties, LLC | ddardon@fairbourne.com |
| Fairbourne Properties, LLC | vfields@fairbourne.com |
| Fairview Shopping Center | michael@fmgrp.com |
| Farley Realty Associates | pbpk23@aol.com |
| Farley Realty Associates | sschaffer@burns-schaffer.com |
| Federal Realty Investment Trust | jmaurer@federalrealty.com |
| Federal Realty Investment Trust | ppoland@federalrealty.com |
| Federal Realty Investment Trust | tbarr@federalrealty.com |
| Federal Realty Investment Trust | tfunari@federalrealty.com |
| Federal Realty Investments | dmiddleton@federalrealty.com |
| Federal Realty Investments | mehrie@federalrealty.com |
| Fidelis DFW Retail | mforrester@frpltd.com |
| Fidelis Realty Partners | bdemoss@frpltd.com |
| Fidelis Realty Partners | bmacdonald@frpltd.com |
| Fidelis Realty Partners | kfox@frpltd.com |
| Financial Management Group | michael@fmgrp.com |

## Exhibit C

### Store Closing Service List
### Served via Email

| NAME | EMAIL |
|------|-------|
| First Washing Realty, Inc. | bdonovan@firstwash.com |
| First Washington Realty | tstokes@firstwash.com |
| Five Points Revocable Trust | maria@peninsulacompany.com |
| Flad Development & Investment Corp. | jvogt@flad-development.com |
| Fourth Quarter Properties, XL III, LLC | dminiutti@thomasent.com |
| Fox Realty LLC | joe@fox-realty.com |
| G \| I \| D Realty Investments | wadam@gid.com |
| G.J. Grewe, Inc. | dlehnert@gjgrewe.com |
| Garfield Southcenter, LLC | kenh@ggroup.com |
| Garner Group | vguy@garnergroup.net |
| Gateway Fairview, Inc. | tmunno@midamericagrp.com |
| GBT Realty Corporation | dmeadows@gbtrealty.com |
| GBT Realty Corporation | mahowell@gbtrealty.com |
| Ginsburg Develpoment Companies | bdashnaw@gdcllc.com |
| Glacier 400 Wilbur, LLC | ntoscano@parkwoodproperties.com |
| Goldenberg Management, Inc. | culrich@goldenberggroup.com |
| Graco Real Estate Development, Inc. | kent@gracorealestate.com |
| Grand Management & Development | jkishmish@grandmd.com |
| Greenberg Commercial Corp. | cdiedtrich@ggcommercial.com |
| Greenberg Commercial Corp. | kosterritter@ggcommercial.com |
| Greenberg Commercial Corp. | krose@ggcommercial.com |
| GS II University Centre LLC | dweiss@ddrc.com |
| Gulf Coast Commercial | renee.hudson@gulfcoastcg.com |
| Hamilton Properties | binghaminvest@gmail.com |
| Hannay Realty Advisors | sstarks@hannayra.com |
| Harbor East Management Group | khughes@harboreast.com |
| Harbor East Management Group | todonald@harboreast.com |
| Harlem Irving Companies | CRolloff@harlemirving.com |

Exhibit C

Store Closing Service List

Served via Email

| NAME | EMAIL |
|---|---|
| Harlem Irving Companies | jelliman@harlemirving.com |
| Harlem Irving Companies | sbouzoukis@harlemirving.com |
| HART TC I-III, LLC | dwhitehead@bayerproperties.com |
| Hawkins Companies LLC | jsudmeier@hcollc.com |
| Hiffman National, LLC | ccarns@hiffman.com |
| Hiffman National, LLC | ccyr@hiffman.com |
| Hiffman National, LLC | cgunther@hiffman.com |
| Hiffman National, LLC | dmann@hiffman.com |
| Hiffman National, LLC | ezimmerman@hiffman.com |
| Hiffman National, LLC | mfoley@hiffman.com |
| Hiffman National, LLC | mhowell@hiffman.com |
| Hiffman National, LLC | mmitchell@hiffman.com |
| Hiffman National, LLC | sbrown@hiffman.com |
| Hines Global Real Estate | mike.seyferth@hines.com |
| HK&H Company, LLC No. 3 | thelberg@bex.net |
| HLT Partnership LP | birdymaker@aol.com |
| Home Depot U.S.A., Inc. | terri_wright@homedepot.com |
| HP Property Management, Inc. | mikecammuse@hamburgplace.com |
| HRTC I, LLC | julie.burch@sheaproperties.com |
| Huntington Holdings, Inc. | jcorwin@hunthold.com |
| Huntington Holdings, Inc. | maustin@hunthold.com |
| Huntington Holdings, Inc. | nmartin@demoulasmarketbasket.com |
| I. and G. Partners | michele@aetnarealty.com |
| ICO Commercial | kgirard@icotexas.com |
| ICO Commercial | lslarabee@icotexas.com |
| illi Commercial Real Estate | kyoung@illicre.com |
| illi Commercial Real Estate | service@royaloakprop.com |
| Inland American Retail Management, LLC | ellison@inlandgroup.com |

Exhibit C

Store Closing Service List

Served via Email

| NAME | EMAIL |
| --- | --- |
| Inland American South Frisco Village, L.L.C. | kwilson@inlandgroup.com |
| Inland Western San Antonio HQ Limited Partnership | kristin.wilson@inland-western.com |
| InvenTrust Property Management LLC | diana.lawton@inventrustpm.com |
| InvenTrust Property Management LLC | hanna.moser@inventrustpm.com |
| InvenTrust Property Management LLC | jonathon.marin@inventrustpm.com |
| InvenTrust Property Management LLC | karen.egbert@inventrustpm.com |
| InvenTrust Property Management LLC | samantha.sebesta@inventrustpm.com |
| InvenTrust Property Management LLC | scott.eiting@inventrustpm.com |
| InvenTrust Property Management LLC | zakiya.everett@inventrustpm.com |
| InvenTrust Property Management, LLC | brooke.benton@inventrustpm.com |
| InvenTrust Property Management, LLC | diana.lawton@inventrustpm.com |
| InvenTrust Property Management, LLC | jesse.richards@inventrustpm.com |
| InvenTrust Property Management, LLC | jonathon.marin@inventrustpm.com |
| InvenTrust Property Management, LLC | tiffany.brokke@inventrustpm.com |
| InvenTrust Property Management, LLC | zakiya.everett@inventrustpm.com |
| IPA Commercial Real Estate | ksoliz@ipacommercial.com |
| IRC Retail Centers | klinefelter@ircretailcenters.com |
| IRC Retail Centers | schiller@ircretailcenters.com |
| IRC Woodfield Plaza, L.L.C. | wpridmore@pinetree.com |
| Ireland Davie, Ltd. | mscott@irelandco.com |
| Ireland Davie, Ltd. | rita@irelandco.com |
| Ironwood Real Estate Management LP | kcorbin@cimgroup.com |
| Ironwood Real Estate Management LP | rlognion@cimgroup.com |
| ISM Holdings, Inc. | dkbrazelton@aol.com |
| J. Loew Property Management | jmcnally@jloew.com |
| JAH Realty L.P. | jim.martin@jahco.net |
| Jefferey Anderson Real Estate | cwesselkamper@anderson-realestate.com |
| Jefferey Anderson Real Estate | tcook@anderson-realestate.com |

Exhibit C

Store Closing Service List

Served via Email

| NAME | EMAIL |
|------|-------|
| JG Triangle Peripheral South, LLC | jstewart@rejacobsgroup.com |
| Jones Lang LaSalle | anne.cumming@am.jll.com |
| Jones Lang LaSalle | ashley.glavan@jll.com |
| Jones Lang LaSalle | jessica.koucouthakis@am.jll.com |
| Jones Lang LaSalle | jessica.therberge@am.jll.com |
| Jones Lang LaSalle | joe.sirni@am.jll.com |
| Jones Lang LaSalle | kevin.johnston@am.jll.com |
| Jones Lang LaSalle | matt.roberts@am.jll.com |
| Jones Lang LaSalle America, Inc. | angela.tutt@am.jll.com |
| Jones Lang LaSalle America, Inc. | chrissy.beecher@am.jll.com |
| Jones Lang LaSalle America, Inc. | katie.silva@am.jll.com |
| Jones Lang LaSalle America, Inc. | lea.ward@am.jll.com |
| Jones Lang LaSalle America, Inc. | ryan.farrell@am.jll.com |
| Jones Lang LaSalle Americas Inc. | john.stanley@am.jll.com |
| Jones Lang LaSalle Americas Inc. | lisa.clutchey@am.jll.com |
| Jones Lang LaSalle Americas, Inc. | ellen.lopez@am.jll.com |
| Jones Lang LaSalle Americas, Inc. | laura.griffin@am.jll.com |
| Jones Lang LaSalle Americas, Inc. | michelle.robak@am.jll.com |
| Jones Lang LaSalle Americas, Inc. | teri.gregorio@jll.com |
| Jones Lang LaSalle Inc. | jessica.therberge@am.jll.com |
| Jordon Perlmutter & Co. | awalters@jp-co.com |
| Jordon Perlmutter & Co. | dsfoster@jp-co.com |
| Jordon Perlmutter & Co. | kjenkins@jp-co.com |
| JP Asset Management | ddesmond@argoinvest.com |
| JSH Properties, Inc. | christianr@jshproperties.com |
| JSH Properties, Inc. | rods@jshproperties.com |
| Kaufman Jacobs | gil@kaufmanjacobs.com |
| Kaufman Jacobs | jennifer@kaufmanjacobs.com |

Exhibit C

Store Closing Service List

Served via Email

| NAME | EMAIL |
| --- | --- |
| Key Point Partners | abusconi@keypointpartners.com |
| Key Point Partners | rcormier@keypointpartners.com |
| Key Point Partners | smurphy@keypointpartners.com |
| KeyPoint Partners | abusconi@keypointpartners.com |
| KeyPoint Partners | jursino@keypointpartners.com |
| KeyPoint Partners | ksemon@keypointpartners.com |
| KeyPoint Partners, LLC | aphalon@keypointpartners.com |
| KeyPoint Partners, LLC | cserrano@keypointpartners.com |
| Kimco Realty | amilone@kimcorealty.com |
| Kimco Realty | cfranz@kimcorealty.com |
| Kimco Realty | ljohnson@kimcorealty.com |
| Kimco Realty | penwall@kimcorealty.com |
| Kimco Realty | pmccune@kimcorealty.com |
| Kimco Realty | seshleman@kimcorealty.com |
| Kimco Realty | vaguilar@kimcorealty.com |
| Kimco Realty | cjohnson@kimcorealty.com |
| Kimco Realty | naranda@kimcorealty.com |
| KIMCO REALTY CORP | seshleman@kimcorealty.com |
| Kimco Realty Corp. | dkeating@kimcorealty.com |
| Kimco Realty Corp. | jolchiltree@kimcorealty.com |
| Kimco Realty Corp. | mcbriggs@kimcorealty.com |
| Kimco Realty Corp. | spepling@kimcorealty.com |
| Kimco Realty Corp. | wlane@kimcorealty.com |
| Kimco Realty Corporate | aacquistapace@kimcorealty.com |
| Kimco Realty Corporate | cazcona@kimcorealty.com |
| Kimco Realty Corporation | bcollins@kimcorealty.com |
| Kimco Realty Corporation | ccarmosino@kimcorealty.com |
| Kimco Realty Corporation | cjohnson@kimcorealty.com |

Exhibit C

Store Closing Service List

Served via Email

| NAME | EMAIL |
| --- | --- |
| Kimco Realty Corporation | gessopos@kimcorealty.com |
| Kimco Realty Corporation | jadams@kimcorealty.com |
| Kimco Realty Corporation | jconklin@kimcorealty.com |
| Kimco Realty Corporation | l.johnson@kimcorealty.com |
| Kimco Realty Corporation | lnussbaum@kimcorealty.com |
| Kimco Realty Corporation | MBarker@KimcoRealty.com |
| Kimco Realty Corporation | mhendel@kimcorealty.com |
| Kimco Realty Corporation | mkruss@kimcorealty.com |
| Kimco Realty Corporation | mwalker@kimcorealty.com |
| Kimco Realty Corporation | nrandazzo@kimcorealty.com |
| Kimco Realty Corporation | penwall@kimcorealty.com |
| Kimco Realty Corporation | rstorrie@kimcorealty.com |
| Kimco Realty Corporation | sbennett@kimcorealty.com |
| Kimco Realty Corporation | sdermangian@kimcorealty.com |
| Kimco Realty Corporation | seshleman@kimcorealty.com |
| Kimco Realty Corporation | skerns@kimcorealty.com |
| Kimco Realty Corporation | tbangs@kimcorealty.com |
| KIR August II LP | jadams@kimcorealty.com |
| Kite Realty Group | calphin@kiterealty.com |
| Kite Realty Group | ccarmosino@kiterealty.com |
| Kite Realty Group | cserrano@kiterealty.com |
| Kite Realty Group | ctrani@kiterealty.com |
| Kite Realty Group | fkramer@kiterealty.com |
| Kite Realty Group | gsouthard@kiterealty.com |
| Kite Realty Group | jhughes@kiterealty.com |
| Kite Realty Group | lbeck@kiterealty.com |
| Kite Realty Group | llosinski@kiterealty.com |
| Kite Realty Group | mbasara@kiterealty.com |

Exhibit C

Store Closing Service List

Served via Email

| NAME | EMAIL |
|------|-------|
| Kite Realty Group | mdavidhizar@kiterealty.com |
| Kite Realty Group | rbensinger@kiterealty.com |
| Kite Realty Group | rmcguinness@kiterealty.com |
| Kite Realty Group | shess@kiterealty.com |
| Kite Realty Group | spencer@kiterealty.com |
| Kite Realty Group | tyeast@kiterealty.com |
| KMO-361 (Paramus) LLC | mfuss@olshanproperties.com |
| KNAPP  Properties | Jake@knappproperties.com |
| Kohan Retail Investment Group | antonio@kohanretail.com |
| Kohan Retail Investment Group | bgeorge@krigproperties.com |
| Konover Commercial Corporation | bdonovan@firstwash.com |
| KRG SUNLAND, LP, an Indiana limited partnership | fkramer@kiterealty.com |
| La Caze Development Company | john@lacazedevelopment.com |
| Lance - Kashian & Company | cjohnson@lance-kashian.com |
| Lance - Kashian & Company | syoung@lance-kashian.com |
| LandQwest Commercial Property Management | kgoss@lqwest.com |
| LandQwest Property Management, LLC | jswint@lqwest.com |
| LandQwest Property Management, LLC | kgreer@lqwest.com |
| LandQwest Property Management, LLC | mgentile@lqwest.com |
| Latter and Blum Property Management Inc. | jdagro@latterblumpm.com |
| Lee & Associates | peoplefirst@lee-associates.com |
| Lee & Associates | pholden@lee-associates.com |
| Lee & Associates | sking@crcrealty.com |
| Leibsohn & Company | anausin@leibsohn.com |
| Levcor | bronwen@levcor.com |
| Levcor | smaddison@levcor.com |
| Levcor, Inc. | cghaben@levcor.com |
| Lighthouse Realty Partners, LLC | sappas@serotaproperties.com |

## Exhibit C

Store Closing Service List
Served via Email

| NAME | EMAIL |
|------|-------|
| Lincoln Harris LLC | jennifer.cruz@lincolnharris.com |
| Lincoln Harris LLC | shannon.stanley@lincolnharris.com |
| Lincoln Property Company | alane@lpc.com |
| Lincoln Property Company | bgroth@lpc.com |
| Lincoln Property Company | dlister@lpc.com |
| Lincoln Property Company | hrodriguez@lpc.com |
| Lincoln Property Company | jfarley@lpc.com |
| Lincoln Property Company | jgrozine@lpc.com |
| Lincoln Property Company | kmalil@lpc.com |
| Lincoln Property Company | kortiz@lpc.com |
| Lincoln Property Company | nhopkins@lpc.com |
| Lincoln Property Company | nrizzo@lpc.com |
| Lincoln Property Company | seagan@lpc.com |
| Lincoln Property Company | vportillo@lpc.com |
| Lincoln Property Company of Florida | KHollenbeck@LPC.com |
| Lincoln Property Company Retail Division | dlister@lpc.com |
| Lincoln Property Company Retail Division | mrenfrow@lpc.com |
| Lincolnwood Town Center | mitchell.davidhizar@washingtonprime.com |
| Lincolnwood Town Center | rebertowski@simon.com |
| Lincolnwood Town Center | timothy.butler@washingtonprime.com |
| Livingston Properties | hannah@livingstonproperties.net |
| Loja WTP, LLC | jillian@buyersrealtyinc.com |
| Loja WTP, LLC | kayla@buyersrealtyinc.com |
| Lormax Stern Development Company | jpriebe@lormaxstern.com |
| M&D Real Estate | heather.bolton@mdregroup.com |
| M&D Real Estate | susan@mdregroup.com |
| M&D Real Estate, LP | kent@mcnaughtonusa.com |
| M&M Realty Partners | jbirenbaum@mmrealtypartners.com |

Exhibit C

Store Closing Service List

Served via Email

| NAME | EMAIL |
|------|-------|
| Macerich | david.hulsey@macerich.com |
| Macerich | sean.ferguson@macerich.com |
| Macerich | shawn.hayden@macerich.com |
| Mad River Development | jimwalsh@thealtagroup.net |
| Madison Marquette | tamika.edwards@madisonmarquette.com |
| Madison Marquette | tony.smith@madisonmarquette.com |
| Madison Marquette Retail Services | amber.rogers@madisonmarquette.com |
| Madison Marquette Retail Services | twashnock@escfederal.com |
| Madison Partners | aubry@madisonpartnersllc.com |
| Madison Partners | mark@madisonpartnersllc.com |
| Majestic Management | sbombardier@majesticrealty.com |
| Majestic Management Co. | SBombardier@majesticrealty.com |
| Mall Properties | jimemery@omnistates.com |
| Mall Properties | rballard@mallproperties.com |
| Mall Properties | rvilaboy@olshanproperties.com |
| Mansell Crossing LLC, GSL Mansell LLC, and HML Mansell LLC | hannah@livingstonproperties.net |
| Market Basket | cnaudzunas@demoulasmarketbasket.com |
| Market Street Flowood, LP | kcooper@trademarkproperty.com |
| Marketplace West Partners, LLC | scorning@corningcompanies.com |
| MCP Ventures, LLC | renate@mcp-ventures.com |
| MCP Ventures, LLC | victoria@mcp-ventures.com |
| MD Atkinson Company Inc. | arodriguez@mdatkinson.com |
| Merlone Geier Management | kjohnson@merlonegeier.com |
| Merlone Geier Management | sjackson@merlonegeier.com |
| Metrovation/Terranomics Development | smay@metrovation.com |
| Meyers, Roman, Friedberg & Lewis | jsaponaro@meyersroman.com |
| Mid-America Asset Management | gavin.smith@cbre.com |

Exhibit C

Store Closing Service List

Served via Email

| NAME | EMAIL |
|---|---|
| Mid-America Asset Management | samantha.m.hall@cbre.com |
| Mid-America Group | alee@midamericagrp.com |
| Midwood Management Corp | kbeale@midwoodid.com |
| Midwood Management Corp | ppollani@midwoodid.com |
| Milburn Tel Twelve LLC | gil@kafumanjacobs.com |
| Mishorim 255, LLC | jeremy@mgoldgroup.com |
| Mishorim Gold Properties, LP | matheus@mgoldgroup.com |
| Mishorim Gold Properties, LP | viviane@mgoldgroup.com |
| Mission Valley Shoppingtown, LLC | andres.ripa@urw.com |
| Morris-Floyd Capital Partners LLC | sherilyn@morriscp.com |
| Mt. Pleasant Towne Center | jay.harper@madisonmarquette.com |
| National Real Estate Management Corp | steve@groupcam.net |
| National Real Estate Management Corp | tbuffington@nremgmt.com |
| National Real Estate Management Corp. | bobsmith@michaelsaunders.com |
| National Real Estate Management Corp. | cclarkson@nremgmt.com |
| National Real Estate Management Corp. | mnugent@nremgmt.com |
| National Retail Properties | heather.rodriguez@nnnreit.com |
| National Retail Properties | jill.fussell@nnnreit.com |
| National Retail Properties | sam.khatib@nnnreit.com |
| National Retail Properties, Inc. | georgia.christian@nnnreit.com |
| National Retail Properties, Inc. | heather.rodriguez@nnnreit.com |
| National Retail Properties, Inc. | sam.khatib@nnnreit.com |
| Necessity Retail | lisan.lewis@am.jll.com |
| Necessity Retail | propmgmt@rtlreit.com |
| NED Management Limited Partnership | gfarrington@nedevelopment.com |
| NED Management Limited Partnership | kkropp@nedevelopment.com |
| NED Management Limited Partnership | kvasileva@nedevelopment.com |
| NED Management Limited Partnership | skudisch@nedevelopment.com |

## Exhibit C

Store Closing Service List
Served via Email

| NAME | EMAIL |
| --- | --- |
| NED Management Limited Partnership | tbowen@nedevelopment.com |
| Nelson Ventures LLC | maryann@nelsonventures.com |
| NewQuest | bconwell@newquest.com |
| NewQuest | dmeyers@newquest.com |
| NewQuest | NCRAMER@NEWQUEST.COM |
| Noddle Companies | melissa@noddlecompanies.com |
| NorthBridge Commercial Real Estate Group | jhueting@northbridgecreg.com |
| NorthBridge Commercial Real Estate Group | laugeri@northbridgecreg.com |
| NORTHGATE MALL PARTNERSHIP | sheim@simon.com |
| NorthMarq | dennis.meadows@cushwake.com |
| Northway Mall Properties Sub, LLC | mfuss@olshanproperties.com |
| NTS Development Company | sjavid@ntsdevco.com |
| Oak Leaf Property Management,LLC | chris@oakwaycenter.com |
| Oak Leaf Property Management,LLC | michelle@oakwaycenter.com |
| Oak Street Investment Grade Net Lease Fund Series 2021-1, LLC | drew.wides@blueowl.com |
| Oak Street Investment Grade Net Lease Fund Series 2021-1, LLC | heather.bear@blueowl.com |
| Oak Street Investment Grade Net Lease Fund Series 2021-2 LLC | drew.wides@blueowl.com |
| Oak Street Investment Grade Net Lease Fund Series 2021-2 LLC | heather.bear@blueowl.com |
| Old Hickory Mall & Southaven Towne Center | tracy_sudzum@cblproperties.com |
| Old Ranch Town Center | steve@royaloakprop.com |
| Olshan Properties | bill@o2facilities.com |
| Olshan Properties | sbarnhouse@olshanproperties.com |
| Olshan Properties | tsmith@olshanproperties.com |
| ORF VII Barrett Pavilion, LLC | wallen@plnms.com |

Exhibit C

Store Closing Service List

Served via Email

| NAME | EMAIL |
| --- | --- |
| ORF VII Pelican Place, LLC | wallen@plnms.com |
| Pacific Coast Plaza Investments LP | bsoriano@gatlindc.com |
| Pacific Coast Plaza Investments LP | loren@gatlindc.com |
| Pacific Real Estate Holding, LLC | stuart@apts4youonline.com |
| Pacific Realty Association | buffieb@pactrust.com |
| Pacific Realty Association | mariag@pactrust.com |
| Pacific Retail Capital Partners | kjohnston@capitalmallolympia.com |
| Pacifica Retail | tina@pacificaretail.com |
| Paramount Realty | jt@paramountrealty.com |
| Paramount Realty | kv@paramountrealty.com |
| Paramount Realty | lz@paramountrealty.com |
| Paramount Realty | pconte@paramountrealty.com |
| Paramount Realty | repairs@paramountrealty.com |
| Paramount Realty | tt@paramountrealty.com |
| Paramount Realty Services Inc. | cc@paramountrealty.com |
| Paramount Realty Services Inc. | ekelly@paramountrealty.com |
| Paramount Realty Services Inc. | pconte@paramountrealty.com |
| Paramount Realty Services Inc. | tsharo@paramountrealty.com |
| Paramount Realty Services, Inc. | lz@paramountrealty.com |
| Paramount Realty Services, Inc. | rr@paramountrealty.com |
| Paramount Realty Services, Inc. | tdoody2@myfairpoint.net |
| ParkStone Capital | prittmaster@parkstonecapitalllc.com |
| Parkway Crossing East Shopping Center, L.P. | mrenner@nremgmt.com |
| Patriot Place | briane@patriot-place.com |
| PEBB Enterprises | inodarse@pebbent.com |
| PEBB Enterprises | lralph@pebbent.com |
| Phillips Edison & Company, Ltd. | rtingey@phillipsedison.com |
| Pine Tree | glansdon@pinetree.com |

Exhibit C

Store Closing Service List

Served via Email

| NAME | EMAIL |
|------|-------|
| Pine Tree | rzielinski@pinetree.com |
| Pine Tree Commercial Realty | rzielinski@pinetree.com |
| Pine Tree Commercial Realty, LLC | jkron@pinetree.com |
| Pine Tree Commercial Realty, LLC | mtutt@pinetree.com |
| Pine Tree Commercial Realty, LLC | ndrapac@pinetree.com |
| Pine Tree Commercial Realty, LLC | tholland@pinetree.com |
| Pine Tree Commercial Realty, LLC | troc@pinetree.com |
| Pine Tree, LLC | dosborn@pinetree.com |
| Pine Tree, LLC | truleman@pinetree.com |
| Pinetree Commercial Realty, LLC | agonzalez@pinetree.com |
| Pinetree Commercial Realty, LLC | sblake@pinetreecommercial.com |
| Pinnacle Hills Promenade, | david.faulkner@brookfieldpropertiesretail.com |
| Pinnacle Leasing & Management, LLC | aayres@plnms.com |
| Pinnacle Leasing & Management, LLC | mguski@plnms.com |
| Pinnacle Leasing & Management, LLC | mnoce@plnms.com |
| Pinnacle Leasing & Management, LLC | wallen@plnms.com |
| Pivotal 650 California St., LLC | eric@pacificaretail.com |
| Poag Shopping Centers, LLC | avenuevieraadmin@poagllc.com |
| Poag Shopping Centers, LLC | bjones@poagllc.com |
| Poag Shopping Centers, LLC | kcedik@poagllc.com |
| PREP Property Group LLC | adrienne.kelly@preppg.com |
| PREP Property Group LLC | ellen.prows@preppg.com |
| PREP Property Group LLC | kendall.curtis@preppg.com |
| PREP Property Group LLC | tara.wilfert@preppg.com |
| Prescott Gateway Mall | kaela@theprescottgatewaymall.com |
| Prologis | gspeck@prologis.com |
| Property Management Account Services, LLC | keikenberg@csinvestors.com |

## Exhibit C

Store Closing Service List
Served via Email

| NAME | EMAIL |
|------|-------|
| Property Services Group, Inc. | rstillings@propserv.com |
| R.E.D. Capital Management LLC | jgierhan@southpointeshopping.com |
| R.E.D. Capital Management LLC | khammond@southpointeshopping.com |
| R.K. Centers | jmuse@rkcenters.com |
| Ramco- Gershenson Inc | bandrews@rgpt.com |
| Ramco- Gershenson Inc | jchildress@rgpt.com |
| Ramco- Gershenson Inc | thines@rptrealty.com |
| Ramco Gershenson Inc. | cuglean@rptrealty.com |
| Ramco Gershenson Inc. | thines@rptrealty.com |
| Ramco Gershenson Incorporated | crutz@rgpt.com |
| Ramco Gershenson Incorporated | cuglean@rgpt.com |
| Ramco-Gershenson Properties LP | lmelton@rgpt.com |
| Raymour & Flanigan | acraine@raymourflanigan.com |
| Raymour & Flanigan | buildingservices@raymourflanigan.com |
| Raymour & Flanigan | crevoir@raymourflanigan.com |
| Raymour & Flanigan | jcorey@raymourflanigan.com |
| Raymour & Flanigan | wbrown2@raymourflanigan.com |
| RCG Ventures | krisr@rcgventures.com |
| RCG Ventures | rebeccah@rcgventures.com |
| RCG Ventures | reemag@rcgventures.com |
| RCG Ventures, LLC | jeffw@rcgventures.com |
| RCG Ventures, LLC | julier@rcgventures.com |
| RCG Ventures, LLC | nicolek@rcgventures.com |
| Realty Income Corporation | jchavez@realtyincome.com |
| Realty Income Corporation | rkolidakis@realtyincome.com |
| Realty Income Corporation | ssyzonenko@realtyincome.com |
| Realty Link | propertymanager@realtylinkdev.com |
| RED Development | apeters@reddevelopment.com |

## Exhibit C

Store Closing Service List
Served via Email

| NAME | EMAIL |
|---|---|
| RED Development | botto@reddevelopment.com |
| Red Development LLC | mleahy@redevelopment.com |
| Red Development, LLC | tmartin@weitzmangroup.com |
| RED Devlopment LLC | tolson@reddevelopment.com |
| Regency Centers | alexandradeantoni@regencycenters.com |
| Regency Centers | anngallaher@regencycenters.com |
| Regency Centers | elizabethhagedorn@regencycenters.com |
| Regency Centers | georgewhetstone@regencycenters.com |
| Regency Centers | ilyasasov@regencycenters.com |
| REGENCY CENTERS | jackiewallace@regencycenters.com |
| REGENCY CENTERS | jasonlemone@regencycenters.com |
| Regency Centers | llonawarren@regencycenters.com |
| Regency Centers | lynnmcfatter@regencycenters.com |
| RETAIL OPPORTUNITY INVESTMENTS CORP | asheffield@roireit.net |
| RETAIL OPPORTUNITY INVESTMENTS CORP | fbusalacchi@roireit.net |
| Retail Planning Corporation | becky@retailplanningcorp.com |
| Retail Planning Corporation | eva@retailplanningcorp.com |
| Retail Properties Group | jweldon@retailpropertiesgroup.com |
| Retail Property Group, Inc. | ryates@rpg123.com |
| Revesco Property Services LLC | carmstrong@revescoproperties.com |
| Revesco Property Services LLC | cpae@revescoproperties.com |
| Richard H. Rubin Management Corp. | rubincos6001@gmail.com |
| Riverchase Crossing LLC, GSL Riverchase LLC, and HML Riverchase LLC | hannah@livingstonproperties.net |
| Rivercrest Realty Associates | jbullitis@rivercrestrealty.com |
| Rivercrest Realty Associates | ysanders@rivercrestrealty.com |
| Riverrock Real Estate Group, Inc. | jjugovic@riverrockreg.com |
| Riverrock Real Estate Group, Inc. | krodriguez@riverrockreg.com |

Exhibit C

Store Closing Service List

Served via Email

| NAME | EMAIL |
|------|-------|
| Riviera Center Management | eponce@rivieracenter.us |
| RK Centers | ceterno@rkcenters.com |
| RK Centers | flpm@rkcenters.com |
| RMS Properties, Inc. | danielshoffet@gmail.com |
| RMS Properties, Inc. | pdlug@sbcglobal.net |
| RMS Properties, Inc. | rmsproperties@att.net |
| RPAI  US Management LLC | fdavanzo@kiterealty.com |
| RPAI Retail Properties of America | armstrong@rpai.com |
| RPAI Southwest Management LLC | compuesto@rpai.com |
| RPAI Southwest Management LLC | kasal@kiterealty.com |
| RPAI Southwest Management LLC | kaye@rpai.com |
| RPAI Southwest Management LLC | llosinski@kiterealty.com |
| RPAI Southwest Management LLC | losinski@kiterealty.com |
| RPAI Southwest Management LLC | short@rpai.com |
| RPAI Southwest Management LLC | spencer@kiterealty.com |
| RPAI US Management LLC | ccarmosino@kiterealty.com |
| RPAI US Management LLC | mbasara@kiterealty.com |
| RPT Realty | bandrews@rptrealty.com |
| RPT Realty | cuglean@rptrealty.com |
| RPT Realty | dmissleton@rptrealty.com |
| RPT Realty | edcoteau@rptrealty.com |
| RPT Realty | smartin@rptrealty.com |
| RPT Realty | thines@rptrealty.com |
| RPT Realty | mhale@rptrealty.com |
| RPT Realty L.P. | anewhouse@rptrealty.com |
| RPT Realty L.P. | gdandade@rptrealty.com |
| RPT Realty L.P. | khopkins@rptrealty.com |
| RPT Realty, L.P. | dburnett@rptrealty.com |

Exhibit C

Store Closing Service List

Served via Email

| NAME | EMAIL |
|------|-------|
| RPT Realty, LP | emchale@rptrealty.com |
| RPT Realty, LP | emctear@rptrealty.com |
| RPT Realty, LP | sgrysko@rptrealty.com |
| RXR Realty | kheim@rxrrealty.com |
| RXR Realty | sbarone@rxrrealty.com |
| Samuels & Associates | rottley@samuelsre.com |
| Sansone Group | lhernandez@sansonegroup.com |
| Sansone Group | tcherre@sansonegroup.com |
| Saul Centers, Inc | zane.zynda@saulcenters.com |
| Schmier Property Group, Inc. | jason@schmierpropertygroup.com |
| Schmier Property Group, Inc. | service@sfrealty.com |
| Schmier Property Group, Inc. | suzette@schmierpropertygroup.com |
| Schnitzer Investments Corp. | michaelc@schnitzerproperties.com |
| Schnitzer Properties | lindyg@schnitzerproperties.com |
| Schnitzer Properties | michellec@schnitzerproperties.com |
| Schnitzer Properties Management, LLC | scotta@schnitzerproperties.com |
| Schottenstein Property Group | bill.kugel@spgroup.com |
| Schottenstein Property Group | keith.massa@spgroup.com |
| Schottenstein Property Group | martin.hernandez@spgroup.com |
| Schottenstein Property Group | meagan.christie@spgroup.com |
| Schottenstein Property Group | shaun.yancik@spgroup.com |
| Schottenstein Property Group | Tammy.Grotsky@spgroup.com |
| Schottenstein Property Group LLC | jennifer.copley@spgroup.com |
| Schottenstein Property Group LLC | keith.massa@spgroup.com |
| Schottenstein Property Group LLC | meagan.christie@spgroup.com |
| Schottenstein Propety Group | keith.massa@spgroup.com |
| Schottenstein Propety Group | martin.hernandez@spgroup.com |
| Schottenstein Propety Group | meagan.christie@spgroup.com |

Exhibit C

Store Closing Service List

Served via Email

| NAME | EMAIL |
|------|-------|
| Select Strategies | ahunter@selectstrat.com |
| Select Strategies | bjones@selectstrat.com |
| Select Strategies | brian@selectstrat.com |
| Select Strategies | tcombs@selectstrat.com |
| Select Strategies Realty | ahunter@selectstrat.com |
| Select Strategies Realty | bjones@selectstrat.com |
| Select Strategies Realty | brian@selectstrat.com |
| Select Strategies Realty | tcombs@selectstrat.com |
| Seritage Growth Properties | kholden@seritage.com |
| Seritage Growth Properties | propertymanagement @seritage.com |
| Seritage Growth Properties | propertymanagement@seritage.com |
| Serota Islip NC, LLC | arapiskrda@serotaproperties.com |
| Serota Islip NC, LLC | gpost@serotaproperties.com |
| ShopCore Properties | asich@shopcore.com |
| ShopCore Properties | npavona@shopcore.com |
| ShopOne Centers REIT, Inc. | tonya.nagle@shopone.com |
| Silvertown Inc. | broker1351@gmail.com |
| Silvertown Inc. | youcai88866@gmail.com |
| SIMA Cascade Village | tara@cascadevillage.net |
| Simon Property Group | ceverhart@simon.com |
| Simon Property Group | chris.tilleyjr@simon.com |
| Simon Property Group | jgrofik@simon.com |
| Simon Property Group | lresissen@simon.com |
| SIMON Property Group | mbeyerstedt@simon.com |
| Simon Property Group | mmagyery@simon.com |
| Simon Property Group | orlando.noda@simon.com |
| SITE Centers | mnevius@sitecenters.com |
| SITE Centers | mreisch@sitecenters.com |

## Exhibit C

Store Closing Service List
Served via Email

| NAME | EMAIL |
|------|-------|
| SITE Centers Corp. | cfisher@sitecenters.com |
| SITE Centers Corp. | ddraucker@sitecenters.com |
| SITE Centers Corp. | gjeziorski@sitecenters.com |
| SITE Centers Corp. | glong@sitecenters.com |
| SITE Centers Corp. | jblackiston@sitecenters.com |
| SITE Centers Corp. | mkolan@sitecenters.com |
| SITE Centers Corp. | mmakowski@sitecenters.com |
| SITE Centers Corp. | rporter@sitecenters.com |
| SITE Centers Corp. | rsikora@sitecenters.com |
| SITE Centers Corp. | shancock@sitecenters.com |
| SITE Centers Corp. | tballas@sitecenters.com |
| SITECenters | wtaylor@sitecenters.com |
| Smithco Development | andrew@smithcodevelopment.com |
| Smithco Development | courtney@smithcodevelopment.com |
| South Towne Center | dgrigg@shopsatsouthtown.com |
| South Unser, LLC | matthewd.lawrence@yahoo.com |
| Sperry Commercial, Inc. | roberta.olson@sperrycga.com |
| SPI Property Management Corp. | asangervasi@spiholdings.com |
| SPI Property Management Corp. | etung@spiholdings.com |
| Spinoso Real Estate Group | bhamilton@spinosoreg.com |
| Spinoso Real Estate Group | bsparks@spinosoreg.com |
| Stark Enterprises | hhamilton@starkenterprises.com |
| Stark Enterprises | kschill@starkenterprises.com |
| Stark Enterprises | troberts@starkenterprises.com |
| Starwood Retail Partners | kjohnston@starwoodretail.com |
| Starwood Retail Partners | tannan@starwoodretail.com |
| Stephen L. Brochstein, PC | julie@brochsteinlaw.com |
| Sterling Properties | efullerton@sterlingprop.com |

Exhibit C

Store Closing Service List

Served via Email

| NAME | EMAIL |
|------|-------|
| Sterling Properties | shoppingcenterservices@stirlingprop.com |
| Sterling Retail Services, Inc. | ymason@sterlingorganization.com |
| Stiles Property Management | Angela.Ayala@stiles.com |
| Stiles Property Management | james.knoeller@stiles.com |
| Stiles Property Management | terri.mcgill@stiles.com |
| Studio City East 93K | peter@pinzla.com |
| SUDBERRY Properties | Dianna@sudprop.com |
| SUDBERRY Properties | jenny@sudprop.com |
| Sun Equity Partners | at@suneqp.com |
| Sunset & Vine Apartment | mlanni@windsorcommunities.com |
| T L Street Marketplace NE, LLC | ckeith@aztcoporation.com |
| Taft Corners Associates | jl-davis@comcast.net |
| Talisman Companies | dcetina@talismancorporate.com |
| Talisman Companies | fmartinez@talismancorporate.com |
| Target Corporation | jason.leaver@target.com |
| Telegraph Marketplace Partners, LLC | ehigg@sc.rr.com |
| TF Cornerstone | lazar.feygin@tfc.com |
| TF Cornerstone | michael.garcia@tfcornerstone.com |
| TFP Limited | boff@tfplimited.com |
| TFP Limited | dpshane@tfplimited.com@tfplimited.com |
| TFP Limited | rtamburro@tfplimited.com |
| The ARBA Group | dan@thearbagroup.com |
| The Bishop Company | jc@thebishopcompany.com |
| The Boyer Company | tjames@boyercompany.com |
| The Boyer Company L.C. | jmachin@boyercompany.com |
| The Boyer Company L.C. | sverhaaren@boyercompany.com |
| The Howard Hughes Corporation | andrew.ciarrocchi@howardh.com |
| THE MACK COMPANY | dciccone@mackcompany.com |

Exhibit C

Store Closing Service List

Served via Email

| NAME | EMAIL |
|---|---|
| The Manakin Companies | cirby@manakinscos.com |
| The Manakin Companies | rastek03@msn.com |
| The Mills | jen.snitselaar@simon.com |
| The Mills | ryan.nauman@simon.com |
| The Rappaport Companies | mcastillo@rappaportco.com |
| The Retail Connection | bsaxon@theretailconnection.net |
| The Retail Connection | dchastain@theretailconnection.net |
| The Retail Connection | tparker@theretailconnection.net |
| The Rosen Group, Inc. | rtrzop@rosenequitiesllc.com |
| The Shopping Center Group, LLC | corinthiam@theshoppingcentergroup.com |
| The Shopping Center Group, LLC | david.manne@tscg.com |
| The Shopping Center Group, LLC | joeyc@theshoppingcentergroup.com |
| The Shopping Center Group, LLC | john.sebring@tscg.com |
| The Shopping Center Group, LLC | johns@theshoppingcentergroup.com |
| The Shopping Center Group, LLC | lori.schwartz@tscg.com |
| The Shopping Center Group, LLC | loris@theshoppingcentergroup.com |
| The Shopping Center Group, LLC | meganr@theshoppingcentergroup.com |
| The Shopping Center Group, LLC | stevenc@theshoppingcentergroup.com |
| The Thackeray Company | cindyc@jtcompany.com |
| The Waterfront Management Office | ckann@wilkow.com |
| The Wilder Companies | eboylen@wilderco.com |
| The Wilder Companies | mjoyce@wilderco.com |
| The Wilder Companies | sgallerani@wilderco.com |
| The Woodmont Company | johle@woodmont.com |
| The Woodmont Company | jwood@woodmont.com |
| The Woodmont Company | ldunlop@woodmont.com |
| The Woodmont Company | mpulido@Woodmont.com |
| Thoroughbred Village, LLC & Lightman Cool Springs, LLC | jrucker@brooksideproperties.com |

Exhibit C
Store Closing Service List
Served via Email

| NAME | EMAIL |
|------|-------|
| TKG Management | grittle@thekroenkegroup.com |
| TKG Management | jjackson@thekroenkegroup.com |
| TKG Management Inc. | grittle@thekroenkegroup.com |
| TKG Management, Inc. | dkelly@thekroenkegroup.com |
| TKG Management, Inc. | grittle@thekroenkegroup.com |
| TKG Management, Inc. | jschremmer@thekroenkegroup.com |
| TKG Management, Inc. | mbuffon@thekroenkegroup.com |
| TKG Management, Inc. | rjohnson@thekroenkegroup.com |
| Totowa UE LLC | kkalvani@uedge.com |
| Tower Plaza 12, LLC | agallegos@acfpm.com |
| Tower Plaza 12, LLC | epiper@acfpm.com |
| Town & Country (CA) Station L.P. | freynolds@phillipsedison.com |
| Towne Crossings (E&A), LLC | jmclean@edensandavant.com |
| Transwestern | bonnie.boden@transwestern.com |
| Transwestern | casey.marka@transwestern.com |
| Transwestern Property Company | naja.hunter@transwestern.com |
| Transwestern Property Company | salina.lee@transwestern.com |
| Treelane Realty Group | frances.treeline@gmail.com |
| Treelane Realty Group | kathy.treelane@gmail.com |
| Triple B Newport News Business Trust | stuart@apts4youonline.com |
| Twist Realty, LP | anna@gallatincenter.com |
| Twist Realty, LP | atwist@twistrealty.net |
| Twist Realty, LP | randytwist@twistrealty.net |
| UE Property Management | aleeman@uedge.com |
| UE Property Management | dansbach@uedge.com |
| Urban Edge Properties Inc. | ralbert@uedge.com |
| Urban Edge Properties Inc. | whall@uedge.com |
| Urban Retail Properties LLC | hosnc@urbanretail.com |

## Exhibit C
Store Closing Service List
Served via Email

| NAME | EMAIL |
|---|---|
| Urban Retail Properties LLC | jgarcia@urbanretail.com |
| Urban Retail Properties LLC | johnson@urbanretail.com |
| Urban Retail Properties LLC | michael.lyons@urbanretailproperties.com |
| V & V 224 Limited | vfond@fondpg.com |
| VEREIT | rwise@vereit.com |
| VEREIT, Inc. | bsheets@VEREIT.com |
| VEREIT, Inc. | cmccann@vereit.com |
| VEREIT, Inc. | jhornbeak@vereit.com |
| Vestar Development Company | agill@vestar.com |
| Vestar Development Company | kschiller@vestar.com |
| Vestar DM LLC | kcooper@trademarkproperty.com |
| Vestar DM LLC | rene.canty@trademarkproperty.com |
| Vestar DM, LLC | kcooper@trademarkproperty.com |
| Vestar Properties | amanca@vestar.com |
| Vestar Properties | vchavez@vestar.com |
| Vestar Property Management | jduarte@vestar.com |
| Vestar Property Management | mbrown@vestar.com |
| Vestar Property Management | mjohnson@vestar.com |
| Vestar Property Management | mmichaud@vestar.com |
| VINEYARD VILLAGE MSV, LLC | pspitz@pinetreecommercial.com |
| Vista Property Company | katie@vistapropertyco.com |
| Vornado Realty Trust | amalitz@vno.com |
| Vornado Realty Trust | rausburn@vno.com |
| Vornado Realty Trust | snewman@vno.com |
| W.B.P. Central Associates, LLC | bill@amhac.com |
| W.R. Partners, LLC | cgoldman222@gmail.com |
| W-ADP Harvest Junction Owner VIII | garin@albdev.com |
| W-ADP Harvest Junction Owner VIII | patrick@albdev.com |

Exhibit C
Store Closing Service List
Served via Email

| NAME | EMAIL |
|------|-------|
| W-ADP Harvest Junction Owner VIII | tgendreau@albdev.com |
| W-ADP Harvest Junction Owner VIII | toni@albdev.com |
| Walter Morris Companies | carol@wmorris.net |
| Walter Morris Companies | kyle@wmorris.net |
| Walter Morris Companies | winnie@wmorris.net |
| Washington Prime | steve.gerber@washingtonprime.com |
| Washington Prime | tim.winger@washingtonprime.com |
| Washington Prime Management Associates Inc. | jeff.heymann@washingtonprime.com |
| Washington Prime Management Associates Inc. | rick.barbour@washingtonprime.com |
| Washington Prime Management Associates, LLC | greg.fly@washingtonprime.com |
| Washington Prime Management Associates, LLC | jennifer.jones@washingtonprime.com |
| Washington Prime Management Associates, LLC | johanna.holmberg@washingtonprime.com |
| Washington Prime Management Associates, LLC | kevin.jones@washingtonprime.com |
| Washington Prime Management Associates, LLC | lynda.glinski@washingtonprime.com |
| Washington Prime Management Associates, LLC | michele.forgue@washingtonprime.com |
| Washington Prime Management Associates, LLC | michelle.adkins@washingtonprime.com |
| Washington Prime Management Associates, LLC | Rhonda.Pritchard@washingtonprime.com |
| Washington Prime Management Associates, LLC | ron.ashford@washingtonprime.com |
| Wedgewood Hills, Inc. | wedgewoodhillsinc@gmail.com |
| Weingarten Realty | jhaggerty@weingarten.com |
| Weingarten Realty | lwalker@weingarten.com |
| Weingarten Realty | nlallman@weingarten.com |
| WEINGARTEN REALTY | sbennett@kimcorealty.com |
| Weingarten Realty Investors | cguzman@weingarten.com |
| Weingarten Realty Investors | gdouglas@weingarten.com |
| Weingarten Realty Investors | klancaster@weingarten.com |
| Weingarten Realty Investors | pburbank@weingarten.com |
| Weitzman Management Corp. | bmiller@weitzmangroup.com |

Exhibit C

Store Closing Service List
Served via Email

| NAME | EMAIL |
|---|---|
| Weitzman Management Corp. | ckrueger@weitzmangroup.com |
| Weitzman Management Corp. | jbalderrama@weitzmangroup.com |
| Weitzman Management Corp. | lendicott@weitzmangroup.com |
| West Coast Highway LLC | kent@mcnaughtonusa.com |
| Whitestone REIT | dandries@whitestonereit.com |
| WIL - CPT Arlington Highlands 1, LP | dczachura@wilkow.com |
| Willner Realty & Development Co. | richard@wrdc.net |
| WM Acquisition | johns@jtcompany.com |
| Wolfson Group, Inc. | mortimer@wolfsongroupinc.com |
| WPG Management Associates | fpaine@glimcher.com |
| WPG Management Associates | jnakanishi@glimcher.com |
| Wulfe Management Services | smazewski@wulfe.com |
| YAM Properties, LLC | marta@yamproperties.com |
| YAM Properties, LLC | service@yamproperties.com |
| Zamias Services, Inc. | cneff@zamias.net |
| Zamias Services, Inc. | jpletcher@zamias.net |
| Zell Commercial Real Estate Services | vparra@zellcre.com |
| Zell Commercial Real Estate Services, Inc. | vparra@zellcre.com |
| Zelman Development Co. | abowen@zelman.com |
| Zelman Development Co. | mnavarri@zelman.com |
| Zimmer Development Co. | propertymanager@zdc.com |