**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Joshua A. Sussberg, P.C. (admitted *pro hac vice*)
Emily E. Geier, P.C. (admitted *pro hac vice*)
Derek I. Hunter (admitted *pro hac vice*)
601 Lexington Avenue
New York, New York 10022
Telephone: (212) 446-4800
Facsimile: (212) 446-4900
joshua.sussberg@kirkland.com
emily.geier@kirkland.com
derek.hunter@kirkland.com

**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq.
Warren A. Usatine, Esq.
Felice R. Yudkin, Esq.
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
Telephone: (201) 489-3000
msirota@coleschotz.com
wusatine@coleschotz.com
fyudkin@coleschotz.com

*Proposed Co-Counsel for Debtors and*
*Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

| | |
|---|---|
| In re: | Chapter 11 |
| BED BATH & BEYOND INC., *et al*., | Case No. 23-13359 (VFP) |
| Debtors.[1] | (Jointly Administered) |

**NOTICE OF FILING OF SUPPLEMENTAL EXHIBIT TO THE UTILITIES MOTION**

**PLEASE TAKE NOTICE** that on April 23, 2023, the Debtors filed the *Debtors' Motion*

*for Entry of Interim and Final Orders (I) Approving the Debtors' Proposed Adequate Assurance*

*of Payment for Future Utilities Services, (II) Prohibiting Utility Companies from Altering,*

---

[1]    The last four digits of Debtor Bed Bath & Beyond Inc.'s tax identification number are 0488. A complete list of the Debtors in these Chapter 11 Cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/bbby.  The location of Debtor Bed Bath & Beyond Inc.'s principal place of business and the Debtors' service address in these Chapter 11 Cases is 650 Liberty Avenue, Union, New Jersey 07083.

*Refusing, or Discontinuing Services, (III) Approving the Debtors' Proposed Procedures for Resolving Additional Adequate Assurance Requests, and (IV) Granting Related Relief* [Docket No. 21] (the "Motion").

**PLEASE TAKE FURTHER NOTICE** that on April 25, 2023, the Court entered the *Interim Order (I) Approving the Debtors' Proposed Adequate Assurance for Payment for Future Utility Services, (II) Prohibiting Utility Companies from Altering, Refusing, or Discontinuing Services, (III) Approving the Debtors' Proposed Procedures for Resolving Additional Assurance Requests, and (IV) Granting Related Relief* [Docket No. 104].

**PLEASE TAKE FURTHER NOTICE** that pursuant to the Motion, the Debtors may supplement the list of utilities services and adequate assurance deposits attached to the Motion as Exhibit C.

**PLEASE TAKE FURTHER NOTICE** that the Debtors hereby file the following amended exhibit to the Motion (the "Supplemental Utilities Exhibit") and redline to Exhibit C to the Motion.

| Exhibit | Description |
|---------|-------------|
| **A** | Supplemental Utilities Exhibit to Exhibit C of the Motion |
| **B** | Redline of the Supplemental Utilities Exhibit to Exhibit C of the Motion |

**PLEASE TAKE FURTHER NOTICE** that copies of all documents filed in these chapter 11 cases may be obtained free of charge by visiting the website of Kroll Restructuring Administration, LLC at https://restructuring.ra.kroll.com/bbby.  You may also obtain copies of any pleadings by visiting the Court's website at https://www.njb.uscourts.gov in accordance with the procedures and fees set forth therein.

*[Remainder of page intentionally left blank.]*

Dated: May 2, 2023

/s/ Michael D. Sirota

**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq.
Warren A. Usatine, Esq.
Felice R. Yudkin, Esq.
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
Telephone:  (201) 489-3000
Email:        msirota@coleschotz.com
                wusatine@coleschotz.com
                fyudkin@coleschotz.com


**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Joshua A. Sussberg, P.C. (admitted *pro hac vice*)
Emily E. Geier, P.C. (admitted *pro hac vice*)
Derek I. Hunter (admitted *pro hac vice*)
601 Lexington Avenue
New York, New York 10022
Telephone:  (212) 446-4800
Facsimile:  (212) 446-4900
Email:        josuha.sussberg@kirkland.com
                emily.geier@kirkland.com
                derek.hunter@kirkland.com


*Proposed Co-Counsel for Debtors and*
*Debtors in Possession*

## Exhibit A

**Supplemental Utilities Exhibit**

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance[1] |
|---|---|---|---|---|
| AES INDIANA | 1 MONUMENT CIR INDIANAPOLIS, IN 46204 | 1552182 | ELECTRICITY | 1,400 |
| ALABAMA POWER CO | 600 18TH ST N BIRMINGHAM, AL 35203 | 0111751403 0973117074 2720313022 3329278009 6178891011 | ELECTRICITY | 5,400 |
| ALBUQUERQUE BERNALILLO COUNTY | ONE CIVIC PLZ NW RM 5027 ALBUQUERQUE, NM 87102 | 1673167643 1911814299 | TRASH | 400 |
| ALBUQUERQUE BERNALILLO COUNTY | ONE CIVIC PLZ NW RM 5027 ALBUQUERQUE, NM 87102 | 1673167643 1911814299 5542112643 7376216656 | WATER - SEWER | 800 |
| ALLIANT ENERGY IPL | 4902 NORTH BILTMORE LANE MADISON, WI 53718 | 1688821000 | ELECTRICITY | 1,500 |
| ALLIANT ENERGY WPL | 4902 NORTH BILTMORE LANE MADISON, WI 53718 | 4014303452 | ELECTRICITY | 400 |
| AMEREN ILLINOIS | 300 LIBERTY PEORIA, IL 61602 | 1969035772 | GAS | 200 |
| AMEREN MISSOURI | 1901 CHOUTEAU AVENUE ST. LOUIS, MO 63103 | 0198095035 0223062049 4530007416 6520002241 | ELECTRICITY | 4,300 |
| AMERICAN ELECTRIC POWER | 1 RIVERSIDE PLZ COLUMBUS, OH 43215 | 07639310007 10124758219 10297559030 10796148905 96846806204 | ELECTRICITY | 9,400 |

[1]If a utility company already has an existing utility deposit, such existing deposit is deducted from the proposed adequate assurance herein.

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| APPALACHIAN POWER | 4400 EASTON COMMONS WAY STE 125 COLUMBUS, OH 43219 | 02945704712 | ELECTRICITY | 1,000 |
| AQUA NEW JERSEY | 10 BLACK FOREST RD TRENTON, NJ 08691-1810 | 0015139220737107 0015139220737173 | WATER - SEWER | 200 |
| AQUA OH | 870 3RD ST NW MASSILLON, OH 44647 | 0012076820884242 0012077470884304 0012747040942142 0012756540943071 0013975801038995 0014000471039428 | WATER - SEWER | 500 |
| AQUA PENNSYLVANIA | 762 LANCASTER AVE BRYN MAWR, PA 19010 | 0001781530178153 0004384140392172 0004384350392193 | WATER - SEWER | 300 |
| ARKANSAS OKLAHOMA GAS CORP | 115 N 12TH ST FORT SMITH, AR 72901-2741 | 2246622 | GAS | 100 |
| ASHWAUBENON WATER & SEWER UTIL | 2155 HOLMGRTEN WAY ASHWAUBENON, WI 54304 | 0010078610 | WATER - SEWER | 100 |
| ATMOS ENERGY | 5430 LYNDON B JOHNSON FWY DALLAS, TX 75240 | 3003000403; 3003129712; 3005603133; 3008607446 3011333404; 3012099336; 3012231370; 3012915846 3016467994; 3016565806; 3021304953; 3021329178 3021329409; 3021329927; 3021330219; 3024348928 3024389045; 3028703465; 3028703652; 3028704768 3031677434; 3032992118; 3034099849; 3034100087 3034100336; 3039119102; 3039340390; 3043109794 3043802454; 4002959773; 4005151988; 4007420102 4009845043; 4010402376; 4014237137; 4015534108 4015534126; 4017533641; 4023043589; 4025310152 4027061061; 4047207018 | GAS | 4,600 |
| AUGUSTA UTILITIES DEPT | 452 WALKER ST STE 200 AUGUSTA, GA 30901 | 100082300 103040302 | WATER - SEWER | 500 |

2

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| AURORA WATER | 15151 E ALAMEDA PKWY # 3600 AURORA, CO 80012 | A023646 A031649 | WATER - SEWER | 300 |
| AUTORIDAD DE ACUEDUCTOS Y | 604 AVENIDA BARBOSA EDIF. SERGIO CUEVAS BUSTAMANTE HATO REY SAN JUAN, PR 00916-7066 | 000218031367 | WATER - SEWER | 300 |
| AVISTA | 1411 E MISSION AVE SPOKANE, WA 99252 | 3012010000 5129240000 9154460000 | ELECTRICITY | 2,600 |
| AVISTA | 1411 E MISSION AVE SPOKANE, WA 99252 | 3012010000 5129240000 9154460000 | GAS | 700 |
| AW BILLING SERVICES LLC | 4431 NORTH DIXIE HIGHWAY BOCA RATON, FL 33431 | 917817 | WATER - SEWER | 100 |
| BANGOR NATURAL GAS | 498 MAINE AVE BANGOR, ME 04401 | 200035500 | GAS | 500 |
| BANGOR WATER DISTRICT | 614 STATE STREET BANGOR, ME 04401-1129 | 000003824607 201222P07 | WATER - SEWER | 200 |
| BATON ROUGE WATER CO | 8755 GOODWOOD BLVD BATON ROUGE, LA 70806 | 010111719007601 | WATER - SEWER | 100 |
| BEACHES ENERGY SERVICES | 11 NORTH 3RD ST JACKSONVILLE BEACH, FL 33250 | 1045320250170 | ELECTRICITY | - |
| BEACHES ENERGY SERVICES | 11 NORTH 3RD ST JACKSONVILLE BEACH, FL 33250 | 1045320250170 | WATER - SEWER | 400 |
| BENTON PUD | 250 N GAP RD PROSSER, WA 99350 | 28702000 | ELECTRICITY | 1,000 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| BERKSHIRE GAS COMPANY | 115 CHESHIRE RD PITTSFIELD, MA 01201 | 07000100304966 | GAS | 300 |
| BEVERLY HILLS WATER DEPT | 345 FOOTHILL RD BEVERLY HILLS, CA 90210 | SFLD031535000001 | WATER - SEWER | 200 |
| BGE | 7225 WINDSOR BLVD WINDSOR MILL, MD 21244 | 1202012000 2919771016 6252381000 | ELECTRICITY | - |
| BGE | 7225 WINDSOR BLVD WINDSOR MILL, MD 21244 | 1202012000 2919771016 7688310000 | GAS | 700 |
| BLACK HILLS ENERGY | 7001 MOUNT RUSHMORE ROAD RAPID CITY, SD 57702 | 5641700780 6296424447 | ELECTRICITY | 1,700 |
| BLACK HILLS ENERGY | 7001 MOUNT RUSHMORE ROAD RAPID CITY, SD 57702 | 0789500748 3330617357 4781365284 5641700780 8977560910 9614584151 9923951183 | GAS | 1,400 |
| BOROUGH OF TOTOWA | 537 TOTOWA RD, 1ST FLOOR TOTOWA, NJ 07512 | 31204 31206 31281 31282 31283 31284 31285 31287 31287 33282 | WATER - SEWER | 500 |
| BRAINTREE ELECTRIC LIGHT DEPT | 150 POTTER RD BRAINTREE, MA 02184 | 0001445104 180001477301 | ELECTRICITY | 2,100 |

4

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| BRAINTREE WATER & SEWER DEPT | 85 QUINCY AVE<br>BRAINTREE, MA 02184 | 001010<br>009231 | WATER - SEWER | 300 |
| BRAZORIA COUNTY MUD #6 | 6420 READING ROAD<br>ROSEBERG, TX 77471 | ELB903763762657900 | WATER - SEWER | 100 |
| BRIGHTRIDGE | 2600 BOONES CREEK ROAD<br>JOHNSON CITY, TN 37615 | 131839001 | ELECTRICITY | 1,200 |
| BRISTOL TENNESSEE ESSENTIAL SV | 2470 VOLUNTEER PKWY<br>BRISTOL, TN 37620 | 1036740001 | ELECTRICITY | 1,400 |
| BRUNSWICK GLYNN COUNTY JOINT | 1703 GLOUCESTER ST<br>BRUNSWICK, GA 31520 | 450032001 | WATER - SEWER | 100 |
| CAPE FEAR PUBLIC UTILITY AUTH | CAPE FEAR PUBLIC UTILITY AUTHORITY<br>235 GOVERNMENT CENTER DR<br>WILMINGTON, NC 28403 | 10077643 | WATER - SEWER | 200 |
| CASCADE NATURAL GAS | 8113 W GRANDRIDGE BLVD<br>KENNEWICK, WA 99336 | 14466100006<br>29999165441<br>49486000000<br>60018200000<br>70230436787 | GAS | 800 |
| CASS COUNTY ELECTRIC COOP | 4100 32ND AVE S<br>FARGO, ND 58104 | 1010749 | ELECTRICITY | 1,800 |
| CEDAR RAPIDS MUNICIPAL UTIL | 1111 SHAVER RD NE<br>CEDAR RAPIDS, IA 52402 | 0936192510 | WATER - SEWER | 100 |
| CENTERPOINT ENERGY | 6500 CLYO RD.<br>CENTERVILLE, OH 45459 | 0130012924411287683 | ELECTRICITY | 1,700 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| CENTERPOINT ENERGY | 6500 CLYO RD. CENTERVILLE, OH 45459 | 26035352<br>37403698<br>39204870<br>39398433<br>40012957<br>42683029<br>44624195<br>45086535<br>48362685<br>56030794<br>56647613<br>57037731<br>62026067<br>63586358<br>66255159<br>79102620<br>94676202<br>95656476<br>101552321<br>101664597<br>101991560<br>64008247872<br>64008247898<br>64022322123<br>64028731327<br>64030260349<br>0130012924411287683<br>026006247151217791<br>026006247151668161<br>0260006247157938858<br>026006247158665748<br>0262080449158052123<br>0340165976026731261<br>0340201024026731275 | GAS | 3,500 |
| CENTRAL HUDSON GAS & ELEC CORP | 284 SOUTH AVE POUGHKEEPSIE, NY 12601 | 21002061584<br>21004055378 | ELECTRICITY | - |
| CENTRAL HUDSON GAS & ELEC CORP | 284 SOUTH AVE POUGHKEEPSIE, NY 12601 | 21002061584<br>21004055378 | GAS | 700 |
| CENTRAL MAINE POWER | 83 EDISON DRIVE AUGUSTA, ME 04336 | 35010138101<br>35012074734 | ELECTRICITY | 1,600 |

6

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| CHARLESTON WATER SYSTEM | 103 ST. PHILIP STREET CHARLESTON, SC 29403 | 114102015 115310013 | WATER - SEWER | 400 |
| CHARLOTTE COUNTY UTILITIES | 25550 HARBORVIEW ROAD PORT CHARLOTTE, FL 33980 | 79937100038 | WATER - SEWER | 400 |
| CHATTANOOGA GAS | 2207 OLAN MILLLS DR CHATTANOOGA, TN 37421 | 5256179179 | GAS | 100 |
| CHESTERFIELD COUNTY | 9901 LORI RD CHESTERFIELD, VA 23832 | 000421772008220 | WATER - SEWER | 100 |
| CHUGACH ELECTRIC ASSOCIATION | 5601 ELECTRON DRIVE ANCHORAGE, AK 99518 | 000119681700242608 | ELECTRICITY | 1,500 |
| CITIZENS ENERGY GROUP | 2020 NORTH MERIDIAN ST. INDIANAPOLIS, IN 46207-7056 | 9018360000 | GAS | 200 |
| CITIZENS ENERGY GROUP | 2020 NORTH MERIDIAN ST. INDIANAPOLIS, IN 46207-7056 | 9018360000 | WATER - SEWER | 200 |
| CITIZENS WESTFIELD | 2020 NORTH MERIDIAN ST INDIANAPOLIS, IN 46202 | 1455410000 | WATER - SEWER | 200 |
| CITY AND COUNTY OF HONOLULU | HAWAI'I INFORMATION CONSORTIUM 201 MERCHANT ST SUITE 1805 HONOLULU, HI 96813 | 4308220689 | WATER - SEWER | 200 |
| CITY OF ABILENE | 555 WALNUT ST ABILENE, TX 79601 | 52116402 | TRASH | 200 |
| CITY OF ABILENE | 555 WALNUT ST ABILENE, TX 79601 | 52116402 | WATER - SEWER | 100 |
| CITY OF AIKEN | 111 CHESTERFIELD ST. S AIKEN, SC 29801 | 8556158738 | WATER - SEWER | 100 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| CITY OF AMMON | CITY CLERK 2135 SOUTH AMMON ROAD AMMON, ID 83406 | 40010801 | TRASH | - |
| CITY OF AMMON | CITY CLERK 2135 SOUTH AMMON ROAD AMMON, ID 83406 | 40010801 | WATER - SEWER | 200 |
| CITY OF APPLE VALLEY | 7100 147TH ST W APPLE VALLEY, MN 55124 | 071114910800045651 | ELECTRICITY | 1,600 |
| CITY OF APPLE VALLEY | 7100 147TH ST W APPLE VALLEY, MN 55124 | 071114910800045651 | WATER - SEWER | 100 |
| CITY OF ASHEVILLE | 70 COURT PLAZA ASHEVILLE, NC 28801 | 21435391192818 | WATER - SEWER | 100 |
| CITY OF AUSTIN | CUSTOMER CARE 4815 MUELLER BLVD AUSTIN, TX 78723-3573 | 0921860902 1329750000 2709830000 5398000000 9158210530 | ELECTRICITY | 5,600 |
| CITY OF AUSTIN | CUSTOMER CARE 4815 MUELLER BLVD AUSTIN, TX 78723-3573 | 0921860902 2237040000 9158210530 | TRASH | - |
| CITY OF AUSTIN | CUSTOMER CARE 4815 MUELLER BLVD AUSTIN, TX 78723-3573 | 0921860902 2237040000 9158210530 | WATER - SEWER | 300 |
| CITY OF BELLINGHAM | 2221 PACIFIC ST BELLINGHAM, WA 98229 | 00024839 | WATER - SEWER | 200 |
| CITY OF BEND UTILITIES | 62975 BOYD ACRES RD BEND, OR 97701 | 48048568150 | WATER - SEWER | 200 |
| CITY OF BOCA RATON | 201 WEST PALMETTO PARK ROAD BOCA RATON, FL 33432 | 0205349000564866 | WATER - SEWER | 100 |

8

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| CITY OF BOZEMAN | 121 N ROUSE AVE, STE 201 BOZEMAN, MT 59715 | 82547171310 | WATER - SEWER | 100 |
| CITY OF BROOKFIELD UTILITIES | 2000 N CALHOUN RD BROOKFIELD, WI 53005 | 114787114787 | WATER - SEWER | 100 |
| CITY OF BUFORD | 2300 BUFORD HIGHWAY BUFORD, GA 30518 | 00720324504 | GAS | 200 |
| CITY OF BURLINGTON | 425 S LEXINGTON AVE BURLINGTON, NC 27216 | 005478000 | WATER - SEWER | 200 |
| CITY OF CAPE CORAL | 815 NICHOLAS PKWY E CAPE CORAL, FL 33990 | 344601 | WATER - SEWER | 200 |
| CITY OF CHANDLER | CHANDLER CITY HALL 175 S. ARIZONA AVENUE CHANDLER, AZ 85225 | 05222301 | TRASH | - |
| CITY OF CHANDLER | CHANDLER CITY HALL 175 S. ARIZONA AVENUE CHANDLER, AZ 85225 | 05222301 0005222300056211 0005747100152359 0007162400095635 | WATER - SEWER | 200 |
| CITY OF CHARLOTTESVILLE | 605 E MAIN ST, 1ST FL CHARLOTTESVILLE, VA 22902 | 1021960 | GAS | 200 |
| CITY OF CHARLOTTESVILLE | 605 E MAIN ST, 1ST FL CHARLOTTESVILLE, VA 22902 | 1021788 | WATER - SEWER | 100 |
| CITY OF CHATTANOOGA | 1250 MARKET STREET CHATTANOOGA, TN 37402 | 00011011701 | WATER - SEWER | 300 |
| CITY OF CLAREMONT | 3288 EAST MAIN ST CLAREMONT, NC 28610 | 0900005000 1002786001 | WATER - SEWER | 200 |
| CITY OF COCOA | 65 STONE STREET COCOA, FL 32922 | 277797153974 | WATER - SEWER | 100 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| CITY OF COEUR D ALENE | 710 E MULLAN AVE<br>COEUR D'ALENE, ID 83814 | 014339000 | ELECTRICITY | - |
| CITY OF COEUR D ALENE | 710 E MULLAN AVE<br>COEUR D'ALENE, ID 83814 | 014339000 | TRASH | 200 |
| CITY OF COEUR D ALENE | 710 E MULLAN AVE<br>COEUR D'ALENE, ID 83814 | 014339000 | WATER - SEWER | 100 |
| CITY OF COLUMBIA | CITY HALL 1ST FLOOR<br>701 E. BROADWAY<br>COLUMBIA, MO 65205 | 011526608110349579<br>011526608120013114 | WATER - SEWER | 300 |
| CITY OF CONCORD | 311 NORTH STATE ST<br>CONCORD, NH 03301 | 0029233703 | ELECTRICITY | 600 |
| CITY OF CONCORD | 311 NORTH STATE ST<br>CONCORD, NH 03301 | 350563<br>0029233703 | WATER - SEWER | 300 |
| CITY OF CONROE | 300 W. DAVIS<br>CONROE, TX 77301 | 00282258000 | WATER - SEWER | 100 |
| CITY OF CORPUS CHRISTI | 1201 LEOPARD STREET<br>CORPUS CHRISTI, TX 78401 | 20247380 | GAS | 100 |
| CITY OF CORPUS CHRISTI | 1201 LEOPARD STREET<br>CORPUS CHRISTI, TX 78401 | 20247380 | WATER - SEWER | 300 |
| CITY OF DALLAS | CITY SECRETARY<br>1500 MARILLA STREET<br>ROOM 5 D SOUTH<br>DALLAS, TX 75201 | 100463029 | WATER - SEWER | 1,200 |
| CITY OF DENTON | 215 E. MCKINNEY ST.<br>DENTON, TX 76201 | 436047205 | ELECTRICITY | 1,500 |
| CITY OF DURHAM | 101 CITY HALL PLAZA<br>DURHAM, NC 27701 | 188299638323 | WATER - SEWER | 100 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| CITY OF EDMOND | 24 EAST 1ST ST EDMUND, OK 73034 | 0034249010204 | ELECTRICITY | 900 |
| CITY OF EDMOND | 24 EAST 1ST ST EDMUND, OK 73034 | 0034249010204 | TRASH | 100 |
| CITY OF EDMOND | 24 EAST 1ST ST EDMUND, OK 73034 | 0034249010204 | WATER - SEWER | 100 |
| CITY OF EULESS | 201 N. ECTOR DR EULESS, TX 76039 | 5394535416 | TRASH | 100 |
| CITY OF EULESS | 201 N. ECTOR DR EULESS, TX 76039 | 5394535416 | WATER - SEWER | 100 |
| CITY OF EUREKA | 4301 HILFIKER LANE EUREKA, CA 95503 | 160280882403 | WATER - SEWER | 300 |
| CITY OF FARGO | 225 4TH STREET NORTH FARGO, ND 58102 | 600007111 | ELECTRICITY | - |
| CITY OF FARGO | 225 4TH STREET NORTH FARGO, ND 58102 | 600007111 | WATER - SEWER | 200 |
| CITY OF FRESNO | 2600 FRESNO STREET FRESNO, CA 93721 | 291027321782 | TRASH | 100 |
| CITY OF FRESNO | 2600 FRESNO STREET FRESNO, CA 93721 | 291027321782 | WATER - SEWER | 100 |
| CITY OF FRISCO | GEORGE A. PUREFOY MUNICIPAL CENTER 6101 FRISCO SQUARE BOULEVARD FRISCO, TX 75034 | 89205503 89210501 | TRASH | 500 |
| CITY OF FRISCO | GEORGE A. PUREFOY MUNICIPAL CENTER 6101 FRISCO SQUARE BOULEVARD FRISCO, TX 75034 | 89205503 89210501 | WATER - SEWER | 200 |

11

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| CITY OF FT LAUDERDALE | 100 N ANDREWS AVE, 1ST FLOOR FORT LAUDERDALE, FL 33301 | 2006928 | WATER - SEWER | 1,100 |
| CITY OF GASTONIA | 181 S SOUTH STREET GASTONIA, NC 28052 | 21437200 | ELECTRICITY | 1,000 |
| CITY OF GASTONIA | 181 S SOUTH STREET GASTONIA, NC 28052 | 21437200 | WATER - SEWER | 100 |
| CITY OF GLENDALE | 613 E. BROADWAY GLENDALE, CA 91206 | 2082402 BEDBATHANDBEYOND | WATER - SEWER | 900 |
| CITY OF GLENWOOD SPRINGS | 50629 HWY 6 & 24 GLENWOOD SPRINGS, CO 81601 | 5282011511 | ELECTRICITY | 1,100 |
| CITY OF GLENWOOD SPRINGS | 50629 HWY 6 & 24 GLENWOOD SPRINGS, CO 81601 | 3670011500 | WATER - SEWER | 100 |
| CITY OF GREENSBORO | 300 WEST WASHINGTON STREET GREENSBORO, NC 27401 | 4202812301 | WATER - SEWER | 300 |
| CITY OF GULF SHORES | 1905 W 1ST ST GULF SHORES, AL 36547 | 22670 24021 | WATER - SEWER | 100 |
| CITY OF HARRISONBURG VA | 409 SOUTH MAIN STREET HARRISONBURG, VA 22801 | 4220021060 | TRASH | 100 |
| CITY OF HARRISONBURG VA | 409 SOUTH MAIN STREET HARRISONBURG, VA 22801 | 4220021060 4220021061 | WATER - SEWER | 200 |
| CITY OF HICKORY | 1441 9TH AVENUE HICKORY, NC 28601 | 10708074303 | WATER - SEWER | 200 |
| CITY OF HOUSTON | 901 BAGBY HOUSTON, TX 77002 | 211220941150 432774018100 855003869010 | WATER - SEWER | 600 |

12

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| CITY OF HUMBLE | 114 WHIGGINS<br>HUMBLE, TX 77338 | 1040043988003<br>1040043993000 | WATER - SEWER | 200 |
| CITY OF HURST UTILITY BILLING | 1505 PRECINCT LINE RD<br>HURST, TX 76054 | 09195 | WATER - SEWER | 200 |
| CITY OF INDEPENDENCE | 17221 EAST 23RD ST SOUTH<br>INDEPENDENCE, MO 64057 | 000191290077020 | ELECTRICITY | 1,400 |
| CITY OF INDEPENDENCE | 17221 EAST 23RD ST SOUTH<br>INDEPENDENCE, MO 64057 | 000191290077020 | WATER - SEWER | 100 |
| CITY OF ISSAQUAH | 130 E SUNSET WAY<br>ISSAQUAH, WA 98027 | 21308100 | WATER - SEWER | 200 |
| CITY OF JACKSONVILLE | 716 FIRETOWER ROAD<br>JACKSONVILLE, NC 28541 | 6071351508 | TRASH | 100 |
| CITY OF JACKSONVILLE | 716 FIRETOWER ROAD<br>JACKSONVILLE, NC 28541 | 6071351508 | WATER - SEWER | 100 |
| CITY OF KALISPELL MONTANA | 201 1ST AVE E<br>KALISPELL, MT 59901 | 34412<br>34413 | WATER - SEWER | 100 |
| CITY OF KEIZER | 4118 RIVER ROAD N<br>KEIZER, OR 97303 | 028277000<br>028622000 | WATER - SEWER | 100 |
| CITY OF KENNEWICK | UTILITIES DEPARTMENT<br>210 W 6TH AVE<br>KENNEWICK, WA 99336 | 4700024002 | WATER - SEWER | 100 |
| CITY OF LAKELAND | 228 S MASSACHUSETTS AVE<br>LAKELAND, FL 33801 | 3323755 | ELECTRICITY | - |
| CITY OF LAKELAND | 228 S MASSACHUSETTS AVE<br>LAKELAND, FL 33801 | 3323755 | TRASH | 100 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| CITY OF LAKELAND | 228 S MASSACHUSETTS AVE LAKELAND, FL 33801 | 3323755 | WATER - SEWER | 200 |
| CITY OF LAS CRUCES | 700 N MAIN LAS CRUCES, NM 88001 | 1506001102806 150600110116124 | GAS | 100 |
| CITY OF LAS CRUCES | 700 N MAIN LAS CRUCES, NM 88001 | 1506001102806 150600110116124 | TRASH | 100 |
| CITY OF LAS CRUCES | 700 N MAIN LAS CRUCES, NM 88001 | 150600110116124 | WATER - SEWER | 100 |
| CITY OF LONGMONT | 350 KIMBARK ST. LONGMONT, CO 80501 | 27659661216 | ELECTRICITY | 1,000 |
| CITY OF LONGMONT | 350 KIMBARK ST. LONGMONT, CO 80501 | 27659661216 | WATER - SEWER | 100 |
| CITY OF LUBBOCK UTILITIES | 1401 AVE K LUBBOCK, TX 79401 | 2803038117 | ELECTRICITY | 1,100 |
| CITY OF LUBBOCK UTILITIES | 1401 AVE K LUBBOCK, TX 79401 | 2803038117 | TRASH | 100 |
| CITY OF LUBBOCK UTILITIES | 1401 AVE K LUBBOCK, TX 79401 | 2803038117 | WATER - SEWER | 100 |
| CITY OF MANSFIELD | 620 S WISTERIA ST MANSFIELD, TX 76063 | 0700754503002 | WATER - SEWER | 200 |
| CITY OF MAPLE GROVE | 12800 ARBOR LAKES PKWY N MAPLE GROVE, MN 55369-7064 | 000558250523795009 | WATER - SEWER | 100 |
| CITY OF MCKINNEY | 222 N. TENNESSEE ST. MCKINNEY, TX 75069 | 21190178526 | WATER - SEWER | 100 |
| CITY OF MISSOULA | 435 RYMAN ST MISSOULA, MT 59802 | 060883177933 | WATER - SEWER | 100 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| CITY OF MOSCOW | 206 E THIRD ST MOSCOW, ID 83843 | 112920000 | ELECTRICITY | - |
| CITY OF MOSCOW | 206 E THIRD ST MOSCOW, ID 83843 | 112920000 | TRASH | 200 |
| CITY OF MOSCOW | 206 E THIRD ST MOSCOW, ID 83843 | 112920000 | WATER - SEWER | 100 |
| CITY OF MYRTLE BEACH | 937 BROADWAY STREET MYRTLE BEACH, SC 29578 | 10040018000 | WATER - SEWER | 200 |
| CITY OF NAPERVILLE | 400 S EAGLE ST NAPERVILLE, IL 60540 | 1595775192 37169592554 | ELECTRICITY | 1,200 |
| CITY OF NAPERVILLE | 400 S EAGLE ST NAPERVILLE, IL 60540 | 37169592554 | GAS | 200 |
| CITY OF NAPERVILLE | 400 S EAGLE ST NAPERVILLE, IL 60540 | 1595775192 37169592554 | WATER - SEWER | 100 |
| CITY OF NORMAN | 201 W GRAY ST, NORMAN, OK 73069 | 438675080214 | TRASH | 100 |
| CITY OF NORMAN | 201 W GRAY ST, NORMAN, OK 73069 | 438675080214 | WATER - SEWER | 100 |
| CITY OF OCALA | 110 SE WATULA AVENUE OCALA, FL 34471 | 540033113216 | ELECTRICITY | 1,400 |
| CITY OF OCALA | 110 SE WATULA AVENUE OCALA, FL 34471 | 540033113216 | TRASH | 200 |
| CITY OF OCALA | 110 SE WATULA AVENUE OCALA, FL 34471 | 540033113216 | WATER - SEWER | 200 |
| CITY OF OCEANSIDE | 300 NORTH COAST HWY OCEANSIDE, CA 92054 | 185121175544 | TRASH | 100 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| CITY OF OCEANSIDE | 300 NORTH COAST HWY OCEANSIDE, CA 92054 | 185121175544 | WATER - SEWER | 200 |
| CITY OF OKLAHOMA CITY | 200 N WALKER AVE STE 320 OKLAHOMA CITY, OK 73102-2232 | 250101195438 | WATER - SEWER | 100 |
| CITY OF OLYMPIA | 601 4TH AVE E OLYMPIA, WA 98501-1112 | 8938853373 | TRASH | 300 |
| CITY OF OLYMPIA | 601 4TH AVE E OLYMPIA, WA 98501-1112 | 8938853373 | WATER - SEWER | 100 |
| CITY OF OREM | 56 N STATE ST OREM, UT 84057 | 200022951 | ELECTRICITY | 1,300 |
| CITY OF OREM | 56 N STATE ST OREM, UT 84057 | 200022951 R200022959 | WATER - SEWER | 300 |
| CITY OF PASADENA WTR DEPT | 1149 ELLSWORTH DR PASADENA, TX 77506 | 4260273501 | WATER - SEWER | 200 |
| CITY OF PEMBROKE PINES | 601 CITY CENTER WAY PEMBROKE PINES, FL 33025 | 523927280883 | WATER - SEWER | 100 |
| CITY OF PEORIA | 3505 N DRIES LANE PEORIA, IL 61602 | 4752203 | WATER - SEWER | 100 |
| CITY OF PETOSKEY | 101 E LAKE ST PETOSKEY, MI 49770 | 310000701 | ELECTRICITY | 800 |
| CITY OF PETOSKEY | 101 E LAKE ST PETOSKEY, MI 49770 | 310000701 | WATER - SEWER | 200 |
| CITY OF PLANO | 1520 K AVENUE PLANO, TX  75074 | 128151 283933 | WATER - SEWER | 500 |
| CITY OF PORTSMOUTH | 680 PEVERLY HILL RD PORTSMOUTH, NH 03801 | 258511000001 | WATER - SEWER | 200 |

16

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| CITY OF PUYALLUP | 333 S MERIDIAN FLOOR 3 PUYALLUP, WA 98371 | 981713000 | TRASH | 100 |
| CITY OF PUYALLUP | 333 S MERIDIAN FLOOR 3 PUYALLUP, WA 98371 | 981713000 | WATER - SEWER | 300 |
| CITY OF RALEIGH | ONE EXCHANGE PLAZA RALEIGH, NC 27601 | 0748500000 | WATER - SEWER | 100 |
| CITY OF REDLANDS | 35 CAJON ST SUITE 15A REDLANDS, CA 92373 | 300486301 302765301 | WATER - SEWER | 100 |
| CITY OF REDWOOD CITY | 1017 MIDDLEFIELD ROAD REDWOOD CITY, CA  94063 | 100630600 | TRASH | 100 |
| CITY OF REDWOOD CITY | 1017 MIDDLEFIELD ROAD REDWOOD CITY, CA  94063 | 100630600 | WATER - SEWER | 200 |
| CITY OF RICHMOND | 900 E. BROAD STREET RICHMOND, VA 23219 | 2649580133271 | GAS | 200 |
| CITY OF ROCHESTER HILLS WT&SWR | UTILITIES DEPARTMENT 1000 ROCHESTER HILLS DR ROCHESTER HILLS, MI 48309 | 222372100 | WATER - SEWER | 200 |
| CITY OF ROCKWALL | 385 S GOLIAD ST ROCKWALL, TX 75087 | 14419002 | WATER - SEWER | 100 |
| CITY OF ROSEVILLE | 311 VERNON ST. ROSEVILLE, CA 95678 | 2090479 | ELECTRICITY | 400 |
| CITY OF ROSEVILLE | 311 VERNON ST. ROSEVILLE, CA 95678 | 2090479 | TRASH | 1,000 |
| CITY OF ROSEVILLE | 311 VERNON ST. ROSEVILLE, CA 95678 | 2090479 | WATER - SEWER | 200 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| CITY OF ROSEVILLE WATER DEPT | UTILITIES DEPARTMENT 29777 GRATIOT AVE ROSEVILLE, MI 48066 | 827030801 | WATER - SEWER | 100 |
| CITY OF ROUND ROCK | 211 E MAIN ST ROUND ROCK, TX 78664 | 36859330007 | WATER - SEWER | 200 |
| CITY OF RUTLAND | 1 STRONGS AVE RUTLAND, VT 05701 | 0000035435000174200 | WATER - SEWER | 200 |
| CITY OF SAN LUIS OBISPO | 879 MORRO ST SAN LUIS OBISPO, CA 93401 | 023198000 | WATER - SEWER | 200 |
| CITY OF SAN MARCOS | SAN MARCOS CITY HALL 1 CIVIC CENTER DRIVE SAN MARCOS, CA 92069 | 0002648901 | ELECTRICITY | 600 |
| CITY OF SANTA CLARA | 1500 WARBURTON AVE SANTA CLARA, CA 95050 | 0006378501 | ELECTRICITY | 2,000 |
| CITY OF SANTA CLARA | 1500 WARBURTON AVE SANTA CLARA, CA 95050 | 0006378501 | WATER - SEWER | 200 |
| CITY OF SANTA FE NM | 200 LINCOLN AVE SANTA FE, NM 87504 | 00572491 | TRASH | 100 |
| CITY OF SANTA FE NM | 200 LINCOLN AVE SANTA FE, NM 87504 | 00572491 | WATER - SEWER | 200 |
| CITY OF SANTA ROSA | 100 SANTA ROSA AVENUE SANTA ROSA, CA 95404 | 002334 | WATER - SEWER | 100 |
| CITY OF SEAL BEACH | UTILITIES DEPARTMENT 211 EIGHTH ST SEAL BEACH, CA 90740 | 080517000 910523000 | WATER - SEWER | 200 |
| CITY OF SEATTLE | CITY CLERK 600 4TH AVENUE 3RD FLOOR SEATTLE, WA 98104 | 7386110000 | ELECTRICITY | 1,100 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| CITY OF SELMA | 9375 CORPORATE DR SELMA, TX 78154 | 05006503 | WATER - SEWER | 200 |
| CITY OF SHERMAN | 405 N RUSK STREET SHERMAN, TX 75090 | 211116002 | WATER - SEWER | 200 |
| CITY OF SIOUX CITY | 405 6TH STREET SIOUX CITY, IA 51102 | 893841015030 | TRASH | 100 |
| CITY OF SIOUX CITY | 405 6TH STREET SIOUX CITY, IA 51102 | 893841015030 | WATER - SEWER | 100 |
| CITY OF SOMERVILLE | 150 8TH STREET SOMERVILLE, TX 77879 | 144051012 | WATER - SEWER | 100 |
| CITY OF SOUTHAVEN | 8710 NORTHWEST DR SOUTHAVEN, MS 38671 | 00002284 | WATER - SEWER | 100 |
| CITY OF ST PETERSBURG | WATER RESOURCES 1650 3RD AVE N, MAIN BLDG PETERSBURG, FL 33701 | 312634216335 | TRASH | 300 |
| CITY OF ST PETERSBURG | WATER RESOURCES 1650 3RD AVE N, MAIN BLDG PETERSBURG, FL 33701 | 312634216335 | WATER - SEWER | 500 |
| CITY OF STERLING HEIGHTS WATER | 7200 18 MILE ROAD STERLING HEIGHTS, MI 48314 | 502711 | WATER - SEWER | 100 |
| CITY OF SUNRISE | 10770 WEST OAKLAND PARK BLVD SUNRISE, FL 33351 | 27606388878 | WATER - SEWER | 300 |
| CITY OF TALLAHASSEE | 300 S. ADAMS ST. TALLAHASSEE, FL 32301 | 5200485610 | ELECTRICITY | - |
| CITY OF TALLAHASSEE | 300 S. ADAMS ST. TALLAHASSEE, FL 32301 | 5200485610 | GAS | 100 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| CITY OF TALLAHASSEE | 300 S. ADAMS ST. TALLAHASSEE, FL 32301 | 5200485610 | TRASH | 200 |
| CITY OF TALLAHASSEE | 300 S. ADAMS ST. TALLAHASSEE, FL 32301 | 5200485610 | WATER - SEWER | 900 |
| CITY OF TIGARD | BRIAN RAGER PUBLIC WORKS DIRECTOR 8777 SW BURNHAM ST. TIGARD, OR 97223 | 012268000 | WATER - SEWER | 1,200 |
| CITY OF TOLEDO DEPT PUBL UTIL | 640 JACKSON ST TOLEDO, OH 43604 | 770002649877 | WATER - SEWER | 100 |
| CITY OF TORRANCE UTILITIES | 3031 TORRANCE BLVD. TORRANCE, CA 90503 | 00020000008335 00020000028429 00020000035828 | WATER - SEWER | 200 |
| CITY OF TUKWILA | 6200 SOUTHCENTER BLVD TUKWILA, WA 98188 | 0802450000 | WATER - SEWER | 300 |
| CITY OF TULSA UTILITIES | UTILITY SERVICES 175 EAST 2ND ST TULSA, OK 74103 | 1968672148778 2038622155603 2221032173167 | TRASH | 100 |
| CITY OF TULSA UTILITIES | UTILITY SERVICES 175 EAST 2ND ST TULSA, OK 74103 | 1968672148778 2038622155603 2221032173167 | WATER - SEWER | 600 |
| CITY OF TUSCALOOSA WATER SEWER | 2230 6TH ST TUSCALOOSA, AL 35401 | 066773 | WATER - SEWER | 200 |
| CITY OF VANCOUVER UTILITIES | LON PLUCKHAHN DIRECTOR OF PUBLIC WORKS 4500 SE COLUMBIA WAY VANCOUVER, WA 98661 | 000000111301 | WATER - SEWER | 200 |
| CITY OF VICTORIA UBO | 105 WEST JUAN LINN ST VITORIA, TX 77901 | 049170201 | WATER - SEWER | 200 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| CITY OF WACO WATER OFFICE | 425 FRANKLIN AVE WACO, TX 76701 | 310930548395 | TRASH | - |
| CITY OF WACO WATER OFFICE | 425 FRANKLIN AVE WACO, TX 76701 | 310930548395 | WATER - SEWER | 200 |
| CITY OF WARNER ROBINS | 700 WATSON BLVD WARNER ROBINS, GA 31093 | 034362601 | GAS | 100 |
| CITY OF WARNER ROBINS | 700 WATSON BLVD WARNER ROBINS, GA 31093 | 034362601 | TRASH | 100 |
| CITY OF WARNER ROBINS | 700 WATSON BLVD WARNER ROBINS, GA 31093 | 034362601 | WATER - SEWER | 100 |
| CITY OF WEATHERFORD | UTILITY DEPARTMENT 917 EUREKA ST WEATHERFORD, TX 76086 | 108542 | ELECTRICITY | - |
| CITY OF WEATHERFORD | UTILITY DEPARTMENT 917 EUREKA ST WEATHERFORD, TX 76086 | 108542 | WATER - SEWER | 200 |
| CITY OF WEBSTER | 311 PENNSYLVANIA WEBSTER, TX 77598 | 01061500 01061802 | WATER - SEWER | 200 |
| CITY OF WEST MELBOURNE | 2240 MINTON RD WEST MELBOURNE, FL 32904 | 050744 | WATER - SEWER | 200 |
| CITY OF WESTLAND WATER | 36300 WARREN RD WESTLAND, MI 48185 | 66729597896 | WATER - SEWER | 100 |
| CITY OF WESTMINSTER | 8200 WESTMINSTER BLVD. WESTMINSTER, CA 92683-3366 | 0102228700200650 | WATER - SEWER | 200 |
| CITY OF WICHITA | 1300 7TH STREET WICHITA FALLS, TX 76307-7531 | 0362106164759 1101471957304 1101473957309 | WATER - SEWER | 400 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| CITY OF WILDWOOD WATER UTILITY | 3416 PARK BLVD<br>WILDWOOD, NJ 08260 | 50306000<br>50307000 | WATER - SEWER | 300 |
| CITY OF WINTER GARDEN | 300 W PLANT ST<br>WINTER GARDEN, FL 34787 | 7644038383 | TRASH | 100 |
| CITY OF WINTER GARDEN | 300 W PLANT ST<br>WINTER GARDEN, FL 34787 | 7644038383 | WATER - SEWER | 100 |
| CITY OF WOODBURY | 8301 VALLEY CREEK RD<br>WOODBURY, MN 55125 | 000406170034001901<br>000433150032001505 | WATER - SEWER | 200 |
| CITY TREASURER | TACOMA PUBLIC UTILITIES<br>3628 S. 35TH ST.<br>TACOMA, WA 98409 | 00056284<br>00056445<br>00069994<br>00077410 | TRASH | 100 |
| CITY TREASURER | TACOMA PUBLIC UTILITIES<br>3628 S. 35TH ST.<br>TACOMA, WA 98409 | 00056284<br>00056445<br>00069994<br>00077410 | WATER - SEWER | 200 |
| CITY UTILITIES OF SPRINGFIELD | 301 E CENTRAL ST<br>SPRINGFIELD, MO 65802 | 7123872920 | ELECTRICITY | 1,600 |
| CITY UTILITIES OF SPRINGFIELD | 301 E CENTRAL ST<br>SPRINGFIELD, MO 65802 | 7123872920 | GAS | 200 |
| CITY UTILITIES OF SPRINGFIELD | 301 E CENTRAL ST<br>SPRINGFIELD, MO 65802 | 7123872920 | WATER - SEWER | 100 |
| CITY WATER LIGHT & POWER | MUNICIPAL CENTER EAST<br>800 E MONROE ST<br>SPRINGFIELD, IL 62703 | 00179576816404052 | ELECTRICITY | 1,100 |
| CITY WATER LIGHT & POWER | MUNICIPAL CENTER EAST<br>800 E MONROE ST<br>SPRINGFIELD, IL 62703 | 00179576816404052 | WATER - SEWER | 100 |
| CLACKAMAS RIVER WATER | 16770 SE 82ND DR<br>CLACKAMAS, OR 97015 | 01617505<br>01617603 | WATER - SEWER | 200 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| CLARK CO WTR RECLAMATION DIST | 5857 EAST FLAMINGO RD LAS VEGAS, NV 89122 | 5042900000 | WATER - SEWER | 100 |
| CLARK PUBLIC UTILITIES | 1200 FORT VANCOUVER WAY VANCOUVER, WA 98663-3527 | 71781728 | ELECTRICITY | 600 |
| CLARKSVILLE GAS & WATER | 2215 MADISON ST CLARKSVILLE, TN 37043 | 0048044304 | GAS | 200 |
| CLARKSVILLE GAS & WATER | 2215 MADISON ST CLARKSVILLE, TN 37043 | 0048044304 | WATER - SEWER | 100 |
| COACHELLA VALLEY WATER DIST | 75515 HOVLEY LN E PALM DESERT, CA 92211 | 108243308826 278435737526 | WATER - SEWER | 100 |
| COLE MT SAN MARCOS TX LLC | 211 E 7TH ST STE 620 AUSTIN, TX 78701 | 220 | WATER - SEWER | 300 |
| COLLEGE STATION UTILITIES | 1101 TEXAS AVE COLLEGE STATION, TX 77840 | 247655198208 | ELECTRICITY | - |
| COLLEGE STATION UTILITIES | 1101 TEXAS AVE COLLEGE STATION, TX 77840 | 247655198208 | TRASH | 100 |
| COLLEGE STATION UTILITIES | 1101 TEXAS AVE COLLEGE STATION, TX 77840 | 247655198208 | WATER - SEWER | 100 |
| COLLIER COUNTY UTILITIES | 3299 TAMIAMI TRAIL EAST NAPLES, FL 34112 | 05100643300 | WATER - SEWER | 200 |
| COLORADO SPRINGS UTILITIES | 111 S. CASCADE AVE. COLORADO SPRINGS, CO 80903 | 0038554365 2227400925 | ELECTRICITY | 2,800 |
| COLORADO SPRINGS UTILITIES | 111 S. CASCADE AVE. COLORADO SPRINGS, CO 80903 | 0038554365 2227400925 | GAS | 900 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| COLORADO SPRINGS UTILITIES | 111 S. CASCADE AVE. COLORADO SPRINGS, CO 80903 | 0038554365 2227400925 | WATER - SEWER | 200 |
| COLUMBIA GAS OF KENTUCKY | 2001 MERCER ROAD LEXINGTON, KY 40511 | 139466330050004 176459270030009 | GAS | 500 |
| COLUMBIA GAS OF OHIO | 200 CIVIC CENTER DRIVE COLUMBUS, OH 43215 | 139466330010008 152847530020000 155368570020005 165526580010006 176459270010001 | GAS | 1,500 |
| COLUMBIA GAS OF PENNSYLVANIA | 121 CHAMPION WAY CANONSBURG, PA 15317 | 147394210020005 | GAS | 200 |
| COLUMBIA GAS OF VIRGINIA | 1809 COYOTE DRIVE CHESTER, VA 23836 | 150373290010009 160016780020009 160016780030008 190767250010004 | GAS | 500 |
| COMED | C/O EXELON 10 S DEARBORN ST, 54TH FLOOR CHICAGO, IL 60603 | 0341159028 0399004070 0549076084 0619150024 1024712008 1805032036 2222070002 2624081029 2977151001 3822019119 3873145060 5148114000 8613676045 | ELECTRICITY | 2,000 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| CON EDISON | 4 IRVING PLACE RM 1875 NEW YORK, NY 10003 | 415115300826026 415115300904039 511513074112024 511513074120001 522311038950036 544701024800001 544701027320015 611018800477013 | ELECTRICITY | - |
| CON EDISON | 4 IRVING PLACE RM 1875 NEW YORK, NY 10003 | 511513074112024 511513074120001 522311038950036 544701027320015 | GAS | 1,000 |
| CONNECTICUT NATURAL GAS CORP | 76 MEADOW ST EAST HARTFORD, CT 06108-3218 | 04000106613835 04000109750261 | GAS | 1,200 |
| CONSOLIDATED EDISON CO OF NY | 4 IRVING PL RM 1875 NEW YORK, NY 10003 | 434017080100019 434101043502006 446033221400008 447017053600024 494071034900005 555859211210016 555869272000040 555869275500046 | ELECTRICITY | 100 |
| CONSOLIDATED EDISON CO OF NY | 4 IRVING PL RM 1875 NEW YORK, NY 10003 | 447017053600024 555859211210016 555869271005024 555869272000040 555869275500046 | GAS | 500 |
| CONSOLIDATED UTILITY DISTRICT | 709 NEW SALEM HWY MURFREESBORO, TN 37129 | 8686407 | WATER - SEWER | 200 |
| CONSUMERS ENERGY | 1 ENERGY PLAZA JACKSON, MI 49201 | 100000039204 100000224459 | ELECTRICITY | 3,500 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| CONSUMERS ENERGY | 1 ENERGY PLAZA JACKSON, MI 49201 | 100000170918 100000279818 100005084700 100008517185 100014883753 100028770814 100032172007 100041823012 100061735922 103017699754 103043612276 0522282340010 | GAS | 3,000 |
| CONTRA COSTA WATER DISTRICT | 1331 CONCORD AVENUE CONCORD, CA 94520 | 3028585 | WATER - SEWER | 200 |
| CORAL SPRINGS IMPROVEMENT DIST | 10300 NW 11TH MANOR CORAL SPRINGS, FL 33071 | 520994201 | WATER - SEWER | 200 |
| CORE ELECTRIC COOPERATIVE | 5496 N US HWY 85 SEDALIA, CO 80135 | 26102901 | ELECTRICITY | 1,100 |
| COSERV | 7701 S STEMMONS FWY CORINTH, TX 76210 | 9001046508 | ELECTRICITY | 1,300 |
| COSERV | 7701 S STEMMONS FWY CORINTH, TX 76210 | 9001046508 | GAS | 100 |
| COUNTY OF HENRICO VA UTILITY | 4301 EAST PARHAM RD HENRICO, VA 23228 | 007945600567637 | WATER - SEWER | 100 |
| CPS ENERGY | 500 MCCULLOUGH AVENUE SAN ANTONIO, TX 78215 | 3000561207 3000561210 3001366259 3002393977 3002393978 3004671198 3004671700 | ELECTRICITY | 7,900 |

26

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| CPS ENERGY | 500 MCCULLOUGH AVENUE SAN ANTONIO, TX 78215 | 3000561208 3000561209 3001376325 3002393978 | GAS | 100 |
| CPS ENERGY | 500 MCCULLOUGH AVENUE SAN ANTONIO, TX 78215 | 3000561207 | TRASH | 100 |
| DAYTON POWER & LIGHT CO | 1065 WOODMAN DR DAYTON, OH 45432 | 3047118514 7985479229 | ELECTRICITY | 1,200 |
| DELMARVA POWER | 500 N WAKEFIELD DR FL 2 NEWARK, DE 19702 | 50005817627 55001597941 55008667853 | ELECTRICITY | - |
| DELMARVA POWER | 500 N WAKEFIELD DR FL 2 NEWARK, DE 19702 | 55001597941 55008667853 | GAS | 400 |
| DENVER WATER | 1600 W. 12TH AVE DENVER, CO 80204-3412 | 7051640000 9940940000 | WATER - SEWER | 500 |
| DESTIN WATER USERS INC | 218 MAIN ST DESTIN, FL 32541 | 48300383700 | WATER - SEWER | 200 |
| DIRECT ENERGY BUSINESS | 1001 LIBERTY AVENUE SUITE 1200 PITTSBURGH, PA 15222 | 951997; 951998; 1071178; 1071179; 1071180; 1071181; 1071182; 1071183; 1071188; 1092201; 1116527; 1116532; 1116535; 1126224; 1147133; 1147140; 1147143; 1147144; 1147147; 1147148; 1147152; 1147155; 1147156; 1147158; 1147160; 1197851; 1246320; 1366278; 1366279; 1696494; 1696495; 1696496; 1707646; 1707647; 1738479; 1759954; 1759955; 1759956; 1759957; 1759958; 1759959; 1759960; 1759961; 1759968; 1759973; 1759974; 1760673; 1760674; 1760675; 1760676; 1760681; 1760682; 1760683; 1760684; 1760685; 1760687; 1760688; 1760695; 1760696; 1760698; 1760699 | ELECTRICITY | 57,500 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| DOMINION ENERGY | 120 TREDEGAR ST, 6TH FLOOR RICHMOND, VA 23219 | 0992711000 1655950000 2507650000 3058684403 3382811000 4054411197 4205393355 | GAS | 1,800 |
| DOMINION ENERGY NORTH CAROLINA | 1 JAMES CTR RICHMOND, VA 23219 | 2210125125547 | GAS | 100 |
| DOMINION ENERGY OHIO | 1 JAMES CTR RICHMOND, VA 23219 | 0500060399761 4500012702818 4500014905235 4500016330329 5440500065194 9421800048407 | GAS | 1,400 |
| DOMINION ENERGY VIRGINIA | 120 TREDEGAR ST RICHMOND, VA 23219 | 0401992508 0732901905 0853274637 1462567726 2268141567 3745067649 4600535001 4830262459 7272281176 8267013426 9021777504 9292349850 9486354153 | ELECTRICITY | 3,200 |
| DOTHAN UTILITIES | 200 KILGORE DRIVE DOTHAN, AL 36301 | 12228394091 | ELECTRICITY | - |
| DOTHAN UTILITIES | 200 KILGORE DRIVE DOTHAN, AL 36301 | 12228394091 | WATER - SEWER | 100 |
| DOWNERS GROVE SANITARY DIST | 2710 CURTISS ST DOWNERS GROVE, IL 60515 | 0A128615483 | WATER - SEWER | 100 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| DTE ENERGY | ONE ENERGY PLAZA DETROIT, MI 48226 | 910002189207 910002189298 910005254347 910005254537 910005254883 910029941762 910029941861 | ELECTRICITY | 11,400 |
| DTE ENERGY | ONE ENERGY PLAZA DETROIT, MI 48226 | 910005254651 910020179081 910020179768 910029941762 | GAS | 1,200 |
| DUBLIN SAN RAMON SERVICES DIST | 7051 DUBLIN BLVD DUBLIN, CA 94568 | 0621488200000 | WATER - SEWER | 100 |
| DUKE ENERGY | 550 SOUTH TRYON STREET CHARLOTTE, NC 28202 | 910117085009 910118551355 910119595674 910119830337 910120701487 910122453470 910122453529 910122453579 910122899632 | ELECTRICITY | 11,600 |
| DUKE ENERGY | 550 SOUTH TRYON STREET CHARLOTTE, NC 28202 | 910117085009 910118551355 910119595674 910122899632 | GAS | 1,100 |

29

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| DUKE ENERGY PAYMENT PROCESSING | 401 S COLLEGE ST CHARLOTTE, NC 28202 | 1466522019 910031704920 910035278284 910035278458 910035278622 910035278797 910035278953 910035279144 910035279293 910035279631 910035279970 910035280337 910083780686 910083781124 910083781299 910083781728 910083782430 910084541728 910085009420 910085009884 910085010027 910085010241 910085010340 910085010530 910085010639 910085010746 910087496102 910092303583 | ELECTRICITY | 27,700 |
| DUPAGE COUNTY PUBLIC WORKS | 421 N COUNTY FARM RD WHEATON, IL 60187 | 16021587 | WATER - SEWER | 200 |
| DUQUESNE LIGHT COMPANY | 411 SEVENTH AVENUE (6-1) PITTSBURGH, PA 15219 | 2520200000 | ELECTRICITY | 1,400 |
| EAST LAMPETER TOWNSHIP | 2250 OLD PHILADELPHIA PIKE LANCASTER, PA 17602 | 2331 | WATER - SEWER | 100 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| EASTON SUBURBAN WATER AUTH | 3700 HARTLEY AVE<br>EASTON, PA 18043 | 00150941<br>00915251 | WATER - SEWER | 100 |
| EL PASO ELECTRIC | STANTON TOWER<br>100 NORTH STANTON<br>EL PASO, TX 79901 | 0435300000<br>1719910000<br>2569230000 | ELECTRICITY | 4,000 |
| EL PASO WATER | 1154 HAWKINS BLVD<br>FIRST FLOOR<br>EL PASO, TX 79925 | 4033610000<br>4298620000<br>9508220000<br>9893300000 | WATER - SEWER | 600 |
| ELECTRIC CITY UTILITIES | 1427 MEADOW WOOD BLVD<br>RALEIGH, NC 27604 | 355652911 | WATER - SEWER | 200 |
| ELIZABETHTOWN GAS | SJI INDUSTRIES<br>1 SOUTH JERSEY PLAZA<br>FOLSOM, NJ 08037 | 2241146594<br>3320667800<br>3343593281<br>3794236377<br>4407948167<br>5350138229<br>5706254930<br>9804766209 | GAS | 11,800 |
| ENGIE RESOURCES LLC | 1360 POST OAK BLVD<br>STE 400<br>HOUSTON, TX 77056 | 0000297930<br>0000297957<br>0000297962<br>0000298383<br>0000298385<br>0000298386<br>0000298388<br>0000303890<br>0000303891<br>0000303895<br>0000306635 | ELECTRICITY | 17,300 |
| ENSTAR | 3000 SPENARD RD<br>ANCHORAGE, AK 99503 | 0752100000 | GAS | 400 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| ENTERGY | 839 LOYOLA AVE<br>NEW ORLEANS, LA 70113 | 3131679<br>22859037<br>32208530<br>78624301<br>79510558<br>84204031<br>117704783<br>139557391<br>151364163 | ELECTRICITY | 6,500 |
| ENTERGY | 839 LOYOLA AVE<br>NEW ORLEANS, LA 70113 | 32208530 | GAS | 100 |
| ENTERGY TEXAS INC | 350 PINE ST<br>BEAUMONT, TX 77701 | 134742865<br>141184531 | ELECTRICITY | 1,200 |
| EPB | 10 WEST ML KING BLVD<br>CHATTANOOGA, TN 37402 | 2160985001 | ELECTRICITY | 1,800 |
| EUGENE WATER & ELECTRIC BOARD | 500 EAST FOURTH AVENUE<br>EUGENE, OR 97401 | 232135103678 | ELECTRICITY | 900 |
| EVERGY | 1200 MAIN STREET<br>KANSAS CITY, MO 64105 | 0290632469<br>2268559586<br>5061844705<br>6301155122 | ELECTRICITY | 3,900 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| EVERSOURCE | 300 CADWELL DRIVE SPRINGFIELD, MA 01104 | 27745810021 29462350025 40003422991 51143653004 51538858051 51567247044 51695922005 54724605027 56291526077 56419568076 56716465042 56833568033 80048370573 80048370656 | ELECTRICITY | 15,700 |
| EVERSOURCE | 300 CADWELL DRIVE SPRINGFIELD, MA 01104 | 10116500041 27694260020 57934520040 71002848613 | GAS | 2,100 |
| FAYETTEVILLE PBLC WRKS COMMSSN | 955 OLD WILMINGTON RD FAYETTEVILLE, NC 28301 | 2348548704 2799600000 | ELECTRICITY | 1,300 |
| FAYETTEVILLE PBLC WRKS COMMSSN | 955 OLD WILMINGTON RD FAYETTEVILLE, NC 28301 | 2348548704 2799600000 | WATER - SEWER | 200 |
| FEDERAL REALTY INVESTMNT TRUST | 909 ROSE AVE STE 200 NORTH BETHESDA, MD 20852 | 2782 | ELECTRICITY | 600 |
| FEDERAL REALTY INVESTMNT TRUST | 909 ROSE AVE STE 200 NORTH BETHESDA, MD 20852 | 178168 193605 LBUYBU001 | WATER - SEWER | 200 |
| FLATHEAD ELECTRIC COOP | 2510 US HIGHWAY 2 EAST KALISPELL, MT 59901 | 1046846 | ELECTRICITY | 100 |
| FLINT EMC | 109 WEST MARION STREET REYNOLDS, GA 31076-0308 | 32600940001 | ELECTRICITY | 700 |

33

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| FORT COLLINS UTILITIES | 281 NORTH COLLEGE FORT COLLINS, CO 80524 | 32824754953 | ELECTRICITY | 2,200 |
| FPL | 700 UNIVERSE BLVD JUNO BEACH, FL 33408 | 0045282324<br>0132538117<br>0652169525<br>0652966482<br>0807284252<br>0916309552<br>1674020563<br>2322491438<br>2520435476<br>2669776177<br>2827694502<br>3394030567<br>3777963228<br>4355499171<br>4432380378<br>5406347111<br>5728553511<br>6163201186<br>6877779089<br>7511092566<br>7933527264<br>8022974276<br>8329666070<br>8554284458<br>8687840010<br>9543378393<br>9578972375<br>9954485281 | ELECTRICITY | 1,600 |
| FREDERICK CO MARYLAND | 4520 METROPOLITAN CT FREDERICK, MD 21704 | 999443019411953 | WATER - SEWER | 300 |
| GAINESVILLE REGIONAL UTILITIES | 301 SE 4TH AVENUE GAINESVILLE, FL 32601 | 200021102218 | ELECTRICITY | 3,000 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| GAINESVILLE REGIONAL UTILITIES | 301 SE 4TH AVENUE<br>GAINESVILLE, FL 32601 | 200021102218 | WATER - SEWER | 100 |
| GEORGIA NATURAL GAS | 817 WEST PEACHTREE ST NORTHWEST<br>ATLANTA, GA 30308 | 50873<br>50874<br>50875<br>50876<br>50878<br>50880<br>50881<br>50882<br>50883<br>50884<br>50885<br>50886<br>50887<br>50888<br>50889<br>50890<br>51155<br>51156 | GAS | 6,100 |

35

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| GEORGIA POWER | 75 5TH ST NW<br>STE 150<br>ATLANTA, GA 30308 | 0019928002<br>0087096222<br>0249766014<br>0288086028<br>0348005050<br>0631026036<br>0703728027<br>0883653012<br>1195531019<br>1695224117<br>2074930039<br>2411153049<br>3441904028<br>3651561020<br>5589781050<br>6135781016<br>7968561030<br>8841567000 | ELECTRICITY | 18,500 |
| GRAND TRAVERSE COUNTY DPW | 2650 LAFRANIER RD<br>TRAVERSE CITY, MI 49686 | 5585911 | WATER - SEWER | 200 |
| GREEN MOUNTAIN POWER CORP | 163 ACORN LANE<br>COLCHESTER, VT 05446 | 48413000000<br>51305200001<br>58413000009 | ELECTRICITY | 4,600 |
| GREENVILLE UTILITIES COMMISSN | 401 S GREENE ST<br>GREENVILLE, NC 27834 | 1585800000 | ELECTRICITY | 800 |
| GREENVILLE UTILITIES COMMISSN | 401 S GREENE ST<br>GREENVILLE, NC 27834 | 1585800000 | GAS | 100 |
| GREENVILLE UTILITIES COMMISSN | 401 S GREENE ST<br>GREENVILLE, NC 27834 | 1585800000 | WATER - SEWER | 200 |
| GREENVILLE WATER | 407 WEST BROAD ST<br>GREENVILLE, SC 29601 | 0044651150<br>0044651195 | WATER - SEWER | 200 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| HARPETH VLY UTILITIES DISTRICT | 5838 RIVER RD NASHVILLE, TN 37209 | 212902112974 | WATER - SEWER | 100 |
| HARRISONBURG ELEC COMMISSION | 89 WEST BRUCE ST HARRISONBURG, VA 22801 | 97995001 | ELECTRICITY | 900 |
| HAWAIIAN ELECTRIC COMPANY | 1001 BISHOP STREET SUITE 2900 HONOLULU, HI 96813 | 202013619632 | ELECTRICITY | 11,100 |
| HOLLAND BOARD OF PUBLIC WORKS | 625 HASTINGS AVE HOLLAND, MI 49423 | 3090665201 | ELECTRICITY | 800 |
| HOT SPRINGS MUNICPAL UTILITIES | 780 ADAMS ST HOT SPRINGS, AR 71901 | 2186001 | TRASH | 200 |
| HOT SPRINGS MUNICPAL UTILITIES | 780 ADAMS ST HOT SPRINGS, AR 71901 | 2186001 | WATER - SEWER | 400 |
| HRSD | 1434 AIR RAIL AVENUE VIRGINIA BEACH, VA 23455 | 0602730008 | WATER - SEWER | 200 |
| HUNTSVILLE UTILITIES | 112 SPRAGINS ST HUNTSVILLE, AL 35801 | 221010038981 | ELECTRICITY | - |
| HUNTSVILLE UTILITIES | 112 SPRAGINS ST HUNTSVILLE, AL 35801 | 221010038981 | GAS | 100 |
| IDAHO POWER | 1221 WEST IDAHO ST BOISE, ID 83702 | 2202664773 | ELECTRICITY | 1,200 |
| INDIAN RIVER COUNTY UTILITIES | BUILDING A - FIRST FLOOR 1801 27TH STREET VERO BEACH, FL 32960 | 0039040031958 | WATER - SEWER | 100 |
| INDIANA AMERICAN WATER | 153 N. EMERSON AVENUE GREENWOOD, IN 46143 | 1010210003933517 1010210006505454 1010210007349244 1010220000582283 | WATER - SEWER | 100 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| INTERMOUNTAIN GAS COMPANY | 555 SOUTH COLE RD BOISE, ID 83709 | 26048030006 | GAS | 300 |
| IRVING ENERGY | 370 S BARRE RD BARRE BARRE, VT 05670 | 34064751 | PROPANE | 900 |
| JACKSON CO WTR & SEWERAGE AUTH | 117 MLK AVE JEFFERSON, GA 30549 | 116146504 116146507 116146820 | WATER - SEWER | 1,900 |
| JACKSON EMC | 850 COMMERCE ROAD JEFFERSON, GA 30549 | 346975 964940 | ELECTRICITY | 1,500 |
| JCP&L | 101 CRAWFORDS CORNER RD HOLMDEL, NJ 07733 | 100001344280 100004365712 100004423040 100006247843 100006247934 100010074639 100011142450 100018360873 100028024659 100029350335 100038911549 100044551313 100056940982 100059320117 100073081786 100099379776 100101106514 100105529612 100120364961 100124658624 | ELECTRICITY | 12,300 |
| JEA | 21 WEST CHURCH ST JACKSONVILLE, FL 32202 | 22508697 22951280 23405849 24072171 6851992246 | ELECTRICITY | - |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| JEA | 21 WEST CHURCH ST JACKSONVILLE, FL 32202 | 8801 8803 52097680 52810312 84798030 89213993 89213993 6851992246 | WATER - SEWER | 1,400 |
| JOHNSON COUNTY WASTEWATER | 723 PCA RD SUITE 2500 WARRENSBURG, MO 64093 | 0020788529 0022335118 | WATER - SEWER | 200 |
| KANSAS GAS SERVICE | 7421 W. 129TH ST OVERLAND PARK, KS 66213 | 5101307541591781 5101307542028093 5104430281609199 5107976441434293 5122396051595122 5122396052028094 | GAS | 1,400 |
| KCP&L | 1200 MAIN ST KANSAS CITY, MO 64105 | 1189993513 2984765300 6241897007 8515449880 | ELECTRICITY | 4,500 |
| KENTUCKY AMERICAN WATER | 2300 RICHMOND ROAD LEXINGTON, KY 40502 | 1012210008679412 1012210008760486 1012210009049571 1012210009150228 | WATER - SEWER | 600 |
| KU | 220 W MAIN ST, LOUISVILLE, KY 40202 | 300006006856 300017449988 | ELECTRICITY | 3,400 |
| KUB | 445 S GAY ST KNOXVILLE, TN 37902 | 2304607272 4390100000 | ELECTRICITY | 1,900 |
| KUB | 445 S GAY ST KNOXVILLE, TN 37902 | 2304607272 2913059049 4390100000 | GAS | 600 |

39

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| KUB | 445 S GAY ST<br>KNOXVILLE, TN 37902 | 2304607272<br>4390100000 | WATER - SEWER | 500 |
| LA PLATA ELECTRIC ASSOCIATION | 603 S 8TH ST<br>PAGOSA SPRINGS, CO 81147 | 2005186703 | ELECTRICITY | 800 |
| LAKE COUNTY DEPT PUBLIC WORKS | 650 W WINCHESTER RD<br>LIBERTYVILLE, IL 60048 | 0333023018020440 | WATER - SEWER | 400 |
| LCEC | 4980 BAYLINE DR<br>FORT MYERS, FL 33917 | 2536045542 | ELECTRICITY | 1,600 |
| LEE COUNTY UTILITIES | 7391 COLLEGE PARKWAY<br>FORT MYERS, FL 33907 | 10338986 | WATER - SEWER | 200 |
| LGE | 220 WEST MAIN ST<br>LOUISVILLE, KY 40202 | 300007498813 | ELECTRICITY | 2,400 |
| LGE | 220 WEST MAIN ST<br>LOUISVILLE, KY 40202 | 300007498813 | GAS | 200 |
| LIBERTY | 12725 WEST INDIAN SCHOOL ROAD<br>SUITE D101<br>AVONDALE, AZ 85392 | 122220191444<br>122230191444 | WATER - SEWER | 200 |
| LIBERTY UTILITIES GEORGIA | 2300 VICTORY DR<br>COLUMBUS, GA 31901 | 200001106802 | ELECTRICITY | - |
| LIBERTY UTILITIES GEORGIA | 2300 VICTORY DR<br>COLUMBUS, GA 31901 | 200001106802<br>200001106893 | GAS | 200 |
| LIBERTY UTILITIES NH | 15 BUTTRICK RD<br>LONDONDERRY, NH 03053 | 200003577240<br>4465496844357622 | ELECTRICITY | 2,100 |
| LIBERTY UTILITIES NH | 15 BUTTRICK RD<br>LONDONDERRY, NH 03053 | 200002583769<br>200002785224<br>200002805907<br>200002891683 | GAS | 1,600 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| LINCOLN ELECTRIC SYSTEM | 1040 O ST. LINCOLN, NE 68508-3609 | 028233003 028234003 | ELECTRICITY | 1,800 |
| LOS ANGELES DEPT OF WTR & PWR | 111 N HOPE ST LOS ANGELES, CA 90012 | 1970931757 3270490000 4270490000 4630443302 6844500000 7330390000 8370151000 9370151000 | ELECTRICITY | 10,200 |
| LOS ANGELES DEPT OF WTR & PWR | 111 N HOPE ST LOS ANGELES, CA 90012 | 3270490000 | GAS | - |
| LOS ANGELES DEPT OF WTR & PWR | 111 N HOPE ST LOS ANGELES, CA 90012 | 3270490000 4630443302 8370151000 9375151000 | WATER - SEWER | 400 |
| LOUDOUN WATER | 44865 LOUDOUN WATER WAY ASHBURN, VA 20147 | 201043128 | WATER - SEWER | 100 |
| LOUISVILLE WATER CO | 550 SOUTH THIRD ST LOUISVILLE, KY 40202 | 7243420000 8243420000 | WATER - SEWER | 200 |
| MADISON GAS & ELECTRIC | 623 RAILROAD ST MADISON, WI 53703 | 1100151312 | ELECTRICITY | 1,900 |
| MADISON GAS & ELECTRIC | 623 RAILROAD ST MADISON, WI 53703 | 1100151312 6300130942 8611269525 | GAS | 500 |
| MAINE NATURAL GAS | 9 INDUSTRIAL PARKWAY BRUNSWICK, ME 04011 | 112851 | GAS | 400 |
| MANATEE CO UTILITIES DEPT | 1112 MANATEE AVE WEST BRADENTON, FL 34205 | 12909224868 | TRASH | 300 |

41

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| MANATEE CO UTILITIES DEPT | 1112 MANATEE AVE WEST BRADENTON, FL 34205 | 12909224868 | WATER - SEWER | 100 |
| MARTIN COUNTY UTILITIES | 2401 SE MONTEREY ROAD STUART, FL 34996 | 2063419284 | WATER - SEWER | 200 |
| MEMPHIS LIGHT GAS & WATER DIV | 245 SOUTH MAIN ST MEMPHIS, TN 38103 | 0002274541238852 0002274541484647 | ELECTRICITY | 3,700 |
| MEMPHIS LIGHT GAS & WATER DIV | 245 SOUTH MAIN ST MEMPHIS, TN 38103 | 0002274541238852 0002274541484647 | GAS | 200 |
| MEMPHIS LIGHT GAS & WATER DIV | 245 SOUTH MAIN ST MEMPHIS, TN 38103 | 0002274541238852 | WATER - SEWER | 400 |
| MERCHANTVILLE PENNSAUKEN WATER | 6751 WESTFIELD AVE PENNSAUKEN, NJ 08110 | 21554900 | WATER - SEWER | 300 |
| MESA AZ | UTILITY DEPARTMENT 20 E MAIN ST MESA, AZ 85201 | 576764275007 | GAS | 100 |
| MESA AZ | UTILITY DEPARTMENT 20 E MAIN ST MESA, AZ 85201 | 576764275007 | WATER - SEWER | 100 |
| METRO WATER DISTRICT | 6265 N LA CANADA DR TUCSON, AZ 85704 | 20159530 | WATER - SEWER | 300 |
| METROPOLITAN UTILITIES DIST | 7350 WORLD COMMUNICATIONS DR OMAHA, NE 68122-4041 | 110000149603 112000274724 112000326627 | GAS | 800 |
| METROPOLITAN UTILITIES DIST | 7350 WORLD COMMUNICATIONS DR OMAHA, NE 68122-4041 | 110000152474 112000274724 112000326627 | WATER - SEWER | 700 |
| MIAMI DADE WATER SEWER DEPT | 3071 SW 38TH AVE MIAMI, FL 33146 | 1579427200 4158542200 5190800450 | WATER - SEWER | 1,800 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| MID CAROLINA ELECTRIC COOP | 254 LONGS POND RD LEXINGTON, SC 29072 | 8801320281 | ELECTRICITY | 600 |
| MIDAMERICAN ENERGY CO | 666 GRAND AVE STE 500 DES MOINES, IA 50309 | 0705153016 4488054049 6035148016 | ELECTRICITY | 2,700 |
| MIDAMERICAN ENERGY CO | 666 GRAND AVE STE 500 DES MOINES, IA 50309 | 0747052078 0949102023 1419100013 4488054049 6035148016 | GAS | 1,700 |
| MIDAMERICAN ENERGY SERVICES | 320 LECLAIRE DAVENPORT, IA 52808 | 212799; 245555; 251517; 251566; 251977; 252085; 252148; 252269; 252271; 260411; 260417; 260506; 261972; 264259; 264281; 264384; 264398; 264470; 265843; 267569; 269592; 269593; 269884; 269979; 270042; 270086; 270610; 270627; 292446; 292550; 292552; 292588; 292611; 292612; 292614; 292615; 292668; 292689; 292690; 292692; 292723; 292820; 292826; 292829; 292830; 292831; 292856; 292857; 292860; 292862; 292937; 292938; 292939; 292941; 293043; 293055; 293167; 293172; 293181; 293283; 293335; 294325; 297788; 338607; 338608; 338909; 338910; 339001; 342279; 366466; 367299; 442179; 442181; 442182; 442183; 442185; 442186; 442191; 442192; 442255; 442294; 442295; 442497; 442510; 442511; 442513; 442614; 442615; 442746; 442944; 442949; 442950; 442951; 442952; 443012; 443015; 443159; 443163; 443166; 443171; 443179; 443252; 443254; 443317; 443318; 443319; 443321; 443406; 443468; 443529; 445909; 445946; 446616; 455005; 455357; 470567; 471585; 472508; 472685; 472686; 472735; 472808; 472897; 472900; 472901; 472952 | ELECTRICITY | 105,500 |
| MIDDLE TENNESSEE ELECTRIC | 555 NEW SALEM HWY MURFREESBORO, TN 37129 | 0089033002 2026158746 2058642642 | ELECTRICITY | 2,100 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| MIDDLESEX WATER CO | 485C ROUTE 1 SOUTH STE 400 ISELIN, NJ 08830 | 4112400000 6112400000 7112400000 | WATER - SEWER | 2,000 |
| MINNESOTA ENERGY RESOURCES | 2665 145TH STREET WEST ROSEMOUNT, MN 55068 | 050474815600001 | GAS | 500 |
| MISHAWAKA UTILITIES | 126 N CHURCH STREET MISHAWAKA, IN 46544 | 41245 123231 | ELECTRICITY | 1,000 |
| MISHAWAKA UTILITIES | 126 N CHURCH STREET MISHAWAKA, IN 46544 | 123231 | WATER - SEWER | 300 |
| MODESTO IRRIGATION DISTRICT | 1231 11TH STREET MODESTO, CA 95354 | 5647515332 | ELECTRICITY | 1,700 |
| MONARCH UTILITIES | 12535 REED RD SUGAR LAND, TX 77478 | 001000120265 | WATER - SEWER | 200 |
| MONROE COUNTY WATER AUTHORITY | 475 NORRIS DRIVE ROCHESTER, NY 14610-0999 | 193527 392670 | WATER - SEWER | 200 |
| MONTANA DAKOTA UTILITIES CO | 400 N FOURTH ST BISMARCK, ND 58501 | 65527310000 84122310000 | GAS | 600 |
| MOULTON NIGUEL WATER | 26161 GORDON RD LAGUNA HILLS, CA 92653 | 63158 63159 63160 63178 63180 | WATER - SEWER | 700 |
| MOUNT PLEASANT WATERWORKS | 1619 RIFLE RANGE ROAD MOUNT PLEASANT, SC 29464 | 0006091800457704 | WATER - SEWER | 100 |
| NASHUA WASTE WATER SYSTEM | 2 SAWMILL ROAD NASHUA, NH 03060 | 100012628 | WATER - SEWER | 400 |
| NASHVILLE ELECTRIC SERVICE | 1214 CHURCH STREET NASHVILLE, TN 37246 | 08075180425822 | ELECTRICITY | 1,300 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| NATIONAL FUEL | 6363 MAIN STREET WILLIAMSVILLE, NY 14221-5887 | 566314408 612160602 614332107 714718810 | GAS | 700 |
| NATIONAL GRID | 40 SYLVAN ROAD WALTHAM, MA 02451 | 0129600004 2091141018 2721092059 2790648003 4534988151 5310451001 5424856105 5476305151 9012971004 | ELECTRICITY | - |

45

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| NATIONAL GRID | 40 SYLVAN ROAD<br>WALTHAM, MA 02451 | 0059398024<br>0222054210<br>2548891007<br>2721092059<br>3044652005<br>4252210006<br>4425220610<br>4475833002<br>4534988151<br>4751611281<br>5261820440<br>5263424104<br>5265252001<br>5282223012<br>5424856105<br>5465410702<br>5487904008<br>5555045009<br>5719131008<br>5721785007<br>6348993006<br>7978559006<br>8208438008<br>9399647001 | GAS | 7,600 |
| NEW JERSEY AMERICAN WATER | 1 WATER STREET<br>CAMDEN, NJ 08102 | 1018210021953236<br>1018210022001138<br>1018210022374973<br>1018210022375068<br>1018210022480540<br>1018210022480595<br>1018210025959274<br>1018210028628647<br>1018210040361586<br>1018220012360080<br>1018220012360097<br>1018220016623554<br>1018220018377130 | WATER - SEWER | 1,900 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| NEW MEXICO GAS CO | 2115 SAN JOSE BVD<br>CARLSBAD, NM 88220 | 01536130612773921<br>01536130613620149<br>01536130613736015<br>11605130613620159 | GAS | 500 |
| NEWTOWN ARTESIAN WATER CO | 201 NORTH LINCOLN AVE<br>NEWTOWN, PA 18940 | FP1070<br>NSC00200 | WATER - SEWER | 100 |
| NICOR GAS | 1844 FERRY ROAD<br>NAPERVILLE, IL 60593-9600 | 16553400009<br>23262619481<br>35413732955<br>44975020007<br>56486320007<br>60474252966<br>78776210003<br>79655317729<br>79872400001<br>85341000801<br>86090510008<br>86127085842<br>89523615931<br>91644680232<br>98057247425 | GAS | 5,000 |
| NIPSCO | CORPORATION SERVICE COMPANY<br>135 NORTH PENNSYLVANIA STREET<br>SUITE 161<br>INDIANAPOLIS, IN 46204 | 3547250031<br>6677740040 | ELECTRICITY | 2,900 |
| NIPSCO | CORPORATION SERVICE COMPANY<br>135 NORTH PENNSYLVANIA STREET<br>SUITE 161<br>INDIANAPOLIS, IN 46204 | 1076940057<br>1097780029<br>3547250031<br>6677740040 | GAS | 900 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| NJ NATURAL GAS CO | 633 LAKE AVE ASBURY PARK, NJ 07712 | 103474338517 142168261115 201191893829 220005862785 220006226174 220006446863 220009853704 220009855339 220012434068 220014473212 220017063315 220017543554 | GAS | 1,800 |
| NORTHWESTERN ENERGY | 3010 W 69TH ST SIOUX FALLS, SD 57108 | 15539752 15553217 16428468 18170118 | ELECTRICITY | 3,000 |
| NORTHWESTERN ENERGY | 3010 W 69TH ST SIOUX FALLS, SD 57108 | 14260863 15539752 15553217 16428468 | GAS | 1,500 |
| NOVEC | LOMAND BUSINESS CENTER 10323 LOMOND DR MANASSAS, VA 20109 | 5022915001 6127600001 | ELECTRICITY | 2,600 |
| NV ENERGY | 6226 W. SAHARA AVE. LAS VEGAS, NV 89146 | 1000020805701701515 3000163031118576557 3000163031121718881 3000163031122901239 3000163031122940047 3000163031122940062 3000163031123272168 3000163031123312626 3000163031123320223 3000179858018842271 3000333129818927404 3000333129823178597 | ELECTRICITY | 30,500 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| NV ENERGY | 6226 W. SAHARA AVE. LAS VEGAS, NV 89146 | 1000020805701701515 | GAS | 200 |
| NW NATURAL | 250 SW TAYLOR ST. PORTLAND, OR 97204 | 273201 9870791 16935249 16979411 24377301 37860590 39974423 39974449 | GAS | 1,100 |
| OCONEE COUNTY WATER RESOURCES | 1291 GREENSBORO HIGHWAY WATKINSVILLE, GA 30677 | 31896 | WATER - SEWER | 100 |
| OGE | 321 N HARVEY AVE OKLAHOMA CITY, OK 73102 | 13263405 1283824603 | ELECTRICITY | 2,600 |
| OKLAHOMA ELECTRIC COOP | 2520 HEMPHILL DR NORMAN, OK 73069 | 2935400404 | ELECTRICITY | 1,700 |
| OKLAHOMA NATURAL GAS | 401 N. HARVEY OKLAHOMA CITY, OK 73101-0401 | 210377488134475336 211093005178057982 211156137183871982 211156137250593936 211221403120668009 211286942195520991 212947820109086627 | GAS | 800 |
| OMAHA PUBLIC POWER DIST | 444 S 16TH ST MALL OMAHA, NE 68102 | 1676287719 2246422003 3847469308 | ELECTRICITY | 3,200 |
| OPELIKA UTILITIES | 4055 WATER ST OPELIKA, AL 36801 | 31752514841 | WATER - SEWER | 200 |
| ORLANDO UTILITIES COMMISSION | 100 WEST ANDERSON STREET ORLANDO, FL 32801 | 2147867813 4034420001 | ELECTRICITY | - |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| ORLANDO UTILITIES COMMISSION | 100 WEST ANDERSON STREET ORLANDO, FL 32801 | 2147867813 | TRASH | 100 |
| ORLANDO UTILITIES COMMISSION | 100 WEST ANDERSON STREET ORLANDO, FL 32801 | 2147867813 4034420001 | WATER - SEWER | 400 |
| PACIFIC GAS & ELECTRIC CO | 77 BEALE ST SAN FRANCISCO, CA 94105 | 1095687973 5327794520 5577794504 6182349267 6641699167 | ELECTRICITY | - |
| PACIFIC GAS & ELECTRIC CO | 77 BEALE ST SAN FRANCISCO, CA 94105 | 1095687973 4132029291 5327794520 6641699167 9318228494 | GAS | 1,200 |
| PACIFIC POWER | 825 NE MULTNOMAH STREET PORTLAND, OR 97232 | 78432422016 | ELECTRICITY | 1,100 |
| PADUCAH POWER SYSTEM | 1500 BROADWAY ST PADUCAH, KY 42001 | 764332001 | ELECTRICITY | 300 |
| PADUCAH WATER | 1800 NORTH 8TH STREET PADUCAH, KY 42002 | 045151000 | TRASH | 100 |
| PADUCAH WATER | 1800 NORTH 8TH STREET PADUCAH, KY 42002 | 045151000 | WATER - SEWER | 200 |
| PALMETTO ELECTRIC COOPERATIVE | 1231 CHARLESTON HWY HAMPTON, SC 29924 | 128198001 | ELECTRICITY | 1,300 |
| PASADENA WATER AND POWER | 100 N GARFIELD AVE RM N106 PASADENA, CA 91109 | 0339214976 0584314125 3429413470 | ELECTRICITY | 3,900 |
| PASADENA WATER AND POWER | 100 N GARFIELD AVE RM N106 PASADENA, CA 91109 | 3429413470 5200915333 7276313997 | WATER - SEWER | 300 |

50

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| PASSAIC VALLEY WATER COMM | 1525 MAIN AVE<br>CLIFTON, NJ 07011 | 0201981159212<br>0201995159218<br>0201997159220 | WATER - SEWER | 400 |
| PECO ENERGY | MARKET ST<br>PHILADELPHIA, PA 19103 | 0882501602<br>451937252323 | ELECTRICITY | 3,900 |
| PECO ENERGY | MARKET ST<br>PHILADELPHIA, PA 19103 | 0882501602<br>451937252323 | GAS | 400 |
| PECO PAYMENT PROCESSING | 2301 MARKET STREET, 1ST FLOOR<br>PHILADELPHIA, PA 19103 | 0112011015<br>0260974034<br>0481801904<br>7030700502<br>9808954037 | ELECTRICITY | 7,200 |
| PECO PAYMENT PROCESSING | 2301 MARKET STREET, 1ST FLOOR<br>PHILADELPHIA, PA 19103 | 0112011015<br>0260974034<br>0481801904<br>7030700502<br>9808954037 | GAS | 1,000 |
| PEDERNALES ELECTRIC COOP INC | 201 S AVE F<br>JOHNSON CITY, TX 78636 | 3001183884 | ELECTRICITY | 900 |
| PEOPLES | C/O PEOPLES NATURAL GAS COMPANY LLC<br>375 N SHORE DR<br>STE 200<br>PITTSBURGH, PA 15212 | 200008882249 | GAS | 200 |
| PEOPLES GAS | 20 EAST RANDOLPH DRIVE<br>CHICAGO, IL 60601 | 060264063900001<br>060616857700001 | GAS | 600 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| PG&E | 77 BEALE ST<br>SAN FRANCISCO, CA 94105 | 0452825079<br>1141029387<br>2798286826<br>3047367871<br>3657178025<br>4421701028<br>5114431211<br>5182749982<br>5536127840<br>5619461168<br>6182749918<br>7255018535<br>8633965367<br>8944685433<br>9399663343<br>9456747434<br>9643569122 | ELECTRICITY | 3,900 |
| PG&E | 77 BEALE ST<br>SAN FRANCISCO, CA 94105 | 1141029387<br>1346120945<br>1391737062<br>1925629334<br>3657178025<br>4367672248<br>4703871997<br>5156097875<br>8432329306<br>8675632031<br>8838445637<br>9399663343<br>9643569122<br>9936718501 | GAS | 1,600 |
| PGE | 121 SW SALMON ST<br>PORTLAND, OR 97204 | 0125237629<br>4621624505<br>5348110000<br>6600280000<br>7898853377<br>8572550000 | ELECTRICITY | 2,100 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| PIEDMONT NATURAL GAS | 4720 PIEDMONT ROW DRIVE CHARLOTTE, NC 28210 | 0004020238001 0004656979001 1001073298004 1001073298006 1003083810003 2001607984001 2002156132001 3001475330004 4002144021001 5001709893001 7002422510005 7002422510006 7002933192001 9001600128001 9001600128002 9002179565001 9002354967001 | GAS | 1,500 |
| PINELLAS COUNTY UTILITIES | 14 SOUTH FORT HARRISON AVE CLEARWATER, FL 33756 | 100112376251 | TRASH | 600 |
| PINELLAS COUNTY UTILITIES | 14 SOUTH FORT HARRISON AVE CLEARWATER, FL 33756 | 100112376251 | WATER - SEWER | 500 |
| PNM | PNM RESOURCES HEADQUARTERS ALBUQUERQUE, NM 87158-1275 | 01536130612773921 01536130614150831 01536130614689029 11605715914150820 | ELECTRICITY | 4,400 |
| PNM | PNM RESOURCES HEADQUARTERS ALBUQUERQUE, NM 87158-1275 | 01536130612773921 | GAS | - |
| PP&L INC | 2 N NINTH ST ALLENTOWN, PA 18101 | 1929899008 2819275004 | ELECTRICITY | 4,200 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| PPL ELECTRIC UTILITIES | 827 HAUSMAN ROAD ALLENTOWN, PA 18104-9392 | 6895481013 | ELECTRICITY | 1,700 |
| PPL ELECTRIC UTILITIES CORP | N 9TH ST ALLENTOWN, PA 18101 | 2038982000 3917422053 5050397017 6262990032 8305440017 9688207006 | ELECTRICITY | 8,500 |
| PROMENADE DELAWARE LLC | 629 EUCLID AVE STE 1300 CLEVELAND, OH 44114 | 412738 | WATER - SEWER | 100 |
| PSE&G CO | 302 16TH AVE NEWARK, NJ 07103 | 4200067706; 4200164205; 4200892006; 4201115909 4212354802; 4213400409; 4214204301; 4214204603 4214252705; 4217250606; 4218301301; 6512014405 6517326502; 6520922609; 6541365903; 6556394807 6564316003; 6565701806; 6568630918; 6586776600 6600621508; 6613304204; 6651908901; 6657227108 6720647601; 6728256105; 6739831718; 6761013607 6764198306; 6870317909; 6903894918; 6958650107 6997760600; 6998379404; 7138077904; 7138161409 7161351618; 7237515918; 7265276108; 7265276205 7295872507; 7550676607; 7609259403; 7637734501 | ELECTRICITY | 58,100 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| PSE&G CO | 302 16TH AVE NEWARK, NJ 07103 | 4200067706; 4200892006; 4201115909; 4212354802 4214204301; 4214204603; 4217250606; 4218301301 6512014405; 6517326502; 6520922609; 6527818718 6548265009; 6554474501; 6556394807; 6568630918 6578868909; 6590745005; 6611355804; 6613304204 6625410403; 6651908901; 6718773204; 6720647601 6728256105; 6749898300; 6752475601; 6764198306 6870317909; 6958650107; 6997741606; 6998379404 6998653905; 7060983007; 7148267404; 7247773618 7248052604; 7365694009; 7550676607; 7637734501 | GAS | 12,600 |
| PSEGLI | 80 PARK PLAZA NEWARK, NJ 07102 | 00067008243 01418002653 01442001705 01970005599 02183001474 03375003583 03729004022 04488001787 05115006644 06368000177 06368001126 06472006862 07018004536 | ELECTRICITY | 24,400 |
| PSEGLI | 80 PARK PLAZA NEWARK, NJ 07102 | 01418002653 03375003583 | GAS | - |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| PSNC ENERGY | 2451 SCHIEFFELIN RD APEX, NC 27502 | 1210061888763 1210063286598 1210074217803 4198104127563 7198104876658 7210106809948 7210109834468 8210090889920 | GAS | 1,000 |
| PUBLIC SERVICE CO OF OKLAHOMA | 212 E 6TH ST TULSA, OK 74119 | 95154895510 95236892618 95769192618 95904945045 | ELECTRICITY | 3,000 |
| PUGET SOUND ENERGY | 355 110TH AVENUE NORTHEAST BELLEVUE, WA 98004 | 200000141933 200002868426 200004632184 200012206286 200016983740 200016983880 200016984086 220006661437 | ELECTRICITY | 7,200 |
| PUGET SOUND ENERGY | 355 110TH AVENUE NORTHEAST BELLEVUE, WA 98004 | 200001906235 200002868236 200005478850 200011999055 200012206286 200016983583 200016984086 220006661437 | GAS | 1,200 |
| PWCSA | 4 COUNTY COMPLEX COURT RAYMOND SPITTLE BUILDING WOODBRIDGE, VA 22192 | 3102929 3246291 | WATER - SEWER | 200 |
| RAPID CITY UTIL BILLING OFFICE | 300 6TH ST RAPID CITY, SD 57701 | 900896070044974 | WATER - SEWER | 100 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| RCWD | 42135 WINCHESTER RD TEMECULA, CA 92590 | 3002239 | WATER - SEWER | 200 |
| REALPAGE UTILITY MANAGEMENT | 2201 LAKESIDE BLVD RICHARDSON, TX 75082 | 1019610540 | WATER - SEWER | 100 |
| RG&E | 89 EAST AVENUE ROCHESTER, NY 14649-0001 | 20015573726 20019929544 20021894801 | ELECTRICITY | - |
| RG&E | 89 EAST AVENUE ROCHESTER, NY 14649-0001 | 20015573726 20019929544 20021894801 | GAS | 500 |
| RHODE ISLAND ENERGY | 280 MELROSE ST PROVIDENCE, RI 02907 | 0133333061 | ELECTRICITY | - |
| RHODE ISLAND ENERGY | 280 MELROSE ST PROVIDENCE, RI 02907 | 4285786007 9174727013 | GAS | 1,100 |
| RIVERSIDE PUBLIC UTILITIES | 3901 ORANGE ST RIVERSIDE, CA 92501 | 0205236000 | ELECTRICITY | 2,000 |
| ROANOKE GAS CO | 519 KIMBALL AVE NE ROANOKE, VA 24016 | 05838941 | GAS | 100 |
| ROCHESTER PUBLIC UTILITIES | 4000 EAST RIVER ROAD NE ROCHESTER, MN 55906 | 2018963 | ELECTRICITY | 1,800 |
| ROCHESTER PUBLIC UTILITIES | 4000 EAST RIVER ROAD NE ROCHESTER, MN 55906 | 2018963 | WATER - SEWER | 100 |
| ROCKY MOUNTAIN POWER | 1407 W NORTH TEMPLE SALT LAKE CITY, UT 84116-3187 | 78432422003 78432422004 78432422007 78432422009 78432422011 | ELECTRICITY | 3,700 |
| ROCKY MTN POWER | 1407 W NORTH TEMPLE SALT LAKE CITY, UT 84116 | 20276973001 41326444001 99405046001 | ELECTRICITY | 1,700 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| SACRAMENTO MUNIC UTILITY DIST | 6201 S ST<br>SACRAMENTO, CA 95817 | 6149201 | ELECTRICITY | 1,400 |
| SAGINAW CHARTER TWP WATER DEPT | 4980 SHATTUCK RD<br>SAGINAW, MI 48603 | 3500520<br>3500521 | WATER - SEWER | 100 |
| SAN ANTONIO WATER SYSTEM | 2800 US HWY 281 N<br>SAN ANTONIO, TX 78212 | 00002239500223960001<br>00014980501498060001<br>00025696602569670001 | WATER - SEWER | 600 |
| SAN DIEGO GAS & ELECTRIC | 8330 CENTURY PARK COURT<br>SAN DIEGO, CA 92123 | 002504836142<br>005581069879<br>007110222759<br>007238814668<br>009209422470<br>009878225916 | ELECTRICITY | 4,300 |
| SAN DIEGO GAS & ELECTRIC | 8330 CENTURY PARK COURT<br>SAN DIEGO, CA 92123 | 007110222759<br>007238814668<br>009209422470 | GAS | 100 |
| SANDY CITY | 10000 CENTENNIAL PKWY<br>STE 241<br>SANDY, UT 84070 | 2817402 | ELECTRICITY | - |
| SANDY CITY | 10000 CENTENNIAL PKWY<br>STE 241<br>SANDY, UT 84070 | 2817402 | WATER - SEWER | 100 |
| SARASOTA COUNTY PUBLIC UTILITI | 1660 RINGLING BLVD<br>SARASOTA, FL 34236 | 164677499026<br>280737546820 | WATER - SEWER | 300 |
| SCE&G | 10719 PURRYSBURG RD<br>HARDEEVILLE, SC 29927 | 2210062912105<br>6210058531047<br>8210059336703 | ELECTRICITY | 1,600 |
| SCE&G | 10719 PURRYSBURG RD<br>HARDEEVILLE, SC 29927 | 2197402105609<br>2210060567862<br>2210062912105<br>6210058531047<br>8210059336703 | GAS | 500 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| SEACOAST UTILITY AUTHORITY | 4200 HOOD RD PALM BEACH GARDENS, FL 33410 | 76901864004536 | WATER - SEWER | 100 |
| SEMCO ENERGY GAS COMPANY | 1411 3RD ST STE A PORT HURON, MI 48060 | 0203172501 | GAS | 200 |
| SIOUX FALLS UTILITIES | 224 W. NINTH ST. (CITY HALL) SIOUX FALLS, SD 57104 | 50028180000179908 | WATER - SEWER | 100 |
| SMUD | 6301 S ST SACRAMENTO, CA 95817 | 3711773 | ELECTRICITY | 2,000 |
| SNOHOMISH COUNTY PUD | 2320 CALIFORNIA STREET EVERETT, WA 98201 | 202461786 | ELECTRICITY | 1,200 |
| SOCALGAS | 9400 OAKDALE AVE CHATSWORTH, CA 91311 | 03400213215 04226290858 | GAS | 200 |
| SOUTH CAROLINA ELECTRIC & GAS | 2392 W AVIATION AVE NORTH CHARLESTON, SC 29406 | 2210071512594 | ELECTRICITY | - |
| SOUTH CAROLINA ELECTRIC & GAS | 2392 W AVIATION AVE NORTH CHARLESTON, SC 29406 | 2210071512594 | GAS | 100 |
| SOUTH JERSEY GAS | 1 S JERSEY PLZ HAMMONTON, NJ 08037 | 1577040000 2942710000 9112710000 | GAS | 1,000 |
| SOUTH LAKE WATER UTILITIES | 1400 MAIN ST STE 460 SOUTHLAKE, TX 76092 | 332150052 332150092 | WATER - SEWER | 300 |
| SOUTHEAST GAS | 445 DEXTER AVE, 5TH FLOOR MONTGOMERY, AL 36104 | 222065 | GAS | 100 |
| SOUTHERN CONNECTICUT GAS CO | 60 MARSH HILL RD ORANGE, CT 06477 | 05000112714162 | GAS | 200 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| SOUTHERN MARYLAND ELEC COOP | 15065 BURNT STORE RD HUGHESVILLE, MD 20637 | 4597720000 8936540669 | ELECTRICITY | 2,000 |
| SOUTHWEST GAS | 8360 S DURANGO DR LAS VEGAS, NV 89113 | 910000053141 910000059356 910000153736 910000161492 910000304313 910000444159 910000918105 910001269394 910001393717 910001993304 910002235348 910002244088 910002612050 910002613771 910003005890 | GAS | 1,200 |
| SOUTHWESTERN ELECTRIC POWER | 1 RIVERSIDE PLAZA,14TH FLOOR COLUMBUS, OH 43215 | 96734452236 | ELECTRICITY | 1,200 |
| SPIRE | 700 MARKET STREET ST. LOUIS, MO 63101 | 0439101000 0839272222 2045400000 3387432222 3648801000 4916962222 5438142222 6276961111 7030911000 7243041111 7602633333 8024623333 | GAS | 1,200 |
| SRLLC SG FORT COLLINS LLC | 4300 E FIFTH AVE COLUMBUS, OH 43219 | 103332000 | WATER - SEWER | 400 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| ST JOHNS COUNTY UTILITY DEPT | 1205 SR 16<br>ST AUGUSTINE, FL 32084 | 501423118410 | WATER - SEWER | 100 |
| ST MARYS CO METROPOLITAN COMM | 23121 CAMDEN WAY<br>CALIFORNIA, MD 20619 | 232440 | WATER - SEWER | 200 |
| SUFFOLK COUNTY WATER AUTHORITY | 4060 SUNRISE HIGHWAY<br>OAKDALE, NY 11769 | 3000269067<br>3000279028<br>3000446265<br>3000584390<br>3000596738 | WATER - SEWER | 100 |
| SUMMIT UTILITIES ARKANSAS INC | 10825 E GEDDES AVE<br>STE 410<br>CENTENNIAL, CO 80112 | 210100009387<br>210100052842 | GAS | 200 |
| TAMPA ELECTRIC | 702 N FRANKLIN ST<br>TAMPA, FL 33602 | 06811139402<br>211000784440 | ELECTRICITY | 2,200 |
| TECO | TECO PLAZA<br>702 NORTH FRANKLIN STREET<br>TAMPA, FL 33602 | 211003375089 | ELECTRICITY | - |
| TECO | TECO PLAZA<br>702 NORTH FRANKLIN STREET<br>TAMPA, FL 33602 | 211005723542<br>211007051173<br>211007051629 | GAS | 100 |
| TEXAS GAS SERVICE | 200 SOUTHWEST 6TH AVENUE<br>TOPEKA, KS 66603 | 910344318156146964<br>910344318233235609<br>910479383133642682<br>910479383143094391<br>910479383151689109<br>910479383167058509<br>912252822107919191<br>912252822241333909 | GAS | 700 |
| THE CITY OF DAYTONA BEACH | 301 S RIDGEWOOD AVE<br>DAYTONA BEACH, FL 32114 | 0000665400 | TRASH | 400 |
| THE CITY OF DAYTONA BEACH | 301 S RIDGEWOOD AVE<br>DAYTONA BEACH, FL 32114 | 0000665300<br>0000665400 | WATER - SEWER | 700 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| THE CONNECTICUT WATER CO | 93 W MAIN ST<br>CLINTON, CT 06413 | 00305175<br>00328628 | WATER - SEWER | 100 |
| THE GAS CO | C/O SOUTHERN CALIFORNIA GAS COMPANY<br>555 W 5TH ST<br>STE 14H1<br>LOS ANGELES, CA 90013 | 00765341698<br>02367998313<br>02655218036<br>02871051427<br>03023657228<br>03206563730<br>03711051676<br>04054099645<br>04534914645<br>06691642885<br>07873778224<br>08274439564<br>08326726208<br>08763187617<br>09435108023<br>10427268387<br>12133324017<br>13113828480<br>15704657251<br>16805553233<br>19233980473 | GAS | 700 |
| THE ILLUMINATING CO | 11517 FRUITLAND CT<br>CLEVELAND, OH 44102 | 110024705805<br>110027590170<br>110027755807<br>110030522608<br>110031035014<br>110100601787<br>110147666835 | ELECTRICITY | 1,000 |
| THOROUGHBRED VILLAGE | 443 COOL SPRINGS BLVD<br>FRANKLIN, TN 37067 | UTV11501C | WATER - SEWER | 200 |
| TOHO WATER AUTHORITY | 951 MARTIN LUTHER KING BLVD<br>KISSIMMEE, FL 34741 | 00167410000854210 | WATER - SEWER | 200 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| TOMBIGBEE ELECTRIC POWER ASSN | 1346 AUBURN RD TUPELO, MS 38804 | 243990143313 | ELECTRICITY | 1,200 |
| TOWN OF CARY | 316 N. ACADEMY ST. CARY, NC 27513 | 10730190319 175544130450 | WATER - SEWER | 200 |
| TOWN OF DANVERS | 1 SYLVAN ST DANVERS, MA 01923 | 01500945206 | ELECTRICITY | 1,400 |
| TOWN OF DANVERS | 1 SYLVAN ST DANVERS, MA 01923 | 02940082302 | WATER - SEWER | 100 |
| TOWN OF FLOWER MOUND | 2121 CROSS TIMBERS RD FLOWER MOUND, TX 75028 | 86209403 | WATER - SEWER | 100 |
| TOWN OF FOXBOROUGH | 40 SOUTH ST FOXBOROUGH, MA 02035 | 530400 530500 | WATER - SEWER | 100 |
| TOWN OF GILBERT | CLERK'S OFFICE 90 E. CIVIC CENTER DRIVE GILBERT, AZ 85296 | 07250611 | TRASH | 200 |
| TOWN OF GILBERT | CLERK'S OFFICE 90 E. CIVIC CENTER DRIVE GILBERT, AZ 85296 | 07250611 | WATER - SEWER | 100 |
| TOWN OF HEMPSTEAD DEPT OF WTR | 1995 PROSPECT AVE EAST MEADOWS, NY 11554 | 51126500 51126700 54104200 | WATER - SEWER | 100 |
| TOWN OF MOREHEAD CITY | 1100 BRIDGES ST MOREHEAD CITY, NC 28557 | 496153 | WATER - SEWER | 200 |
| TOWN OF SCHERERVILLE | 10 EAST JOLIET ST SCHERERVILLE, IN 46375 | 150007503 | WATER - SEWER | 100 |
| TOWN OF WILLISTON | 7900 WILLISTON RD WILLISTON, VT 05495 | 0002306898 | WATER - SEWER | 100 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| TOWNSHIP OF E HANOVER | 411 RIDGEDALE AVE<br>EAST HANOVER, NJ 07936 | 8017611<br>8017612<br>8017613 | WATER - SEWER | 700 |
| TOWNSHIP OF LIVINGSTON | 357 S LIVINGSTON<br>LIVINGSTON, NJ 07039 | 1071280 | WATER - SEWER | 400 |
| TREASURER SPOTSYLVANIA COUNTY | 9104 COURTHOUSE RD<br>SPOTSYLVANIA, VA 22553 | 070117531984 | WATER - SEWER | 100 |
| TRI COUNTY ELEC COOP INC | 200 BAILEY RANCH RD<br>ALEDO, TX 76008 | 800783024<br>8001663201 | ELECTRICITY | 2,700 |
| UGI CENTRAL | 2 N 9TH ST<br>ALLENTOWN, PA 18101 | 411007349359 | GAS | 200 |
| UGI SOUTH | 460 NORTH GULPH RD<br>KING OF PRUSSIA, PA 19406 | 411000956820<br>411007428799 | GAS | 400 |
| UGI UTILITIES INC | 1 UGI DRIVE<br>DENVER, PA 17517 | 411002382058<br>411003081840<br>411003622866<br>411004303466<br>411006653181<br>411006828668 | GAS | 1,800 |
| UNITIL | 6 LIBERTY LANE WEST<br>HAMPTON, NH 03842 | 1121519000 | ELECTRICITY | 1,700 |
| UNITIL | 6 LIBERTY LANE WEST<br>HAMPTON, NH 03842 | 4011817500<br>4140822500<br>5060411500 | GAS | 1,000 |
| UNS GAS INC | 6405 WILKINSON DR<br>PRESCOTT, AZ 86301-6165 | 3725902585 | GAS | 100 |
| UTILITY BILLING SERVICES | 221 EAST CAPITOL AVENUE<br>LITTLE ROCK, AR 72202 | 200799211<br>201083284<br>UAVC5005011C | WATER - SEWER | 300 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| VALPARAISO CITY UTILITIES | 205 BILLINGS ST VALPARAISO, IN 46383 | 04234700 | WATER - SEWER | 300 |
| VEOLIA WATER DELAWARE | 2000 FIRST STATE BLVD WILMINGTON, DE 19804 | 02700641004603 02707481830000 | WATER - SEWER | 100 |
| VEOLIA WATER NEW JERSEY | 69 DEVOE PL HACKENSACK, NJ 07601 | 1000180158717 10007333186596 | WATER - SEWER | 100 |
| VEOLIA WATER PENNSYLVANIA | 53 STATE STREET 14TH FLOOR BOSTON, MA 02109 | 00204479620000 | WATER - SEWER | 200 |
| VERSANT POWER | 28 PENOBSCOT MEADOW DR HAMPDEN, ME 04444 | 0000000105197519 | ELECTRICITY | 1,800 |
| VGS | 85 SWIFT ST SOUTH BURLINGTON, VT 05403 | 337303 | GAS | 400 |
| VIRGINIA NATURAL GAS INC | 544 S INDEPENDENCE BLVD VIRGINIA BEACH, VA 23452 | 1932698480 3081398480 | GAS | 200 |
| W HARRIS CO MUD 5 | 1817 N MASON RD KATY, TX 77449 | 700221070060001 700221070061001 | WATER - SEWER | 100 |
| WARD 2 WATER DISTRICT | 30772 CARTER DR DENHAM SPRINGS, LA 70726 | 42332 | WATER - SEWER | 100 |
| WASHINGTON CITY | 111 NORTH 100 EAST WASHINGTON CITY, UT 84780 | 026580000 | ELECTRICITY | 1,000 |
| WASHINGTON CITY | 111 NORTH 100 EAST WASHINGTON CITY, UT 84780 | 026580000 | WATER - SEWER | 200 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| WASHINGTON GAS | 6801 INDUSTRIAL ROAD SPRINGFIELD, VA 22151 | 2699422214<br>120001231899<br>220000187694<br>220001542889<br>220002153439<br>220002505455<br>220003468000<br>220004987990<br>310000343916<br>320000342487<br>320000772964<br>320000775306<br>320001285545<br>320004232866<br>320004661510 | GAS | 2,300 |
| WATER TOWER SQUARE ASSOCIATES | 630 SENTRY PKWY STE 300 BLUE BELL, PA 19422 | 5766000004<br>5766000008 | WATER - SEWER | 100 |
| WE ENERGIES | 231 W. MICHIGAN ST. MILWAUKEE, WI 53203 | 070058988100001<br>070058988100002<br>070058988100007<br>070058988100010<br>070658405700001 | ELECTRICITY | 4,600 |
| WE ENERGIES | 231 W. MICHIGAN ST. MILWAUKEE, WI 53203 | 070058988100001<br>070058988100002<br>070058988100004<br>070058988100005<br>070058988100010<br>070658405700002 | GAS | 1,100 |
| WEST DES MOINES WATER WORKS | 1505 RAILROAD AVE WEST DES MOINES, IA 50265 | 700694 | WATER - SEWER | 100 |
| WESTERN VIRGINIA WTR AUTH | 601 SOUTH JEFFERSON ST STE 210 ROANOKE, VA 24011 | 120483523529 | WATER - SEWER | 200 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| WISCONSIN PUBLIC SERVICE CORP | 700 N ADAMS ST GREEN BAY, WI 54301 | 040945111300001 | ELECTRICITY | 1,100 |
| WISCONSIN PUBLIC SERVICE CORP | 700 N ADAMS ST GREEN BAY, WI 54301 | 040945111300001 | GAS | 200 |
| WRIGHT HENNEPIN COOP ELECTRIC | 6800 ELECTRIC DR ROCKFORD, MN 55373 | 11911778404 15014968801 | ELECTRICITY | 1,400 |
| WSSC | 14501 SWEITZER LANE LAUREL, MD 20707 | 2750010000 | WATER - SEWER | 100 |
| XCEL ENERGY | 1110 CENTRE POINTE CURVE SUITE 101 MENDOTA HEIGHTS, MN 55120-4100 | 304029735 304041695 5101603807 5103056240 5179320499 5198162022 5312051426 5326812517 5326812540 5332512404 5338186831 5340416595 5418707783 5100137133044 5300110515335 5300126986393 5300138766245 5300139328098 | ELECTRICITY | 25,100 |

67

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| XCEL ENERGY | 1110 CENTRE POINTE CURVE SUITE 101 MENDOTA HEIGHTS, MN 55120-4100 | 304029735 5101603807 5103056240 5104420073 5169429261 5198162022 5312051426 5322994530 5326812517 5326812540 5332512404 5334412167 5338186831 5340416595 5376470201 5300110515335 5300126986393 5300127896794 5300138766245 | GAS | 4,400 |
| YORBA LINDA WATER DISTRICT | 1717 E. MIRALOMA AVENUE PLACENTIA, CA 92870 | 901020132322 977312121243 | WATER - SEWER | 200 |
| GRANITE TELECOMMUNICATIONS | 100 NEWPORT AVE EXT. QUINCY, MA 02171 | 08880065 | TELECOM | 31,500 |
| GRANITE TELECOMMUNICATIONS LLC | 100 NEWPORT AVE EXT. QUINCY, MA 02171 | 01882308 | TELECOM | 256,800 |
| VERIZON | P.O.BOX 4833 TRENTON, NJ 08650 | 201 M55-5125 644 542401579-00001 | TELECOM | 35,200 |
| VERIZON WIRELESS | P.O. BOX 6050 INGLEWOOD, CA 90312 | 250-551-753-0001-64 | TELECOM | 11,300 |
| VERIZON-PORTLAND, ME | P.O. BOX 1939 PORTLAND, ME 04104 | 551-413-370-0001-82 | TELECOM | 1,200 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| VERIZON BUSINESS NETWORK | ONE VERIZON WAY BASKING RIDGE, NJ 07920 | VN93344968 | TELECOM | 275,500 |
| GTT AMERICAS LLC | 7900 TYSONS ONE PLACE, SUITE 1450 MCLEAN, VA 22102 | 3737125 | TELECOM | 87,100 |
| AT&T#1717904766074 | P.O. BOX 13148 NEWARK, NJ 07101 | 171-790-4766 074 | TELECOM | 8,500 |
| AT&T MOBILITY #870597069 | P.O. BOX 6463 CAROL STREAM, IL 60197 | 870597069 | TELECOM | 21,100 |
| AT&T # BBBIBM | P.O. BOX 5019 CAROL STREAM, IL 60197 | 831-000-7114 256 | TELECOM | 8,200 |
| AT&T | PO BOX 105320 ATLANTA, GA 30348 | 052 217 7853 001 8003-061-0069 | TELECOM | 39,500 |
| AT&T 88500017509 | P.O. BOX 5019 CAROL STREAM, IL 60197 | 8850-001-7509 | TELECOM | 8,800 |
| AT&T #8008838551 | PO BOX 5019 CAROL STREAM, IL 60197 | 847 Z73-6824 285 3 831-001-0096 313 | TELECOM | 9,700 |
| TIME WARNER CABLE | 13820 SUNRISE VALLEY DRIVE HERNDON, VA 20171 | 040972001 | TELECOM | 20,300 |
| CLEAN EARTH ENVIRONMENTAL | 29338 NETWORK PLACE CHICAGO, IL 60673 | 264063 | WASTE | 16,000 |
| DISCOVERY REFUSE MANAGEMENT, INC. | 633 LACEY ROAD LACEY, NJ 08731 | 204324 | WASTE | 44,600 |
| ENVIRONMENTAL WASTE SOLUTIONS (EWS) | 630 FAIRVIEW RD SWARTHMORE, PA 19081 | 269841 | WASTE | 1,700 |
| REPUBLIC SERVICES NATIONAL ACCOUNTS, LLC | 18500 N ALLIED WAY PHOENIX, AZ 85054 | 265376 | WASTE | 12,400 |

69

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| ALECTRA UTILITES CORP | 2185 DERRY ROAD WEST MISSISSAUGA, ON L5N 7A6 | 4595610000 0727730283 3216124329 | ELECTRICITY | 3,400 |
| ALECTRA UTILITES CORP | 2185 DERRY ROAD WEST MISSISSAUGA, ON L5N 7A6 | 2403791300 | WATER - SEWER | 200 |
| ALECTRA UTILITIES | 55 JOHN STREET NORTH HAMILITON, ON L8R 3M8 | 8642320000 3115233497 1403791300 6011068925 | ELECTRICITY | 4,600 |
| ALECTRA UTILITIES CORPORATION | 55 JOHN STREET NORTH HAMILTON, ON L8R 3M8 | 9296530000 | ELECTRICITY | 2,000 |
| ATCO ENERGY | 5302 FORAND STREET S.W. CALGARY, AB T3E 8B4 | 7861322021017 | ELECTRICITY | 2,500 |
| ATCO ENERGY | 5302 FORAND STREET S.W. CALGARY, AB T3E 8B4 | 7861322021017 | GAS | 500 |
| BC HYDRO | 333 DUNSMUIR ST. VANCOUVER, BC V6B 5R3 | 7287772 7605087 7601596 7904152 8135982 9908355 9309529 9718282 9809039 9970914 9771255 | ELECTRICITY | 3,400 |
| CITY OF BELLEVILLE | 169 FRONT STREET BELLEVILLE, ON K8N 2Y8 | 06161749006 | WATER - SEWER | 100 |
| CITY OF KAMLOOPS | 7 VICTORIA STREET WEST KAMLOOPS, BC V2C 1A2 | 1005338 | WATER - SEWER | 300 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| CITY OF LETHBRIDGE | 910 4TH AVENUE SOUTH LETHBRIDGE, AB T1J 0P6 | A00989632 | ELECTRICITY | 1,600 |
| CITY OF LETHBRIDGE | 910 4TH AVENUE SOUTH LETHBRIDGE, AB T1J 0P6 | A00989632 | WATER - SEWER | 100 |
| CITY OF MEDICINE HAT | 580 FIRST STREET SE MEDICINE HAT, AB T1A 8E6 | 5350051080942 | ELECTRICITY | - |
| CITY OF MEDICINE HAT | 580 FIRST STREET SE MEDICINE HAT, AB T1A 8E6 | 5350051080942 | GAS | 200 |
| CITY OF MEDICINE HAT | 580 FIRST STREET SE MEDICINE HAT, AB T1A 8E6 | 5350051080942 | TRASH | 100 |
| CITY OF MEDICINE HAT | 580 FIRST STREET SE MEDICINE HAT, AB T1A 8E6 | 5350051080942 | WATER - SEWER | 100 |
| CITY OF RED DEER | 4914 - 48 AVENUE RED DEER, AB T4N 3T3 | 5000128294 | WATER - SEWER | 200 |
| CITY OF REGINA | 2476 VICTORIA AVENUE REGINA, SK S4P 3C8 | 673376402660 | WATER - SEWER | 300 |
| CITY OF WINNIPEG | 510 MAIN ST. WINNIPEG, MB R3B 1B9 | 46752395916 31089521608 | WATER - SEWER | 100 |
| CORP OF THE CITY OF KITCHENER | 200 KING STREET WEST KITCHENER, ON N2G 4G7 | 110098498 | GAS | 400 |

71

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| DIRECT ENERGY REGULATED SVCS | 12 GREENWAY PLAZA STE 250 HOUSTON, TX 77046 | 760006154040<br>760500072466<br>760001621183<br>760007892853<br>760007893182<br>760007587453<br>760007893679<br>760000150614<br>760501423627<br>760501927619<br>760504780239<br>760503518440<br>760504780247 | GAS | 3,600 |
| EASTWARD ENERGY INC | 144 THORNHILL DR. DARTMOUTH, NS B3B 1S3 | 30041735 | GAS | 700 |
| ENBRIDGE | 200, FIFTH AVENUE PLACE 425 - 1ST STREET S.W. CALAGARY, AB T2P 3L8 | 735123239996<br>765372259992<br>930610017216<br>910008663690<br>930610090690 | GAS | 1,800 |
| ENBRIDGE GAS DISTRIBUTION INC | 500 CONSUMERS ROAD NORTH YORK, ON M2J 1P8 | 142149291016<br>910006591671<br>910006470374<br>910012155621<br>910012292191<br>910021929416<br>910024375680 | GAS | 2,100 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| ENBRIDGE GAS INC | 500 CONSUMERS ROAD NORTH YORK, ON M2J 1P8 | 910039301093 094580283210 910000870711 910039301825 910047726223 910039304294 910039305185 910039303441 910039300151 930610114522 910039302735 930610114535 910039316016 910039316913 | GAS | 4,100 |
| ENERGIE NB POWER | 239 GILBERT STREET FREDERICTON, NB E3A 0J6 | 57421582 57478101 | ELECTRICITY | 1,500 |
| ENMAX | 141 50 AVE SE CALGARY, AB T26 4S7 | 500751644 500844355 500827360 501958678 502826280 502303228 502800215 | ELECTRICITY | 14,600 |
| ENMAX | 141 50 AVE SE CALGARY, AB T26 4S7 | 500751644 500827360 502303228 | WATER - SEWER | 500 |
| EPCOR | 15626 N DEL WEBB BLVD SUN CITY, AZ 85351 | 0030400575427 19903145 26354134 0030401027190 | ELECTRICITY | 10,200 |
| EPCOR | 15626 N DEL WEBB BLVD SUN CITY, AZ 85351 | 0030400575427 19903145 0030401027190 | WATER - SEWER | 500 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| FORTIS BC NATURAL GAS | 16705 FRASER HIGHWAY SURREY, BC V4N 0E8 | 1838995<br>1894437<br>3675435<br>1904787<br>4390791<br>1973187<br>3504721<br>3827304<br>3888589<br>3892848<br>3949856<br>3892787 | GAS | 3,700 |
| GSU | 705-233 GILMOUR ST OTTAWA, ON K2P 0P2 | 0009020302 | ELECTRICITY | 1,400 |
| HYDRO OTTAWA | 2711 HUNT CLUB RD OTTAWA, ON K1G 5Z9 | 84963309141008551058<br>18810682488575170344<br>93973445286463943955<br>54284595407446630662 | ELECTRICITY | 2,700 |
| LIBERTY UTILITES | 354 DAVIS RD SUITE 100 OAKVILLE, ON L6J 2X2 | 200002320600<br>200002320642 | GAS | 1,900 |
| LONDON HYDRO | 111 HORTON STREET LONDON, ON N6A 4H6 | 50593328<br>51462134 | ELECTRICITY | - |
| LONDON HYDRO | 111 HORTON STREET LONDON, ON N6A 4H6 | 50593328 | WATER - SEWER | 100 |
| MANITOBA HYDRO | 360 PORTAGE AVENUE WINNIPEG, MB R3C 0G8 | 84737216714646<br>84737216771933 | ELECTRICITY | 1,800 |
| MANITOBA HYDRO | 360 PORTAGE AVENUE WINNIPEG, MB R3C 0G8 | 84737216714646<br>84737216771933 | GAS | 800 |
| MARITIME ELECTRIC | 180 KENT STREET CHARLOTTETOWN, PE C1A 7N2 | 1024250768540001 | ELECTRICITY | 1,200 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| NOVA SCOTIA POWER INC | 1223 LOWER WATER STREET HALIFAX, NS B3J 3S8 | 16095424 20592200 | ELECTRICITY | 2,400 |
| OAKVILLE HYDRO | 861 REDWOOD SQUARE OAKVILLE, ON L6L 6R6 | 12967903 18875901 | ELECTRICITY | 2,000 |
| OAKVILLE HYDRO | 861 REDWOOD SQUARE OAKVILLE, ON L6L 6R6 | 12967903 19184400 | WATER - SEWER | 100 |
| REGION OF PEEL | 10 PEEL CENTRE DR. BRAMPTON, ON L6T 4B9 | 9191330000 | WATER - SEWER | 200 |
| SASK ENERGY | 1777 VICTORIA AVENUE REGINA, SK S4P 4K5 | 96855336648 83740126335 | GAS | 900 |
| SASK POWER | 1370 FLETCHER RD SASKATOON, SK S7M 5H2 | 510002353629 | ELECTRICITY | 1,200 |
| STRATHCONA COUNTY | 2001 SHERWOOD DRIVE SHERWOOD PARK, AB T8A 3W7 | 1006467501 | WATER - SEWER | 100 |
| SUPERIOR PROPANE | 6750 CENTURY AVE STE 400 MISSISSAUGA, ON L5N 2V8 | 119497001 2629949001 | PROPANE | 2,700 |
| TORONTO HYDRO ELEC SYSTEM LTD | 14 CARLTON STREET TORONOTO, ON M5B 1K5 | 5841380181 | ELECTRICITY | 1,600 |
| UTILITIES KINGSTON | 85 LAPPAN'S LANE KINGSTON, ON K7L 4X7 | 329529 | WATER - SEWER | 100 |
| ALDERWOOD WATER & WSTWTR DIST | 3626 156TH ST SW LYNNWOOD, WA 98087 | 2637100002 2650700001 2662900001 | WATER - SEWER | 310 |
| ALLIANT ENERGY WP&L | 4902 NORTH BILTMORE LANE MADISON, WI 53718 | 9649700000 | ELECTRICITY | 1,350 |
| AMERICAN WATER & ENERGY SAVERS | 4431 NORTH DIXIE HIGHWAY BOCA RATON, FL 33431 | 841364 | WATER - SEWER | 30 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| APS | ARIZONA CENTER<br>400 N 5TH ST<br>PHOENIX, AZ 85004 | 0129680000<br>1854211502<br>2081070000<br>2488351000<br>3770880000<br>8166301000 | ELECTRICITY | - |
| ATLANTIC CITY ELECTRIC | 500 NORTH WAKEFIELD DRIVE<br>NEWARK, DE 19702 | 55009796586 | ELECTRICITY | - |
| AUBURN WATER DISTRICT | 268 COURT STREET<br>AUBURN, ME 04212-0414 | 2935 | WATER - SEWER | 50 |
| BALDWIN  EMC | 19600 STATE HIGHWAY 59<br>SUMMERDALE, AL 36580 | 425694002 | ELECTRICITY | - |
| BCWSA | 1275 ALMSHOUSE ROAD<br>WARRINGTON, PA 18976 | 976609400 | WATER - SEWER | 50 |
| BEAUFORT JASPER | 6 SNAKE RD<br>OKATIE, SC 29909 | 283896 | WATER - SEWER | 40 |
| BRODHEAD CREEK REGIONAL AUTH | 410 MILL CREEK RD<br>EAST STROUDSBURG, PA 18301 | 060290<br>094650 | WATER - SEWER | 50 |
| CALIFORNIA WATER SERVICE | 1720 NORTH FIRST ST<br>SAN JOSE, CA 95112 | 6320018888<br>9068522222<br>9778056387 | WATER - SEWER | 920 |
| CANTON TOWNSHIP WATER DEPT | 1150 S CANTON CENTER ROAD<br>CANTON, MI 48188 | 773001 | WATER - SEWER | 30 |
| CARROLL ELECTRIC COOP CORP | 920 HIGHWAY 62 SPUR<br>BERRYVILLE, AR 72616-4527 | 9432063001 | ELECTRICITY | - |
| CHARLES COUNTY GOVERNMENT | 200 BALTIMORE STREET<br>LA PLATA, MD 20646 | 1972C1719 | WATER - SEWER | 20 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| CITY OF ALTAMONTE SPRINGS | 950 CALABRIA DR<br>ALTAMONTE SPRINGS, FL 32714 | 404100013710 | WATER - SEWER | 20 |
| CITY OF ATLANTA | 55 TRINITY AVE SW<br>ATLANTA, GA 30303 | 0177473302 | WATER - SEWER | 50 |
| CITY OF AVONDALE | 11465 W CIVIC CENTER DR STE 260<br>AVONDALE, AZ 85323 | 1100313239364 | WATER - SEWER | 40 |
| CITY OF BEAUMONT | 1350 LANGHAM<br>BEAUMONT, TX 77707 | 000373097000430882<br>000377487000431680 | WATER - SEWER | 20 |
| CITY OF BILLINGS | 2224 MONTANA AVE 2ND FLOOR<br>BILLINGS, MT 59101 | 181379 | WATER - SEWER | 30 |
| CITY OF BRISTOL TN FINANCE DPT | 801 ANDERSON ST<br>BRISTOL, TN 37620 | 016484001<br>016484100 | WATER - SEWER | 30 |
| CITY OF CLEARWATER | ONE CLEARWATER TOWER 6TH FLOOR 600 CLEVELAND ST.<br>CLEARWATER, FL 33756 | 4237994 | GAS | - |
| CITY OF CRYSTAL LAKE | CITY MANAGER<br>100 W WOODSTOCK STREET<br>CRYSTAL LAKE, IL 60114 | 054816000 | WATER - SEWER | 30 |
| CITY OF DALY CITY | 333 90TH STREET<br>DALY CITY, CA 94015 | 1711300515 | WATER - SEWER | 40 |
| CITY OF DIBERVILLE | 10383 AUTOMALL PKWY<br>D'IBERVILLE, MS 39540 | 0205530001 | WATER - SEWER | 40 |
| CITY OF DOWNEY | UTILITIES DIVISION<br>11111 BROOKSHIRE AVENUE<br>DOWNEY, CA 90241 | 1616017001 | WATER - SEWER | 30 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| CITY OF FLOWOOD | 2101 AIRPORT ROAD FLOWOOD, MS 39232 | 3702715001 | WATER - SEWER | 40 |
| CITY OF FORT WORTH WATER DEPT | 908 MONROE ST FORT WORTH, TX 76102 | 745039366150 | WATER - SEWER | 50 |
| CITY OF GAINESVILLE | 300 HENRY WARD WAY SUITE 303 GAINESVILLE, GA 30501 | 054210000 054210001 | WATER - SEWER | 40 |
| CITY OF HELENA | 316 N PARK AVE HELENA, MT 59623 | 4149119516 | WATER - SEWER | 50 |
| CITY OF LEOMINSTER | UTILITIES DEPARTMENT 25 WEST ST LEOMINSTER, MA 01453 | 04000940160 | WATER - SEWER | 40 |
| CITY OF MERIDIAN | 601 23RD AVENUE MERIDIAN, MS 39301 | 2046495003 | WATER - SEWER | 50 |
| CITY OF MESQUITE | 757 N GALLOWAY AVE MESQUITE, TX 75149 | 184115030185449 | WATER - SEWER | 50 |
| CITY OF MIDLAND WATER DEPT | CENTER POINTE BLDG, 2ND FLOOR 1030 ANDREWS HIGHWAY STE 220 MIDLAND, TX 79701 | 10142002 | TRASH | 10 |
| CITY OF MIDLAND WATER DEPT | CENTER POINTE BLDG, 2ND FLOOR 1030 ANDREWS HIGHWAY STE 220 MIDLAND, TX 79701 | 10142002 | WATER - SEWER | 40 |
| CITY OF NEWPORT | 998 MONMOUTH ST NEWPORT, KY 41071 | B07907351 | WATER - SEWER | 30 |
| CITY OF NOBLESVILLE UTILITIES | 197 WASHINGTON ST NOBLESVILLE, IN 46060 | 110108401 | WATER - SEWER | 250 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| CITY OF NORTHGLENN | 11701 COMMUNITY CENTER DR<br>NORTHGLENN, CO 80233 | 024597000 | WATER - SEWER | 40 |
| CITY OF NOVI | 45175 TEN MILE ROAD<br>NOVI, MI 48375 | 001150090001 | WATER - SEWER | 50 |
| CITY OF PHARR | 801 E SAM HOUSTON<br>PHARR, TX 78577 | 15169201 | WATER - SEWER | 40 |
| CITY OF PHOENIX | 200 W. WASHINGTON STREET<br>PHOENIX, AZ 85003 | 9135630000 | WATER - SEWER | 50 |
| CITY OF REHOBOTH BEACH | 20543 ROOSEVELT ST<br>REHOBOTH BEACH, DE 19971 | 08784 | WATER - SEWER | 40 |
| CITY OF RENO UTILITIES | 1 E FIRST ST<br>RENO, NV 89505 | 906266001 | WATER - SEWER | 50 |
| CITY OF SANTA CRUZ MUNIE UTIL | 809 CENTER ST<br>SANTA CRUZ, CA 95060 | 06601012005 | WATER - SEWER | 50 |
| CITY OF SAVANNAH | 2 EAST BAY ST.<br>SAVANNAH, GA 31401 | 045221 | WATER - SEWER | 50 |
| CITY OF SURPRISE | 16000 N CIVIC CENTER PLZ<br>SURPRISE, AZ 85374 | 099527153093 | WATER - SEWER | 100 |
| CITY OF TAYLOR WATER DEPT | 23555 GODDARD RD<br>TAYLOR, MI 48180 | 90013721133 | WATER - SEWER | 20 |
| CITY OF TOPEKA | 215 SE 7TH ST<br>TOPEKA, KS 66603 | 238021108080 | WATER - SEWER | 50 |
| CITY OF TROY WATER | 4693 ROCHESTER<br>TROY, MI 48085 | 3110927 | WATER - SEWER | 50 |
| CITY OF TYLER | TYLER WATER UTILITIES<br>511 W LOCUST STREET<br>TYLER, TX 75702 | 180245113946 | WATER - SEWER | 20 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| CITY OF WALKER | UTILITIES DEPARTMENT 13600 AYDELL LN WALKER, LA 70785 | 31290488 | GAS | 40 |
| CITY OF WINSTON SALEM | 100 EAST FIRST STREET WINSTON-SALEM, NC 27101 | 2055218 2101254 | WATER - SEWER | 50 |
| CLARKSVILLE DEPT OF ELECTRICTY | 2021 WILMA RUDOLPH BLVD CLARKSVILLE, TN 37040 | 267294001 | ELECTRICITY | - |
| COAST EPA | ROBERT J. OCCHI HEADQUARTERS BUILDING 18020 HWY 603 KILN, MS 39556 | 3060167001 | ELECTRICITY | - |
| COLUMBUS WATER WORKS | 1200 6TH AVENUE COLUMBUS, GA 31902 | 005057030061432 | WATER - SEWER | 30 |
| CONGRESSIONAL PLAZA ASSO | 1626 E JEFFERSON ST ROCKVILLE, MD 20852 | 20002 | WATER - SEWER | 40 |
| DIXIE ELECTRIC COOPERATIVE | 9100 ATLANTA HWY MONTGOMERY, AL 36117 | 122187001 | ELECTRICITY | - |
| DOMINION ENERGY SOUTH CAROLINA | 400 OTARRE PKWY CAYCE, SC 29033 | 2210045691915 | ELECTRICITY | - |
| FAIRFAX  WATER | 8570 EXECUTIVE PARK AVE FAIRFAX, VA 22031 | 0000302779061 0000303618169 | WATER - SEWER | 90 |
| FAIRFAX WATER | 8570 EXECUTIVE PARK AVE FAIRFAX, VA 22031 | 0000300898004 | WATER - SEWER | 40 |
| FLORIDA CITY GAS | 4045 NW 97TH AVENUE DORAL, FL 33178 | 1130089 | GAS | 20 |
| FLORIDA POWER & LIGHT CO | 700 UNIVERSE BLVD JUNO BEACH, FL 33408 | 0719666463 0730087228 | ELECTRICITY | - |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| FORT BEND CO WCID #2 | 2331 SOUTH MAIN STAFFORD, TX 77477 | 970971194002003 970971194501001 | WATER - SEWER | 50 |
| FPL NORTHWEST FL | NEXTERA ENERGY, INC. FLORIDA POWER & LIGHT COMPANY 700 UNIVERSE BOULEVARD JUNO BEACH, FL 33408 | 2104639006 2107588531 | ELECTRICITY | - |
| GREENLAWN WATER DISTRICT | 45 RAILROAD ST GREENLAWN, NY 11740 | 00217075 | WATER - SEWER | 20 |
| GREENWOOD SANITATION | 367 S WASHINGTON ST GREENWOOD, IN 46143 | 219380 | WATER - SEWER | 180 |
| GULF POWER | 1 ENERGY PL PENSACOLA, FL 32501 | 2101618490 | ELECTRICITY | - |
| HINGHAM MUNICIPAL LIGHTING PLT | 31 BARE COVE PARK DR HINGHAM, MA 02043 | 509324110999 | ELECTRICITY | - |
| HOLLAND CHARTER TOWNSHIP | 353 NORTH 120TH AVE HOLLAND, MI 49424 | 51168123 | WATER - SEWER | 50 |
| HOWARD COUNTY | 3430 COURT HOUSE DR ELLICOT CITY, MD 21043 | 211010670426 211010670474 | WATER - SEWER | 50 |
| HYANNIS WATER SYSTEM | 47 OLD YARMOUTH ROAD HYANNIS, MA 02601 | 000060822301 | WATER - SEWER | 10 |
| IMPERIAL IRRIGATION DISTRICT | 333 E. BARIONI BLVD IMPERIAL, CA 92251 | 50360842 | ELECTRICITY | - |
| IVT PARKE CEDAR PARK LLC | 2809 BUTTERFIELD RD OAK BROOK, IL 60523 | 19312248 | WATER - SEWER | 30 |
| JLP CRANBERRY EQUITY LLC | 251 LITTLE FALLS DR WILMINGTON, DE 19808 | 067136000 | WATER - SEWER | 50 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| JOHNSON CITY UTILITY SYSTEM | 601 E. MAIN STREET JOHNSON CITY, TN 37601 | 4932020003 | WATER - SEWER | 40 |
| KISSIMMEE UTILITY AUTHORITY | 1701 W. CARROLL ST. KISSIMMEE, FL 34741 | 00176741000854210 00176741000854910 | ELECTRICITY | - |
| KITSAP COUNTY PUBLIC WORKS | 507 AUSTIN AVE PORT ORCHARD, WA 98366 | 13553500 | WATER - SEWER | 220 |
| LAKE APOPKA NATURAL GAS DIST | 1320 WINTER GARDEN - VINELAND RD WINTER GARDEN, FL 34787 | 440225 | GAS | 30 |
| LENOIR CITY UTILITIES BOARD | 7698 CREEKWOOD PARK BLVD. LENOIR CITY, TN 37771 | 224745124795 | ELECTRICITY | - |
| LEXINGTON FAYETTE URBAN CO GOV | 218 E MAIN ST LEXINGTON, KY 40507 | 198776300 | TRASH | 10 |
| LIBERTY UTILITIES NEW YORK | 60 BROOKLYN AVE MERRICK, NY 11566 | 200005325929 | WATER - SEWER | 20 |
| LUMA ENERGY | 644 AVE FERNANDEZ JUNCOS STE 301 SAN JUAN, PR 00907 | 2392102000 | ELECTRICITY | - |
| LUS | 2701 MOSS ST LAFAYETTE, LA 70501 | 1918702371 | ELECTRICITY | - |
| LUS | 2701 MOSS ST LAFAYETTE, LA 70501 | 1918702371 | WATER - SEWER | 40 |
| MARIETTA POWER WATER | 675 NORTH MARIETTA PKWY MARIETTA, GA 30060 | 48008773381 | ELECTRICITY | - |
| METROPOLITAN ST LOUIS SWR DIST | 2350 MARKET ST ST LOUIS, MO 63103 | 11166667 | WATER - SEWER | 50 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| MONTGOMERY WATER WRKS & SEWER | 2000 INTERSTATE PARK DR MONTGOMERY, AL 36109 | 1271288301 | WATER - SEWER | 40 |
| NYC WATER BOARD | 59-17 JUNCTION BOULEVARD 8TH FLOOR FLUSHING, NY 11373 | 4000108226001 | WATER - SEWER | 20 |
| OKALOOSA GAS DISTRICT | 364 VALPARAISO PARKWAY VALPARAISO, FL 32580 | 21396191202 | GAS | 10 |
| OPELIKA POWER SERVICES | 600 FOX RUN PKWY OPELIKA, AL 36801 | 118261001 | ELECTRICITY | - |
| PENNSYLVANIA AMERICAN WATER | 825 WESLEY DRIVE MECHANICSBURG, PA 17055 | 1024210029449786 1024210030394060 | WATER - SEWER | 200 |
| RIVIERA UTILITIES | 413 EAST LAUREL AVE. FOLEY, AL 36535 | 2000016586 | GAS | 40 |
| SALT LAKE CITY PUBLIC UTILITES | 1530 S WEST TEMPLE SALT LAKE CITY, UT 84115 | W1409201 W1409210 | WATER - SEWER | 40 |
| SAN DIEGUITO WATER DISTRICT | 160 CALLE MAGDALENA ENCINITAS, CA  92024 | 121652135326 | WATER - SEWER | 50 |
| SANTEE COOPER | 1 RIVERWOOD DRIVE MONCKS CORNER, SC 29461 | 0353210000 | ELECTRICITY | - |
| SECO ENERGY | 330 SOUTH US HIGHWAY 301 SUMTERVILLE, FL 33585 | 8019514501 | ELECTRICITY | - |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| SOUTHERN CALIFORNIA EDISON | 2244 WALNUT GROVE AVE. ROSEMEAD, CA 91770 | 700073001840<br>700115871190<br>700120745745<br>700135592405<br>700144425061<br>700150292450<br>700152855472<br>700219519936<br>700243561081<br>700248327926<br>700301611945<br>700318196925<br>700334722691<br>700336062810<br>700356551028<br>700428601618<br>700454413924<br>700483830182<br>700521027561<br>700602184128 | ELECTRICITY | - |
| SOUTHERN CALIFORNIA GAS CO | 555 W 5TH ST STE 14H1 LOS ANGELES, CA 90013 | 10675106735 | GAS | 10 |
| SRP | 1500 N. MILL AVE TEMPE, AZ 85288 | 361070005<br>377021003<br>455290003<br>462161007<br>580302001<br>591004005 | ELECTRICITY | - |
| TECO PEOPLES GAS | 702 NORTH FRANKLIN ST STE 516 TAMPA, FL 33602 | 211000739188<br>211007051397 | GAS | 40 |
| THINK UTILITY SERVICES INC | 4685 118TH AVE N CLEARWATER, FL 33762 | 188896 | WATER - SEWER | 50 |

84

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| TOWN OF ABERDEEN | 115 N POPLAR ST<br>ABERDEEN, NC 28315 | 0216910001 | WATER - SEWER | 20 |
| TOWN OF HADLEY | 100 MIDDLE ST<br>HADLEY, MA 01035 | 2039 | WATER - SEWER | 30 |
| TOWN OF LADY LAKE | 409 FENNELL BLVD<br>LADY LAKE, FL 32159 | 2035659770 | WATER - SEWER | 50 |
| TOWN OF NEWBURGH | 308 GARDNERTOWN RD<br>NEWBURGH, NY 12550 | 10020<br>510560 | WATER - SEWER | 20 |
| TOWN OF NORMAL | 11 UPTOWN CIR<br>NORMAL, IL 61761 | 2107926719 | WATER - SEWER | 30 |
| TOWN OF PLYMOUTH | 3461 STATE HIGHWAY 23<br>SOUTH PLYMOUTH, NY 13844 | 13903 | WATER - SEWER | 40 |
| TOWN OF SALEM NH | 33 GEREMONTY DR<br>SALEM, NH 03079 | 0768170 | WATER - SEWER | 20 |
| TUCSON ELECTRIC POWER COMPANY | 88 E BROADWAY BLVD<br>TUCSON, AZ 85701 | 6872708976<br>9918572018 | ELECTRICITY | - |
| TUPELO WATER & LIGHT | 333 COURT ST<br>TUPELO, MS 38804 | 215533115135 | WATER - SEWER | 20 |
| VILLAGE OF COLONIE WATER DIST | 347 OLD NISKAYUNA RD<br>LATHAM, NY 12110 | 008048000<br>008048001 | WATER - SEWER | 30 |
| VILLAGE OF FRANKFORT | 110 RAILROAD ST<br>STE 5<br>FRANKFORT, NY 13340 | 20660010001 | WATER - SEWER | 30 |
| VILLAGE OF SCHAUMBURG | 101 SCHAUMBURG COURT<br>SCHAUMBURG, IL 60193 | 1730051549 | WATER - SEWER | 50 |
| VILLAGE OF SKOKIE | 9050 GROSS POINT RD<br>SKOKIE, IL 60077 | 52239 | WATER - SEWER | 10 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| WALTON EMC | 842 US HIGHWAY 78 MONROE, GA 30655 | 444277004 779028001 | ELECTRICITY | - |
| WITHLACOOCHEE RIVER ELEC COOP | 14651 21ST ST. DADE CITY, FL 33523 | 1528325 | ELECTRICITY | - |
| WOODLANDS WATER MUD# METRO | 2455 LAKE ROBBINS DR THE WOODLANDS, TX 77380 | 11224301 | WATER - SEWER | 50 |
| ELEXICON ENERGY | 55 TAUNTON RD E AJAX, ON L1T 3V3 | 2340938901 9703676400 2341269401 | ELECTRICITY | - |
| CITY OF OTTAWA | 110 LAURIER AVENUE WEST OTTAWA, ON K1P 1J1 | 10067374 | WATER - SEWER | 40 |
| NEWMARKET TAY POWER DISTR LTD | 590 STEVEN COURT NEWMARKET, ON L3Y 6Z2 | 0046616304 | ELECTRICITY | - |
| ENERGY+ INC | 1500 BISHOP ST. N. CAMBRIDGE, ON N1R 5X6 | 0004524504 | ELECTRICITY | - |
| ENERGY+ INC | 1500 BISHOP ST. N. CAMBRIDGE, ON N1R 5X6 | 0004524504 | WATER - SEWER | 40 |
| KITCHENER WILMOT HYDRO INC | 301 VICTORIA ST S KITCHENER, ON N2M 3A2 | 2540510000 | ELECTRICITY | - |
| FORTISBC ELECTRICITY | 1975 SPRINGFIELD ROAD STE 100 KELOWNA, BC V1Y 7V7 | 89597264632 | ELECTRICITY | - |
| CITY OF FREDERICTON | 397 QUEEN STREET FREDERICTON, NB E3B 1B5 | 182364 | WATER - SEWER | 30 |
| POWERSTREAM ENERGY SERVICES | 161 CITYVIEW BLVD WOODBRIDGE, ON L4H 0A9 | 0001848200 | WATER - SEWER | 50 |
| BRANTFORD POWER INC | 39 GLEBE STREET CAMBRIDGE, ON N1R 5X6 | 22148502 | ELECTRICITY | - |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| CITY OF BRANTFORD | 58 DALHOUSIE STREET BRANTFORD, ON N3T 2J2 | 9200036325761300 | WATER - SEWER | 30 |
| EPCOR ELECTRCTY DISTRBN ON INC | 2000-10423 101 STREET NW EDMONTON, AB T5H 0E8 | 0014050601 | ELECTRICITY | - |
| HYDRO ONE NETWORKS INC | 483 BAY ST. (SOUTH TOWER), 8TH FLOOR RECEPTION TORONTO, ON M5G 2P5 | 200207570974 | ELECTRICITY | - |
| CITY OF SASKATOON | 222 - 3RD AVENUE NORTH SASKATOON, SK S7K 0J5 | 103143150 | ELECTRICITY | - |

**Exhibit B**

**Redline of Supplemental Utilities Exhibit to <u>Exhibit C</u> to the Utilities Motion**

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| AES INDIANA | 1 MONUMENT CIR<br>INDIANAPOLIS, IN 46204 | 1552182 | ELECTRICITY | 1,400 |
| ALABAMA POWER CO | 600 18TH ST N<br>BIRMINGHAM, AL 35203 | 0111751403<br>0973117074<br>2720313022<br>3329278009<br>6178891011 | ELECTRICITY | 5,400 |
| ALBUQUERQUE BERNALILLO COUNTY | ONE CIVIC PLZ NW<br>RM 5027<br>ALBUQUERQUE, NM 87102 | 1673167643<br>1911814299 | TRASH | 400 |
| ALBUQUERQUE BERNALILLO COUNTY | ONE CIVIC PLZ NW<br>RM 5027<br>ALBUQUERQUE, NM 87102 | 1673167643<br>1911814299<br>5542112643<br>7376216656 | WATER - SEWER | 800 |
| ALLIANT ENERGY IPL | 4902 NORTH BILTMORE LANE<br>MADISON, WI 53718 | 1688821000 | ELECTRICITY | 1,500 |
| ALLIANT ENERGY WPL | 4902 NORTH BILTMORE LANE<br>MADISON, WI 53718 | 4014303452 | ELECTRICITY | 400 |
| AMEREN ILLINOIS | 300 LIBERTY<br>PEORIA, IL 61602 | 1969035772 | GAS | 200 |
| AMEREN MISSOURI | 1901 CHOUTEAU AVENUE<br>ST. LOUIS, MO 63103 | 0198095035<br>0223062049<br>4530007416<br>6520002241 | ELECTRICITY | 4,300 |
| AMERICAN ELECTRIC POWER | 1 RIVERSIDE PLZ<br>COLUMBUS, OH 43215 | 07639310007<br>10124758219<br>10297559030<br>10796148905<br>96846806204 | ELECTRICITY | 9,400 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| APPALACHIAN POWER | 4400 EASTON COMMONS WAY STE 125 COLUMBUS, OH 43219 | 02945704712 | ELECTRICITY | 1,000 |
| AQUA NEW JERSEY | 10 BLACK FOREST RD TRENTON, NJ 08691-1810 | 0015139220737107 0015139220737173 | WATER - SEWER | 200 |
| AQUA OH | 870 3RD ST NW MASSILLON, OH 44647 | 0012076820884242 0012077470884304 0012747040942142 0012756540943071 0013975801038995 0014000471039428 | WATER - SEWER | 500 |
| AQUA PENNSYLVANIA | 762 LANCASTER AVE BRYN MAWR, PA 19010 | 0001781530178153 0004384140392172 0004384350392193 | WATER - SEWER | 300 |
| ARKANSAS OKLAHOMA GAS CORP | 115 N 12TH ST FORT SMITH, AR 72901-2741 | 2246622 | GAS | 100 |
| ASHWAUBENON WATER & SEWER UTIL | 2155 HOLMGRTEN WAY ASHWAUBENON, WI 54304 | 0010078610 | WATER - SEWER | 100 |
| ATMOS ENERGY | 5430 LYNDON B JOHNSON FWY DALLAS, TX 75240 | 3003000403; 3003129712; 3005603133; 3008607446 3011333404; 3012099336; 3012231370; 3012915846 3016467994; 3016565806; 3021304953; 3021329178 3021329409; 3021329927; 3021330219; 3024348928 3024389045; 3028703465; 3028703652; 3028704768 3031677434; 3032992118; 3034099849; 3034100087 3034100336; 3039119102; 3039340390; 3043109794 3043802454; 4002959773; 4005151988; 4007420102 4009845043; 4010402376; 4014237137; 4015534108 4015534126; 4017533641; 4023043589; 4025310152 4027061061; 4047207018 | GAS | 4,600 |
| AUGUSTA UTILITIES DEPT | 452 WALKER ST STE 200 AUGUSTA, GA 30901 | 100082300 103040302 | WATER - SEWER | 500 |

2

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| AURORA WATER | 15151 E ALAMEDA PKWY # 3600<br>AURORA, CO 80012 | A023646<br>A031649 | WATER - SEWER | 300 |
| AUTORIDAD DE ACUEDUCTOS Y | 604 AVENIDA BARBOSA EDIF. SERGIO CUEVAS BUSTAMANTE<br>HATO REY<br>SAN JUAN, PR 00916-7066 | 000218031367 | WATER - SEWER | 300 |
| AVISTA | 1411 E MISSION AVE<br>SPOKANE, WA 99252 | 3012010000<br>5129240000<br>9154460000 | ELECTRICITY | 2,600 |
| AVISTA | 1411 E MISSION AVE<br>SPOKANE, WA 99252 | 3012010000<br>5129240000<br>9154460000 | GAS | 700 |
| AW BILLING SERVICES LLC | 4431 NORTH DIXIE HIGHWAY<br>BOCA RATON, FL 33431 | 917817 | WATER - SEWER | 100 |
| BANGOR NATURAL GAS | 498 MAINE AVE<br>BANGOR, ME 04401 | 200035500 | GAS | 500 |
| BANGOR WATER DISTRICT | 614 STATE STREET<br>BANGOR, ME 04401-1129 | 000003824607<br>201222P07 | WATER - SEWER | 200 |
| BATON ROUGE WATER CO | 8755 GOODWOOD BLVD<br>BATON ROUGE, LA 70806 | 010111719007601 | WATER - SEWER | 100 |
| BEACHES ENERGY SERVICES | 11 NORTH 3RD ST<br>JACKSONVILLE BEACH, FL 33250 | 1045320250170 | ELECTRICITY | - |
| BEACHES ENERGY SERVICES | 11 NORTH 3RD ST<br>JACKSONVILLE BEACH, FL 33250 | 1045320250170 | WATER - SEWER | 400 |
| BENTON PUD | 250 N GAP RD<br>PROSSER, WA 99350 | 28702000 | ELECTRICITY | 1,000 |

3

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| BERKSHIRE GAS COMPANY | 115 CHESHIRE RD PITTSFIELD, MA 01201 | 07000100304966 | GAS | 300 |
| BEVERLY HILLS WATER DEPT | 345 FOOTHILL RD BEVERLY HILLS, CA 90210 | SFLD031535000001 | WATER - SEWER | 200 |
| BGE | 7225 WINDSOR BLVD WINDSOR MILL, MD 21244 | 1202012000 2919771016 6252381000 | ELECTRICITY | - |
| BGE | 7225 WINDSOR BLVD WINDSOR MILL, MD 21244 | 1202012000 2919771016 7688310000 | GAS | 700 |
| BLACK HILLS ENERGY | 7001 MOUNT RUSHMORE ROAD RAPID CITY, SD 57702 | 5641700780 6296424447 | ELECTRICITY | 1,700 |
| BLACK HILLS ENERGY | 7001 MOUNT RUSHMORE ROAD RAPID CITY, SD 57702 | 0789500748 3330617357 4781365284 5641700780 8977560910 9614584151 9923951183 | GAS | 1,400 |
| BOROUGH OF TOTOWA | 537 TOTOWA RD, 1ST FLOOR TOTOWA, NJ 07512 | 31204 31206 31281 31282 31283 31284 31285 31287 31287 33282 | WATER - SEWER | 500 |
| BRAINTREE ELECTRIC LIGHT DEPT | 150 POTTER RD BRAINTREE, MA 02184 | 0001445104 180001477301 | ELECTRICITY | 2,100 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| BRAINTREE WATER & SEWER DEPT | 85 QUINCY AVE<br>BRAINTREE, MA 02184 | 001010<br>009231 | WATER - SEWER | 300 |
| BRAZORIA COUNTY MUD #6 | 6420 READING ROAD<br>ROSEBERG, TX 77471 | ELB903763762657900 | WATER - SEWER | 100 |
| BRIGHTRIDGE | 2600 BOONES CREEK ROAD<br>JOHNSON CITY, TN 37615 | 131839001 | ELECTRICITY | 1,200 |
| BRISTOL TENNESSEE ESSENTIAL SV | 2470 VOLUNTEER PKWY<br>BRISTOL, TN 37620 | 1036740001 | ELECTRICITY | 1,400 |
| BRUNSWICK GLYNN COUNTY JOINT | 1703 GLOUCESTER ST<br>BRUNSWICK, GA 31520 | 450032001 | WATER - SEWER | 100 |
| CAPE FEAR PUBLIC UTILITY AUTH | CAPE FEAR PUBLIC UTILITY AUTHORITY<br>235 GOVERNMENT CENTER DR<br>WILMINGTON, NC 28403 | 10077643 | WATER - SEWER | 200 |
| CASCADE NATURAL GAS | 8113 W GRANDRIDGE BLVD<br>KENNEWICK, WA 99336 | 14466100006<br>29999165441<br>49486000000<br>60018200000<br>70230436787 | GAS | 800 |
| CASS COUNTY ELECTRIC COOP | 4100 32ND AVE S<br>FARGO, ND 58104 | 1010749 | ELECTRICITY | 1,800 |
| CEDAR RAPIDS MUNICIPAL UTIL | 1111 SHAVER RD NE<br>CEDAR RAPIDS, IA 52402 | 0936192510 | WATER - SEWER | 100 |
| CENTERPOINT ENERGY | 6500 CLYO RD.<br>CENTERVILLE, OH 45459 | 0130012924411287683 | ELECTRICITY | 1,700 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| CENTERPOINT ENERGY | 6500 CLYO RD. CENTERVILLE, OH 45459 | 26035352<br>37403698<br>39204870<br>39398433<br>40012957<br>42683029<br>44624195<br>45086535<br>48362685<br>56030794<br>56647613<br>57037731<br>62026067<br>63586358<br>66255159<br>79102620<br>94676202<br>95656476<br>101552321<br>101664597<br>101991560<br>64008247872<br>64008247898<br>64022322123<br>64028731327<br>64030260349<br>013001292441287683<br>0260006247151217791<br>0260006247151668161<br>0260006247157938858<br>0260006247158665748<br>0262080449158052123<br>0340165976026731261<br>0340201024026731275 | GAS | 3,500 |
| CENTRAL HUDSON GAS & ELEC CORP | 284 SOUTH AVE POUGHKEEPSIE, NY 12601 | 21002061584<br>21004055378 | ELECTRICITY | - |
| CENTRAL HUDSON GAS & ELEC CORP | 284 SOUTH AVE POUGHKEEPSIE, NY 12601 | 21002061584<br>21004055378 | GAS | 700 |
| CENTRAL MAINE POWER | 83 EDISON DRIVE AUGUSTA, ME 04336 | 35010138101<br>35012074734 | ELECTRICITY | 1,600 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| CHARLESTON WATER SYSTEM | 103 ST. PHILIP STREET CHARLESTON, SC 29403 | 114102015 115310013 | WATER - SEWER | 400 |
| CHARLOTTE COUNTY UTILITIES | 25550 HARBORVIEW ROAD PORT CHARLOTTE, FL 33980 | 79937100038 | WATER - SEWER | 400 |
| CHATTANOOGA GAS | 2207 OLAN MILLLS DR CHATTANOOGA, TN 37421 | 5256179179 | GAS | 100 |
| CHESTERFIELD COUNTY | 9901 LORI RD CHESTERFIELD, VA 23832 | 000421772008220 | WATER - SEWER | 100 |
| CHUGACH ELECTRIC ASSOCIATION | 5601 ELECTRON DRIVE ANCHORAGE, AK 99518 | 000119681700242608 | ELECTRICITY | 1,500 |
| CITIZENS ENERGY GROUP | 2020 NORTH MERIDIAN ST. INDIANAPOLIS, IN 46207-7056 | 9018360000 | GAS | 200 |
| CITIZENS ENERGY GROUP | 2020 NORTH MERIDIAN ST. INDIANAPOLIS, IN 46207-7056 | 9018360000 | WATER - SEWER | 200 |
| CITIZENS WESTFIELD | 2020 NORTH MERIDIAN ST INDIANAPOLIS, IN 46202 | 1455410000 | WATER - SEWER | 200 |
| CITY AND COUNTY OF HONOLULU | ~~HAWAII INFORMATION CONSORTIUM 201 MERCHANT ST SUITE 1805~~ HAWAII INFORMATION CONSORTIUM 201 MERCHANT ST SUITE 1805 HONOLULU, HI 96813 | 4308220689 | WATER - SEWER | 200 |
| CITY OF ABILENE | 555 WALNUT ST ABILENE, TX 79601 | 52116402 | TRASH | 200 |
| CITY OF ABILENE | 555 WALNUT ST ABILENE, TX 79601 | 52116402 | WATER - SEWER | 100 |
| CITY OF AIKEN | 111 CHESTERFIELD ST. S AIKEN, SC 29801 | 8556158738 | WATER - SEWER | 100 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| CITY OF AMMON | CITY CLERK 2135 SOUTH AMMON ROAD AMMON, ID 83406 | 40010801 | TRASH | - |
| CITY OF AMMON | CITY CLERK 2135 SOUTH AMMON ROAD AMMON, ID 83406 | 40010801 | WATER - SEWER | 200 |
| CITY OF APPLE VALLEY | 7100 147TH ST W APPLE VALLEY, MN 55124 | 071114910800045651 | ELECTRICITY | 1,600 |
| CITY OF APPLE VALLEY | 7100 147TH ST W APPLE VALLEY, MN 55124 | 071114910800045651 | WATER - SEWER | 100 |
| CITY OF ASHEVILLE | 70 COURT PLAZA ASHEVILLE, NC 28801 | 21435391192818 | WATER - SEWER | 100 |
| CITY OF AUSTIN | ~~CUSTOMER CARE~~ ~~4815 MUELLER BLVD~~ CUSTOMER CARE 4815 MUELLER BLVD AUSTIN, TX 78723-3573 | 0921860902 1329750000 2709830000 5398000000 9158210530 | ELECTRICITY | 5,600 |
| CITY OF AUSTIN | ~~CUSTOMER CARE~~ ~~4815 MUELLER BLVD~~ CUSTOMER CARE 4815 MUELLER BLVD AUSTIN, TX 78723-3573 | 0921860902 2237040000 9158210530 | TRASH | - |
| CITY OF AUSTIN | ~~CUSTOMER CARE~~ ~~4815 MUELLER BLVD~~ CUSTOMER CARE 4815 MUELLER BLVD AUSTIN, TX 78723-3573 | 0921860902 2237040000 9158210530 | WATER - SEWER | 300 |
| CITY OF BELLINGHAM | 2221 PACIFIC ST BELLINGHAM, WA 98229 | 00024839 | WATER - SEWER | 200 |
| CITY OF BEND UTILITIES | 62975 BOYD ACRES RD BEND, OR 97701 | 48048568150 | WATER - SEWER | 200 |

8

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| CITY OF BOCA RATON | 201 WEST PALMETTO PARK ROAD<br>BOCA RATON, FL 33432 | 0205349000564866 | WATER - SEWER | 100 |
| CITY OF BOZEMAN | 121 N ROUSE AVE, STE 201<br>BOZEMAN, MT 59715 | 82547171310 | WATER - SEWER | 100 |
| CITY OF BROOKFIELD UTILITIES | 2000 N CALHOUN RD<br>BROOKFIELD, WI 53005 | 114787114787 | WATER - SEWER | 100 |
| CITY OF BUFORD | 2300 BUFORD HIGHWAY<br>BUFORD, GA 30518 | 00720324504 | GAS | 200 |
| CITY OF BURLINGTON | 425 S LEXINGTON AVE<br>BURLINGTON, NC 27216 | 005478000 | WATER - SEWER | 200 |
| CITY OF CAPE CORAL | 815 NICHOLAS PKWY E<br>CAPE CORAL, FL 33990 | 344601 | WATER - SEWER | 200 |
| CITY OF CHANDLER | CHANDLER CITY HALL<br>175 S. ARIZONA AVENUE<br>CHANDLER, AZ 85225 | 05222301 | TRASH | - |
| CITY OF CHANDLER | CHANDLER CITY HALL<br>175 S. ARIZONA AVENUE<br>CHANDLER, AZ 85225 | 05222301<br>0005222300056211<br>0005747100152359<br>0007162400095635 | WATER - SEWER | 200 |
| CITY OF CHARLOTTESVILLE | 605 E MAIN ST, 1ST FL<br>CHARLOTTESVILLE, VA 22902 | 1021960 | GAS | 200 |
| CITY OF CHARLOTTESVILLE | 605 E MAIN ST, 1ST FL<br>CHARLOTTESVILLE, VA 22902 | 1021788 | WATER - SEWER | 100 |
| CITY OF CHATTANOOGA | 1250 MARKET STREET<br>CHATTANOOGA, TN 37402 | 00011011701 | WATER - SEWER | 300 |
| CITY OF CLAREMONT | 3288 EAST MAIN ST<br>CLAREMONT, NC 28610 | 0900005000<br>1002786001 | WATER - SEWER | 200 |

9

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| CITY OF COCOA | 65 STONE STREET COCOA, FL 32922 | 277797153974 | WATER - SEWER | 100 |
| CITY OF COEUR D ALENE | 710 E MULLAN AVE COEUR D'ALENE, ID 83814 | 014339000 | ELECTRICITY | - |
| CITY OF COEUR D ALENE | 710 E MULLAN AVE COEUR D'ALENE, ID 83814 | 014339000 | TRASH | 200 |
| CITY OF COEUR D ALENE | 710 E MULLAN AVE COEUR D'ALENE, ID 83814 | 014339000 | WATER - SEWER | 100 |
| CITY OF COLUMBIA | CITY HALL 1ST FLOOR 701 E. BROADWAY COLUMBIA, MO 65205 | 011526608110349579 011526608120013114 | WATER - SEWER | 300 |
| CITY OF CONCORD | 311 NORTH STATE ST CONCORD, NH 03301 | 0029233703 | ELECTRICITY | 600 |
| CITY OF CONCORD | 311 NORTH STATE ST CONCORD, NH 03301 | 350563 0029233703 | WATER - SEWER | 300 |
| CITY OF CONROE | 300 W. DAVIS CONROE, TX 77301 | 00282258000 | WATER - SEWER | 100 |
| CITY OF CORPUS CHRISTI | 1201 LEOPARD STREET CORPUS CHRISTI, TX 78401 | 20247380 | GAS | 100 |
| CITY OF CORPUS CHRISTI | 1201 LEOPARD STREET CORPUS CHRISTI, TX 78401 | 20247380 | WATER - SEWER | 300 |
| CITY OF DALLAS | CITY SECRETARY 1500 MARILLA STREET ROOM 5 D SOUTH DALLAS, TX 75201 | 100463029 | WATER - SEWER | 1,200 |
| CITY OF DENTON | 215 E. MCKINNEY ST. DENTON, TX 76201 | 436047205 | ELECTRICITY | 1,500 |

10

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| CITY OF DURHAM | 101 CITY HALL PLAZA DURHAM, NC 27701 | 188299638323 | WATER - SEWER | 100 |
| CITY OF EDMOND | 24 EAST 1ST ST EDMUND, OK 73034 | 0034249010204 | ELECTRICITY | 900 |
| CITY OF EDMOND | 24 EAST 1ST ST EDMUND, OK 73034 | 0034249010204 | TRASH | 100 |
| CITY OF EDMOND | 24 EAST 1ST ST EDMUND, OK 73034 | 0034249010204 | WATER - SEWER | 100 |
| CITY OF EULESS | 201 N. ECTOR DR EULESS, TX 76039 | 5394535416 | TRASH | 100 |
| CITY OF EULESS | 201 N. ECTOR DR EULESS, TX 76039 | 5394535416 | WATER - SEWER | 100 |
| CITY OF EUREKA | 4301 HILFIKER LANE EUREKA, CA 95503 | 160280882403 | WATER - SEWER | 300 |
| CITY OF FARGO | 225 4TH STREET NORTH FARGO, ND 58102 | 600007111 | ELECTRICITY | - |
| CITY OF FARGO | 225 4TH STREET NORTH FARGO, ND 58102 | 600007111 | WATER - SEWER | 200 |
| CITY OF FRESNO | 2600 FRESNO STREET FRESNO, CA 93721 | 291027321782 | TRASH | 100 |
| CITY OF FRESNO | 2600 FRESNO STREET FRESNO, CA 93721 | 291027321782 | WATER - SEWER | 100 |
| CITY OF FRISCO | GEORGE A. PUREFOY MUNICIPAL CENTER 6101 FRISCO SQUARE BOULEVARD FRISCO, TX 75034 | 89205503 89210501 | TRASH | 500 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| CITY OF FRISCO | GEORGE A. PUREFOY MUNICIPAL CENTER 6101 FRISCO SQUARE BOULEVARD FRISCO, TX 75034 | 89205503 89210501 | WATER - SEWER | 200 |
| CITY OF FT LAUDERDALE | 100 N ANDREWS AVE, 1ST FLOOR FORT LAUDERDALE, FL 33301 | 2006928 | WATER - SEWER | 1,100 |
| CITY OF GASTONIA | 181 S SOUTH STREET GASTONIA, NC 28052 | 21437200 | ELECTRICITY | 1,000 |
| CITY OF GASTONIA | 181 S SOUTH STREET GASTONIA, NC 28052 | 21437200 | WATER - SEWER | 100 |
| CITY OF GLENDALE | 613 E. BROADWAY GLENDALE, CA 91206 | 2082402 BEDBATHANDBEYOND | WATER - SEWER | 900 |
| CITY OF GLENWOOD SPRINGS | 50629 HWY 6 & 24 GLENWOOD SPRINGS, CO 81601 | 5282011511 | ELECTRICITY | 1,100 |
| CITY OF GLENWOOD SPRINGS | 50629 HWY 6 & 24 GLENWOOD SPRINGS, CO 81601 | 3670011500 | WATER - SEWER | 100 |
| CITY OF GREENSBORO | 300 WEST WASHINGTON STREET GREENSBORO, NC 27401 | 4202812301 | WATER - SEWER | 300 |
| CITY OF GULF SHORES | 1905 W 1ST ST GULF SHORES, AL 36547 | 22670 24021 | WATER - SEWER | 100 |
| CITY OF HARRISONBURG VA | 409 SOUTH MAIN STREET HARRISONBURG, VA 22801 | 4220021060 | TRASH | 100 |
| CITY OF HARRISONBURG VA | 409 SOUTH MAIN STREET HARRISONBURG, VA 22801 | 4220021060 4220021061 | WATER - SEWER | 200 |

12

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| CITY OF HICKORY | 1441 9TH AVENUE HICKORY, NC 28601 | 10708074303 | WATER - SEWER | 200 |
| CITY OF HOUSTON | 901 BAGBY HOUSTON, TX 77002 | 211220941150 432774018100 855003869010 | WATER - SEWER | 600 |
| CITY OF HUMBLE | 114 WHIGGINS HUMBLE, TX 77338 | 1040043988003 1040043993000 | WATER - SEWER | 200 |
| CITY OF HURST UTILITY BILLING | 1505 PRECINCT LINE RD HURST, TX 76054 | 09195 | WATER - SEWER | 200 |
| CITY OF INDEPENDENCE | 17221 EAST 23RD ST SOUTH INDEPENDENCE, MO 64057 | 000191290077020 | ELECTRICITY | 1,400 |
| CITY OF INDEPENDENCE | 17221 EAST 23RD ST SOUTH INDEPENDENCE, MO 64057 | 000191290077020 | WATER - SEWER | 100 |
| CITY OF ISSAQUAH | 130 E SUNSET WAY ISSAQUAH, WA 98027 | 21308100 | WATER - SEWER | 200 |
| CITY OF JACKSONVILLE | 716 FIRETOWER ROAD JACKSONVILLE, NC 28541 | 6071351508 | TRASH | 100 |
| CITY OF JACKSONVILLE | 716 FIRETOWER ROAD JACKSONVILLE, NC 28541 | 6071351508 | WATER - SEWER | 100 |
| CITY OF KALISPELL MONTANA | 201 1ST AVE E KALISPELL, MT 59901 | 34412 34413 | WATER - SEWER | 100 |
| CITY OF KEIZER | 4118 RIVER ROAD N KEIZER, OR 97303 | 028277000 028622000 | WATER - SEWER | 100 |
| CITY OF KENNEWICK | UTILITIES DEPARTMENT 210 W 6TH AVE KENNEWICK, WA 99336 | 4700024002 | WATER - SEWER | 100 |

13

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| CITY OF LAKELAND | 228 S MASSACHUSETTS AVE LAKELAND, FL 33801 | 3323755 | ELECTRICITY | - |
| CITY OF LAKELAND | 228 S MASSACHUSETTS AVE LAKELAND, FL 33801 | 3323755 | TRASH | 100 |
| CITY OF LAKELAND | 228 S MASSACHUSETTS AVE LAKELAND, FL 33801 | 3323755 | WATER - SEWER | 200 |
| CITY OF LAS CRUCES | 700 N MAIN LAS CRUCES, NM 88001 | 1506001102806 150600110116124 | GAS | 100 |
| CITY OF LAS CRUCES | 700 N MAIN LAS CRUCES, NM 88001 | 1506001102806 150600110116124 | TRASH | 100 |
| CITY OF LAS CRUCES | 700 N MAIN LAS CRUCES, NM 88001 | 150600110116124 | WATER - SEWER | 100 |
| CITY OF LONGMONT | 350 KIMBARK ST. LONGMONT, CO 80501 | 27659661216 | ELECTRICITY | 1,000 |
| CITY OF LONGMONT | 350 KIMBARK ST. LONGMONT, CO 80501 | 27659661216 | WATER - SEWER | 100 |
| CITY OF LUBBOCK UTILITIES | 1401 AVE K LUBBOCK, TX 79401 | 2803038117 | ELECTRICITY | 1,100 |
| CITY OF LUBBOCK UTILITIES | 1401 AVE K LUBBOCK, TX 79401 | 2803038117 | TRASH | 100 |
| CITY OF LUBBOCK UTILITIES | 1401 AVE K LUBBOCK, TX 79401 | 2803038117 | WATER - SEWER | 100 |
| CITY OF MANSFIELD | 620 S WISTERIA ST MANSFIELD, TX 76063 | 0700754503002 | WATER - SEWER | 200 |
| CITY OF MAPLE GROVE | 12800 ARBOR LAKES PKWY N MAPLE GROVE, MN 55369-7064 | 000558250523795009 | WATER - SEWER | 100 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| CITY OF MCKINNEY | 222 N. TENNESSEE ST. MCKINNEY, TX 75069 | 21190178526 | WATER - SEWER | 100 |
| CITY OF MISSOULA | 435 RYMAN ST MISSOULA, MT 59802 | 060883177933 | WATER - SEWER | 100 |
| CITY OF MOSCOW | 206 E THIRD ST MOSCOW, ID 83843 | 112920000 | ELECTRICITY | - |
| CITY OF MOSCOW | 206 E THIRD ST MOSCOW, ID 83843 | 112920000 | TRASH | 200 |
| CITY OF MOSCOW | 206 E THIRD ST MOSCOW, ID 83843 | 112920000 | WATER - SEWER | 100 |
| CITY OF MYRTLE BEACH | 937 BROADWAY STREET MYRTLE BEACH, SC 29578 | 10040018000 | WATER - SEWER | 200 |
| CITY OF NAPERVILLE | 400 S EAGLE ST NAPERVILLE, IL 60540 | 1595775192 37169592554 | ELECTRICITY | 1,200 |
| CITY OF NAPERVILLE | 400 S EAGLE ST NAPERVILLE, IL 60540 | 37169592554 | GAS | 200 |
| CITY OF NAPERVILLE | 400 S EAGLE ST NAPERVILLE, IL 60540 | 1595775192 37169592554 | WATER - SEWER | 100 |
| CITY OF NORMAN | 201 W GRAY ST, NORMAN, OK 73069 | 438675080214 | TRASH | 100 |
| CITY OF NORMAN | 201 W GRAY ST, NORMAN, OK 73069 | 438675080214 | WATER - SEWER | 100 |
| CITY OF OCALA | 110 SE WATULA AVENUE OCALA, FL 34471 | 540033113216 | ELECTRICITY | 1,400 |
| CITY OF OCALA | 110 SE WATULA AVENUE OCALA, FL 34471 | 540033113216 | TRASH | 200 |

15

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| CITY OF OCALA | 110 SE WATULA AVENUE OCALA, FL 34471 | 540033113216 | WATER - SEWER | 200 |
| CITY OF OCEANSIDE | 300 NORTH COAST HWY OCEANSIDE, CA 92054 | 185121175544 | TRASH | 100 |
| CITY OF OCEANSIDE | 300 NORTH COAST HWY OCEANSIDE, CA 92054 | 185121175544 | WATER - SEWER | 200 |
| CITY OF OKLAHOMA CITY | 200 N WALKER AVE STE 320 OKLAHOMA CITY, OK 73102-2232 | 250101195438 | WATER - SEWER | 100 |
| CITY OF OLYMPIA | 601 4TH AVE E OLYMPIA, WA 98501-1112 | 8938853373 | TRASH | 300 |
| CITY OF OLYMPIA | 601 4TH AVE E OLYMPIA, WA 98501-1112 | 8938853373 | WATER - SEWER | 100 |
| CITY OF OREM | 56 N STATE ST OREM, UT 84057 | 200022951 | ELECTRICITY | 1,300 |
| CITY OF OREM | 56 N STATE ST OREM, UT 84057 | 200022951 R200022959 | WATER - SEWER | 300 |
| CITY OF PASADENA WTR DEPT | 1149 ELLSWORTH DR PASADENA, TX 77506 | 4260273501 | WATER - SEWER | 200 |
| CITY OF PEMBROKE PINES | 601 CITY CENTER WAY PEMBROKE PINES, FL 33025 | 523927280883 | WATER - SEWER | 100 |
| CITY OF PEORIA | 3505 N DRIES LANE PEORIA, IL 61602 | 4752203 | WATER - SEWER | 100 |
| CITY OF PETOSKEY | 101 E LAKE ST PETOSKEY, MI 49770 | 310000701 | ELECTRICITY | 800 |
| CITY OF PETOSKEY | 101 E LAKE ST PETOSKEY, MI 49770 | 310000701 | WATER - SEWER | 200 |

16

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| CITY OF PLANO | 1520 K AVENUE<br>PLANO, TX  75074 | 128151<br>283933 | WATER - SEWER | 500 |
| CITY OF PORTSMOUTH | 680 PEVERLY HILL RD<br>PORTSMOUTH, NH 03801 | 258511000001 | WATER - SEWER | 200 |
| CITY OF PUYALLUP | 333 S MERIDIAN<br>FLOOR 3<br>PUYALLUP, WA 98371 | 981713000 | TRASH | 100 |
| CITY OF PUYALLUP | 333 S MERIDIAN<br>FLOOR 3<br>PUYALLUP, WA 98371 | 981713000 | WATER - SEWER | 300 |
| CITY OF RALEIGH | ONE EXCHANGE PLAZA<br>RALEIGH, NC 27601 | 0748500000 | WATER - SEWER | 100 |
| CITY OF REDLANDS | 35 CAJON ST SUITE 15A<br>REDLANDS, CA 92373 | 300486301<br>302765301 | WATER - SEWER | 100 |
| CITY OF REDWOOD CITY | 1017 MIDDLEFIELD ROAD<br>REDWOOD CITY, CA  94063 | 100630600 | TRASH | 100 |
| CITY OF REDWOOD CITY | 1017 MIDDLEFIELD ROAD<br>REDWOOD CITY, CA  94063 | 100630600 | WATER - SEWER | 200 |
| CITY OF RICHMOND | 900 E. BROAD STREET<br>RICHMOND, VA 23219 | 2649580133271 | GAS | 200 |
| CITY OF ROCHESTER HILLS WT&SWR | UTILITIES DEPARTMENT<br>1000 ROCHESTER HILLS DR<br>ROCHESTER HILLS, MI 48309 | 222372100 | WATER - SEWER | 200 |
| CITY OF ROCKWALL | 385 S GOLIAD ST<br>ROCKWALL, TX 75087 | 14419002 | WATER - SEWER | 100 |
| CITY OF ROSEVILLE | 311 VERNON ST.<br>ROSEVILLE, CA 95678 | 2090479 | ELECTRICITY | 400 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| CITY OF ROSEVILLE | 311 VERNON ST. ROSEVILLE, CA 95678 | 2090479 | TRASH | 1,000 |
| CITY OF ROSEVILLE | 311 VERNON ST. ROSEVILLE, CA 95678 | 2090479 | WATER - SEWER | 200 |
| CITY OF ROSEVILLE WATER DEPT | ~~UTILITIES DEPARTMENT 29777 GRATIOT AVE~~ UTILITIES DEPARTMENT 29777 GRATIOT AVE ROSEVILLE, MI 48066 | 827030801 | WATER - SEWER | 100 |
| CITY OF ROUND ROCK | 211 E MAIN ST ROUND ROCK, TX 78664 | 36859330007 | WATER - SEWER | 200 |
| CITY OF RUTLAND | 1 STRONGS AVE RUTLAND, VT 05701 | 0000035435000174200 | WATER - SEWER | 200 |
| CITY OF SAN LUIS OBISPO | 879 MORRO ST SAN LUIS OBISPO, CA 93401 | 023198000 | WATER - SEWER | 200 |
| CITY OF SAN MARCOS | SAN MARCOS CITY HALL 1 CIVIC CENTER DRIVE SAN MARCOS, CA 92069 | 0002648901 | ELECTRICITY | 600 |
| CITY OF SANTA CLARA | 1500 WARBURTON AVE SANTA CLARA, CA 95050 | 0006378501 | ELECTRICITY | 2,000 |
| CITY OF SANTA CLARA | 1500 WARBURTON AVE SANTA CLARA, CA 95050 | 0006378501 | WATER - SEWER | 200 |
| CITY OF SANTA FE NM | 200 LINCOLN AVE SANTA FE, NM 87504 | 00572491 | TRASH | 100 |
| CITY OF SANTA FE NM | 200 LINCOLN AVE SANTA FE, NM 87504 | 00572491 | WATER - SEWER | 200 |
| CITY OF SANTA ROSA | 100 SANTA ROSA AVENUE SANTA ROSA, CA 95404 | 002334 | WATER - SEWER | 100 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| CITY OF SEAL BEACH | UTILITIES DEPARTMENT 211 EIGHTH ST SEAL BEACH, CA 90740 | 080517000 910523000 | WATER - SEWER | 200 |
| CITY OF SEATTLE | CITY CLERK 600 4TH AVENUE 3RD FLOOR SEATTLE, WA 98104 | 7386110000 | ELECTRICITY | 1,100 |
| CITY OF SELMA | 9375 CORPORATE DR SELMA, TX 78154 | 05006503 | WATER - SEWER | 200 |
| CITY OF SHERMAN | 405 N RUSK STREET SHERMAN, TX 75090 | 211116002 | WATER - SEWER | 200 |
| CITY OF SIOUX CITY | 405 6TH STREET SIOUX CITY, IA 51102 | 893841015030 | TRASH | 100 |
| CITY OF SIOUX CITY | 405 6TH STREET SIOUX CITY, IA 51102 | 893841015030 | WATER - SEWER | 100 |
| CITY OF SOMERVILLE | 150 8TH STREET SOMERVILLE, TX 77879 | 144051012 | WATER - SEWER | 100 |
| CITY OF SOUTHAVEN | 8710 NORTHWEST DR SOUTHAVEN, MS 38671 | 00002284 | WATER - SEWER | 100 |
| CITY OF ST PETERSBURG | WATER RESOURCES 1650 3RD AVE N, MAIN BLDG PETERSBURG, FL 33701 | 312634216335 | TRASH | 300 |
| CITY OF ST PETERSBURG | WATER RESOURCES 1650 3RD AVE N, MAIN BLDG PETERSBURG, FL 33701 | 312634216335 | WATER - SEWER | 500 |
| CITY OF STERLING HEIGHTS WATER | 7200 18 MILE ROAD STERLING HEIGHTS, MI 48314 | 502711 | WATER - SEWER | 100 |
| CITY OF SUNRISE | 10770 WEST OAKLAND PARK BLVD SUNRISE, FL 33351 | 27606388878 | WATER - SEWER | 300 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| CITY OF TALLAHASSEE | 300 S. ADAMS ST. TALLAHASSEE, FL 32301 | 5200485610 | ELECTRICITY | - |
| CITY OF TALLAHASSEE | 300 S. ADAMS ST. TALLAHASSEE, FL 32301 | 5200485610 | GAS | 100 |
| CITY OF TALLAHASSEE | 300 S. ADAMS ST. TALLAHASSEE, FL 32301 | 5200485610 | TRASH | 200 |
| CITY OF TALLAHASSEE | 300 S. ADAMS ST. TALLAHASSEE, FL 32301 | 5200485610 | WATER - SEWER | 900 |
| CITY OF TIGARD | BRIAN RAGER PUBLIC WORKS DIRECTOR 8777 SW BURNHAM ST. TIGARD, OR 97223 | 012268000 | WATER - SEWER | 1,200 |
| CITY OF TOLEDO DEPT PUBL UTIL | 640 JACKSON ST TOLEDO, OH 43604 | 770002649877 | WATER - SEWER | 100 |
| CITY OF TORRANCE UTILITIES | 3031 TORRANCE BLVD. TORRANCE, CA 90503 | 00020000008335 00020000028429 00020000035828 | WATER - SEWER | 200 |
| CITY OF TUKWILA | 6200 SOUTHCENTER BLVD TUKWILA, WA 98188 | 0802450000 | WATER - SEWER | 300 |
| CITY OF TULSA UTILITIES | UTILITY SERVICES 175 EAST 2ND ST TULSA, OK 74103 | 1968672148778 2038622155603 2221032173167 | TRASH | 100 |
| CITY OF TULSA UTILITIES | UTILITY SERVICES 175 EAST 2ND ST TULSA, OK 74103 | 1968672148778 2038622155603 2221032173167 | WATER - SEWER | 600 |
| CITY OF TUSCALOOSA WATER SEWER | 2230 6TH ST TUSCALOOSA, AL 35401 | 066773 | WATER - SEWER | 200 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| CITY OF VANCOUVER UTILITIES | LON PLUCKHAHN DIRECTOR OF PUBLIC WORKS 4500 SE COLUMBIA WAY VANCOUVER, WA 98661 | 000000111301 | WATER - SEWER | 200 |
| CITY OF VICTORIA UBO | 105 WEST JUAN LINN ST VITORIA, TX 77901 | 049170201 | WATER - SEWER | 200 |
| CITY OF WACO WATER OFFICE | 425 FRANKLIN AVE WACO, TX 76701 | 310930548395 | TRASH | - |
| CITY OF WACO WATER OFFICE | 425 FRANKLIN AVE WACO, TX 76701 | 310930548395 | WATER - SEWER | 200 |
| CITY OF WARNER ROBINS | 700 WATSON BLVD WARNER ROBINS, GA 31093 | 034362601 | GAS | 100 |
| CITY OF WARNER ROBINS | 700 WATSON BLVD WARNER ROBINS, GA 31093 | 034362601 | TRASH | 100 |
| CITY OF WARNER ROBINS | 700 WATSON BLVD WARNER ROBINS, GA 31093 | 034362601 | WATER - SEWER | 100 |
| CITY OF WEATHERFORD | ~~UTILITY DEPARTMENT~~ ~~917 EUREKA ST~~ UTILITY DEPARTMENT 917 EUREKA ST WEATHERFORD, TX 76086 | 108542 | ELECTRICITY | - |
| CITY OF WEATHERFORD | ~~UTILITY DEPARTMENT~~ ~~917 EUREKA ST~~ UTILITY DEPARTMENT 917 EUREKA ST WEATHERFORD, TX 76086 | 108542 | WATER - SEWER | 200 |
| CITY OF WEBSTER | 311 PENNSYLVANIA WEBSTER, TX 77598 | 01061500 01061802 | WATER - SEWER | 200 |
| CITY OF WEST MELBOURNE | 2240 MINTON RD WEST MELBOURNE, FL 32904 | 050744 | WATER - SEWER | 200 |

21

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| CITY OF WESTLAND WATER | 36300 WARREN RD WESTLAND, MI 48185 | 66729597896 | WATER - SEWER | 100 |
| CITY OF WESTMINSTER | 8200 WESTMINSTER BLVD. WESTMINSTER, CA 92683-3366 | 0102228700200650 | WATER - SEWER | 200 |
| CITY OF WICHITA | 1300 7TH STREET WICHITA FALLS, TX 76307-7531 | 0362106164759 1101471957304 1101473957309 | WATER - SEWER | 400 |
| CITY OF WILDWOOD WATER UTILITY | 3416 PARK BLVD WILDWOOD, NJ 08260 | 50306000 50307000 | WATER - SEWER | 300 |
| CITY OF WINTER GARDEN | 300 W PLANT ST WINTER GARDEN, FL 34787 | 7644038383 | TRASH | 100 |
| CITY OF WINTER GARDEN | 300 W PLANT ST WINTER GARDEN, FL 34787 | 7644038383 | WATER - SEWER | 100 |
| CITY OF WOODBURY | 8301 VALLEY CREEK RD WOODBURY, MN 55125 | 000406170034001901 000433150032001505 | WATER - SEWER | 200 |
| CITY TREASURER | TACOMA PUBLIC UTILITIES 3628 S. 35TH ST. TACOMA, WA 98409 | 00056284 00056445 00069994 00077410 | TRASH | 100 |
| CITY TREASURER | TACOMA PUBLIC UTILITIES 3628 S. 35TH ST. TACOMA, WA 98409 | 00056284 00056445 00069994 00077410 | WATER - SEWER | 200 |
| CITY UTILITIES OF SPRINGFIELD | 301 E CENTRAL ST SPRINGFIELD, MO 65802 | 7123872920 | ELECTRICITY | 1,600 |
| CITY UTILITIES OF SPRINGFIELD | 301 E CENTRAL ST SPRINGFIELD, MO 65802 | 7123872920 | GAS | 200 |
| CITY UTILITIES OF SPRINGFIELD | 301 E CENTRAL ST SPRINGFIELD, MO 65802 | 7123872920 | WATER - SEWER | 100 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| CITY WATER LIGHT & POWER | MUNICIPAL CENTER EAST 800 E MONROE ST SPRINGFIELD, IL 62703 | 00179576816404052 | ELECTRICITY | 1,100 |
| CITY WATER LIGHT & POWER | MUNICIPAL CENTER EAST 800 E MONROE ST SPRINGFIELD, IL 62703 | 00179576816404052 | WATER - SEWER | 100 |
| CLACKAMAS RIVER WATER | 16770 SE 82ND DR CLACKAMAS, OR 97015 | 01617505 01617603 | WATER - SEWER | 200 |
| CLARK CO WTR RECLAMATION DIST | 5857 EAST FLAMINGO RD LAS VEGAS, NV 89122 | 5042900000 | WATER - SEWER | 100 |
| CLARK PUBLIC UTILITIES | 1200 FORT VANCOUVER WAY VANCOUVER, WA 98663-3527 | 71781728 | ELECTRICITY | 600 |
| CLARKSVILLE GAS & WATER | 2215 MADISON ST CLARKSVILLE, TN 37043 | 0048044304 | GAS | 200 |
| CLARKSVILLE GAS & WATER | 2215 MADISON ST CLARKSVILLE, TN 37043 | 0048044304 | WATER - SEWER | 100 |
| COACHELLA VALLEY WATER DIST | 75515 HOVLEY LN E PALM DESERT, CA 92211 | 108243308826 278435737526 | WATER - SEWER | 100 |
| COLE MT SAN MARCOS TX LLC | 211 E 7TH ST STE 620 AUSTIN, TX 78701 | 220 | WATER - SEWER | 300 |
| COLLEGE STATION UTILITIES | 1101 TEXAS AVE COLLEGE STATION, TX 77840 | 247655198208 | ELECTRICITY | - |
| COLLEGE STATION UTILITIES | 1101 TEXAS AVE COLLEGE STATION, TX 77840 | 247655198208 | TRASH | 100 |
| COLLEGE STATION UTILITIES | 1101 TEXAS AVE COLLEGE STATION, TX 77840 | 247655198208 | WATER - SEWER | 100 |

23

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| COLLIER COUNTY UTILITIES | 3299 TAMIAMI TRAIL EAST NAPLES, FL 34112 | 05100643300 | WATER - SEWER | 200 |
| COLORADO SPRINGS UTILITIES | 111 S. CASCADE AVE. COLORADO SPRINGS, CO 80903 | 0038554365 2227400925 | ELECTRICITY | 2,800 |
| COLORADO SPRINGS UTILITIES | 111 S. CASCADE AVE. COLORADO SPRINGS, CO 80903 | 0038554365 2227400925 | GAS | 900 |
| COLORADO SPRINGS UTILITIES | 111 S. CASCADE AVE. COLORADO SPRINGS, CO 80903 | 0038554365 2227400925 | WATER - SEWER | 200 |
| COLUMBIA GAS OF KENTUCKY | 2001 MERCER ROAD LEXINGTON, KY 40511 | 139466330050004 176459270030009 | GAS | 500 |
| COLUMBIA GAS OF OHIO | 200 CIVIC CENTER DRIVE COLUMBUS, OH 43215 | 139466330010008 152847530020000 155368570020005 165526580010006 176459270010001 | GAS | 1,500 |
| COLUMBIA GAS OF PENNSYLVANIA | 121 CHAMPION WAY CANONSBURG, PA 15317 | 147394210020005 | GAS | 200 |
| COLUMBIA GAS OF VIRGINIA | 1809 COYOTE DRIVE CHESTER, VA 23836 | 150373290010009 160016780020009 160016780030008 190767250010004 | GAS | 500 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| COMED | C/O EXELON<br>10 S DEARBORN ST, 54TH FLOOR<br>CHICAGO, IL 60603 | 0341159028<br>0399004070<br>0549076084<br>0619150024<br>1024712008<br>1805032036<br>2222070002<br>2624081029<br>2977151001<br>3822019119<br>3873145060<br>5148114000<br>8613676045 | ELECTRICITY | 2,000 |
| CON EDISON | 4 IRVING PLACE RM 1875<br>NEW YORK, NY 10003 | 415115300826026<br>415115300904039<br>511513074112024<br>511513074120001<br>522311038950036<br>544701024800001<br>544701027320015<br>611018800477013 | ELECTRICITY | - |
| CON EDISON | 4 IRVING PLACE RM 1875<br>NEW YORK, NY 10003 | 511513074112024<br>511513074120001<br>522311038950036<br>544701027320015 | GAS | 1,000 |
| CONNECTICUT NATURAL GAS CORP | 76 MEADOW ST<br>EAST HARTFORD, CT 06108-3218 | 04000106613835<br>04000109750261 | GAS | 1,200 |
| CONSOLIDATED EDISON CO OF NY | 4 IRVING PL<br>RM 1875<br>NEW YORK, NY 10003 | 434017080100019<br>434101043502006<br>446033221400008<br>447017053600024<br>494071034900005<br>555859211210016<br>555869272000040<br>555869275500046 | ELECTRICITY | 100 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| CONSOLIDATED EDISON CO OF NY | 4 IRVING PL<br>RM 1875<br>NEW YORK, NY 10003 | 447017053600024<br>555859211210016<br>555869271005024<br>555869272000040<br>555869275500046 | GAS | 500 |
| CONSOLIDATED UTILITY DISTRICT | 709 NEW SALEM HWY<br>MURFREESBORO, TN 37129 | 8686407 | WATER - SEWER | 200 |
| CONSUMERS ENERGY | 1 ENERGY PLAZA<br>JACKSON, MI 49201 | 100000039204<br>100000224459 | ELECTRICITY | 3,500 |
| CONSUMERS ENERGY | 1 ENERGY PLAZA<br>JACKSON, MI 49201 | 100000170918<br>100000279818<br>100005084700<br>100008517185<br>100014883753<br>100028770814<br>100032172007<br>100041823012<br>100061735922<br>103017699754<br>103043612276<br>0522282340010 | GAS | 3,000 |
| CONTRA COSTA WATER DISTRICT | 1331 CONCORD AVENUE<br>CONCORD, CA 94520 | 3028585 | WATER - SEWER | 200 |
| CORAL SPRINGS IMPROVEMENT DIST | 10300 NW 11TH MANOR<br>CORAL SPRINGS, FL 33071 | 520994201 | WATER - SEWER | 200 |
| CORE ELECTRIC COOPERATIVE | 5496 N US HWY 85<br>SEDALIA, CO 80135 | 26102901 | ELECTRICITY | 1,100 |
| COSERV | 7701 S STEMMONS FWY<br>CORINTH, TX 76210 | 9001046508 | ELECTRICITY | 1,300 |
| COSERV | 7701 S STEMMONS FWY<br>CORINTH, TX 76210 | 9001046508 | GAS | 100 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| COUNTY OF HENRICO VA UTILITY | 4301 EAST PARHAM RD HENRICO, VA 23228 | 007945600567637 | WATER - SEWER | 100 |
| CPS ENERGY | 500 MCCULLOUGH AVENUE SAN ANTONIO, TX 78215 | 3000561207 3000561210 3001366259 3002393977 3002393978 3004671198 3004671700 | ELECTRICITY | 7,900 |
| CPS ENERGY | 500 MCCULLOUGH AVENUE SAN ANTONIO, TX 78215 | 3000561208 3000561209 3001376325 3002393978 | GAS | 100 |
| CPS ENERGY | 500 MCCULLOUGH AVENUE SAN ANTONIO, TX 78215 | 3000561207 | TRASH | 100 |
| DAYTON POWER & LIGHT CO | 1065 WOODMAN DR DAYTON, OH 45432 | 3047118514 7985479229 | ELECTRICITY | 1,200 |
| DELMARVA POWER | 500 N WAKEFIELD DR FL 2 NEWARK, DE 19702 | 50005817627 55001597941 55008667853 | ELECTRICITY | - |
| DELMARVA POWER | 500 N WAKEFIELD DR FL 2 NEWARK, DE 19702 | 55001597941 55008667853 | GAS | 400 |
| DENVER WATER | 1600 W. 12TH AVE DENVER, CO 80204-3412 | 7051640000 9940940000 | WATER - SEWER | 500 |
| DESTIN WATER USERS INC | 218 MAIN ST DESTIN, FL 32541 | 48300383700 | WATER - SEWER | 200 |

27

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| DIRECT ENERGY BUSINESS | 1001 LIBERTY AVENUE SUITE 1200 PITTSBURGH, PA 15222 | 951997; 951998; 1071178; 1071179; 1071180; 1071181; 1071182; 1071183; 1071188; 1092201; 1116527; 1116532; 1116535; 1126224; 1147133; 1147140; 1147143; 1147144; 1147147; 1147148; 1147152; 1147155; 1147156; 1147158; 1147160; 1197851; 1246320; 1366278; 1366279; 1696494; 1696495; 1696496; 1707646; 1707647; 1738479; 1759954; 1759955; 1759956; 1759957; 1759958; 1759959; 1759960; 1759961; 1759968; 1759973; 1759974; 1760673; 1760674; 1760675; 1760676; 1760681; 1760682; 1760683; 1760684; 1760685; 1760687; 1760688; 1760695; 1760696; 1760698; 1760699 | ELECTRICITY | 57,500 |
| DOMINION ENERGY | 120 TREDEGAR ST, 6TH FLOOR RICHMOND, VA 23219 | 0992711000 1655950000 2507650000 3058684403 3382811000 4054411197 4205393355 | GAS | 1,800 |
| DOMINION ENERGY NORTH CAROLINA | 1 JAMES CTR RICHMOND, VA 23219 | 2210125125547 | GAS | 100 |
| DOMINION ENERGY OHIO | 1 JAMES CTR RICHMOND, VA 23219 | 0500060399761 4500012702818 4500014905235 4500016330329 5440500065194 9421800048407 | GAS | 1,400 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| DOMINION ENERGY VIRGINIA | 120 TREDEGAR ST RICHMOND, VA 23219 | 0401992508 0732901905 0853274637 1462567726 2268141567 3745067649 4600535001 4830262459 7272281176 8267013426 9021777504 9292349850 9486354153 | ELECTRICITY | 3,200 |
| DOTHAN UTILITIES | 200 KILGORE DRIVE DOTHAN, AL 36301 | 12228394091 | ELECTRICITY | - |
| DOTHAN UTILITIES | 200 KILGORE DRIVE DOTHAN, AL 36301 | 12228394091 | WATER - SEWER | 100 |
| DOWNERS GROVE SANITARY DIST | 2710 CURTISS ST DOWNERS GROVE, IL 60515 | 0A128615483 | WATER - SEWER | 100 |
| DTE ENERGY | ONE ENERGY PLAZA DETROIT, MI 48226 | 910002189207 910002189298 910005254347 910005254537 910005254883 910029941762 910029941861 | ELECTRICITY | 11,400 |
| DTE ENERGY | ONE ENERGY PLAZA DETROIT, MI 48226 | 910005254651 910020179081 910020179768 910029941762 | GAS | 1,200 |
| DUBLIN SAN RAMON SERVICES DIST | 7051 DUBLIN BLVD DUBLIN, CA 94568 | 0621488200000 | WATER - SEWER | 100 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| DUKE ENERGY | 550 SOUTH TRYON STREET CHARLOTTE, NC 28202 | 910117085009 910118551355 910119595674 910119830337 910120701487 910122453470 910122453529 910122453579 910122899632 | ELECTRICITY | 11,600 |
| DUKE ENERGY | 550 SOUTH TRYON STREET CHARLOTTE, NC 28202 | 910117085009 910118551355 910119595674 910122899632 | GAS | 1,100 |

30

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| DUKE ENERGY PAYMENT PROCESSING | 401 S COLLEGE ST CHARLOTTE, NC 28202 | 1466522019<br>910031704920<br>910035278284<br>910035278458<br>910035278622<br>910035278797<br>910035278953<br>910035279144<br>910035279293<br>910035279631<br>910035279970<br>910035280337<br>910083780686<br>910083781124<br>910083781299<br>910083781728<br>910083782430<br>910084541728<br>910085009420<br>910085009884<br>910085010027<br>910085010241<br>910085010340<br>910085010530<br>910085010639<br>910085010746<br>910087496102<br>910092303583 | ELECTRICITY | 27,700 |
| DUPAGE COUNTY PUBLIC WORKS | 421 N COUNTY FARM RD WHEATON, IL 60187 | 16021587 | WATER - SEWER | 200 |
| DUQUESNE LIGHT COMPANY | 411 SEVENTH AVENUE (6-1) PITTSBURGH, PA 15219 | 2520200000 | ELECTRICITY | 1,400 |
| EAST LAMPETER TOWNSHIP | 2250 OLD PHILADELPHIA PIKE LANCASTER, PA 17602 | 2331 | WATER - SEWER | 100 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| EASTON SUBURBAN WATER AUTH | 3700 HARTLEY AVE EASTON, PA 18043 | 00150941 00915251 | WATER - SEWER | 100 |
| EL PASO ELECTRIC | STANTON TOWER 100 NORTH STANTON EL PASO, TX 79901 | 0435300000 1719910000 2569230000 | ELECTRICITY | 4,000 |
| EL PASO WATER | 1154 HAWKINS BLVD FIRST FLOOR EL PASO, TX 79925 | 4033610000 4298620000 9508220000 9893300000 | WATER - SEWER | 600 |
| ELECTRIC CITY UTILITIES | 1427 MEADOW WOOD BLVD RALEIGH, NC 27604 | 355652911 | WATER - SEWER | 200 |
| ELIZABETHTOWN GAS | SJI INDUSTRIES 1 SOUTH JERSEY PLAZA FOLSOM, NJ 08037 | 2241146594 3320667800 3343593281 3794236377 4407948167 5350138229 5706254930 9804766209 | GAS | 11,800 |
| ENGIE RESOURCES LLC | 1360 POST OAK BLVD STE 400 HOUSTON, TX 77056 | 0000297930 0000297957 0000297962 0000298383 0000298385 0000298386 0000298388 0000303890 0000303891 0000303895 0000306635 | ELECTRICITY | 17,300 |
| ENSTAR | 3000 SPENARD RD ANCHORAGE, AK 99503 | 0752100000 | GAS | 400 |

32

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| ENTERGY | 839 LOYOLA AVE<br>NEW ORLEANS, LA 70113 | 3131679<br>22859037<br>32208530<br>78624301<br>79510558<br>84204031<br>117704783<br>139557391<br>151364163 | ELECTRICITY | 6,500 |
| ENTERGY | 839 LOYOLA AVE<br>NEW ORLEANS, LA 70113 | 32208530 | GAS | 100 |
| ENTERGY TEXAS INC | 350 PINE ST<br>BEAUMONT, TX 77701 | 134742865<br>141184531 | ELECTRICITY | 1,200 |
| EPB | 10 WEST ML KING BLVD<br>CHATTANOOGA, TN 37402 | 2160985001 | ELECTRICITY | 1,800 |
| EUGENE WATER & ELECTRIC BOARD | 500 EAST FOURTH AVENUE<br>EUGENE, OR 97401 | 232135103678 | ELECTRICITY | 900 |
| EVERGY | 1200 MAIN STREET<br>KANSAS CITY, MO 64105 | 0290632469<br>2268559586<br>5061844705<br>6301155122 | ELECTRICITY | 3,900 |

33

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| EVERSOURCE | 300 CADWELL DRIVE SPRINGFIELD, MA 01104 | 27745810021 29462350025 40003422991 51143653004 51538858051 51567247044 51695922005 54724605027 56291526077 56419568076 56716465042 56833568033 80048370573 80048370656 | ELECTRICITY | 15,700 |
| EVERSOURCE | 300 CADWELL DRIVE SPRINGFIELD, MA 01104 | 10116500041 27694260020 57934520040 71002848613 | GAS | 2,100 |
| FAYETTEVILLE PBLC WRKS COMMSSN | 955 OLD WILMINGTON RD FAYETTEVILLE, NC 28301 | 2348548704 2799600000 | ELECTRICITY | 1,300 |
| FAYETTEVILLE PBLC WRKS COMMSSN | 955 OLD WILMINGTON RD FAYETTEVILLE, NC 28301 | 2348548704 2799600000 | WATER - SEWER | 200 |
| FEDERAL REALTY INVESTMNT TRUST | 909 ROSE AVE STE 200 NORTH BETHESDA, MD 20852 | 2782 | ELECTRICITY | 600 |
| FEDERAL REALTY INVESTMNT TRUST | 909 ROSE AVE STE 200 NORTH BETHESDA, MD 20852 | 178168 193605 LBUYBU001 | WATER - SEWER | 200 |
| FLATHEAD ELECTRIC COOP | 2510 US HIGHWAY 2 EAST KALISPELL, MT 59901 | 1046846 | ELECTRICITY | 100 |
| FLINT EMC | 109 WEST MARION STREET REYNOLDS, GA 31076-0308 | 32600940001 | ELECTRICITY | 700 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| FORT COLLINS UTILITIES | 281 NORTH COLLEGE FORT COLLINS, CO 80524 | 32824754953 | ELECTRICITY | 2,200 |
| FPL | 700 UNIVERSE BLVD JUNO BEACH, FL 33408 | 0045282324 0132538117 0652169525 0652966482 0807284252 0916309552 1674020563 2322491438 2520435476 2669776177 2827694502 3394030567 3777963228 4355499171 4432380378 5406347111 5728553511 6163201186 6877779089 7511092566 7933527264 8022974276 8329666070 8554284458 8687840010 9543378393 9578972375 9954485281 | ELECTRICITY | 1,600 |
| FREDERICK CO MARYLAND | 4520 METROPOLITAN CT FREDERICK, MD 21704 | 999443019411953 | WATER - SEWER | 300 |
| GAINESVILLE REGIONAL UTILITIES | 301 SE 4TH AVENUE GAINESVILLE, FL 32601 | 200021102218 | ELECTRICITY | 3,000 |

35

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| GAINESVILLE REGIONAL UTILITIES | 301 SE 4TH AVENUE GAINESVILLE, FL 32601 | 200021102218 | WATER - SEWER | 100 |
| GEORGIA NATURAL GAS | 817 WEST PEACHTREE ST NORTHWEST ATLANTA, GA 30308 | 50873 50874 50875 50876 50878 50880 50881 50882 50883 50884 50885 50886 50887 50888 50889 50890 51155 51156 | GAS | 6,100 |

36

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| GEORGIA POWER | 75 5TH ST NW<br>STE 150<br>ATLANTA, GA 30308 | 0019928002<br>0087096222<br>0249766014<br>0288086028<br>0348005050<br>0631026036<br>0703728027<br>0883653012<br>1195531019<br>1695224117<br>2074930039<br>2411153049<br>3441904028<br>3651561020<br>5589781050<br>6135781016<br>7968561030<br>8841567000 | ELECTRICITY | 18,500 |
| GRAND TRAVERSE COUNTY DPW | 2650 LAFRANIER RD<br>TRAVERSE CITY, MI 49686 | 5585911 | WATER - SEWER | 200 |
| GREEN MOUNTAIN POWER CORP | 163 ACORN LANE<br>COLCHESTER, VT 05446 | 48413000000<br>51305200001<br>58413000009 | ELECTRICITY | 4,600 |
| GREENVILLE UTILITIES COMMISSN | 401 S GREENE ST<br>GREENVILLE, NC 27834 | 1585800000 | ELECTRICITY | 800 |
| GREENVILLE UTILITIES COMMISSN | 401 S GREENE ST<br>GREENVILLE, NC 27834 | 1585800000 | GAS | 100 |
| GREENVILLE UTILITIES COMMISSN | 401 S GREENE ST<br>GREENVILLE, NC 27834 | 1585800000 | WATER - SEWER | 200 |
| GREENVILLE WATER | 407 WEST BROAD ST<br>GREENVILLE, SC 29601 | 0044651150<br>0044651195 | WATER - SEWER | 200 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| HARPETH VLY UTILITIES DISTRICT | 5838 RIVER RD NASHVILLE, TN 37209 | 212902112974 | WATER - SEWER | 100 |
| HARRISONBURG ELEC COMMISSION | 89 WEST BRUCE ST HARRISONBURG, VA 22801 | 97995001 | ELECTRICITY | 900 |
| HAWAIIAN ELECTRIC COMPANY | 1001 BISHOP STREET SUITE 2900 HONOLULU, HI 96813 | 202013619632 | ELECTRICITY | 11,100 |
| HOLLAND BOARD OF PUBLIC WORKS | 625 HASTINGS AVE HOLLAND, MI 49423 | 3090665201 | ELECTRICITY | 800 |
| HOT SPRINGS MUNICPAL UTILITIES | 780 ADAMS ST HOT SPRINGS, AR 71901 | 2186001 | TRASH | 200 |
| HOT SPRINGS MUNICPAL UTILITIES | 780 ADAMS ST HOT SPRINGS, AR 71901 | 2186001 | WATER - SEWER | 400 |
| HRSD | 1434 AIR RAIL AVENUE VIRGINIA BEACH, VA 23455 | 0602730008 | WATER - SEWER | 200 |
| HUNTSVILLE UTILITIES | 112 SPRAGINS ST HUNTSVILLE, AL 35801 | 221010038981 | ELECTRICITY | - |
| HUNTSVILLE UTILITIES | 112 SPRAGINS ST HUNTSVILLE, AL 35801 | 221010038981 | GAS | 100 |
| IDAHO POWER | 1221 WEST IDAHO ST BOISE, ID 83702 | 2202664773 | ELECTRICITY | 1,200 |
| INDIAN RIVER COUNTY UTILITIES | BUILDING A - FIRST FLOOR 1801 27TH STREET VERO BEACH, FL 32960 | 0039040031958 | WATER - SEWER | 100 |
| INDIANA AMERICAN WATER | 153 N. EMERSON AVENUE GREENWOOD, IN 46143 | 1010210003933517 1010210006505454 1010210007349244 1010220000582283 | WATER - SEWER | 100 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| INTERMOUNTAIN GAS COMPANY | 555 SOUTH COLE RD BOISE, ID 83709 | 26048030006 | GAS | 300 |
| IRVING ENERGY | 370 S BARRE RD BARRE BARRE, VT 05670 | 34064751 | PROPANE | 900 |
| JACKSON CO WTR & SEWERAGE AUTH | 117 MLK AVE JEFFERSON, GA 30549 | 116146504 116146507 116146820 | WATER - SEWER | 1,900 |
| JACKSON EMC | 850 COMMERCE ROAD JEFFERSON, GA 30549 | 346975 964940 | ELECTRICITY | 1,500 |
| JCP&L | 101 CRAWFORDS CORNER RD HOLMDEL, NJ 07733 | 100001344280 100004365712 100004423040 100006247843 100006247934 100010074639 100011142450 100018360873 100028024659 100029350335 100038911549 100044551313 100056940982 100059320117 100073081786 100099379776 100101106514 100105529612 100120364961 100124658624 | ELECTRICITY | 12,300 |
| JEA | 21 WEST CHURCH ST JACKSONVILLE, FL 32202 | 22508697 22951280 23405849 24072171 6851992246 | ELECTRICITY | - |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| JEA | 21 WEST CHURCH ST<br>JACKSONVILLE, FL 32202 | 8801<br>8803<br>52097680<br>52810312<br>84798030<br>89213993<br>89213993<br>6851992246 | WATER - SEWER | 1,400 |
| JOHNSON COUNTY WASTEWATER | 723 PCA RD<br>SUITE 2500<br>WARRENSBURG, MO 64093 | 0020788529<br>0022335118 | WATER - SEWER | 200 |
| KANSAS GAS SERVICE | 7421 W. 129TH ST<br>OVERLAND PARK, KS 66213 | 5101307541591781<br>5101307542028093<br>5104430281609199<br>5107976441434293<br>5122396051595122<br>5122396052028094 | GAS | 1,400 |
| KCP&L | 1200 MAIN ST<br>KANSAS CITY, MO 64105 | 1189993513<br>2984765300<br>6241897007<br>8515449880 | ELECTRICITY | 4,500 |
| KENTUCKY AMERICAN WATER | 2300 RICHMOND ROAD<br>LEXINGTON, KY 40502 | 1012210008679412<br>1012210008760486<br>1012210009049571<br>1012210009150228 | WATER - SEWER | 600 |
| KU | 220 W MAIN ST,<br>LOUISVILLE, KY 40202 | 300006006856<br>300017449988 | ELECTRICITY | 3,400 |
| KUB | 445 S GAY ST<br>KNOXVILLE, TN 37902 | 2304607272<br>4390100000 | ELECTRICITY | 1,900 |
| KUB | 445 S GAY ST<br>KNOXVILLE, TN 37902 | 2304607272<br>2913059049<br>4390100000 | GAS | 600 |

40

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| KUB | 445 S GAY ST<br>KNOXVILLE, TN 37902 | 2304607272<br>4390100000 | WATER - SEWER | 500 |
| LA PLATA ELECTRIC ASSOCIATION | 603 S 8TH ST<br>PAGOSA SPRINGS, CO 81147 | 2005186703 | ELECTRICITY | 800 |
| LAKE COUNTY DEPT PUBLIC WORKS | 650 W WINCHESTER RD<br>LIBERTYVILLE, IL 60048 | 0333023018020440 | WATER - SEWER | 400 |
| LCEC | 4980 BAYLINE DR<br>FORT MYERS, FL 33917 | 2536045542 | ELECTRICITY | 1,600 |
| LEE COUNTY UTILITIES | 7391 COLLEGE PARKWAY<br>FORT MYERS, FL 33907 | 10338986 | WATER - SEWER | 200 |
| LGE | 220 WEST MAIN ST<br>LOUISVILLE, KY 40202 | 300007498813 | ELECTRICITY | 2,400 |
| LGE | 220 WEST MAIN ST<br>LOUISVILLE, KY 40202 | 300007498813 | GAS | 200 |
| LIBERTY | 12725 WEST INDIAN SCHOOL ROAD<br>SUITE D101<br>AVONDALE, AZ 85392 | 122220191444<br>122230191444 | WATER - SEWER | 200 |
| LIBERTY UTILITIES GEORGIA | 2300 VICTORY DR<br>COLUMBUS, GA 31901 | 200001106802 | ELECTRICITY | - |
| LIBERTY UTILITIES GEORGIA | 2300 VICTORY DR<br>COLUMBUS, GA 31901 | 200001106802<br>200001106893 | GAS | 200 |
| LIBERTY UTILITIES NH | 15 BUTTRICK RD<br>LONDONDERRY, NH 03053 | 200003577240<br>4465496844357622 | ELECTRICITY | 2,100 |
| LIBERTY UTILITIES NH | 15 BUTTRICK RD<br>LONDONDERRY, NH 03053 | 200002583769<br>200002785224<br>200002805907<br>200002891683 | GAS | 1,600 |

41

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| LINCOLN ELECTRIC SYSTEM | 1040 O ST.<br>LINCOLN, NE 68508-3609 | 028233003<br>028234003 | ELECTRICITY | 1,800 |
| LOS ANGELES DEPT OF WTR & PWR | 111 N HOPE ST<br>LOS ANGELES, CA 90012 | 1970931757<br>3270490000<br>4270490000<br>4630443302<br>6844500000<br>7330390000<br>8370151000<br>9370151000 | ELECTRICITY | 10,200 |
| LOS ANGELES DEPT OF WTR & PWR | 111 N HOPE ST<br>LOS ANGELES, CA 90012 | 3270490000 | GAS | - |
| LOS ANGELES DEPT OF WTR & PWR | 111 N HOPE ST<br>LOS ANGELES, CA 90012 | 3270490000<br>4630443302<br>8370151000<br>9375151000 | WATER - SEWER | 400 |
| LOUDOUN WATER | 44865 LOUDOUN WATER WAY<br>ASHBURN, VA 20147 | 201043128 | WATER - SEWER | 100 |
| LOUISVILLE WATER CO | 550 SOUTH THIRD ST<br>LOUISVILLE, KY 40202 | 7243420000<br>8243420000 | WATER - SEWER | 200 |
| MADISON GAS & ELECTRIC | 623 RAILROAD ST<br>MADISON, WI 53703 | 1100151312 | ELECTRICITY | 1,900 |
| MADISON GAS & ELECTRIC | 623 RAILROAD ST<br>MADISON, WI 53703 | 1100151312<br>6300130942<br>8611269525 | GAS | 500 |
| MAINE NATURAL GAS | 9 INDUSTRIAL PARKWAY<br>BRUNSWICK, ME 04011 | 112851 | GAS | 400 |
| MANATEE CO UTILITIES DEPT | 1112 MANATEE AVE WEST<br>BRADENTON, FL 34205 | 12909224868 | TRASH | 300 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| MANATEE CO UTILITIES DEPT | 1112 MANATEE AVE WEST BRADENTON, FL 34205 | 12909224868 | WATER - SEWER | 100 |
| MARTIN COUNTY UTILITIES | 2401 SE MONTEREY ROAD STUART, FL 34996 | 2063419284 | WATER - SEWER | 200 |
| MEMPHIS LIGHT GAS & WATER DIV | 245 SOUTH MAIN ST MEMPHIS, TN 38103 | 0002274541238852 0002274541484647 | ELECTRICITY | 3,700 |
| MEMPHIS LIGHT GAS & WATER DIV | 245 SOUTH MAIN ST MEMPHIS, TN 38103 | 0002274541238852 0002274541484647 | GAS | 200 |
| MEMPHIS LIGHT GAS & WATER DIV | 245 SOUTH MAIN ST MEMPHIS, TN 38103 | 0002274541238852 | WATER - SEWER | 400 |
| MERCHANTVILLE PENNSAUKEN WATER | 6751 WESTFIELD AVE PENNSAUKEN, NJ 08110 | 21554900 | WATER - SEWER | 300 |
| MESA AZ | UTILITY DEPARTMENT 20 E MAIN ST MESA, AZ 85201 | 576764275007 | GAS | 100 |
| MESA AZ | UTILITY DEPARTMENT 20 E MAIN ST MESA, AZ 85201 | 576764275007 | WATER - SEWER | 100 |
| METRO WATER DISTRICT | 6265 N LA CANADA DR TUCSON, AZ 85704 | 20159530 | WATER - SEWER | 300 |
| METROPOLITAN UTILITIES DIST | 7350 WORLD COMMUNICATIONS DR OMAHA, NE 68122-4041 | 110000149603 112000274724 112000326627 | GAS | 800 |
| METROPOLITAN UTILITIES DIST | 7350 WORLD COMMUNICATIONS DR OMAHA, NE 68122-4041 | 110000152474 112000274724 112000326627 | WATER - SEWER | 700 |
| MIAMI DADE WATER SEWER DEPT | 3071 SW 38TH AVE MIAMI, FL 33146 | 1579427200 4158542200 5190800450 | WATER - SEWER | 1,800 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| MID CAROLINA ELECTRIC COOP | 254 LONGS POND RD LEXINGTON, SC 29072 | 8801320281 | ELECTRICITY | 600 |
| MIDAMERICAN ENERGY CO | 666 GRAND AVE STE 500 DES MOINES, IA 50309 | 0705153016 4488054049 6035148016 | ELECTRICITY | 2,700 |
| MIDAMERICAN ENERGY CO | 666 GRAND AVE STE 500 DES MOINES, IA 50309 | 0747052078 0949102023 1419100013 4488054049 6035148016 | GAS | 1,700 |
| MIDAMERICAN ENERGY SERVICES | 320 LECLAIRE DAVENPORT, IA 52808 | 212799; 245555; 251517; 251566; 251977; 252085; 252148; 252269; 252271; 260411; 260417; 260506; 261972; 264259; 264281; 264384; 264398; 264470; 265843; 267569; 269592; 269593; 269884; 269979; 270042; 270086; 270610; 270627; 292446; 292550; 292552; 292588; 292611; 292612; 292614; 292615; 292668; 292689; 292690; 292692; 292723; 292820; 292826; 292829; 292830; 292831; 292856; 292857; 292860; 292862; 292937; 292938; 292939; 292941; 293043; 293055; 293167; 293172; 293181; 293283; 293335; 294325; 297788; 338607; 338608; 338909; 338910; 339001; 342279; 366466; 367299; 442179; 442181; 442182; 442183; 442185; 442186; 442191; 442192; 442255; 442294; 442295; 442497; 442510; 442511; 442513; 442614; 442615; 442746; 442944; 442949; 442950; 442951; 442952; 443012; 443015; 443159; 443163; 443166; 443171; 443179; 443252; 443254; 443317; 443318; 443319; 443321; 443406; 443468; 443529; 445909; 445946; 446616; 455005; 455357; 470567; 471585; 472508; 472685; 472686; 472735; 472808; 472897; 472900; 472901; 472952 | ELECTRICITY | 105,500 |
| MIDDLE TENNESSEE ELECTRIC | 555 NEW SALEM HWY MURFREESBORO, TN 37129 | 0089033002 2026158746 2058642642 | ELECTRICITY | 2,100 |

44

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| MIDDLESEX WATER CO | 485C ROUTE 1 SOUTH STE 400 ISELIN, NJ 08830 | 4112400000 6112400000 7112400000 | WATER - SEWER | 2,000 |
| MINNESOTA ENERGY RESOURCES | 2665 145TH STREET WEST ROSEMOUNT, MN 55068 | 050474815600001 | GAS | 500 |
| MISHAWAKA UTILITIES | 126 N CHURCH STREET MISHAWAKA, IN 46544 | 41245 123231 | ELECTRICITY | 1,000 |
| MISHAWAKA UTILITIES | 126 N CHURCH STREET MISHAWAKA, IN 46544 | 123231 | WATER - SEWER | 300 |
| MODESTO IRRIGATION DISTRICT | 1231 11TH STREET MODESTO, CA 95354 | 5647515332 | ELECTRICITY | 1,700 |
| MONARCH UTILITIES | 12535 REED RD SUGAR LAND, TX 77478 | 001000120265 | WATER - SEWER | 200 |
| MONROE COUNTY WATER AUTHORITY | 475 NORRIS DRIVE ROCHESTER, NY 14610-0999 | 193527 392670 | WATER - SEWER | 200 |
| MONTANA DAKOTA UTILITIES CO | 400 N FOURTH ST BISMARCK, ND 58501 | 65527310000 84122310000 | GAS | 600 |
| MOULTON NIGUEL WATER | 26161 GORDON RD LAGUNA HILLS, CA 92653 | 63158 63159 63160 63178 63180 | WATER - SEWER | 700 |
| MOUNT PLEASANT WATERWORKS | 1619 RIFLE RANGE ROAD MOUNT PLEASANT, SC 29464 | 0006091800457704 | WATER - SEWER | 100 |
| NASHUA WASTE WATER SYSTEM | 2 SAWMILL ROAD NASHUA, NH 03060 | 100012628 | WATER - SEWER | 400 |
| NASHVILLE ELECTRIC SERVICE | 1214 CHURCH STREET NASHVILLE, TN 37246 | 08075180425822 | ELECTRICITY | 1,300 |

45

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| NATIONAL FUEL | 6363 MAIN STREET WILLIAMSVILLE, NY 14221-5887 | 566314408 612160602 614332107 714718810 | GAS | 700 |
| NATIONAL GRID | 40 SYLVAN ROAD WALTHAM, MA 02451 | 0129600004 2091141018 2721092059 2790648003 4534988151 5310451001 5424856105 5476305151 9012971004 | ELECTRICITY | - |

46

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| NATIONAL GRID | 40 SYLVAN ROAD WALTHAM, MA 02451 | 0059398024<br>0222054210<br>2548891007<br>2721092059<br>3044652005<br>4252210006<br>4425220610<br>4475833002<br>4534988151<br>4751611281<br>5261820440<br>5263424104<br>5265252001<br>5282223012<br>5424856105<br>5465410702<br>5487904008<br>5555045009<br>5719131008<br>5721785007<br>6348993006<br>7978559006<br>8208438008<br>9399647001 | GAS | 7,600 |
| NEW JERSEY AMERICAN WATER | 1 WATER STREET CAMDEN, NJ 08102 | 1018210021953236<br>1018210022001138<br>1018210022374973<br>1018210022375068<br>1018210022480540<br>1018210022480595<br>1018210025959274<br>1018210028628647<br>1018210040361586<br>1018220012360080<br>1018220012360097<br>1018220016623554<br>1018220018377130 | WATER - SEWER | 1,900 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| NEW MEXICO GAS CO | 2115 SAN JOSE BVD CARLSBAD, NM 88220 | 01536130612773921 01536130613620149 01536130613736015 11605130613620159 | GAS | 500 |
| NEWTOWN ARTESIAN WATER CO | 201 NORTH LINCOLN AVE NEWTOWN, PA 18940 | FP1070 NSC00200 | WATER - SEWER | 100 |
| NICOR GAS | 1844 FERRY ROAD NAPERVILLE, IL 60593-9600 | 16553400009 23262619481 35413732955 44975020007 56486320007 60474252966 78776210003 79655317729 79872400001 85341000801 86090510008 86127085842 89523615931 91644680232 98057247425 | GAS | 5,000 |
| NIPSCO | CORPORATION SERVICE COMPANY 135 NORTH PENNSYLVANIA STREET SUITE 161 INDIANAPOLIS, IN 46204 | 3547250031 6677740040 | ELECTRICITY | 2,900 |
| NIPSCO | CORPORATION SERVICE COMPANY 135 NORTH PENNSYLVANIA STREET SUITE 161 INDIANAPOLIS, IN 46204 | 1076940057 1097780029 3547250031 6677740040 | GAS | 900 |

48

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| NJ NATURAL GAS CO | 633 LAKE AVE<br>ASBURY PARK, NJ 07712 | 103474338517<br>142168261115<br>201191893829<br>220005862785<br>220006226174<br>220006446863<br>220009853704<br>220009855339<br>220012434068<br>220014473212<br>220017063315<br>220017543554 | GAS | 1,800 |
| NORTHWESTERN ENERGY | 3010 W 69TH ST<br>SIOUX FALLS, SD 57108 | 15539752<br>15553217<br>16428468<br>18170118 | ELECTRICITY | 3,000 |
| NORTHWESTERN ENERGY | 3010 W 69TH ST<br>SIOUX FALLS, SD 57108 | 14260863<br>15539752<br>15553217<br>16428468 | GAS | 1,500 |
| NOVEC | LOMAND BUSINESS CENTER<br>10323 LOMOND DR<br>MANASSAS, VA 20109 | 5022915001<br>6127600001 | ELECTRICITY | 2,600 |
| NV ENERGY | 6226 W. SAHARA AVE.<br>LAS VEGAS, NV 89146 | 1000020805701701515<br>3000163031118576557<br>3000163031121718881<br>3000163031122901239<br>3000163031122940047<br>3000163031122940062<br>3000163031123272168<br>3000163031123312626<br>3000163031123320223<br>3000179858018842271<br>3000333129818927404<br>3000333129823178597 | ELECTRICITY | 30,500 |

49

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| NV ENERGY | 6226 W. SAHARA AVE. LAS VEGAS, NV 89146 | 1000020805701701515 | GAS | 200 |
| NW NATURAL | 250 SW TAYLOR ST. PORTLAND, OR 97204 | 273201<br>9870791<br>16935249<br>16979411<br>24377301<br>37860590<br>39974423<br>39974449 | GAS | 1,100 |
| OCONEE COUNTY WATER RESOURCES | 1291 GREENSBORO HIGHWAY WATKINSVILLE, GA 30677 | 31896 | WATER - SEWER | 100 |
| OGE | 321 N HARVEY AVE OKLAHOMA CITY, OK 73102 | 13263405<br>1283824603 | ELECTRICITY | 2,600 |
| OKLAHOMA ELECTRIC COOP | 2520 HEMPHILL DR NORMAN, OK 73069 | 2935400404 | ELECTRICITY | 1,700 |
| OKLAHOMA NATURAL GAS | 401 N. HARVEY OKLAHOMA CITY, OK 73101-0401 | 210377488134475336<br>211093005178057982<br>211156137183871982<br>211156137250593936<br>211221403120668009<br>211286942195520991<br>212947820109086627 | GAS | 800 |
| OMAHA PUBLIC POWER DIST | 444 S 16TH ST MALL OMAHA, NE 68102 | 1676287719<br>2246422003<br>3847469308 | ELECTRICITY | 3,200 |
| OPELIKA UTILITIES | 4055 WATER ST OPELIKA, AL 36801 | 31752514841 | WATER - SEWER | 200 |
| ORLANDO UTILITIES COMMISSION | 100 WEST ANDERSON STREET ORLANDO, FL 32801 | 2147867813<br>4034420001 | ELECTRICITY | - |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| ORLANDO UTILITIES COMMISSION | 100 WEST ANDERSON STREET ORLANDO, FL 32801 | 2147867813 | TRASH | 100 |
| ORLANDO UTILITIES COMMISSION | 100 WEST ANDERSON STREET ORLANDO, FL 32801 | 2147867813 4034420001 | WATER - SEWER | 400 |
| PACIFIC GAS & ELECTRIC CO | 77 BEALE ST SAN FRANCISCO, CA 94105 | 1095687973 5327794520 5577794504 6182349267 6641699167 | ELECTRICITY | - |
| PACIFIC GAS & ELECTRIC CO | 77 BEALE ST SAN FRANCISCO, CA 94105 | 1095687973 4132029291 5327794520 6641699167 9318228494 | GAS | 1,200 |
| PACIFIC POWER | 825 NE MULTNOMAH STREET PORTLAND, OR 97232 | 78432422016 | ELECTRICITY | 1,100 |
| PADUCAH POWER SYSTEM | 1500 BROADWAY ST PADUCAH, KY 42001 | 764332001 | ELECTRICITY | 300 |
| PADUCAH WATER | 1800 NORTH 8TH STREET PADUCAH, KY 42002 | 045151000 | TRASH | 100 |
| PADUCAH WATER | 1800 NORTH 8TH STREET PADUCAH, KY 42002 | 045151000 | WATER - SEWER | 200 |
| PALMETTO ELECTRIC COOPERATIVE | 1231 CHARLESTON HWY HAMPTON, SC 29924 | 128198001 | ELECTRICITY | 1,300 |
| PASADENA WATER AND POWER | 100 N GARFIELD AVE RM N106 PASADENA, CA 91109 | 0339214976 0584314125 3429413470 | ELECTRICITY | 3,900 |
| PASADENA WATER AND POWER | 100 N GARFIELD AVE RM N106 PASADENA, CA 91109 | 3429413470 5200915333 7276313997 | WATER - SEWER | 300 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| PASSAIC VALLEY WATER COMM | 1525 MAIN AVE<br>CLIFTON, NJ 07011 | 0201981159212<br>0201995159218<br>0201997159220 | WATER - SEWER | 400 |
| PECO ENERGY | MARKET ST<br>PHILADELPHIA, PA 19103 | 0882501602<br>451937252323 | ELECTRICITY | 3,900 |
| PECO ENERGY | MARKET ST<br>PHILADELPHIA, PA 19103 | 0882501602<br>451937252323 | GAS | 400 |
| PECO PAYMENT PROCESSING | 2301 MARKET STREET, 1ST FLOOR<br>PHILADELPHIA, PA 19103 | 0112011015<br>0260974034<br>0481801904<br>7030700502<br>9808954037 | ELECTRICITY | 7,200 |
| PECO PAYMENT PROCESSING | 2301 MARKET STREET, 1ST FLOOR<br>PHILADELPHIA, PA 19103 | 0112011015<br>0260974034<br>0481801904<br>7030700502<br>9808954037 | GAS | 1,000 |
| PEDERNALES ELECTRIC COOP INC | 201 S AVE F<br>JOHNSON CITY, TX 78636 | 3001183884 | ELECTRICITY | 900 |
| PEOPLES | C/O PEOPLES NATURAL GAS COMPANY LLC<br>375 N SHORE DR<br>STE 200<br>PITTSBURGH, PA 15212 | 200008882249 | GAS | 200 |
| PEOPLES GAS | 20 EAST RANDOLPH DRIVE<br>CHICAGO, IL 60601 | 060264063900001<br>060616857700001 | GAS | 600 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| PG&E | 77 BEALE ST<br>SAN FRANCISCO, CA 94105 | 0452825079<br>1141029387<br>2798286826<br>3047367871<br>3657178025<br>4421701028<br>5114431211<br>5182749982<br>5536127840<br>5619461168<br>6182749918<br>7255018535<br>8633965367<br>8944685433<br>9399663343<br>9456747434<br>9643569122 | ELECTRICITY | 3,900 |
| PG&E | 77 BEALE ST<br>SAN FRANCISCO, CA 94105 | 1141029387<br>1346120945<br>1391737062<br>1925629334<br>3657178025<br>4367672248<br>4703871997<br>5156097875<br>8432329306<br>8675632031<br>8838445637<br>9399663343<br>9643569122<br>9936718501 | GAS | 1,600 |
| PGE | 121 SW SALMON ST<br>PORTLAND, OR 97204 | 0125237629<br>4621624505<br>5348110000<br>6600280000<br>7898853377<br>8572550000 | ELECTRICITY | 2,100 |

53

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| PIEDMONT NATURAL GAS | 4720 PIEDMONT ROW DRIVE CHARLOTTE, NC 28210 | 0004020238001 0004656979001 1001073298004 1001073298006 1003083810003 2001607984001 2002156132001 3001475330004 4002144021001 5001709893001 7002422510005 7002422510006 7002933192001 9001600128001 9001600128002 9002179565001 9002354967001 | GAS | 1,500 |
| PINELLAS COUNTY UTILITIES | 14 SOUTH FORT HARRISON AVE CLEARWATER, FL 33756 | 100112376251 | TRASH | 600 |
| PINELLAS COUNTY UTILITIES | 14 SOUTH FORT HARRISON AVE CLEARWATER, FL 33756 | 100112376251 | WATER - SEWER | 500 |
| PNM | PNM RESOURCES HEADQUARTERS ALBUQUERQUE, NM 87158-1275 | 01536130612773921 01536130614150831 01536130614689029 11605715914150820 | ELECTRICITY | 4,400 |
| PNM | PNM RESOURCES HEADQUARTERS ALBUQUERQUE, NM 87158-1275 | 01536130612773921 | GAS | - |
| PP&L INC | 2 N NINTH ST ALLENTOWN, PA 18101 | 1929899008 2819275004 | ELECTRICITY | 4,200 |

54

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| PPL ELECTRIC UTILITIES | 827 HAUSMAN ROAD<br>ALLENTOWN, PA 18104-9392 | 6895481013 | ELECTRICITY | 1,700 |
| PPL ELECTRIC UTILITIES CORP | N 9TH ST<br>ALLENTOWN, PA 18101 | 2038982000<br>3917422053<br>5050397017<br>6262990032<br>8305440017<br>9688207006 | ELECTRICITY | 8,500 |
| PROMENADE DELAWARE LLC | 629 EUCLID AVE<br>STE 1300<br>CLEVELAND, OH 44114 | 412738 | WATER - SEWER | 100 |
| PSE&G CO | 302 16TH AVE<br>NEWARK, NJ 07103 | 4200067706; 4200164205; 4200892006; 4201115909<br>4212354802; 4213400409; 4214204301; 4214204603<br>4214252705; 4217250606; 4218301301; 6512014405<br>6517326502; 6520922609; 6541365903; 6556394807<br>6564316003; 6565701806; 6568630918; 6586776600<br>6600621508; 6613304204; 6651908901; 6657227108<br>6720647601; 6728256105; 6739831718; 6761013607<br>6764198306; 6870317909; 6903894918; 6958650107<br>6997760600; 6998379404; 7138077904; 7138161409<br>7161351618; 7237515918; 7265276108; 7265276205<br>7295872507; 7550676607; 7609259403; 7637734501 | ELECTRICITY | 58,100 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| PSE&G CO | 302 16TH AVE NEWARK, NJ 07103 | 4200067706; 4200892006; 4201115909; 4212354802 4214204301; 4214204603; 4217250606; 4218301301 6512014405; 6517326502; 6520922609; 6527818718 6548265009; 6554474501; 6556394807; 6568630918 6578868909; 6590745005; 6611355804; 6613304204 6625410403; 6651908901; 6718773204; 6720647601 6728256105; 6749898300; 6752475601; 6764198306 6870317909; 6958650107; 6997741606; 6998379404 6998653905; 7060983007; 7148267404; 7247773618 7248052604; 7365694009; 7550676607; 7637734501 | GAS | 12,600 |
| PSEGLI | 80 PARK PLAZA NEWARK, NJ 07102 | 00067008243 01418002653 01442001705 01970005599 02183001474 03375003583 03729004022 04488001787 05115006644 06368000177 06368001126 06472006862 07018004536 | ELECTRICITY | 24,400 |
| PSEGLI | 80 PARK PLAZA NEWARK, NJ 07102 | 01418002653 03375003583 | GAS | - |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| PSNC ENERGY | 2451 SCHIEFFELIN RD<br>APEX, NC 27502 | 1210061888763<br>1210063286598<br>1210074217803<br>4198104127563<br>7198104876658<br>7210106809948<br>7210109834468<br>8210090889920 | GAS | 1,000 |
| PUBLIC SERVICE CO OF OKLAHOMA | 212 E 6TH ST<br>TULSA, OK 74119 | 95154895510<br>95236892618<br>95769192618<br>95904945045 | ELECTRICITY | 3,000 |
| PUGET SOUND ENERGY | 355 110TH AVENUE NORTHEAST<br>BELLEVUE, WA 98004 | 200000141933<br>200002868426<br>200004632184<br>200012206286<br>200016983740<br>200016983880<br>200016984086<br>220006661437 | ELECTRICITY | 7,200 |
| PUGET SOUND ENERGY | 355 110TH AVENUE NORTHEAST<br>BELLEVUE, WA 98004 | 200001906235<br>200002868236<br>200005478850<br>200011999055<br>200012206286<br>200016983583<br>200016984086<br>220006661437 | GAS | 1,200 |
| PWCSA | 4 COUNTY COMPLEX COURT RAYMOND SPITTLE BUILDING WOODBRIDGE, VA 22192 | 3102929<br>3246291 | WATER - SEWER | 200 |
| RAPID CITY UTIL BILLING OFFICE | 300 6TH ST<br>RAPID CITY, SD 57701 | 900896070044974 | WATER - SEWER | 100 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| RCWD | 42135 WINCHESTER RD TEMECULA, CA 92590 | 3002239 | WATER - SEWER | 200 |
| REALPAGE UTILITY MANAGEMENT | 2201 LAKESIDE BLVD RICHARDSON, TX 75082 | 1019610540 | WATER - SEWER | 100 |
| RG&E | 89 EAST AVENUE ROCHESTER, NY 14649-0001 | 20015573726 20019929544 20021894801 | ELECTRICITY | - |
| RG&E | 89 EAST AVENUE ROCHESTER, NY 14649-0001 | 20015573726 20019929544 20021894801 | GAS | 500 |
| RHODE ISLAND ENERGY | 280 MELROSE ST PROVIDENCE, RI 02907 | 0133333061 | ELECTRICITY | - |
| RHODE ISLAND ENERGY | 280 MELROSE ST PROVIDENCE, RI 02907 | 4285786007 9174727013 | GAS | 1,100 |
| RIVERSIDE PUBLIC UTILITIES | 3901 ORANGE ST RIVERSIDE, CA 92501 | 0205236000 | ELECTRICITY | 2,000 |
| ROANOKE GAS CO | 519 KIMBALL AVE NE ROANOKE, VA 24016 | 05838941 | GAS | 100 |
| ROCHESTER PUBLIC UTILITIES | 4000 EAST RIVER ROAD NE ROCHESTER, MN 55906 | 2018963 | ELECTRICITY | 1,800 |
| ROCHESTER PUBLIC UTILITIES | 4000 EAST RIVER ROAD NE ROCHESTER, MN 55906 | 2018963 | WATER - SEWER | 100 |
| ROCKY MOUNTAIN POWER | 1407 W NORTH TEMPLE SALT LAKE CITY, UT 84116-3187 | 78432422003 78432422004 78432422007 78432422009 78432422011 | ELECTRICITY | 3,700 |
| ROCKY MTN POWER | 1407 W NORTH TEMPLE SALT LAKE CITY, UT 84116 | 20276973001 41326444001 99405046001 | ELECTRICITY | 1,700 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| SACRAMENTO MUNIC UTILITY DIST | 6201 S ST<br>SACRAMENTO, CA 95817 | 6149201 | ELECTRICITY | 1,400 |
| SAGINAW CHARTER TWP WATER DEPT | 4980 SHATTUCK RD<br>SAGINAW, MI 48603 | 3500520<br>3500521 | WATER - SEWER | 100 |
| SAN ANTONIO WATER SYSTEM | 2800 US HWY 281<br>N<br>SAN ANTONIO, TX 78212 | 00002239500223960001<br>00014980501498060001<br>00025696602569670001 | WATER - SEWER | 600 |
| SAN DIEGO GAS & ELECTRIC | 8330 CENTURY PARK COURT<br>SAN DIEGO, CA 92123 | 002504836142<br>005581069879<br>007110222759<br>007238814668<br>009209422470<br>009878225916 | ELECTRICITY | 4,300 |
| SAN DIEGO GAS & ELECTRIC | 8330 CENTURY PARK COURT<br>SAN DIEGO, CA 92123 | 007110222759<br>007238814668<br>009209422470 | GAS | 100 |
| SANDY CITY | 10000 CENTENNIAL PKWY<br>STE 241<br>SANDY, UT 84070 | 2817402 | ELECTRICITY | - |
| SANDY CITY | 10000 CENTENNIAL PKWY<br>STE 241<br>SANDY, UT 84070 | 2817402 | WATER - SEWER | 100 |
| SARASOTA COUNTY PUBLIC UTILITI | 1660 RINGLING BLVD<br>SARASOTA, FL 34236 | 164677499026<br>280737546820 | WATER - SEWER | 300 |
| SCE&G | 10719 PURRYSBURG RD<br>HARDEEVILLE, SC 29927 | 2210062912105<br>6210058531047<br>8210059336703 | ELECTRICITY | 1,600 |
| SCE&G | 10719 PURRYSBURG RD<br>HARDEEVILLE, SC 29927 | 2197402105609<br>2210060567862<br>2210062912105<br>6210058531047<br>8210059336703 | GAS | 500 |

59

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| SEACOAST UTILITY AUTHORITY | 4200 HOOD RD<br>PALM BEACH GARDENS, FL 33410 | 76901864004536 | WATER - SEWER | 100 |
| SEMCO ENERGY GAS COMPANY | 1411 3RD ST<br>STE A<br>PORT HURON, MI 48060 | 0203172501 | GAS | 200 |
| SIOUX FALLS UTILITIES | 224 W. NINTH ST. (CITY HALL)<br>SIOUX FALLS, SD 57104 | 50028180000179908 | WATER - SEWER | 100 |
| SMUD | 6301 S ST<br>SACRAMENTO, CA 95817 | 3711773 | ELECTRICITY | 2,000 |
| SNOHOMISH COUNTY PUD | 2320 CALIFORNIA STREET<br>EVERETT, WA 98201 | 202461786 | ELECTRICITY | 1,200 |
| SOCALGAS | 9400 OAKDALE AVE<br>CHATSWORTH, CA 91311 | 03400213215<br>04226290858 | GAS | 200 |
| SOUTH CAROLINA ELECTRIC & GAS | 2392 W AVIATION AVE<br>NORTH CHARLESTON, SC 29406 | 2210071512594 | ELECTRICITY | - |
| SOUTH CAROLINA ELECTRIC & GAS | 2392 W AVIATION AVE<br>NORTH CHARLESTON, SC 29406 | 2210071512594 | GAS | 100 |
| SOUTH JERSEY GAS | 1 S JERSEY PLZ<br>HAMMONTON, NJ 08037 | 1577040000<br>2942710000<br>9112710000 | GAS | 1,000 |
| SOUTH LAKE WATER UTILITIES | 1400 MAIN ST<br>STE 460<br>SOUTHLAKE, TX 76092 | 332150052<br>332150092 | WATER - SEWER | 300 |
| SOUTHEAST GAS | 445 DEXTER AVE, 5TH FLOOR<br>MONTGOMERY, AL 36104 | 222065 | GAS | 100 |
| SOUTHERN CONNECTICUT GAS CO | 60 MARSH HILL RD<br>ORANGE, CT 06477 | 05000112714162 | GAS | 200 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| SOUTHERN MARYLAND ELEC COOP | 15065 BURNT STORE RD<br>HUGHESVILLE, MD 20637 | 4597720000<br>8936540669 | ELECTRICITY | 2,000 |
| SOUTHWEST GAS | 8360 S DURANGO DR<br>LAS VEGAS, NV 89113 | 910000053141<br>910000059356<br>910000153736<br>910000161492<br>910000304313<br>910000444159<br>910000918105<br>910001269394<br>910001393717<br>910001993304<br>910002235348<br>910002244088<br>910002612050<br>910002613771<br>910003005890 | GAS | 1,200 |
| SOUTHWESTERN ELECTRIC POWER | 1 RIVERSIDE PLAZA,14TH FLOOR<br>COLUMBUS, OH 43215 | 96734452236 | ELECTRICITY | 1,200 |
| SPIRE | 700 MARKET STREET<br>ST. LOUIS, MO 63101 | 0439101000<br>0839272222<br>2045400000<br>3387432222<br>3648801000<br>4916962222<br>5438142222<br>6276961111<br>7030911000<br>7243041111<br>7602633333<br>8024623333 | GAS | 1,200 |
| SRLLC SG FORT COLLINS LLC | 4300 E FIFTH AVE<br>COLUMBUS, OH 43219 | 103332000 | WATER - SEWER | 400 |

61

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| ST JOHNS COUNTY UTILITY DEPT | 1205 SR 16<br>ST AUGUSTINE, FL 32084 | 501423118410 | WATER - SEWER | 100 |
| ST MARYS CO METROPOLITAN COMM | 23121 CAMDEN WAY<br>CALIFORNIA, MD 20619 | 232440 | WATER - SEWER | 200 |
| SUFFOLK COUNTY WATER AUTHORITY | 4060 SUNRISE HIGHWAY<br>OAKDALE, NY 11769 | 3000269067<br>3000279028<br>3000446265<br>3000584390<br>3000596738 | WATER - SEWER | 100 |
| SUMMIT UTILITIES ARKANSAS INC | 10825 E GEDDES AVE<br>STE 410<br>CENTENNIAL, CO 80112 | 210100009387<br>210100052842 | GAS | 200 |
| TAMPA ELECTRIC | 702 N FRANKLIN ST<br>TAMPA, FL 33602 | 06811139402<br>211000784440 | ELECTRICITY | 2,200 |
| TECO | TECO PLAZA<br>702 NORTH FRANKLIN STREET<br>TAMPA, FL 33602 | 211003375089 | ELECTRICITY | - |
| TECO | TECO PLAZA<br>702 NORTH FRANKLIN STREET<br>TAMPA, FL 33602 | 211005723542<br>211007051173<br>211007051629 | GAS | 100 |
| TEXAS GAS SERVICE | 200 SOUTHWEST 6TH AVENUE<br>TOPEKA, KS 66603 | 910344318156146964<br>910344318233235609<br>910479383133642682<br>910479383143094391<br>910479383151689109<br>910479383167058509<br>912252822107919191<br>912252822241333909 | GAS | 700 |
| THE CITY OF DAYTONA BEACH | 301 S RIDGEWOOD AVE<br>DAYTONA BEACH, FL 32114 | 0000665400 | TRASH | 400 |
| THE CITY OF DAYTONA BEACH | 301 S RIDGEWOOD AVE<br>DAYTONA BEACH, FL 32114 | 0000665300<br>0000665400 | WATER - SEWER | 700 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| THE CONNECTICUT WATER CO | 93 W MAIN ST<br>CLINTON, CT 06413 | 00305175<br>00328628 | WATER - SEWER | 100 |
| THE GAS CO | C/O SOUTHERN CALIFORNIA GAS COMPANY<br>555 W 5TH ST<br>STE 14H1<br>LOS ANGELES, CA 90013 | 00765341698<br>02367998313<br>02655218036<br>02871051427<br>03023657228<br>03206563730<br>03711051676<br>04054099645<br>04534914645<br>06691642885<br>07873778224<br>08274439564<br>08326726208<br>08763187617<br>09435108023<br>10427268387<br>12133324017<br>13113828480<br>15704657251<br>16805553233<br>19233980473 | GAS | 700 |
| THE ILLUMINATING CO | 11517 FRUITLAND CT<br>CLEVELAND, OH 44102 | 110024705805<br>110027590170<br>110027755807<br>110030522608<br>110031035014<br>110100601787<br>110147666835 | ELECTRICITY | 1,000 |
| THOROUGHBRED VILLAGE | 443 COOL SPRINGS BLVD<br>FRANKLIN, TN 37067 | UTV11501C | WATER - SEWER | 200 |
| TOHO WATER AUTHORITY | 951 MARTIN LUTHER KING BLVD<br>KISSIMMEE, FL 34741 | 001767410000854210 | WATER - SEWER | 200 |

63

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| TOMBIGBEE ELECTRIC POWER ASSN | 1346 AUBURN RD TUPELO, MS 38804 | 243990143313 | ELECTRICITY | 1,200 |
| TOWN OF CARY | 316 N. ACADEMY ST. CARY, NC 27513 | 10730190319 175544130450 | WATER - SEWER | 200 |
| TOWN OF DANVERS | 1 SYLVAN ST DANVERS, MA 01923 | 01500945206 | ELECTRICITY | 1,400 |
| TOWN OF DANVERS | 1 SYLVAN ST DANVERS, MA 01923 | 02940082302 | WATER - SEWER | 100 |
| TOWN OF FLOWER MOUND | 2121 CROSS TIMBERS RD FLOWER MOUND, TX 75028 | 86209403 | WATER - SEWER | 100 |
| TOWN OF FOXBOROUGH | 40 SOUTH ST FOXBOROUGH, MA 02035 | 530400 530500 | WATER - SEWER | 100 |
| TOWN OF GILBERT | CLERK'S OFFICE 90 E. CIVIC CENTER DRIVE DRIVE GILBERT, AZ 85296 | 07250611 | TRASH | 200 |
| TOWN OF GILBERT | CLERK'S OFFICE 90 E. CIVIC CENTER DRIVE DRIVE GILBERT, AZ 85296 | 07250611 | WATER - SEWER | 100 |
| TOWN OF HEMPSTEAD DEPT OF WTR | 1995 PROSPECT AVE EAST MEADOWS, NY 11554 | 51126500 51126700 54104200 | WATER - SEWER | 100 |
| TOWN OF MOREHEAD CITY | 1100 BRIDGES ST MOREHEAD CITY, NC 28557 | 496153 | WATER - SEWER | 200 |
| TOWN OF SCHERERVILLE | 10 EAST JOLIET ST SCHERERVILLE, IN 46375 | 150007503 | WATER - SEWER | 100 |
| TOWN OF WILLISTON | 7900 WILLISTON RD WILLISTON, VT 05495 | 0002306898 | WATER - SEWER | 100 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| TOWNSHIP OF E HANOVER | 411 RIDGEDALE AVE<br>EAST HANOVER, NJ 07936 | 8017611<br>8017612<br>8017613 | WATER - SEWER | 700 |
| TOWNSHIP OF LIVINGSTON | 357 S LIVINGSTON<br>LIVINGSTON, NJ 07039 | 1071280 | WATER - SEWER | 400 |
| TREASURER SPOTSYLVANIA COUNTY | 9104 COURTHOUSE RD<br>SPOTSYLVANIA, VA 22553 | 070117531984 | WATER - SEWER | 100 |
| TRI COUNTY ELEC COOP INC | 200 BAILEY RANCH RD<br>ALEDO, TX 76008 | 800783024<br>8001663201 | ELECTRICITY | 2,700 |
| UGI CENTRAL | 2 N 9TH ST<br>ALLENTOWN, PA 18101 | 411007349359 | GAS | 200 |
| UGI SOUTH | 460 NORTH GULPH RD<br>KING OF PRUSSIA, PA 19406 | 411000956820<br>411007428799 | GAS | 400 |
| UGI UTILITIES INC | 1 UGI DRIVE<br>DENVER, PA 17517 | 411002382058<br>411003081840<br>411003622866<br>411004303466<br>411006653181<br>411006828668 | GAS | 1,800 |
| UNITIL | 6 LIBERTY LANE WEST<br>HAMPTON, NH 03842 | 1121519000 | ELECTRICITY | 1,700 |
| UNITIL | 6 LIBERTY LANE<br>WEST<br>HAMPTON, NH 03842 | 4011817500<br>4140822500<br>5060411500 | GAS | 1,000 |
| UNS GAS INC | 6405 WILKINSON DR<br>PRESCOTT, AZ 86301-6165 | 3725902585 | GAS | 100 |
| UTILITY BILLING SERVICES | 221 EAST CAPITOL AVENUE<br>LITTLE ROCK, AR 72202 | 200799211<br>201083284<br>UAVC5005011C | WATER - SEWER | 300 |

65

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| VALPARAISO CITY UTILITIES | 205 BILLINGS ST VALPARAISO, IN 46383 | 04234700 | WATER - SEWER | 300 |
| VEOLIA WATER DELAWARE | 2000 FIRST STATE BLVD WILMINGTON, DE 19804 | 02700641004603 02707481830000 | WATER - SEWER | 100 |
| VEOLIA WATER NEW JERSEY | 69 DEVOE PL HACKENSACK, NJ 07601 | 1000180158717 10007333186596 | WATER - SEWER | 100 |
| VEOLIA WATER PENNSYLVANIA | 53 STATE STREET 14TH FLOOR BOSTON, MA 02109 | 00204479620000 | WATER - SEWER | 200 |
| VERSANT POWER | 28 PENOBSCOT MEADOW DR HAMPDEN, ME 04444 | 00000000105197519 | ELECTRICITY | 1,800 |
| VGS | 85 SWIFT ST SOUTH BURLINGTON, VT 05403 | 337303 | GAS | 400 |
| VIRGINIA NATURAL GAS INC | 544 S INDEPENDENCE BLVD VIRGINIA BEACH, VA 23452 | 1932698480 3081398480 | GAS | 200 |
| W HARRIS CO MUD 5 | 1817 N MASON RD KATY, TX 77449 | 700221070060001 700221070061001 | WATER - SEWER | 100 |
| WARD 2 WATER DISTRICT | 30772 CARTER DR DENHAM SPRINGS, LA 70726 | 42332 | WATER - SEWER | 100 |
| WASHINGTON CITY | 111 NORTH 100 EAST WASHINGTON CITY, UT 84780 | 026580000 | ELECTRICITY | 1,000 |
| WASHINGTON CITY | 111 NORTH 100 EAST WASHINGTON CITY, UT 84780 | 026580000 | WATER - SEWER | 200 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| WASHINGTON GAS | 6801 INDUSTRIAL ROAD SPRINGFIELD, VA 22151 | 2699422214<br>120001231899<br>220000187694<br>220001542889<br>220002153439<br>220002505455<br>220003468000<br>220004987990<br>310000343916<br>320000342487<br>320000772964<br>320000775306<br>320001285545<br>320004232866<br>320004661510 | GAS | 2,300 |
| WATER TOWER SQUARE ASSOCIATES | 630 SENTRY PKWY STE 300 BLUE BELL, PA 19422 | 5766000004<br>5766000008 | WATER - SEWER | 100 |
| WE ENERGIES | 231 W. MICHIGAN ST. MILWAUKEE, WI 53203 | 070058988100001<br>070058988100002<br>070058988100007<br>070058988100010<br>070658405700001 | ELECTRICITY | 4,600 |
| WE ENERGIES | 231 W. MICHIGAN ST. MILWAUKEE, WI 53203 | 070058988100001<br>070058988100002<br>070058988100004<br>070058988100005<br>070058988100010<br>070658405700002 | GAS | 1,100 |
| WEST DES MOINES WATER WORKS | 1505 RAILROAD AVE WEST DES MOINES, IA 50265 | 700694 | WATER - SEWER | 100 |
| WESTERN VIRGINIA WTR AUTH | 601 SOUTH JEFFERSON ST STE 210 ROANOKE, VA 24011 | 120483523529 | WATER - SEWER | 200 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| WISCONSIN PUBLIC SERVICE CORP | 700 N ADAMS ST<br>GREEN BAY, WI 54301 | 040945111300001 | ELECTRICITY | 1,100 |
| WISCONSIN PUBLIC SERVICE CORP | 700 N ADAMS ST<br>GREEN BAY, WI 54301 | 040945111300001 | GAS | 200 |
| WRIGHT HENNEPIN COOP ELECTRIC | 6800 ELECTRIC DR<br>ROCKFORD, MN 55373 | 11911778404<br>15014968801 | ELECTRICITY | 1,400 |
| WSSC | 14501 SWEITZER LANE<br>LAUREL, MD 20707 | 2750010000 | WATER - SEWER | 100 |
| XCEL ENERGY | 1110 CENTRE POINTE CURVE<br>SUITE 101<br>MENDOTA HEIGHTS, MN 55120-4100 | 304029735<br>304041695<br>5101603807<br>5103056240<br>5179320499<br>5198162022<br>5312051426<br>5326812517<br>5326812540<br>5332512404<br>5338186831<br>5340416595<br>5418707783<br>5100137133044<br>5300110515335<br>5300126986393<br>5300138766245<br>5300139328098 | ELECTRICITY | 25,100 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| XCEL ENERGY | 1110 CENTRE POINTE CURVE SUITE 101 MENDOTA HEIGHTS, MN 55120-4100 | 304029735<br>5101603807<br>5103056240<br>5104420073<br>5169429261<br>5198162022<br>5312051426<br>5322994530<br>5326812517<br>5326812540<br>5332512404<br>5334412167<br>5338186831<br>5340416595<br>5376470201<br>5300110515335<br>5300126986393<br>5300127896794<br>5300138766245 | GAS | 4,400 |
| YORBA LINDA WATER DISTRICT | 1717 E. MIRALOMA AVENUE PLACENTIA, CA 92870 | 901020132322<br>977312121243 | WATER - SEWER | 200 |
| GRANITE TELECOMMUNICATIONS | 100 NEWPORT AVE EXT. QUINCY, MA 02171 | 08880065 | TELECOM | 31,500 |
| GRANITE TELECOMMUNICATIONS LLC | 100 NEWPORT AVE EXT. QUINCY, MA 02171 | 01882308 | TELECOM | 256,800 |
| VERIZON | P.O.BOX 4833 TRENTON, NJ 08650 | 201 M55-5125 644<br>542401579-00001 | TELECOM | 35,200 |
| VERIZON WIRELESS | P.O. BOX 6050 INGLEWOOD, CA 90312 | 250-551-753-0001-64 | TELECOM | 11,300 |
| VERIZON-PORTLAND, ME | P.O. BOX 1939 PORTLAND, ME 04104 | 551-413-370-0001-82 | TELECOM | 1,200 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| VERIZON BUSINESS NETWORK | ONE VERIZON WAY BASKING RIDGE, NJ 07920 | VN93344968 | TELECOM | 275,500 |
| GTT AMERICAS LLC | 7900 TYSONS ONE PLACE, SUITE 1450 MCLEAN, VA 22102 | 3737125 | TELECOM | 87,100 |
| AT&T#1717904766074 | P.O. BOX 13148 NEWARK, NJ 07101 | 171-790-4766 074 | TELECOM | 8,500 |
| AT&T MOBILITY #870597069 | P.O. BOX 6463 CAROL STREAM, IL 60197 | 870597069 | TELECOM | 21,100 |
| AT&T # BBBIBM | P.O. BOX 5019 CAROL STREAM, IL 60197 | 831-000-7114 256 | TELECOM | 8,200 |
| AT&T | PO BOX 105320 ATLANTA, GA 30348 | 052 217 7853 001 8003-061-0069 | TELECOM | 39,500 |
| AT&T 88500017509 | P.O. BOX 5019 CAROL STREAM, IL 60197 | 8850-001-7509 | TELECOM | 8,800 |
| AT&T #8008838551 | PO BOX 5019 CAROL STREAM, IL 60197 | 847 Z73-6824 285 3 831-001-0096 313 | TELECOM | 9,700 |
| TIME WARNER CABLE | 13820 SUNRISE VALLEY DRIVE HERNDON, VA 20171 | 040972001 | TELECOM | 20,300 |
| CLEAN EARTH ENVIRONMENTAL | 29338 NETWORK PLACE CHICAGO, IL 60673 | 264063 | WASTE | 16,000 |
| DISCOVERY REFUSE MANAGEMENT, INC. | 633 LACEY ROAD LACEY, NJ 08731 | 204324 | WASTE | 44,600 |
| ENVIRONMENTAL WASTE SOLUTIONS (EWS) | 630 FAIRVIEW RD SWARTHMORE, PA 19081 | 269841 | WASTE | 1,700 |
| REPUBLIC SERVICES NATIONAL ACCOUNTS, LLC | 18500 N ALLIED WAY PHOENIX, AZ 85054 | 265376 | WASTE | 12,400 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| ALECTRA UTILITES CORP | 2185 DERRY ROAD WEST MISSISSAUGA, ON L5N 7A6 | 4595610000 0727730283 3216124329 | ELECTRICITY | 3,400 |
| ALECTRA UTILITES CORP | 2185 DERRY ROAD WEST MISSISSAUGA, ON L5N 7A6 | 2403791300 | WATER - SEWER | 200 |
| ALECTRA UTILITIES | 55 JOHN STREET NORTH HAMILITON, ON L8R 3M8 | 8642320000 3115233497 1403791300 6011068925 | ELECTRICITY | 4,600 |
| ALECTRA UTILITIES CORPORATION | 55 JOHN STREET NORTH HAMILTON, ON L8R 3M8 | 9296530000 | ELECTRICITY | 2,000 |
| ATCO ENERGY | 5302 FORAND STREET S.W. CALGARY, AB T3E 8B4 | 7861322021017 | ELECTRICITY | 2,500 |
| ATCO ENERGY | 5302 FORAND STREET S.W. CALGARY, AB T3E 8B4 | 7861322021017 | GAS | 500 |
| BC HYDRO | 333 DUNSMUIR ST. VANCOUVER, BC V6B 5R3 | 7287772 7605087 7601596 7904152 8135982 9908355 9309529 9718282 9809039 9970914 9771255 | ELECTRICITY | 3,400 |
| CITY OF BELLEVILLE | 169 FRONT STREET BELLEVILLE, ON K8N 2Y8 | 06161749006 | WATER - SEWER | 100 |
| CITY OF KAMLOOPS | 7 VICTORIA STREET WEST KAMLOOPS, BC V2C 1A2 | 1005338 | WATER - SEWER | 300 |

71

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| CITY OF LETHBRIDGE | 910 4TH AVENUE SOUTH LETHBRIDGE, AB T1J 0P6 | A00989632 | ELECTRICITY | 1,600 |
| CITY OF LETHBRIDGE | 910 4TH AVENUE SOUTH LETHBRIDGE, AB T1J 0P6 | A00989632 | WATER - SEWER | 100 |
| CITY OF MEDICINE HAT | 580 FIRST STREET SE MEDICINE HAT, AB T1A 8E6 | 5350051080942 | ELECTRICITY | - |
| CITY OF MEDICINE HAT | 580 FIRST STREET SE MEDICINE HAT, AB T1A 8E6 | 5350051080942 | GAS | 200 |
| CITY OF MEDICINE HAT | 580 FIRST STREET SE MEDICINE HAT, AB T1A 8E6 | 5350051080942 | TRASH | 100 |
| CITY OF MEDICINE HAT | 580 FIRST STREET SE MEDICINE HAT, AB T1A 8E6 | 5350051080942 | WATER - SEWER | 100 |
| CITY OF RED DEER | 4914 - 48 AVENUE RED DEER, AB T4N 3T3 | 5000128294 | WATER - SEWER | 200 |
| CITY OF REGINA | 2476 VICTORIA AVENUE REGINA, SK S4P 3C8 | 673376402660 | WATER - SEWER | 300 |
| CITY OF WINNIPEG | 510 MAIN ST. WINNIPEG, MB R3B 1B9 | 46752395916 31089521608 | WATER - SEWER | 100 |
| CORP OF THE CITY OF KITCHENER | 200 KING STREET WEST KITCHENER, ON N2G 4G7 | 110098498 | GAS | 400 |

72

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| DIRECT ENERGY REGULATED SVCS | 12 GREENWAY PLAZA STE 250 HOUSTON, TX 77046 | 760006154040<br>760500072466<br>760001621183<br>760007892853<br>760007893182<br>760007587453<br>760007893679<br>760000150614<br>760501423627<br>760501927619<br>760504780239<br>760503518440<br>760504780247 | GAS | 3,600 |
| EASTWARD ENERGY INC | 144 THORNHILL DR. DARTMOUTH, NS B3B 1S3 | 30041735 | GAS | 700 |
| ENBRIDGE | 200, FIFTH AVENUE PLACE 425 - 1ST STREET S.W. CALAGARY, AB T2P 3L8 | 735123239996<br>765372259992<br>930610017216<br>910008663690<br>930610090690 | GAS | 1,800 |
| ENBRIDGE GAS DISTRIBUTION INC | 500 CONSUMERS ROAD NORTH YORK, ON M2J 1P8 | 142149291016<br>910006591671<br>910006470374<br>910012155621<br>910012292191<br>910021929416<br>910024375680 | GAS | 2,100 |

73

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| ENBRIDGE GAS INC | 500 CONSUMERS ROAD NORTH YORK, ON M2J 1P8 | 910039301093<br>094580283210<br>910000870711<br>910039301825<br>910047726223<br>910039304294<br>910039305185<br>910039303441<br>910039300151<br>930610114522<br>910039302735<br>930610114535<br>910039316016<br>910039316913 | GAS | 4,100 |
| ENERGIE NB POWER | 239 GILBERT STREET FREDERICTON, NB E3A 0J6 | 57421582<br>57478101 | ELECTRICITY | 1,500 |
| ENMAX | 141 50 AVE SE CALGARY, AB T26 4S7 | 500751644<br>500844355<br>500827360<br>501958678<br>502826280<br>502303228<br>502800215 | ELECTRICITY | 14,600 |
| ENMAX | 141 50 AVE SE CALGARY, AB T26 4S7 | 500751644<br>500827360<br>502303228 | WATER - SEWER | 500 |
| EPCOR | 15626 N DEL WEBB BLVD SUN CITY, AZ 85351 | 0030400575427<br>19903145<br>26354134<br>0030401027190 | ELECTRICITY | 10,200 |
| EPCOR | 15626 N DEL WEBB BLVD SUN CITY, AZ 85351 | 0030400575427<br>19903145<br>0030401027190 | WATER - SEWER | 500 |

74

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| FORTIS BC NATURAL GAS | 16705 FRASER HIGHWAY SURREY, BC V4N 0E8 | 1838995<br>1894437<br>3675435<br>1904787<br>4390791<br>1973187<br>3504721<br>3827304<br>3888589<br>3892848<br>3949856<br>3892787 | GAS | 3,700 |
| GSU | 705-233 GILMOUR ST OTTAWA, ON K2P 0P2 | 0009020302 | ELECTRICITY | 1,400 |
| HYDRO OTTAWA | 2711 HUNT CLUB RD OTTAWA, ON K1G 5Z9 | 84963309141008551058<br>18810682488575170344<br>93973445286463943955<br>54284595407446630662 | ELECTRICITY | 2,700 |
| LIBERTY UTILITES | 354 DAVIS RD SUITE 100 OAKVILLE, ON L6J 2X2 | 200002320600<br>200002320642 | GAS | 1,900 |
| LONDON HYDRO | 111 HORTON STREET LONDON, ON N6A 4H6 | 50593328<br>51462134 | ELECTRICITY | - |
| LONDON HYDRO | 111 HORTON STREET LONDON, ON N6A 4H6 | 50593328 | WATER - SEWER | 100 |
| MANITOBA HYDRO | 360 PORTAGE AVENUE WINNIPEG, MB R3C 0G8 | 84737216714646<br>84737216771933 | ELECTRICITY | 1,800 |
| MANITOBA HYDRO | 360 PORTAGE AVENUE WINNIPEG, MB R3C 0G8 | 84737216714646<br>84737216771933 | GAS | 800 |
| MARITIME ELECTRIC | 180 KENT STREET CHARLOTTETOWN, PE C1A 7N2 | 1024250768540001 | ELECTRICITY | 1,200 |

75

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| NOVA SCOTIA POWER INC | 1223 LOWER WATER STREET HALIFAX, NS B3J 3S8 | 16095424 20592200 | ELECTRICITY | 2,400 |
| OAKVILLE HYDRO | 861 REDWOOD SQUARE OAKVILLE, ON L6L 6R6 | 12967903 18875901 | ELECTRICITY | 2,000 |
| OAKVILLE HYDRO | 861 REDWOOD SQUARE OAKVILLE, ON L6L 6R6 | 12967903 19184400 | WATER - SEWER | 100 |
| REGION OF PEEL | 10 PEEL CENTRE DR. BRAMPTON, ON L6T 4B9 | 9191330000 | WATER - SEWER | 200 |
| SASK ENERGY | 1777 VICTORIA AVENUE REGINA, SK S4P 4K5 | 96855336648 83740126335 | GAS | 900 |
| SASK POWER | 1370 FLETCHER RD SASKATOON, SK S7M 5H2 | 510002353629 | ELECTRICITY | 1,200 |
| STRATHCONA COUNTY | 2001 SHERWOOD DRIVE SHERWOOD PARK, AB T8A 3W7 | 1006467501 | WATER - SEWER | 100 |
| SUPERIOR PROPANE | 6750 CENTURY AVE STE 400 MISSISSAUGA, ON L5N 2V8 | 119497001 2629949001 | PROPANE | 2,700 |
| TORONTO HYDRO ELEC SYSTEM LTD | 14 CARLTON STREET TORONOTO, ON M5B 1K5 | 5841380181 | ELECTRICITY | 1,600 |
| UTILITIES KINGSTON | 85 LAPPAN'S LANE KINGSTON, ON K7L 4X7 | 329529 | WATER - SEWER | 100 |
| ALDERWOOD WATER & WSTWTR DIST | 3626 156TH ST SW LYNNWOOD, WA 98087 | 2637100002 2650700001 2662900001 | WATER - SEWER | 310 |
| ALLIANT ENERGY WP&L | 4902 NORTH BILTMORE LANE MADISON, WI 53718 | 9649700000 | ELECTRICITY | 1,350 |
| AMERICAN WATER & ENERGY SAVERS | 4431 NORTH DIXIE HIGHWAY BOCA RATON, FL 33431 | 841364 | WATER - SEWER | 30 |

76

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| APS | ARIZONA CENTER<br>400 N 5TH ST<br>PHOENIX, AZ 85004 | 0129680000<br>1854211502<br>2081070000<br>2488351000<br>3770880000<br>8166301000 | ELECTRICITY | _____- |
| ATLANTIC CITY ELECTRIC | 500 NORTH WAKEFIELD DRIVE<br>NEWARK, DE 19702 | 55009796586 | ELECTRICITY | _____- |
| AUBURN WATER DISTRICT | 268 COURT STREET<br>AUBURN, ME 04212-0414 | 2935 | WATER - SEWER | _____50 |
| BALDWIN EMC | 19600 STATE HIGHWAY 59<br>SUMMERDALE, AL 36580 | 425694002 | ELECTRICITY | _____- |
| BCWSA | 1275 ALMSHOUSE ROAD<br>WARRINGTON, PA 18976 | 976609400 | WATER - SEWER | _____50 |
| BEAUFORT JASPER | 6 SNAKE RD<br>OKATIE, SC 29909 | 283896 | WATER - SEWER | _____40 |
| BRODHEAD CREEK REGIONAL AUTH | 410 MILL CREEK RD<br>EAST STROUDSBURG, PA 18301 | 060290<br>094650 | WATER - SEWER | _____50 |
| CALIFORNIA WATER SERVICE | 1720 NORTH FIRST ST<br>SAN JOSE, CA 95112 | 6320018888<br>9068522222<br>9778056387 | WATER - SEWER | _____920 |
| CANTON TOWNSHIP WATER DEPT | 1150 S CANTON CENTER ROAD<br>CANTON, MI 48188 | 773001 | WATER - SEWER | _____30 |
| CARROLL ELECTRIC COOP CORP | 920 HIGHWAY 62 SPUR<br>BERRYVILLE, AR 72616-4527 | 9432063001 | ELECTRICITY | _____- |
| CHARLES COUNTY GOVERNMENT | 200 BALTIMORE STREET<br>LA PLATA, MD 20646 | 1972C1719 | WATER - SEWER | _____20 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| CITY OF ALTAMONTE SPRINGS | 950 CALABRIA DR ALTAMONTE SPRINGS, FL 32714 | 404100013710 | WATER - SEWER | 20 |
| CITY OF ATLANTA | 55 TRINITY AVE SW ATLANTA, GA 30303 | 0177473302 | WATER - SEWER | 50 |
| CITY OF AVONDALE | 11465 W CIVIC CENTER DR STE 260 AVONDALE, AZ 85323 | 1100313239364 | WATER - SEWER | 40 |
| CITY OF BEAUMONT | 1350 LANGHAM BEAUMONT, TX 77707 | 000373097000430882 000377487000431680 | WATER - SEWER | 20 |
| CITY OF BILLINGS | 2224 MONTANA AVE 2ND FLOOR BILLINGS, MT 59101 | 181379 | WATER - SEWER | 30 |
| CITY OF BRISTOL TN FINANCE DPT | 801 ANDERSON ST BRISTOL, TN 37620 | 016484001 016484100 | WATER - SEWER | 30 |
| CITY OF CLEARWATER | ONE CLEARWATER TOWER 6TH FLOOR 600 CLEVELAND ST. CLEARWATER, FL 33756 | 4237994 | GAS | - |
| CITY OF CRYSTAL LAKE | CITY MANAGER 100 W WOODSTOCK STREET CRYSTAL LAKE, IL 60114 | 054816000 | WATER - SEWER | 30 |
| CITY OF DALY CITY | 333 90TH STREET DALY CITY, CA 94015 | 1711300515 | WATER - SEWER | 40 |
| CITY OF DIBERVILLE | 10383 AUTOMALL PKWY D'IBERVILLE, MS 39540 | 0205530001 | WATER - SEWER | 40 |
| CITY OF DOWNEY | UTILITIES DIVISION 11111 BROOKSHIRE AVENUE DOWNEY, CA 90241 | 1616017001 | WATER - SEWER | 30 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| CITY OF FLOWOOD | 2101 AIRPORT ROAD FLOWOOD, MS 39232 | 3702715001 | WATER - SEWER | 40 |
| CITY OF FORT WORTH WATER DEPT | 908 MONROE ST FORT WORTH, TX 76102 | 745039366150 | WATER - SEWER | 50 |
| CITY OF GAINESVILLE | 300 HENRY WARD WAY SUITE 303 GAINESVILLE, GA 30501 | 054210000 054210001 | WATER - SEWER | 40 |
| CITY OF HELENA | 316 N PARK AVE HELENA, MT 59623 | 4149119516 | WATER - SEWER | 50 |
| CITY OF LEOMINSTER | UTILITIES DEPARTMENT 25 WEST ST LEOMINSTER, MA 01453 | 04000940160 | WATER - SEWER | 40 |
| CITY OF MERIDIAN | 601 23RD AVENUE MERIDIAN, MS 39301 | 2046495003 | WATER - SEWER | 50 |
| CITY OF MESQUITE | 757 N GALLOWAY AVE MESQUITE, TX 75149 | 184115030185449 | WATER - SEWER | 50 |
| CITY OF MIDLAND WATER DEPT | CENTER POINTE BLDG, 2ND FLOOR 1030 ANDREWS HIGHWAY STE 220 MIDLAND, TX 79701 | 10142002 | TRASH | 10 |
| CITY OF MIDLAND WATER DEPT | CENTER POINTE BLDG, 2ND FLOOR 1030 ANDREWS HIGHWAY STE 220 MIDLAND, TX 79701 | 10142002 | WATER - SEWER | 40 |
| CITY OF NEWPORT | 998 MONMOUTH ST NEWPORT, KY 41071 | B07907351 | WATER - SEWER | 30 |
| CITY OF NOBLESVILLE UTILITIES | 197 WASHINGTON ST NOBLESVILLE, IN 46060 | 110108401 | WATER - SEWER | 250 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| CITY OF NORTHGLENN | 11701 COMMUNITY CENTER DR<br>NORTHGLENN, CO 80233 | 024597000 | WATER - SEWER | 40 |
| CITY OF NOVI | 45175 TEN MILE ROAD<br>NOVI, MI 48375 | 001150090001 | WATER - SEWER | 50 |
| CITY OF PHARR | 801 E SAM HOUSTON<br>PHARR, TX 78577 | 15169201 | WATER - SEWER | 40 |
| CITY OF PHOENIX | 200 W. WASHINGTON STREET<br>PHOENIX, AZ 85003 | 9135630000 | WATER - SEWER | 50 |
| CITY OF REHOBOTH BEACH | 20543 ROOSEVELT ST<br>REHOBOTH BEACH, DE 19971 | 08784 | WATER - SEWER | 40 |
| CITY OF RENO UTILITIES | 1 E FIRST ST<br>RENO, NV 89505 | 906266001 | WATER - SEWER | 50 |
| CITY OF SANTA CRUZ MUNIE UTIL | 809 CENTER ST<br>SANTA CRUZ, CA 95060 | 06601012005 | WATER - SEWER | 50 |
| CITY OF SAVANNAH | 2 EAST BAY ST.<br>SAVANNAH, GA 31401 | 045221 | WATER - SEWER | 50 |
| CITY OF SURPRISE | 16000 N CIVIC CENTER PLZ<br>SURPRISE, AZ 85374 | 099527153093 | WATER - SEWER | 100 |
| CITY OF TAYLOR WATER DEPT | 23555 GODDARD RD<br>TAYLOR, MI 48180 | 90013721133 | WATER - SEWER | 20 |
| CITY OF TOPEKA | 215 SE 7TH ST<br>TOPEKA, KS 66603 | 238021108080 | WATER - SEWER | 50 |
| CITY OF TROY WATER | 4693 ROCHESTER<br>TROY, MI 48085 | 3110927 | WATER - SEWER | 50 |
| CITY OF TYLER | TYLER WATER UTILITIES<br>511 W LOCUST STREET<br>TYLER, TX 75702 | 180245113946 | WATER - SEWER | 20 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| CITY OF WALKER | UTILITIES DEPARTMENT 13600 AYDELL LN WALKER, LA 70785 | 31290488 | GAS | 40 |
| CITY OF WINSTON SALEM | 100 EAST FIRST STREET WINSTON-SALEM, NC 27101 | 2055218 2101254 | WATER - SEWER | 50 |
| CLARKSVILLE DEPT OF ELECTRICTY | 2021 WILMA RUDOLPH BLVD CLARKSVILLE, TN 37040 | 267294001 | ELECTRICITY | - |
| COAST EPA | ROBERT J. OCCHI HEADQUARTERS BUILDING 18020 HWY 603 KILN, MS 39556 | 3060167001 | ELECTRICITY | - |
| COLUMBUS WATER WORKS | 1200 6TH AVENUE COLUMBUS, GA 31902 | 005057030061432 | WATER - SEWER | 30 |
| CONGRESSIONAL PLAZA ASSO | 1626 E JEFFERSON ST ROCKVILLE, MD 20852 | 20002 | WATER - SEWER | 40 |
| DIXIE ELECTRIC COOPERATIVE | 9100 ATLANTA HWY MONTGOMERY, AL 36117 | 122187001 | ELECTRICITY | - |
| DOMINION ENERGY SOUTH CAROLINA | 400 OTARRE PKWY CAYCE, SC 29033 | 2210045691915 | ELECTRICITY | - |
| FAIRFAX  WATER | 8570 EXECUTIVE PARK AVE FAIRFAX, VA 22031 | 0000302779061 0000303618169 | WATER - SEWER | 90 |
| FAIRFAX WATER | 8570 EXECUTIVE PARK AVE FAIRFAX, VA 22031 | 0000300898004 | WATER - SEWER | 40 |
| FLORIDA CITY GAS | 4045 NW 97TH AVENUE DORAL, FL 33178 | 1130089 | GAS | 20 |
| FLORIDA POWER & LIGHT CO | 700 UNIVERSE BLVD JUNO BEACH, FL 33408 | 0719666463 0730087228 | ELECTRICITY | - |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| FORT BEND CO WCID #2 | 2331 SOUTH MAIN STAFFORD, TX 77477 | 970971194002003 970971194501001 | WATER - SEWER | 50 |
| FPL NORTHWEST FL | NEXTERA ENERGY, INC. FLORIDA POWER & LIGHT COMPANY 700 UNIVERSE BOULEVARD JUNO BEACH, FL 33408 | 2104639006 2107588531 | ELECTRICITY | - |
| GREENLAWN WATER DISTRICT | 45 RAILROAD ST GREENLAWN, NY 11740 | 00217075 | WATER - SEWER | 20 |
| GREENWOOD SANITATION | 367 S WASHINGTON ST GREENWOOD, IN 46143 | 219380 | WATER - SEWER | 180 |
| GULF POWER | 1 ENERGY PL PENSACOLA, FL 32501 | 2101618490 | ELECTRICITY | - |
| HINGHAM MUNICIPAL LIGHTING PLT | 31 BARE COVE PARK DR HINGHAM, MA 02043 | 509324110999 | ELECTRICITY | - |
| HOLLAND CHARTER TOWNSHIP | 353 NORTH 120TH AVE HOLLAND, MI 49424 | 51168123 | WATER - SEWER | 50 |
| HOWARD COUNTY | 3430 COURT HOUSE DR ELLICOT CITY, MD 21043 | 211010670426 211010670474 | WATER - SEWER | 50 |
| HYANNIS WATER SYSTEM | 47 OLD YARMOUTH ROAD HYANNIS, MA 02601 | 000060822301 | WATER - SEWER | 10 |
| IMPERIAL IRRIGATION DISTRICT | 333 E. BARIONI BLVD IMPERIAL, CA 92251 | 50360842 | ELECTRICITY | - |
| IVT PARKE CEDAR PARK LLC | 2809 BUTTERFIELD RD OAK BROOK, IL 60523 | 19312248 | WATER - SEWER | 30 |
| JLP CRANBERRY EQUITY LLC | 251 LITTLE FALLS DR WILMINGTON, DE 19808 | 067136000 | WATER - SEWER | 50 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| JOHNSON CITY UTILITY SYSTEM | 601 E. MAIN STREET JOHNSON CITY, TN 37601 | 4932020003 | WATER - SEWER | 40 |
| KISSIMMEE UTILITY AUTHORITY | 1701 W. CARROLL ST. KISSIMMEE, FL 34741 | 001767410000854210 001767410000854910 | ELECTRICITY | - |
| KITSAP COUNTY PUBLIC WORKS | 507 AUSTIN AVE PORT ORCHARD, WA 98366 | 13553500 | WATER - SEWER | 220 |
| LAKE APOPKA NATURAL GAS DIST | 1320 WINTER GARDEN - VINELAND RD WINTER GARDEN, FL 34787 | 440225 | GAS | 30 |
| LENOIR CITY UTILITIES BOARD | 7698 CREEKWOOD PARK BLVD. LENOIR CITY, TN 37771 | 224745124795 | ELECTRICITY | - |
| LEXINGTON FAYETTE URBAN CO GOV | 218 E MAIN ST LEXINGTON, KY 40507 | 198776300 | TRASH | 10 |
| LIBERTY UTILITIES NEW YORK | 60 BROOKLYN AVE MERRICK, NY 11566 | 200005325929 | WATER - SEWER | 20 |
| LUMA ENERGY | 644 AVE FERNANDEZ JUNCOS STE 301 SAN JUAN, PR 00907 | 2392102000 | ELECTRICITY | - |
| LUS | 2701 MOSS ST LAFAYETTE, LA 70501 | 1918702371 | ELECTRICITY | - |
| LUS | 2701 MOSS ST LAFAYETTE, LA 70501 | 1918702371 | WATER - SEWER | 40 |
| MARIETTA POWER WATER | 675 NORTH MARIETTA PKWY MARIETTA, GA 30060 | 48008773381 | ELECTRICITY | - |
| METROPOLITAN ST LOUIS SWR DIST | 2350 MARKET ST ST LOUIS, MO 63103 | 11166667 | WATER - SEWER | 50 |

83

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| MONTGOMERY WATER WRKS & SEWER | 2000 INTERSTATE PARK DR MONTGOMERY, AL 36109 | 1271288301 | WATER - SEWER | 40 |
| NYC WATER BOARD | 59-17 JUNCTION BOULEVARD 8TH FLOOR FLUSHING, NY 11373 | 4000108226001 | WATER - SEWER | 20 |
| OKALOOSA GAS DISTRICT | 364 VALPARAISO PARKWAY VALPARAISO, FL 32580 | 21396191202 | GAS | 10 |
| OPELIKA POWER SERVICES | 600 FOX RUN PKWY OPELIKA, AL 36801 | 118261001 | ELECTRICITY | - |
| PENNSYLVANIA AMERICAN WATER | 825 WESLEY DRIVE MECHANICSBURG, PA 17055 | 1024210029449786 1024210030394060 | WATER - SEWER | 200 |
| RIVIERA UTILITIES | 413 EAST LAUREL AVE. FOLEY, AL 36535 | 2000016586 | GAS | 40 |
| SALT LAKE CITY PUBLIC UTILITES | 1530 S WEST TEMPLE SALT LAKE CITY, UT 84115 | W1409201 W1409210 | WATER - SEWER | 40 |
| SAN DIEGUITO WATER DISTRICT | 160 CALLE MAGDALENA ENCINITAS, CA  92024 | 121652135326 | WATER - SEWER | 50 |
| SANTEE COOPER | 1 RIVERWOOD DRIVE MONCKS CORNER, SC 29461 | 0353210000 | ELECTRICITY | - |
| SECO ENERGY | 330 SOUTH US HIGHWAY 301 SUMTERVILLE, FL 33585 | 8019514501 | ELECTRICITY | - |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| SOUTHERN CALIFORNIA EDISON | 2244 WALNUT GROVE AVE. ROSEMEAD, CA 91770 | 700073001840 700115871190 700120745745 700135592405 700144425061 700150292450 700152855472 700219519936 700243561081 700248327926 700301611945 700318196925 700334722691 700336062810 700356551028 700428601618 700454413924 700483830182 700521027561 700602184128 | ELECTRICITY | _____- |
| SOUTHERN CALIFORNIA GAS CO | 555 W 5TH ST STE 14H1 LOS ANGELES, CA 90013 | 10675106735 | GAS | _____10 |
| SRP | 1500 N. MILL AVE TEMPE, AZ 85288 | 361070005 377021003 455290003 462161007 580302001 591004005 | ELECTRICITY | _____- |
| TECO PEOPLES GAS | 702 NORTH FRANKLIN ST STE 516 TAMPA, FL 33602 | 211000739188 211007051397 | GAS | _____40 |
| THINK UTILITY SERVICES INC | 4685 118TH AVE N CLEARWATER, FL 33762 | 188896 | WATER - SEWER | _____50 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| TOWN OF ABERDEEN | 115 N POPLAR ST ABERDEEN, NC 28315 | 0216910001 | WATER - SEWER | 20 |
| TOWN OF HADLEY | 100 MIDDLE ST HADLEY, MA 01035 | 2039 | WATER - SEWER | 30 |
| TOWN OF LADY LAKE | 409 FENNELL BLVD LADY LAKE, FL 32159 | 2035659770 | WATER - SEWER | 50 |
| TOWN OF NEWBURGH | 308 GARDNERTOWN RD NEWBURGH, NY 12550 | 10020 510560 | WATER - SEWER | 20 |
| TOWN OF NORMAL | 11 UPTOWN CIR NORMAL, IL 61761 | 2107926719 | WATER - SEWER | 30 |
| TOWN OF PLYMOUTH | 3461 STATE HIGHWAY 23 SOUTH PLYMOUTH, NY 13844 | 13903 | WATER - SEWER | 40 |
| TOWN OF SALEM NH | 33 GEREMONTY DR SALEM, NH 03079 | 0768170 | WATER - SEWER | 20 |
| TUCSON ELECTRIC POWER COMPANY | 88 E BROADWAY BLVD TUCSON, AZ 85701 | 6872708976 9918572018 | ELECTRICITY | - |
| TUPELO WATER & LIGHT | 333 COURT ST TUPELO, MS 38804 | 215533115135 | WATER - SEWER | 20 |
| VILLAGE OF COLONIE WATER DIST | 347 OLD NISKAYUNA RD LATHAM, NY 12110 | 008048000 008048001 | WATER - SEWER | 30 |
| VILLAGE OF FRANKFORT | 110 RAILROAD ST STE 5 FRANKFORT, NY 13340 | 20660010001 | WATER - SEWER | 30 |
| VILLAGE OF SCHAUMBURG | 101 SCHAUMBURG COURT SCHAUMBURG, IL 60193 | 1730051549 | WATER - SEWER | 50 |
| VILLAGE OF SKOKIE | 9050 GROSS POINT RD SKOKIE, IL 60077 | 52239 | WATER - SEWER | 10 |

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| WALTON EMC | 842 US HIGHWAY 78 MONROE, GA 30655 | 444277004 779028001 | ELECTRICITY | _____- |
| WITHLACOOCHEE RIVER ELEC COOP | 14651 21ST ST. DADE CITY, FL 33523 | 1528325 | ELECTRICITY | _____- |
| WOODLANDS WATER MUD# METRO | 2455 LAKE ROBBINS DR THE WOODLANDS, TX 77380 | 11224301 | WATER - SEWER | _____50 |
| ELEXICON ENERGY | 55 TAUNTON RD E AJAX, ON L1T 3V3 | 2340938901 9703676400 2341269401 | ELECTRICITY | _____- |
| CITY OF OTTAWA | 110 LAURIER AVENUE WEST OTTAWA, ON K1P 1J1 | 10067374 | WATER - SEWER | _____40 |
| NEWMARKET TAY POWER DISTR LTD | 590 STEVEN COURT NEWMARKET, ON L3Y 6Z2 | 0046616304 | ELECTRICITY | _____- |
| ENERGY+ INC | 1500 BISHOP ST. N. CAMBRIDGE, ON N1R 5X6 | 0004524504 | ELECTRICITY | _____- |
| ENERGY+ INC | 1500 BISHOP ST. N. CAMBRIDGE, ON N1R 5X6 | 0004524504 | WATER - SEWER | _____40 |
| KITCHENER WILMOT HYDRO INC | 301 VICTORIA ST S KITCHENER, ON N2M 3A2 | 2540510000 | ELECTRICITY | _____- |
| FORTISBC ELECTRICITY | 1975 SPRINGFIELD ROAD STE 100 KELOWNA, BC V1Y 7V7 | 89597264632 | ELECTRICITY | _____- |
| CITY OF FREDERICTON | 397 QUEEN STREET FREDERICTON, NB E3B 1B5 | 182364 | WATER - SEWER | _____30 |
| POWERSTREAM ENERGY SERVICES | 161 CITYVIEW BLVD WOODBRIDGE, ON L4H 0A9 | 0001848200 | WATER - SEWER | _____50 |
| BRANTFORD POWER INC | 39 GLEBE STREET CAMBRIDGE, ON N1R 5X6 | 22148502 | ELECTRICITY | _____- |

87

| Utility Provider | Address | Account Number(s) (if known) | Service(s) | Proposed Adequate Assurance |
|---|---|---|---|---|
| CITY OF BRANTFORD | 58 DALHOUSIE STREET BRANTFORD, ON N3T 2J2 | 9200036325761300 | WATER - SEWER | 30 |
| EPCOR ELECTRCTY DISTRBN ON INC | 2000-10423 101 STREET NW EDMONTON, AB T5H 0E8 | 0014050601 | ELECTRICITY | - |
| HYDRO ONE NETWORKS INC | 483 BAY ST. (SOUTH TOWER), 8TH FLOOR RECEPTION TORONTO, ON M5G 2P5 | 200207570974 | ELECTRICITY | - |
| CITY OF SASKATOON | 222 - 3RD AVENUE NORTH SASKATOON, SK S7K 0J5 | 103143150 | ELECTRICITY | - |

88

| Summary report: Litera Compare for Word 11.0.0.61 Document comparison done on 5/1/2023 2:06:19 PM | |
|---|---|
| **Style name:** Color (Kirkland Default) | |
| **Intelligent Table Comparison:** Active | |
| **Original filename:** Butterfly - Utilities Exhibit - 04.21.23 - 1745Hrs (003).docx | |
| **Modified filename:** Butterfly - Utilities Exhibit (column removed)- 4.28.23_(13236126_1) (002).docx | |
| **Changes:** | |
| Add | 68 |
| Delete | 30 |
| Move From | 0 |
| Move To | 0 |
| Table Insert | 130 |
| Table Delete | 0 |
| Table moves to | 0 |
| Table moves from | 0 |
| Embedded Graphics (Visio, ChemDraw, Images etc.) | 0 |
| Embedded Excel | 0 |
| Format changes | 0 |
| **Total Changes:** | 228 |