## **Schedule 1**

**Parties in Interest List**

| 1 | BlackRock Inc | Equity Shareholder | 1/18/2023 |
|---|---|---|---|
| 2 | Vanguard Group Inc | Equity Shareholder | 1/18/2023 |
| 3 | Bed Bath & Beyond Inc. | Debtor | 1/18/2023 |
| 4 | BBB Canada LP Inc. | Debtor | 1/18/2023 |
| 5 | BBB Canada Ltd. | Debtor | 1/18/2023 |
| 6 | BBB Value Services Inc. | Debtor | 1/18/2023 |
| 7 | BBBY Management Corporation | Debtor | 1/18/2023 |
| 8 | BBBYCF LLC | Debtor | 1/18/2023 |
| 9 | BBBYTF LLC | Debtor | 1/18/2023 |
| 10 | Bed Bath & Beyond Canada L.P. | Debtor | 1/18/2023 |
| 11 | Bed Bath & Beyond of California Limited Liability Company | Debtor | 1/18/2023 |
| 12 | bed 'n bath Stores Inc. | Debtor | 1/18/2023 |
| 13 | Buy Buy Baby, Inc. | Debtor | 1/18/2023 |
| 14 | BWAO LLC | Debtor | 1/18/2023 |
| 15 | Chef C Holdings LLC | Debtor | 1/18/2023 |
| 16 | Decorist, LLC | Debtor | 1/18/2023 |
| 17 | Harmon Stores, Inc. | Debtor | 1/18/2023 |
| 18 | Liberty Procurement Co. Inc. | Debtor | 1/18/2023 |
| 19 | San Antonio Bed Bath & Beyond Inc. | Debtor | 1/18/2023 |
| 20 | Bed Bath & Beyond of Annapolis, Inc. | Debtor | 1/18/2023 |
| 21 | Bed Bath & Beyond of Baton Rouge Inc. | Debtor | 1/18/2023 |
| 22 | Bed Bath & Beyond of Bridgewater Inc. | Debtor | 1/18/2023 |
| 23 | Bed Bath & Beyond of East Hanover Inc. | Debtor | 1/18/2023 |
| 24 | Bed Bath & Beyond of Falls Church, Inc. | Debtor | 1/18/2023 |
| 25 | Bed Bath & Beyond of Frederick, Inc. | Debtor | 1/18/2023 |
| 26 | Bed Bath & Beyond of Gallery Place L.L.C. | Debtor | 1/18/2023 |
| 27 | Bed Bath & Beyond of Lexington Inc. | Debtor | 1/18/2023 |
| 28 | Bed Bath & Beyond of Louisville Inc. | Debtor | 1/18/2023 |
| 29 | Bed Bath & Beyond of Norman Inc. | Debtor | 1/18/2023 |
| 30 | Bed Bath & Beyond of Overland Park Inc. | Debtor | 1/18/2023 |
| 31 | Bed Bath & Beyond of Paradise Valley Inc. | Debtor | 1/18/2023 |
| 32 | Bed Bath & Beyond of Portland Inc. | Debtor | 1/18/2023 |
| 33 | Bed Bath & Beyond of St. Louis Inc. | Debtor | 1/18/2023 |
| 34 | Bed Bath & Beyond of Virginia Beach Inc. | Debtor | 1/18/2023 |
| 35 | Bed Bath & Beyond of Woodbridge Inc. | Debtor | 1/18/2023 |
| 36 | Deerbrook Bed Bath & Beyond Inc. | Debtor | 1/18/2023 |
| 37 | Alamo Bed Bath & Beyond Inc. | Debtor | 1/18/2023 |
| 38 | Bed Bath & Beyond of Arundel Inc. | Debtor | 1/18/2023 |
| 39 | Bed Bath & Beyond of Birmingham Inc. | Debtor | 1/18/2023 |
| 40 | Bed Bath & Beyond of Davenport Inc. | Debtor | 1/18/2023 |
| 41 | Bed Bath & Beyond of Edgewater Inc. | Debtor | 1/18/2023 |
| 42 | Bed Bath & Beyond of Fashion Center, Inc. | Debtor | 1/18/2023 |
| 43 | Bed Bath & Beyond of Gaithersburg Inc. | Debtor | 1/18/2023 |
| 44 | Bed Bath & Beyond of Knoxville Inc. | Debtor | 1/18/2023 |
| 45 | Bed Bath & Beyond of Lincoln Park Inc. | Debtor | 1/18/2023 |
| 46 | Bed Bath & Beyond of Mandeville Inc. | Debtor | 1/18/2023 |
| 47 | Bed Bath & Beyond of Opry Inc. | Debtor | 1/18/2023 |
| 48 | Bed Bath & Beyond of Palm Desert Inc. | Debtor | 1/18/2023 |
| 49 | Bed Bath & Beyond of Pittsford Inc. | Debtor | 1/18/2023 |
| 50 | Bed Bath & Beyond of Rockford Inc. | Debtor | 1/18/2023 |
| 51 | Bed Bath & Beyond of Towson Inc. | Debtor | 1/18/2023 |
| 52 | Bed Bath & Beyond of Waldorf Inc. | Debtor | 1/18/2023 |
| 53 | Bed Bath & Beyond of Manhattan, Inc. | Debtor | 1/18/2023 |
| 54 | BBB Mexico L.L.C. | Debtor | 1/18/2023 |
| 55 | Bed Bath & Beyond Mexico S. de R. de C.V. | Debtor | 1/18/2023 |
| 56 | Importadora BBBMex, S de R.L. de C.V. | Debtor | 1/18/2023 |
| 57 | Servicios BBBMex, S. de R.L. de C.V. | Debtor | 1/18/2023 |
| 58 | Servicios, S. de R.L. de C.V. | Debtor | 1/18/2023 |
| 59 | Springfield Buy Buy Baby, Inc. | Debtor | 1/18/2023 |
| 60 | Buy Buy Baby of Totowa, Inc. | Debtor | 1/18/2023 |
| 61 | Buy Buy Baby of Rockville, Inc. | Debtor | 1/18/2023 |
| 62 | Oak Insurance Company Inc. IC** | Debtor | 1/18/2023 |
| 63 | Of a Kind, Inc. | Debtor | 1/18/2023 |
| 64 | One Kings Lane LLC | Debtor | 1/18/2023 |
| 65 | Harmon of Caldwell, Inc. | Debtor | 1/18/2023 |
| 66 | Harmon of Franklin, Inc. | Debtor | 1/18/2023 |
| 67 | Harmon of Hackensack, Inc. | Debtor | 1/18/2023 |
| 68 | Harmon of Hartsdale, Inc. | Debtor | 1/18/2023 |
| 69 | Harmon of Massapequa, Inc. | Debtor | 1/18/2023 |
| 70 | Harmon of New Rochelle, Inc. | Debtor | 1/18/2023 |

| | | | |
|---|---|---|---|
| 71 | Harmon of Old Bridge, Inc. | Debtor | 1/18/2023 |
| 72 | Harmon of Raritan, Inc. | Debtor | 1/18/2023 |
| 73 | Harmon of Roxbury, Inc. | Debtor | 1/18/2023 |
| 74 | Harmon of Totowa, Inc. | Debtor | 1/18/2023 |
| 75 | Harmon of Wayne, Inc. | Debtor | 1/18/2023 |
| 76 | Harmon of Yonkers, Inc. | Debtor | 1/18/2023 |
| 77 | Harmon of Brentwood, Inc. | Debtor | 1/18/2023 |
| 78 | Harmon of Carlstadt, Inc. | Debtor | 1/18/2023 |
| 79 | Harmon of Greenbrook II, Inc. | Debtor | 1/18/2023 |
| 80 | Harmon of Hanover, Inc. | Debtor | 1/18/2023 |
| 81 | Harmon of Manalapan, Inc. | Debtor | 1/18/2023 |
| 82 | Harmon of Melville, Inc. | Debtor | 1/18/2023 |
| 83 | Harmon of Newton, Inc. | Debtor | 1/18/2023 |
| 84 | Harmon of Plainview, Inc. | Debtor | 1/18/2023 |
| 85 | Harmon of Rockaway, Inc. | Debtor | 1/18/2023 |
| 86 | Harmon of Shrewsbury, Inc. | Debtor | 1/18/2023 |
| 87 | Harmon of Westfield, Inc. | Debtor | 1/18/2023 |
| | | | |
| 88 | JPMorgan Chase Bank, N.A. | Secured Lender | 1/18/2023 |
| 89 | PNC Bank, National Association | Secured Lender | 1/18/2023 |
| 90 | Wells Fargo Bank, National Association | Secured Lender | 1/18/2023 |
| 91 | Bank of Montreal | Secured Lender | 1/18/2023 |
| 92 | Bank of America, N.A. | Secured Lender | 1/18/2023 |
| 93 | MUFG Union Bank, N.A. | Secured Lender | 1/18/2023 |
| 94 | TD Bank, N.A. | Secured Lender | 1/18/2023 |
| 95 | Capital One, National Association | Secured Lender | 1/18/2023 |
| 96 | Truist Bank | Secured Lender | 1/18/2023 |
| 97 | Goldman Sachs Bank USA | Secured Lender | 1/18/2023 |
| 98 | Webster Bank | Secured Lender | 1/18/2023 |
| 99 | TAO Talents, LLC | Secured Lender | 1/18/2023 |
| 100 | Sixth Street Specialty Lending, Inc. | Secured Lender | 1/18/2023 |
| 101 | Sixth Street Lending Partners | Secured Lender | 1/18/2023 |
| | | | |
| 102 | JPMorgan Chase Bank, N.A. | Letter of Credit Provider | 1/18/2023 |
| 103 | Bank of America, N.A. | Letter of Credit Provider | 1/18/2023 |
| | | | |
| 104 | Bed Bath & Beyond Inc. | Guarantor | 1/18/2023 |
| 105 | BBB Canada LP Inc. | Guarantor | 1/18/2023 |
| 106 | BBB Canada Ltd. | Guarantor | 1/18/2023 |
| 107 | BBB Value Services Inc. | Guarantor | 1/18/2023 |
| 108 | BBBY Management Corporation | Guarantor | 1/18/2023 |
| 109 | BBBYCF LLC | Guarantor | 1/18/2023 |
| 110 | BBBYTF LLC | Guarantor | 1/18/2023 |
| 111 | Bed Bath & Beyond Canada L.P. | Guarantor | 1/18/2023 |
| 112 | Bed Bath & Beyond of California Limited Liability Company | Guarantor | 1/18/2023 |
| 113 | bed 'n bath Stores Inc. | Guarantor | 1/18/2023 |
| 114 | Buy Buy Baby, Inc. | Guarantor | 1/18/2023 |
| 115 | BWAO LLC | Guarantor | 1/18/2023 |
| 116 | Chef C Holdings LLC | Guarantor | 1/18/2023 |
| 117 | Decorist, LLC | Guarantor | 1/18/2023 |
| 118 | Harmon Stores, Inc. | Guarantor | 1/18/2023 |
| 119 | Liberty Procurement Co. Inc. | Guarantor | 1/18/2023 |
| | | | |
| 120 | American Alternative Insurance (BBB) | Letter of Credit Beneficiary | 1/18/2023 |
| 121 | American Alternative Insurance (CTS) | Letter of Credit Beneficiary | 1/18/2023 |
| 122 | RXR 620 Master Lessee LLC | Letter of Credit Beneficiary | 1/18/2023 |
| 123 | Safety National Casualty | Letter of Credit Beneficiary | 1/18/2023 |
| 124 | National Cart, LLC | Letter of Credit Beneficiary | 1/18/2023 |
| 125 | North American Corporation of Illinois | Letter of Credit Beneficiary | 1/18/2023 |
| 126 | Travelers Casualty and Surety Company | Letter of Credit Beneficiary | 1/18/2023 |
| 127 | Dyson, Inc. (a) | Letter of Credit Beneficiary | 1/18/2023 |
| 128 | Safety National Casualty | Letter of Credit Beneficiary | 1/18/2023 |
| 129 | Arch Insurance Company | Letter of Credit Beneficiary | 1/18/2023 |
| 130 | Chubb - Federal Insurance | Letter of Credit Beneficiary | 1/18/2023 |
| 131 | Dyson Canada Limited (CAD $1,500,000) | Letter of Credit Beneficiary | 1/18/2023 |
| 132 | Sentry Insurance | Letter of Credit Beneficiary | 1/18/2023 |
| 133 | United States Fidelity and Guaranty | Letter of Credit Beneficiary | 1/18/2023 |
| 134 | Breville USA | Letter of Credit Beneficiary | 1/18/2023 |
| 135 | Trisura Insurance (CAD $1,103,586.58) | Letter of Credit Beneficiary | 1/18/2023 |
| 136 | AGUA MANSA COMMERCE PHASE I, | Letter of Credit Beneficiary | 1/18/2023 |
| 137 | MATTEL INC. | Letter of Credit Beneficiary | 1/18/2023 |
| 138 | WELSPUN USA INC | Letter of Credit Beneficiary | 1/18/2023 |

| 139 | BISSELL INTERNATIONAL TRADING | Letter of Credit Beneficiary | 1/18/2023 |
| 140 | MILBERG FACTORS, INC. | Letter of Credit Beneficiary | 1/18/2023 |
| 141 | THE CIT GROUP/COMMERCIAL SERVICES, | Letter of Credit Beneficiary | 1/18/2023 |
| 142 | WHIRLPOOL CORPORATION | Letter of Credit Beneficiary | 1/18/2023 |
| 143 | Arch Insurance Company | Letter of Credit Beneficiary | 1/18/2023 |
| 144 | J.B. HUNT TRANSPORT, INC. | Letter of Credit Beneficiary | 1/18/2023 |
| 145 | BHF INTERNATIONAL LIMITED | Letter of Credit Beneficiary | 1/18/2023 |
| 146 | NEWELL BRANDS INC. | Letter of Credit Beneficiary | 1/18/2023 |
| 147 | MONAHAN PRODUCTS, LLC | Letter of Credit Beneficiary | 1/18/2023 |
| | | | |
| 148 | BlackRock Advisors, LLC | Unsecured Noteholder | 1/18/2023 |
| 149 | Western Asset Management Company, LLC | Unsecured Noteholder | 1/18/2023 |
| 150 | CIGNA Investments, Inc. | Unsecured Noteholder | 1/18/2023 |
| 151 | CastleKnight Management, L.P. | Unsecured Noteholder | 1/18/2023 |
| 152 | Van Eck Associates Corporation | Unsecured Noteholder | 1/18/2023 |
| 153 | BNP Paribas Securities Corporation | Unsecured Noteholder | 1/18/2023 |
| 154 | Morgan Stanley & Company, LLC | Unsecured Noteholder | 1/18/2023 |
| 155 | Mellon Investments Corporation | Unsecured Noteholder | 1/18/2023 |
| 156 | HSBC Bank PLC | Unsecured Noteholder | 1/18/2023 |
| 157 | J.P. Morgan Investment Management, Inc. | Unsecured Noteholder | 1/18/2023 |
| 158 | Hotchkis and Wiley Capital Management, LLC | Unsecured Noteholder | 1/18/2023 |
| 159 | Seix Investment Advisors, LLC | Unsecured Noteholder | 1/18/2023 |
| 160 | California Public Employees Retirement System | Unsecured Noteholder | 1/18/2023 |
| 161 | 1832 Asset Management, L.P. | Unsecured Noteholder | 1/18/2023 |
| 162 | APG Asset Management US, Inc. | Unsecured Noteholder | 1/18/2023 |
| 163 | Tennessee Farmers Mutual Insurance Co. | Unsecured Noteholder | 1/18/2023 |
| 164 | Miller Value Partners, LLC | Unsecured Noteholder | 1/18/2023 |
| 165 | Northwestern Mutual Investment Management Company, LLC | Unsecured Noteholder | 1/18/2023 |
| 166 | Bank of America Merrill Lynch Proprietary Trading | Unsecured Noteholder | 1/18/2023 |
| 167 | GSO Capital Partners L.P. | Unsecured Noteholder | 1/18/2023 |
| 168 | Verition Fund Management, LLC | Unsecured Noteholder | 1/18/2023 |
| 169 | CTC Alternative Strategies, LTD | Unsecured Noteholder | 1/18/2023 |
| 170 | Invesco Capital Management, LLC | Unsecured Noteholder | 1/18/2023 |
| 171 | Cable Car Capital, LLC | Unsecured Noteholder | 1/18/2023 |
| 172 | Highbridge Capital Management, LLC | Unsecured Noteholder | 1/18/2023 |
| 173 | Marathon Asset Management, LTD | Unsecured Noteholder | 1/18/2023 |
| 174 | Deutsche Bank Securities, Inc. | Unsecured Noteholder | 1/18/2023 |
| 175 | BNP Paribas Asset Management France | Unsecured Noteholder | 1/18/2023 |
| 176 | Canal Insurance Company | Unsecured Noteholder | 1/18/2023 |
| 177 | Manning & Napier Advisors, LLC | Unsecured Noteholder | 1/18/2023 |
| 178 | SMH Capital Advisors, LLC | Unsecured Noteholder | 1/18/2023 |
| 179 | PGIM, Inc. | Unsecured Noteholder | 1/18/2023 |
| 180 | LM Capital Group, LLC | Unsecured Noteholder | 1/18/2023 |
| 181 | Altrius Capital Management, Inc. | Unsecured Noteholder | 1/18/2023 |
| 182 | Blackstone Liquid Credit Strategies, LLC | Unsecured Noteholder | 1/18/2023 |
| 183 | Ameritas Life Insurance Corp. of New York | Unsecured Noteholder | 1/18/2023 |
| 184 | Goldman Sachs Asset Management, L.P. (U.S.) | Unsecured Noteholder | 1/18/2023 |
| 185 | Asset Allocation & Management Company, LLC | Unsecured Noteholder | 1/18/2023 |
| 186 | BlueCrest Capital Management (U.K.), LLP | Unsecured Noteholder | 1/18/2023 |
| 187 | Franklin Advisers, Inc. | Unsecured Noteholder | 1/18/2023 |
| 188 | New Jersey Division of Investment | Unsecured Noteholder | 1/18/2023 |
| 189 | Squarepoint OPS, LLC | Unsecured Noteholder | 1/18/2023 |
| 190 | Russell Investment Management, LLC | Unsecured Noteholder | 1/18/2023 |
| 191 | Carillon Tower Advisers, Inc. | Unsecured Noteholder | 1/18/2023 |
| 192 | Napier Park Global Capital (US), L.P. | Unsecured Noteholder | 1/18/2023 |
| 193 | Aviary Capital Enterprises, Inc. | Unsecured Noteholder | 1/18/2023 |
| 194 | Barclays Capital, Inc. | Unsecured Noteholder | 1/18/2023 |
| 195 | AQS Asset Management, LLC | Unsecured Noteholder | 1/18/2023 |
| 196 | Mirabaud Asset Management, LTD | Unsecured Noteholder | 1/18/2023 |
| 197 | Oppenheimer Asset Management Inc. | Unsecured Noteholder | 1/18/2023 |
| 198 | Healthcare of Ontario Pension Plan | Unsecured Noteholder | 1/18/2023 |
| 199 | Pension Reserves Investment Management Board (PRIM) | Unsecured Noteholder | 1/18/2023 |
| 200 | Zest S.A. | Unsecured Noteholder | 1/18/2023 |
| 201 | State Street Global Advisors (SSgA) | Unsecured Noteholder | 1/18/2023 |
| 202 | Muzinich & Company, Inc. | Unsecured Noteholder | 1/18/2023 |
| 203 | Nykredit Bank A/S | Unsecured Noteholder | 1/18/2023 |
| 204 | Northern Trust Global Investments, LTD | Unsecured Noteholder | 1/18/2023 |
| 205 | Banco de Sabadell, S.A | Unsecured Noteholder | 1/18/2023 |
| 206 | Catholic Family Fraternal Of Texas | Unsecured Noteholder | 1/18/2023 |
| 207 | Croatian Fraternal Union of America | Unsecured Noteholder | 1/18/2023 |
| 208 | PNC Bank, N.A. | Unsecured Noteholder | 1/18/2023 |
| 209 | Manhattan Life Insurance | Unsecured Noteholder | 1/18/2023 |

| | | | |
|---|---|---|---|
| 210 | Flow Traders U.S., LLC | Unsecured Noteholder | 1/18/2023 |
| 211 | KSKJ Life American Slovenian Catholic Union | Unsecured Noteholder | 1/18/2023 |
| 212 | Aristotle Capital Management, LLC | Unsecured Noteholder | 1/18/2023 |
| 213 | CapitalatWork - Foyer Group (Belgium) | Unsecured Noteholder | 1/18/2023 |
| 214 | International City Management Association Retirement Corporation | Unsecured Noteholder | 1/18/2023 |
| 215 | GIA Partners, LLC | Unsecured Noteholder | 1/18/2023 |
| 216 | Selected Funeral and Life Insurance Company | Unsecured Noteholder | 1/18/2023 |
| 217 | Bivium Capital Partners, LLC | Unsecured Noteholder | 1/18/2023 |
| 218 | Lawson Kroeker Investment Management, Inc. | Unsecured Noteholder | 1/18/2023 |
| 219 | Murchinson, L.P. | Unsecured Noteholder | 1/18/2023 |
| 220 | Safeway Insurance Group | Unsecured Noteholder | 1/18/2023 |
| 221 | Diamond Insurance Group, LTD | Unsecured Noteholder | 1/18/2023 |
| 222 | TOBAM | Unsecured Noteholder | 1/18/2023 |
| 223 | SumRidge Partners, LLC | Unsecured Noteholder | 1/18/2023 |
| 224 | Lombard Odier Asset Management Europe, LTD | Unsecured Noteholder | 1/18/2023 |
| 225 | New York City Comptroller's Office | Unsecured Noteholder | 1/18/2023 |
| 226 | Foxhill Capital Partners, LLC | Unsecured Noteholder | 1/18/2023 |
| 227 | UBS Securities, LLC | Unsecured Noteholder | 1/18/2023 |
| 228 | Chartwell Investment Partners, LLC | Unsecured Noteholder | 1/18/2023 |
| 229 | PFA Asset Management A/S | Unsecured Noteholder | 1/18/2023 |
| 230 | Pharus Management S.A. | Unsecured Noteholder | 1/18/2023 |
| 231 | Safra Securities, LLC | Unsecured Noteholder | 1/18/2023 |
| 232 | Shlomo Holdings, LTD | Unsecured Noteholder | 1/18/2023 |
| 233 | Citigroup Global Markets, Inc. | Unsecured Noteholder | 1/18/2023 |
| 234 | J.P. Morgan Securities, LLC | Unsecured Noteholder | 1/18/2023 |
| 235 | Virtus Investment Advisers, Inc. | Unsecured Noteholder | 1/18/2023 |
| 236 | FBL Investment Management Services, Inc. | Unsecured Noteholder | 1/18/2023 |
| 237 | BVK- Beamtenversicherungskasse des Kantons Zurich | Unsecured Noteholder | 1/18/2023 |
| 238 | Chicago Capital, LLC | Unsecured Noteholder | 1/18/2023 |
| 239 | Finlabo SIM S.p.A. | Unsecured Noteholder | 1/18/2023 |
| 240 | Mont Blanc Capital Management AG | Unsecured Noteholder | 1/18/2023 |
| 241 | USA Life One Insurance Company of Indiana | Unsecured Noteholder | 1/18/2023 |
| 242 | Invesco Advisers, Inc. | Unsecured Noteholder | 1/18/2023 |
| 243 | SG Americas Securities, LLC | Unsecured Noteholder | 1/18/2023 |
| 244 | AllianceBernstein, L.P. (U.S.) | Unsecured Noteholder | 1/18/2023 |
| 245 | BondBloxx Investment Management Corporation | Unsecured Noteholder | 1/18/2023 |
| 246 | Fidelity Management & Research Company, LLC | Unsecured Noteholder | 1/18/2023 |
| 247 | MacKay Shields, LLC | Unsecured Noteholder | 1/18/2023 |
| 248 | Alta Capital Management, LLC | Unsecured Noteholder | 1/18/2023 |
| 249 | DBX Advisors, LLC | Unsecured Noteholder | 1/18/2023 |
| 250 | Millenium Advisors, LLC | Unsecured Noteholder | 1/18/2023 |
| | | | |
| 251 | Kirkland & Ellis LLP | Debtor Professional | 1/18/2023 |
| 252 | AlixPartners LLP | Debtor Professional | 1/18/2023 |
| 253 | Lazard | Debtor Professional | 1/18/2023 |
| | | | |
| 254 | M3 Partners LP | Lender Advisor | 1/18/2023 |
| 255 | FTI Consulting Inc | Lender Advisor | 1/18/2023 |
| | | | |
| 256 | JPMorgan | Depository Banks | 1/18/2023 |
| 257 | Wells Fargo | Depository Banks | 1/18/2023 |
| 258 | Key Bank | Depository Banks | 1/18/2023 |
| 259 | Fifth Third | Depository Banks | 1/18/2023 |
| 260 | US Bank | Depository Banks | 1/18/2023 |
| 261 | Banco Popular | Depository Banks | 1/18/2023 |
| 262 | First Hawaiian | Depository Banks | 1/18/2023 |
| 263 | Union Bank | Depository Banks | 1/18/2023 |
| 264 | BB&T | Depository Banks | 1/18/2023 |
| 265 | SSB/Morgan Stanley | Depository Banks | 1/18/2023 |
| 266 | UBS | Depository Banks | 1/18/2023 |
| 267 | Scotia Bank | Depository Banks | 1/18/2023 |
| | | | |
| 1174 | Ikea Property, Inc | Landlord | 1/18/2023 |
| 1175 | Dadeland Station Associates | Landlord | 1/18/2023 |
| 1176 | Elite Development Group LLC | Landlord | 1/18/2023 |
| 1177 | RXR 620 Master Lessee LLC | Landlord | 1/18/2023 |
| 1178 | 270 Greenwich Street Associates LLC | Landlord | 1/18/2023 |
| 1179 | West 64th Street LLC | Landlord | 1/18/2023 |
| 1180 | W.B.P. Central Associates, LLC | Landlord | 1/18/2023 |
| 1181 | KRG New Hill Place, LLC | Landlord | 1/18/2023 |
| 1182 | LG-BBB, LLC | Landlord | 1/18/2023 |
| 1183 | Totowa UE LLC | Landlord | 1/18/2023 |

| | | | |
|---|---|---|---|
| 1184 | Federal Realty Investment Trust | Landlord | 1/18/2023 |
| 1185 | Gateway Fairview, Inc. | Landlord | 1/18/2023 |
| 1186 | Brixton Beaumont, LLC | Landlord | 1/18/2023 |
| 1187 | DC USA Operating Co., LLC | Landlord | 1/18/2023 |
| 1188 | Ogden CAP Properties | Landlord | 1/18/2023 |
| 1189 | LPC Retail Accounting | Landlord | 1/18/2023 |
| 1190 | Congressional North Associates Limited Partnership | Landlord | 1/18/2023 |
| 1191 | Belz Investco, GP | Landlord | 1/18/2023 |
| 1192 | RPT Realty L.P. | Landlord | 1/18/2023 |
| 1193 | Tyler Broadway/Centennial, LP | Landlord | 1/18/2023 |
| 1194 | 200-220 West 26 LLC | Landlord | 1/18/2023 |
| 1195 | 1019 Central Avenue Corporation | Landlord | 1/18/2023 |
| 1196 | KRG Plaza Green LLC | Landlord | 1/18/2023 |
| 1197 | KRG Livingston Center LLC | Landlord | 1/18/2023 |
| 1198 | Section 14 Development Co. | Landlord | 1/18/2023 |
| 1199 | Schnitzer Stephanie, LLC | Landlord | 1/18/2023 |
| 1200 | Brixmor GA Westminster LLC | Landlord | 1/18/2023 |
| 1201 | IRC University Crossings, L.L.C. | Landlord | 1/18/2023 |
| 1202 | SF WH Property Owner LLC | Landlord | 1/18/2023 |
| 1203 | Downey Landing SPE, LLC | Landlord | 1/18/2023 |
| 1204 | Oak Street Investment Grade Net Lease Fund Series 2021-1, LLC | Landlord | 1/18/2023 |
| 1205 | Beatty Limited Partnership | Landlord | 1/18/2023 |
| 1206 | Jeffrey Management Corp | Landlord | 1/18/2023 |
| 1207 | R&F Garden City, LLC | Landlord | 1/18/2023 |
| 1208 | Route 206 Northbound LLC | Landlord | 1/18/2023 |
| 1209 | Crocker Park Phase III, LLC | Landlord | 1/18/2023 |
| 1210 | Encinitas Town Center Associates I, LLC | Landlord | 1/18/2023 |
| 1211 | Wutsboro Associates, LLC | Landlord | 1/18/2023 |
| 1212 | Ramco-Gershenson Properties, L.P. | Landlord | 1/18/2023 |
| 1213 | UE 675 Route 1 LLC | Landlord | 1/18/2023 |
| 1214 | Closter Marketplace (EBA), LLC | Landlord | 1/18/2023 |
| 1215 | Super, LLC | Landlord | 1/18/2023 |
| 1216 | Brentwood Plaza LLC | Landlord | 1/18/2023 |
| 1217 | Daly City Serramonte Center, LLC | Landlord | 1/18/2023 |
| 1218 | Morris Plains Holding UE LLC | Landlord | 1/18/2023 |
| 1219 | Enid Two, LLC | Landlord | 1/18/2023 |
| 1220 | Urstadt Biddle Properties | Landlord | 1/18/2023 |
| 1221 | 675 AOA Owner LLC | Landlord | 1/18/2023 |
| 1222 | RK Coral Palm Plaza, LLC | Landlord | 1/18/2023 |
| 1223 | The Stop & Shop Supermarket Company LLC | Landlord | 1/18/2023 |
| 1224 | FR Assembly Square, LLC (180-1008) | Landlord | 1/18/2023 |
| 1225 | Watchung Square Associates, LLC | Landlord | 1/18/2023 |
| 1226 | Ramsey Interstate Center LLC | Landlord | 1/18/2023 |
| 1227 | JLP-Novi LLC | Landlord | 1/18/2023 |
| 1228 | MFS Eastgate-I, LLC | Landlord | 1/18/2023 |
| 1229 | JG ELIZABETH II, LLC | Landlord | 1/18/2023 |
| 1230 | VF Center Associates, L.P. | Landlord | 1/18/2023 |
| 1231 | IRC Retail Centers | Landlord | 1/18/2023 |
| 1232 | MLO Great South Bay LLC | Landlord | 1/18/2023 |
| 1233 | Poughkeepsie Plaza Mall, LLC | Landlord | 1/18/2023 |
| 1234 | North Village Associates | Landlord | 1/18/2023 |
| 1235 | 293-305 Route 22 East, LLC | Landlord | 1/18/2023 |
| 1236 | PL DULLES LLC | Landlord | 1/18/2023 |
| 1237 | Eager Road Associates West, LLC | Landlord | 1/18/2023 |
| 1238 | Newburgh Mall Ventures LLC | Landlord | 1/18/2023 |
| 1239 | Cherry Hill Retail Partners LLC | Landlord | 1/18/2023 |
| 1240 | KRG Miami 19th Street II, LLC | Landlord | 1/18/2023 |
| 1241 | Herricks Mineola, LLC | Landlord | 1/18/2023 |
| 1242 | Federated Associates | Landlord | 1/18/2023 |
| 1243 | 3600 Long Beach Road, LLC | Landlord | 1/18/2023 |
| 1244 | Daly City Partners I, L.P. | Landlord | 1/18/2023 |
| 1245 | Federal Realty Investment Trust Property #1217 | Landlord | 1/18/2023 |
| 1246 | Center Developments Oreg., LLC | Landlord | 1/18/2023 |
| 1247 | G&I IX Kildeer LLC | Landlord | 1/18/2023 |
| 1248 | DDRA Tanasbourne Town Center, LLC | Landlord | 1/18/2023 |
| 1249 | Sigfeld Realty Marketplace, LLC | Landlord | 1/18/2023 |
| 1250 | 81 Associates, LLC | Landlord | 1/18/2023 |
| 1251 | Edison EHNJ001 LLC | Landlord | 1/18/2023 |
| 1252 | DDRTC Village Crossing LLC | Landlord | 1/18/2023 |
| 1253 | Savi Ranch Group, LLC | Landlord | 1/18/2023 |
| 1254 | Orchard Hill Park | Landlord | 1/18/2023 |
| 1255 | Roxville Associates | Landlord | 1/18/2023 |

| | | | |
|---|---|---|---|
| 1256 | Edison DENJ001 LLC | Landlord | 1/18/2023 |
| 1257 | JLP-Harvard Park LLC | Landlord | 1/18/2023 |
| 1258 | The Strip Delaware LLC | Landlord | 1/18/2023 |
| 1259 | Meridian Mall Limited Partnership | Landlord | 1/18/2023 |
| 1260 | Farley Realty Associates | Landlord | 1/18/2023 |
| 1261 | Brixmor Hale Road LLC | Landlord | 1/18/2023 |
| 1262 | MSS Millburn Realty Co. | Landlord | 1/18/2023 |
| 1263 | North Attleboro Marketplace II LLC | Landlord | 1/18/2023 |
| 1264 | SDC/Pacific/Youngman-Santa Ana | Landlord | 1/18/2023 |
| 1265 | MP Northglenn LLC | Landlord | 1/18/2023 |
| 1266 | Germantown  E&A , LLC | Landlord | 1/18/2023 |
| 1267 | KDMM LLC and ABAH LLC | Landlord | 1/18/2023 |
| 1268 | DDR Guilford LLC | Landlord | 1/18/2023 |
| 1269 | Rancho Texarkana Investors, LLC | Landlord | 1/18/2023 |
| 1270 | Ridge Park Square, LLC | Landlord | 1/18/2023 |
| 1271 | SLO Promenade DE LLC | Landlord | 1/18/2023 |
| 1272 | V&V Stores, Inc. | Landlord | 1/18/2023 |
| 1273 | Highland Commons Assoc., LLC | Landlord | 1/18/2023 |
| 1274 | Mansell Crossing Retail LP | Landlord | 1/18/2023 |
| 1275 | Mad River Development LLC | Landlord | 1/18/2023 |
| 1276 | Rosemont 2019, LLC | Landlord | 1/18/2023 |
| 1277 | Ruscio Management LLC | Landlord | 1/18/2023 |
| 1278 | RPT Realty, L.P. | Landlord | 1/18/2023 |
| 1279 | BIT Holdings Sixty-Three, Inc. | Landlord | 1/18/2023 |
| 1280 | Talisman Towson Limited Partnership | Landlord | 1/18/2023 |
| 1281 | Main Street At Exton LP | Landlord | 1/18/2023 |
| 1282 | Greenwich Place Partners, LLC | Landlord | 1/18/2023 |
| 1283 | Barrywoods Holdings, LLC | Landlord | 1/18/2023 |
| 1284 | BVA Woodhill LLC | Landlord | 1/18/2023 |
| 1285 | Garfield-Southcenter LLC | Landlord | 1/18/2023 |
| 1286 | New Plan of West Ridge, LLC | Landlord | 1/18/2023 |
| 1287 | ROIC California, LLC | Landlord | 1/18/2023 |
| 1288 | AGC Pacific Coast Plaza, LLC | Landlord | 1/18/2023 |
| 1289 | IVT Parke Cedar Park LLC | Landlord | 1/18/2023 |
| 1290 | Mad River Development LLC | Landlord | 1/18/2023 |
| 1291 | Spring Ridge, LP | Landlord | 1/18/2023 |
| 1292 | Lane Avenue 450 LLC | Landlord | 1/18/2023 |
| 1293 | Agree Grand Chute WI LLC | Landlord | 1/18/2023 |
| 1294 | Columbiana Station E&A , LLC | Landlord | 1/18/2023 |
| 1295 | Dewcom, LLC | Landlord | 1/18/2023 |
| 1296 | THF Shawnee Station LLC | Landlord | 1/18/2023 |
| 1297 | Commons at Issaquah, Inc. | Landlord | 1/18/2023 |
| 1298 | Candlewood Lake Road, LLC | Landlord | 1/18/2023 |
| 1299 | Columbia Square Kennewick, LLC | Landlord | 1/18/2023 |
| 1300 | Capstone Marketplace LLC | Landlord | 1/18/2023 |
| 1301 | Edison NNVA001 LLC | Landlord | 1/18/2023 |
| 1302 | Mississippi ADP, LLC | Landlord | 1/18/2023 |
| 1303 | Silvertown Inc. | Landlord | 1/18/2023 |
| 1304 | CTC Phase II, LLC | Landlord | 1/18/2023 |
| 1305 | Paramount JSM At Jenkintown, LLC | Landlord | 1/18/2023 |
| 1306 | Alexander's Rego Shopping Center, Inc. | Landlord | 1/18/2023 |
| 1307 | Joule Las Palmas Owner, LLC | Landlord | 1/18/2023 |
| 1308 | Palouse Mall LLC | Landlord | 1/18/2023 |
| 1309 | W/S Hadley Properties II LLC | Landlord | 1/18/2023 |
| 1310 | Sunset & Vine Apartment | Landlord | 1/18/2023 |
| 1311 | Edison BRMA001 LLC | Landlord | 1/18/2023 |
| 1312 | Newtown Bucks Associates, LP | Landlord | 1/18/2023 |
| 1313 | Pavilions at Hartman Heritage, LLC | Landlord | 1/18/2023 |
| 1314 | Mission Viejo Freeway Center | Landlord | 1/18/2023 |
| 1315 | BG Monmouth, LLC | Landlord | 1/18/2023 |
| 1316 | Promenade Delaware, LLC | Landlord | 1/18/2023 |
| 1317 | M&J Big Waterfront Market, LLC | Landlord | 1/18/2023 |
| 1318 | Rainbow Arroyos Commons, LLC | Landlord | 1/18/2023 |
| 1319 | Rolling Hills Plaza LLC | Landlord | 1/18/2023 |
| 1320 | Simsbury Commons LLC | Landlord | 1/18/2023 |
| 1321 | Northington Mechanicsburg Investors, LLC | Landlord | 1/18/2023 |
| 1322 | DDR Creekside LP | Landlord | 1/18/2023 |
| 1323 | Seritage SRC Finance LLC | Landlord | 1/18/2023 |
| 1324 | Federal Realty Partners LP | Landlord | 1/18/2023 |
| 1325 | Jefferson Pointe SPE, LLC | Landlord | 1/18/2023 |
| 1326 | Christiana Town Center , LLC | Landlord | 1/18/2023 |
| 1327 | Concord Investment CO | Landlord | 1/18/2023 |

| | | | |
|---|---|---|---|
| 1328 | Pappas Laguna LP | Landlord | 1/18/2023 |
| 1329 | Ranch  Town Center, LLC | Landlord | 1/18/2023 |
| 1330 | Jaydor Bleeker Realty Sub II | Landlord | 1/18/2023 |
| 1331 | Northway Mall Properties, LLC | Landlord | 1/18/2023 |
| 1332 | College Plaza Station LLC | Landlord | 1/18/2023 |
| 1333 | Newmarket Square, Ltd. | Landlord | 1/18/2023 |
| 1334 | Columbus Town Center II, L.L.C. | Landlord | 1/18/2023 |
| 1335 | CFH REALTY III/ SUNSET VALLEY, L.P. | Landlord | 1/18/2023 |
| 1336 | Wallace Real Estate Co. | Landlord | 1/18/2023 |
| 1337 | W.B.P. CENTRAL ASSOCIATES, LLC | Landlord | 1/18/2023 |
| 1338 | KMO-361 (Paramus) LLC | Landlord | 1/18/2023 |
| 1339 | JLP Kentwood | Landlord | 1/18/2023 |
| 1340 | Hamilton TC, LLC | Landlord | 1/18/2023 |
| 1341 | CR Oakland Square, LLC | Landlord | 1/18/2023 |
| 1342 | 36 Monmouth Plaza LLC | Landlord | 1/18/2023 |
| 1343 | Rainier Summit Woods Acquisitions, LLC | Landlord | 1/18/2023 |
| 1344 | Valley and Plainfield Associates, L.P. | Landlord | 1/18/2023 |
| 1345 | THF Harrisonburg Crossings, LLC | Landlord | 1/18/2023 |
| 1346 | ARC CLORLFL001, LLC | Landlord | 1/18/2023 |
| 1347 | 271 South Broadway LLC | Landlord | 1/18/2023 |
| 1348 | Studio City East 93K, LLC | Landlord | 1/18/2023 |
| 1349 | MCV23 LLC | Landlord | 1/18/2023 |
| 1350 | Ronald Benderson 1995 Trust | Landlord | 1/18/2023 |
| 1351 | M.O.R. Snowden Square Limited Partnership | Landlord | 1/18/2023 |
| 1352 | Dollinger-Westlake Associates | Landlord | 1/18/2023 |
| 1353 | Edgewood Retail LLC | Landlord | 1/18/2023 |
| 1354 | North Park Crossing, LC | Landlord | 1/18/2023 |
| 1355 | Finmarc Wildewood LLC | Landlord | 1/18/2023 |
| 1356 | Gainesville Associates | Landlord | 1/18/2023 |
| 1357 | Grandbridge Real Estate Capital LLC | Landlord | 1/18/2023 |
| 1358 | WMG Meadows, LLC | Landlord | 1/18/2023 |
| 1359 | DDR Carolina Pavilion LP | Landlord | 1/18/2023 |
| 1360 | ARC CLORLFL001, LLC-Lockbox | Landlord | 1/18/2023 |
| 1361 | CSM West Ridge Inc | Landlord | 1/18/2023 |
| 1362 | Midstate Owner LLC | Landlord | 1/18/2023 |
| 1363 | Bristol-Warner Investors, LLC | Landlord | 1/18/2023 |
| 1364 | USPP Fischer Market Place, LLC | Landlord | 1/18/2023 |
| 1365 | Sunnybrook Partners, L.L.C. | Landlord | 1/18/2023 |
| 1366 | Chandler Village Center, LLC | Landlord | 1/18/2023 |
| 1367 | Premier Centre, LLC | Landlord | 1/18/2023 |
| 1368 | Delta & Delta Realty Trust | Landlord | 1/18/2023 |
| 1369 | Brixmor GA Fashion Corner, LLC | Landlord | 1/18/2023 |
| 1370 | Hingham Launch Property LLC | Landlord | 1/18/2023 |
| 1371 | SanTan MP LP | Landlord | 1/18/2023 |
| 1372 | Charter Warwick, LLC | Landlord | 1/18/2023 |
| 1373 | Rosedale Commons LP | Landlord | 1/18/2023 |
| 1374 | Shreve Center DE L.L.C | Landlord | 1/18/2023 |
| 1375 | The Crossing at 288 Phase 2, Ltd. | Landlord | 1/18/2023 |
| 1376 | National Retail Properties, LP | Landlord | 1/18/2023 |
| 1377 | Brookwood Capital Partners LLC | Landlord | 1/18/2023 |
| 1378 | Sanzari 89 Associates LP | Landlord | 1/18/2023 |
| 1379 | Riverview Plaza (E&A), LLC | Landlord | 1/18/2023 |
| 1380 | Jubilee - Cranberry Equity, LLC | Landlord | 1/18/2023 |
| 1381 | Metropolitan Life Insurance Company | Landlord | 1/18/2023 |
| 1382 | Hamilton Properties | Landlord | 1/18/2023 |
| 1383 | Equity One (Florida Portfolio) LLC | Landlord | 1/18/2023 |
| 1384 | ARG TTRALNC001, LLC | Landlord | 1/18/2023 |
| 1385 | TKG - Manchester Highlands Shopping Center , LLC | Landlord | 1/18/2023 |
| 1386 | DFG-BBB Monroe, LLC | Landlord | 1/18/2023 |
| 1387 | Water Tower Square Associates | Landlord | 1/18/2023 |
| 1388 | Ramco-Gershenson Properties L.P. | Landlord | 1/18/2023 |
| 1389 | Lindale Holdings LLC and Lindale Holdings II LLC | Landlord | 1/18/2023 |
| 1390 | Davenport CRG LLC | Landlord | 1/18/2023 |
| 1391 | Jubilee LP | Landlord | 1/18/2023 |
| 1392 | Scottsdale Fiesta Retail Center, LLC | Landlord | 1/18/2023 |
| 1393 | The Centre at Deane Hill LLC | Landlord | 1/18/2023 |
| 1394 | Five Points Revocable Trust | Landlord | 1/18/2023 |
| 1395 | Middletown Shopping Center I, LP | Landlord | 1/18/2023 |
| 1396 | IRC Retail Centers | Landlord | 1/18/2023 |
| 1397 | Weingarten Nostat Inc. | Landlord | 1/18/2023 |
| 1398 | The Grewe Limited Partnership | Landlord | 1/18/2023 |
| 1399 | JDN Real Estate Hamilton, LP | Landlord | 1/18/2023 |

| | | | |
|---|---|---|---|
| 1400 | SRK Lady Lake 21 SPE, LLC | Landlord | 1/18/2023 |
| 1401 | CP Venture Five-AV LLC | Landlord | 1/18/2023 |
| 1402 | SVAP II Creekwalk Village, LLC | Landlord | 1/18/2023 |
| 1403 | Jemal's Boulevard L.L.C. | Landlord | 1/18/2023 |
| 1404 | AE Holdings I, LLC | Landlord | 1/18/2023 |
| 1405 | WRI/Raleigh, LP | Landlord | 1/18/2023 |
| 1406 | KRG Market Street Village, L.P. | Landlord | 1/18/2023 |
| 1407 | Federal Realty - Barracks Rd (500-2070) | Landlord | 1/18/2023 |
| 1408 | East Chase Properties, LLC | Landlord | 1/18/2023 |
| 1409 | Federal Realty - Gratiot S.C. (500-1220) | Landlord | 1/18/2023 |
| 1410 | Willowbrook Town Center LLC | Landlord | 1/18/2023 |
| 1411 | Pleasant Hill Crescent Drive Investors LLC | Landlord | 1/18/2023 |
| 1412 | Duluth (Gwinnett) SSR, LLC | Landlord | 1/18/2023 |
| 1413 | DDR CAROLINA PAVILION LP | Landlord | 1/18/2023 |
| 1414 | Meridian Kellogg LLC | Landlord | 1/18/2023 |
| 1415 | GG Midlothian TC, LLC | Landlord | 1/18/2023 |
| 1416 | Town Pointe Associates | Landlord | 1/18/2023 |
| 1417 | Oak Street Investment Grade Net Lease Fund Series 2021-1, LLC | Landlord | 1/18/2023 |
| 1418 | WRI-URS South Hill, LLC | Landlord | 1/18/2023 |
| 1419 | Valley Hills Mall LLC | Landlord | 1/18/2023 |
| 1420 | Inland Commercial Real Estate Services LLC | Landlord | 1/18/2023 |
| 1421 | Wood Stone Plano Partners LLC | Landlord | 1/18/2023 |
| 1422 | EIG Wanamaker, LLC | Landlord | 1/18/2023 |
| 1423 | CMR Limited Partnership | Landlord | 1/18/2023 |
| 1424 | Crossroads Canada, LLC | Landlord | 1/18/2023 |
| 1425 | NPMC Retail, LLC | Landlord | 1/18/2023 |
| 1426 | Weingarten Realty Investors - Co. 001 | Landlord | 1/18/2023 |
| 1427 | BVC Oakwood Commons Inc. | Landlord | 1/18/2023 |
| 1428 | Spirit VC Victoria TX LLC | Landlord | 1/18/2023 |
| 1429 | ORF V Sugar Creek Plaza, LLC | Landlord | 1/18/2023 |
| 1430 | I-Southport LLC | Landlord | 1/18/2023 |
| 1431 | Edison BRMA002 LLC | Landlord | 1/18/2023 |
| 1432 | Decatur Realty LLC | Landlord | 1/18/2023 |
| 1433 | Skyway Regional Shopping Center L.L.C | Landlord | 1/18/2023 |
| 1434 | Regency Centers LP | Landlord | 1/18/2023 |
| 1435 | SREIT Palm Beach Lakes Blvd., L.L.C. | Landlord | 1/18/2023 |
| 1436 | Castle Ridge Associates | Landlord | 1/18/2023 |
| 1437 | Dillon Ridge Marketplace III LLC | Landlord | 1/18/2023 |
| 1438 | 12535 SE 82nd Ave LLC | Landlord | 1/18/2023 |
| 1439 | Regency Centers, L.P. | Landlord | 1/18/2023 |
| 1440 | Frontier Plaza, LLC | Landlord | 1/18/2023 |
| 1441 | Rainier Colony Place Acquisitions LLC | Landlord | 1/18/2023 |
| 1442 | TFP Limited Real Estate Development | Landlord | 1/18/2023 |
| 1443 | Hitchcock Plaza, LLC | Landlord | 1/18/2023 |
| 1444 | DS Properties 18 LP | Landlord | 1/18/2023 |
| 1445 | Federal Realty Investment Trust Property #1180 | Landlord | 1/18/2023 |
| 1446 | UE 675 Route 1 LLC | Landlord | 1/18/2023 |
| 1447 | Canton Corners Ford Road LLC | Landlord | 1/18/2023 |
| 1448 | GLP Flint LLC | Landlord | 1/18/2023 |
| 1449 | MDC Coastal I, LLC | Landlord | 1/18/2023 |
| 1450 | UE 675 Paterson Avenue LLC | Landlord | 1/18/2023 |
| 1451 | Simon Property Group LP | Landlord | 1/18/2023 |
| 1452 | Paramount Plaza at Brick LLC | Landlord | 1/18/2023 |
| 1453 | DDRTC Marketplace at Mill Creek LLC | Landlord | 1/18/2023 |
| 1454 | IRC Retail Centers | Landlord | 1/18/2023 |
| 1455 | ROIC California, LLC | Landlord | 1/18/2023 |
| 1456 | Crestview Hills Town Center LLC | Landlord | 1/18/2023 |
| 1457 | ARG SPSPRIL001, LLC | Landlord | 1/18/2023 |
| 1458 | ORF VII Felch Street, LLC | Landlord | 1/18/2023 |
| 1459 | Tamarack Village Shopping Center, LP | Landlord | 1/18/2023 |
| 1460 | SIPOC, LLC | Landlord | 1/18/2023 |
| 1461 | BVA Towne Square LLC | Landlord | 1/18/2023 |
| 1462 | BRE DDR IVA Southmont PA LLC | Landlord | 1/18/2023 |
| 1463 | PP-Gaston Mall L.L.C. | Landlord | 1/18/2023 |
| 1464 | McKinley Mall Realty Holding, LLC | Landlord | 1/18/2023 |
| 1465 | Sycamore Browns Valley, LLC | Landlord | 1/18/2023 |
| 1466 | Grove Court Shopping Center LLC | Landlord | 1/18/2023 |
| 1467 | Grand Mesa Center LLC | Landlord | 1/18/2023 |
| 1468 | HRTC I LLC | Landlord | 1/18/2023 |
| 1469 | Rancho Dowlen, LLC | Landlord | 1/18/2023 |
| 1470 | RPAI King's Grant II Limited Partnership | Landlord | 1/18/2023 |
| 1471 | Casto-Oakbridge Venture Ltd | Landlord | 1/18/2023 |

| | | | |
|---|---|---|---|
| 1472 | 168th and Dodge, LP | Landlord | 1/18/2023 |
| 1473 | Houma LA LLC | Landlord | 1/18/2023 |
| 1474 | International Speedway Square, LTD. | Landlord | 1/18/2023 |
| 1475 | NPP Development, LLC | Landlord | 1/18/2023 |
| 1476 | Old Bridge Market Place II, LLC | Landlord | 1/18/2023 |
| 1477 | CR Hagerstown, LLC | Landlord | 1/18/2023 |
| 1478 | Brixmor/IA Delco Plaza, LLC | Landlord | 1/18/2023 |
| 1479 | ARC SMWMBFL001, LLC | Landlord | 1/18/2023 |
| 1480 | IA Matthews Sycamore, L.L.C. | Landlord | 1/18/2023 |
| 1481 | Oak Street Investment Grade Net Lease Fund Series 2021-2 LLC | Landlord | 1/18/2023 |
| 1482 | Brixmor Holdings 6 SPE, LLC | Landlord | 1/18/2023 |
| 1483 | Sunmark Property, LLC | Landlord | 1/18/2023 |
| 1484 | Canton Marketplace Owner LLC | Landlord | 1/18/2023 |
| 1485 | North Massepequa, LLC | Landlord | 1/18/2023 |
| 1486 | ARG SSSTRPA001, LLC | Landlord | 1/18/2023 |
| 1487 | Broadway Belvedere LLC | Landlord | 1/18/2023 |
| 1488 | CW Northridge Plaza LLC | Landlord | 1/18/2023 |
| 1489 | RREEF America REIT II Corp. MM | Landlord | 1/18/2023 |
| 1490 | 31535 Southfield Road LLC | Landlord | 1/18/2023 |
| 1491 | Alpine Cherry Creek LLC | Landlord | 1/18/2023 |
| 1492 | Hanes M. Owner, LLC | Landlord | 1/18/2023 |
| 1493 | W/S Brunswick Properties II LLC | Landlord | 1/18/2023 |
| 1494 | Truss Realty Co. | Landlord | 1/18/2023 |
| 1495 | Seaview Acquisition LLC | Landlord | 1/18/2023 |
| 1496 | The Shoppes At Hamilton Place CMBS LLC | Landlord | 1/18/2023 |
| 1497 | S & E Realty Company, Inc | Landlord | 1/18/2023 |
| 1498 | National Retail Properties, LP | Landlord | 1/18/2023 |
| 1499 | Benchmark-Clarence Associates, LLC | Landlord | 1/18/2023 |
| 1500 | KRG Southlake, LLC | Landlord | 1/18/2023 |
| 1501 | Vestar Best In The West Property LLC | Landlord | 1/18/2023 |
| 1502 | RAF Johnson City LLC | Landlord | 1/18/2023 |
| 1503 | Serota Islip NC, LLC | Landlord | 1/18/2023 |
| 1504 | A & W Acquisitions, LLC | Landlord | 1/18/2023 |
| 1505 | Springfield Plaza, LLC | Landlord | 1/18/2023 |
| 1506 | Pavilions at Hartman Heritage, LLC | Landlord | 1/18/2023 |
| 1507 | Realty Income Properties 27, LLC | Landlord | 1/18/2023 |
| 1508 | Whitemak Associates | Landlord | 1/18/2023 |
| 1509 | Oakland Iron Works Associates | Landlord | 1/18/2023 |
| 1510 | South Frisco Village SC, L.P. | Landlord | 1/18/2023 |
| 1511 | MCS-LANCASTER DE HOLDING, LP | Landlord | 1/18/2023 |
| 1512 | First Real Estate Investment Trust of NJ | Landlord | 1/18/2023 |
| 1513 | Levin Management Corporation | Landlord | 1/18/2023 |
| 1514 | ARG PSALBNM001, LLC | Landlord | 1/18/2023 |
| 1515 | EREP Broadway Commons I, LLC | Landlord | 1/18/2023 |
| 1516 | AK-SAR-BEN Village LLC | Landlord | 1/18/2023 |
| 1517 | KRG Southlake, LLC | Landlord | 1/18/2023 |
| 1518 | Governors SPV LLC | Landlord | 1/18/2023 |
| 1519 | PGS Burlington and Tower Burlington, LLC | Landlord | 1/18/2023 |
| 1520 | Dothan Pavilion Group, LLC | Landlord | 1/18/2023 |
| 1521 | Mountain Grove Partners, LLC | Landlord | 1/18/2023 |
| 1522 | GGCal, LLC | Landlord | 1/18/2023 |
| 1523 | Mishorim Gold Properties, LP | Landlord | 1/18/2023 |
| 1524 | 28th Street Management Company, LLC | Landlord | 1/18/2023 |
| 1525 | Fidelity Totowa Associates LLC | Landlord | 1/18/2023 |
| 1526 | BRE/Pearlridge LLC | Landlord | 1/18/2023 |
| 1527 | HGREIT Edmondson Road LLC | Landlord | 1/18/2023 |
| 1528 | DDR Southeast Snellville, LLC | Landlord | 1/18/2023 |
| 1529 | BRE DDR Flatacres Marketplace LLC | Landlord | 1/18/2023 |
| 1530 | CT Center S.C., LP | Landlord | 1/18/2023 |
| 1531 | Agree 1031, LLC | Landlord | 1/18/2023 |
| 1532 | RAF Jackson LLC | Landlord | 1/18/2023 |
| 1533 | TKG Paxton Towne Center Development, LP | Landlord | 1/18/2023 |
| 1534 | CPT Arlington Highlands 1, LP | Landlord | 1/18/2023 |
| 1535 | Whitemak Associates & PREIT | Landlord | 1/18/2023 |
| 1536 | Northgate Mall Partnership | Landlord | 1/18/2023 |
| 1537 | Brixmor Holdings 6 SPE, LLC | Landlord | 1/18/2023 |
| 1538 | Chico Crossroads, LP | Landlord | 1/18/2023 |
| 1539 | Golden Isles Plaza, LLC | Landlord | 1/18/2023 |
| 1540 | CR Mount Pleasant LLC | Landlord | 1/18/2023 |
| 1541 | Epps Bridge Centre Property Company, LLC | Landlord | 1/18/2023 |
| 1542 | R.K. Middletown, LLC | Landlord | 1/18/2023 |
| 1543 | SBLO Barrett Pavilion, LLC | Landlord | 1/18/2023 |

| | | | |
|---|---|---|---|
| 1544 | Village Developers | Landlord | 1/18/2023 |
| 1545 | Conroe Marketplace S.C, L.P. | Landlord | 1/18/2023 |
| 1546 | W-ADP Harvest Junction OP Owner VIII L.L.C. | Landlord | 1/18/2023 |
| 1547 | IA Sarasota Tamiami, L.L.C. | Landlord | 1/18/2023 |
| 1548 | DRP Tulsa Hills Property Owner, LLC | Landlord | 1/18/2023 |
| 1549 | R.E.D. Capital Management, L.L.C. | Landlord | 1/18/2023 |
| 1550 | UH US Lynncroft 2019 LLC | Landlord | 1/18/2023 |
| 1551 | DPEG Fountains, LP | Landlord | 1/18/2023 |
| 1552 | BREIT Bingo Holdings LLC | Landlord | 1/18/2023 |
| 1553 | ARG FSBROWI001, LLC | Landlord | 1/18/2023 |
| 1554 | UE 675 Route 1 LLC | Landlord | 1/18/2023 |
| 1555 | V & V 224 Limited | Landlord | 1/18/2023 |
| 1556 | Evergreen -1-10 & Ray, L.L.C. | Landlord | 1/18/2023 |
| 1557 | Pioneer Hills SPE, LLC | Landlord | 1/18/2023 |
| 1558 | Oaks Square Joint Venture | Landlord | 1/18/2023 |
| 1559 | GRE Altamonte LP | Landlord | 1/18/2023 |
| 1560 | Mission Valley Shoppingtown, LLC | Landlord | 1/18/2023 |
| 1561 | Town & Country (CA) Station L.P. | Landlord | 1/18/2023 |
| 1562 | Mall at Potomac Mills, LLC | Landlord | 1/18/2023 |
| 1563 | Valley Square I, L.P. | Landlord | 1/18/2023 |
| 1564 | RAF Lake Charles LLC | Landlord | 1/18/2023 |
| 1565 | Governors Square Plaza | Landlord | 1/18/2023 |
| 1566 | Chase Green Mountain L.P. | Landlord | 1/18/2023 |
| 1567 | Columbia Tech Center, LLC | Landlord | 1/18/2023 |
| 1568 | Donahue Schriber Realty Group, L.P. | Landlord | 1/18/2023 |
| 1569 | Congressional Plaza Associates LLC | Landlord | 1/18/2023 |
| 1570 | Chandler Festival SPE LLC | Landlord | 1/18/2023 |
| 1571 | EIG Grand Island, LLC | Landlord | 1/18/2023 |
| 1572 | Delco LLC | Landlord | 1/18/2023 |
| 1573 | MGP IX Properties, LLC | Landlord | 1/18/2023 |
| 1574 | T L Street Marketplace NE, LLC | Landlord | 1/18/2023 |
| 1575 | Brixmor GA Springdale/Mobile Limited Partnership | Landlord | 1/18/2023 |
| 1576 | B33 Maple Grove II LLC | Landlord | 1/18/2023 |
| 1577 | Arrowhead Palms, L.L.C. | Landlord | 1/18/2023 |
| 1578 | Paterson Place Durham, LLC | Landlord | 1/18/2023 |
| 1579 | TKG Biscayne, LLC | Landlord | 1/18/2023 |
| 1580 | Crosswinds St. Pete, LLC | Landlord | 1/18/2023 |
| 1581 | Easton Market Limited Liability Company | Landlord | 1/18/2023 |
| 1582 | RK Pembroke Pines, LLC | Landlord | 1/18/2023 |
| 1583 | OLIVET KOM LLC | Landlord | 1/18/2023 |
| 1584 | Lilac19 LP | Landlord | 1/18/2023 |
| 1585 | RPT Realty L.P. | Landlord | 1/18/2023 |
| 1586 | Livesey East LLC | Landlord | 1/18/2023 |
| 1587 | AVR CPC Associates, LLC | Landlord | 1/18/2023 |
| 1588 | Brixton Rogue, LLC | Landlord | 1/18/2023 |
| 1589 | BV Southwind, LLC | Landlord | 1/18/2023 |
| 1590 | THF/MRP Tiger Town, LLC | Landlord | 1/18/2023 |
| 1591 | Bradenton I, LLC | Landlord | 1/18/2023 |
| 1592 | Shrewsbury Commons | Landlord | 1/18/2023 |
| 1593 | Medistar Parkwest JV, Ltd. | Landlord | 1/18/2023 |
| 1594 | ACS Fort Smith Pavilion AR, LLC | Landlord | 1/18/2023 |
| 1595 | RPT Realty, L.P. | Landlord | 1/18/2023 |
| 1596 | Stram Associates | Landlord | 1/18/2023 |
| 1597 | The Shops of Tupelo LLC | Landlord | 1/18/2023 |
| 1598 | Fairview Shopping Center, LLC | Landlord | 1/18/2023 |
| 1599 | Inland National Real Estate Services LLC Bldg 7503 | Landlord | 1/18/2023 |
| 1600 | Allan A. & Beverly M. Sebanc | Landlord | 1/18/2023 |
| 1601 | Bayer Development Company, L.L.C. | Landlord | 1/18/2023 |
| 1602 | National Retail Properties, LP | Landlord | 1/18/2023 |
| 1603 | Almaden Plaza Shopping Center Inc. | Landlord | 1/18/2023 |
| 1604 | La Frontera Improvements, LLC | Landlord | 1/18/2023 |
| 1605 | KRG Temecula Commons, LLC | Landlord | 1/18/2023 |
| 1606 | Oak Street Investment Grade Net Lease Fund Series 2021-2 LLC | Landlord | 1/18/2023 |
| 1607 | Bowles Village Center LLC | Landlord | 1/18/2023 |
| 1608 | Parkway Crossing East Shopping Center LP | Landlord | 1/18/2023 |
| 1609 | Park West Village Phase I LLC | Landlord | 1/18/2023 |
| 1610 | KSI Cary 483 LLC | Landlord | 1/18/2023 |
| 1611 | 209-261 Junction Road Madison Investors LLC | Landlord | 1/18/2023 |
| 1612 | The Promenade D Iberville, LLC | Landlord | 1/18/2023 |
| 1613 | Ireland Davie, Ltd. | Landlord | 1/18/2023 |
| 1614 | KRG Cool Springs, LLC | Landlord | 1/18/2023 |
| 1615 | Arapahoe Crossings, L.P. | Landlord | 1/18/2023 |

| | | | |
|---|---|---|---|
| 1616 | DJD Partners 10, LLC | Landlord | 1/18/2023 |
| 1617 | A-S 156 HQSC, L.P. | Landlord | 1/18/2023 |
| 1618 | DeRito/Kimco Riverview, LLC | Landlord | 1/18/2023 |
| 1619 | Capital Mall Land LLC | Landlord | 1/18/2023 |
| 1620 | Weatherford Dunhill LLC | Landlord | 1/18/2023 |
| 1621 | Jim R. Smith | Landlord | 1/18/2023 |
| 1622 | 2200 Lohman Ave. LLC | Landlord | 1/18/2023 |
| 1623 | G&I VII Carriage Crossing LLC | Landlord | 1/18/2023 |
| 1624 | Riverchase Crossings, LLC | Landlord | 1/18/2023 |
| 1625 | Amherst Crossing AMA Realty Ventures, LLC | Landlord | 1/18/2023 |
| 1626 | KRG Shops at Moore LLC | Landlord | 1/18/2023 |
| 1627 | Ramco-Gershenson Properties | Landlord | 1/18/2023 |
| 1628 | ISM Holdings Inc. | Landlord | 1/18/2023 |
| 1629 | Santa Fe Mall Property Owner LLC | Landlord | 1/18/2023 |
| 1630 | Whitestone Eldorado Plaza, LLC | Landlord | 1/18/2023 |
| 1631 | GRE Broadmoor, LLC | Landlord | 1/18/2023 |
| 1632 | Redfield Promenade, L.P., | Landlord | 1/18/2023 |
| 1633 | Jess Ranch Brea Retail XVI, LLC | Landlord | 1/18/2023 |
| 1634 | CAL Development, LLC | Landlord | 1/18/2023 |
| 1635 | CD 2007-CD5 ED NOBLE PARKWAY, LLC | Landlord | 1/18/2023 |
| 1636 | Holmdel GT, LP & GBR Holmdel Plaza, LLC | Landlord | 1/18/2023 |
| 1637 | Riviera Center Properties HITF The Dong Koo Kim and Jong OK Kim Family Trust | Landlord | 1/18/2023 |
| 1638 | PMH Properties, LLC | Landlord | 1/18/2023 |
| 1639 | Taft Corners Associates | Landlord | 1/18/2023 |
| 1640 | SM Eastland Mall, LLC | Landlord | 1/18/2023 |
| 1641 | Mishorim Gold Houston, LLC | Landlord | 1/18/2023 |
| 1642 | MDC Coastal I, LLC | Landlord | 1/18/2023 |
| 1643 | Price/Baybrook LTD | Landlord | 1/18/2023 |
| 1644 | HLT Partnership, L.P. | Landlord | 1/18/2023 |
| 1645 | Chenal Place Properties LLC | Landlord | 1/18/2023 |
| 1646 | HART TC I-III, LLC | Landlord | 1/18/2023 |
| 1647 | Southridge Plaza, LLC | Landlord | 1/18/2023 |
| 1648 | Pinnacle North II, LLC | Landlord | 1/18/2023 |
| 1649 | TPP 207 Brookhill LLC | Landlord | 1/18/2023 |
| 1650 | Surprise Marketplace Holdings, LLC | Landlord | 1/18/2023 |
| 1651 | Shelby Corners RE Holdings, LLC | Landlord | 1/18/2023 |
| 1652 | Denver West Village LP | Landlord | 1/18/2023 |
| 1653 | PTC TX Holdings, LLC | Landlord | 1/18/2023 |
| 1654 | Eastridge Mall Realty Holding LLC | Landlord | 1/18/2023 |
| 1655 | Redlands Joint Venture, LLC | Landlord | 1/18/2023 |
| 1656 | KRG Avondale McDowell, LLC | Landlord | 1/18/2023 |
| 1657 | Inland Commercial Real Estate Services LLC | Landlord | 1/18/2023 |
| 1658 | RPT Realty, L.P. | Landlord | 1/18/2023 |
| 1659 | Pittsburgh Hilton Head Associates | Landlord | 1/18/2023 |
| 1660 | Santa Rosa Town Center | Landlord | 1/18/2023 |
| 1661 | Dollinger-Ventura Associates | Landlord | 1/18/2023 |
| 1662 | Greendale 14, LLC | Landlord | 1/18/2023 |
| 1663 | NP Royal Ridge LLC | Landlord | 1/18/2023 |
| 1664 | Cole San Marcos TX, LLC | Landlord | 1/18/2023 |
| 1665 | Sunbury Gardens Realty Co. | Landlord | 1/18/2023 |
| 1666 | AE Holdings I, LLC | Landlord | 1/18/2023 |
| 1667 | 13555 TTN, LLC | Landlord | 1/18/2023 |
| 1668 | The Commons at Sugarhouse, LC | Landlord | 1/18/2023 |
| 1669 | DPEG Fountains, LP | Landlord | 1/18/2023 |
| 1670 | UG2 Solon OH, LP | Landlord | 1/18/2023 |
| 1671 | Hastings Village Investment Company, LP | Landlord | 1/18/2023 |
| 1672 | Oak Leaf Property Management LLC | Landlord | 1/18/2023 |
| 1673 | Loja WTP, LLC | Landlord | 1/18/2023 |
| 1674 | ARG CCALBNMOO1, LLC | Landlord | 1/18/2023 |
| 1675 | ARC TCMESTX001, LLC | Landlord | 1/18/2023 |
| 1676 | BRE DDR Lake Brandon Village LLC | Landlord | 1/18/2023 |
| 1677 | FR Camelback Colonnade, LLC | Landlord | 1/18/2023 |
| 1678 | Greenwich Place Partners, LLC | Landlord | 1/18/2023 |
| 1679 | CAL Development, LLC | Landlord | 1/18/2023 |
| 1680 | ORF V Sugar Creek Plaza, LLC | Landlord | 1/18/2023 |
| 1681 | DDR Winter Garden LLC | Landlord | 1/18/2023 |
| 1682 | Sir Barton Place, LLC | Landlord | 1/18/2023 |
| 1683 | 0509 CC Ocala Joint Venture | Landlord | 1/18/2023 |
| 1684 | SRL Crossings at Taylor LLC | Landlord | 1/18/2023 |
| 1685 | ARC BHTVCMI001, LLC | Landlord | 1/18/2023 |
| 1686 | SPG Doral Retail Partners, LLC | Landlord | 1/18/2023 |
| 1687 | KRG Rivers Edge, LLC | Landlord | 1/18/2023 |

| | | | |
|---|---|---|---|
| 1688 | Mishorim Gold Houston, LLC | Landlord | 1/18/2023 |
| 1689 | Price/Baybrook Ltd. | Landlord | 1/18/2023 |
| 1690 | Flagler S.C., LLC | Landlord | 1/18/2023 |
| 1691 | Anna Mscisz Trust | Landlord | 1/18/2023 |
| 1692 | BVA Deerbrook SPE LLC | Landlord | 1/18/2023 |
| 1693 | ACS Town Square Shopping Center IN, LLC | Landlord | 1/18/2023 |
| 1694 | Riverdale Cener North, LLC | Landlord | 1/18/2023 |
| 1695 | KRG McDonough Henry Town, LLC | Landlord | 1/18/2023 |
| 1696 | TKG Monroe Louisiana 2, LLC | Landlord | 1/18/2023 |
| 1697 | Sir Barton Place, LLC | Landlord | 1/18/2023 |
| 1698 | Demoulas Super Markets Inc. | Landlord | 1/18/2023 |
| 1699 | Aberdeen Commons Associates, LLC | Landlord | 1/18/2023 |
| 1700 | Overton Park Plaza Associates, LLC | Landlord | 1/18/2023 |
| 1701 | University of Louisville Real Estate FoundationInc | Landlord | 1/18/2023 |
| 1702 | Oak Street Investment Grade Net Lease Fund Series 2021-1, LLC | Landlord | 1/18/2023 |
| 1703 | MGP XII Magnolia, LLC | Landlord | 1/18/2023 |
| 1704 | BBP Partners, LLC | Landlord | 1/18/2023 |
| 1705 | Cobb Place Property, LLC | Landlord | 1/18/2023 |
| 1706 | Forum Lone Star, L.P. | Landlord | 1/18/2023 |
| 1707 | US 41 AND I-285 Company LLC | Landlord | 1/18/2023 |
| 1708 | Saul Holdings Limited Partnership | Landlord | 1/18/2023 |
| 1709 | Forest Plaza, LLC | Landlord | 1/18/2023 |
| 1710 | Ramco-Gershenson Properties LP | Landlord | 1/18/2023 |
| 1711 | SHI Owner LLC | Landlord | 1/18/2023 |
| 1712 | GM Realty of Bangor, LLC | Landlord | 1/18/2023 |
| 1713 | The Centre at Deane Hill, GP | Landlord | 1/18/2023 |
| 1714 | Bayshore Mall Partners | Landlord | 1/18/2023 |
| 1715 | HART Miracle Marketplace | Landlord | 1/18/2023 |
| 1716 | Northwoods III (San Antonio), LLC | Landlord | 1/18/2023 |
| 1717 | Oracle Plaza, LLC | Landlord | 1/18/2023 |
| 1718 | River Park Properties II | Landlord | 1/18/2023 |
| 1719 | Downtown Summerlin | Landlord | 1/18/2023 |
| 1720 | Ridgeport Limited Partnership | Landlord | 1/18/2023 |
| 1721 | SEP Augusta, LLC | Landlord | 1/18/2023 |
| 1722 | BVCV Union Plaza LLC | Landlord | 1/18/2023 |
| 1723 | Coastal Grand CMBS LLC | Landlord | 1/18/2023 |
| 1724 | Rushmore Crossing Associates, LLC | Landlord | 1/18/2023 |
| 1725 | Spring Creek Improvements, LLC | Landlord | 1/18/2023 |
| 1726 | South Town Owner PR, LLC | Landlord | 1/18/2023 |
| 1727 | DTS Properties LLC | Landlord | 1/18/2023 |
| 1728 | Petoskey Mall Associates LLC | Landlord | 1/18/2023 |
| 1729 | KRG Sunland LP | Landlord | 1/18/2023 |
| 1730 | Heritage Plaza, LLC | Landlord | 1/18/2023 |
| 1731 | IRC Retail Centers | Landlord | 1/18/2023 |
| 1732 | ARC PCBIRAL001, LLC | Landlord | 1/18/2023 |
| 1733 | ARC ASANDSC001, LLC | Landlord | 1/18/2023 |
| 1734 | Medistar Parkwest JV, Ltd. | Landlord | 1/18/2023 |
| 1735 | KIR Tukwila L.P. | Landlord | 1/18/2023 |
| 1736 | Maverick Investors LLC | Landlord | 1/18/2023 |
| 1737 | Seritage SRC Finance LLC | Landlord | 1/18/2023 |
| 1738 | Caruth Acquisition LP | Landlord | 1/18/2023 |
| 1739 | Empire East , LLC | Landlord | 1/18/2023 |
| 1740 | Panama City Beach Venture II, LLC | Landlord | 1/18/2023 |
| 1741 | KRG Plaza Green, LLC | Landlord | 1/18/2023 |
| 1742 | Thoroughbred Village LLC | Landlord | 1/18/2023 |
| 1743 | McAllen TX LLC | Landlord | 1/18/2023 |
| 1744 | Kimco Savannah 185, Inc | Landlord | 1/18/2023 |
| 1745 | CAC Atlantic LLC | Landlord | 1/18/2023 |
| 1746 | Northeast Holdings LLC | Landlord | 1/18/2023 |
| 1747 | Prescott Gateway Mall Realty Holding, LLC | Landlord | 1/18/2023 |
| 1748 | CPC Gateway Plaza, LLC | Landlord | 1/18/2023 |
| 1749 | Durango Mall LLC | Landlord | 1/18/2023 |
| 1750 | The Shops at Summerlin South, LP | Landlord | 1/18/2023 |
| 1751 | Equity One (Florida Portfolio) LLC | Landlord | 1/18/2023 |
| 1752 | GKT Shoppes At Legacy Park, L.L.C. | Landlord | 1/18/2023 |
| 1753 | ALTO Northpoint LP | Landlord | 1/18/2023 |
| 1754 | AJG Enterprises, LLC | Landlord | 1/18/2023 |
| 1755 | BIT Investment Twenty Seven, LLC | Landlord | 1/18/2023 |
| 1756 | ZP No. 171, LLC | Landlord | 1/18/2023 |
| 1757 | Brixmor GA Cobblestone Village At St. Augustine LL | Landlord | 1/18/2023 |
| 1758 | 0534 Pensacola Cordova Land, LLC | Landlord | 1/18/2023 |
| 1759 | Tyler Broadway/Centennial, LP | Landlord | 1/18/2023 |

| | | | |
|---|---|---|---|
| 1760 | Richards Clearview, LLC | Landlord | 1/18/2023 |
| 1761 | FW Ridge Rock, Ltd | Landlord | 1/18/2023 |
| 1762 | Bell Tower Shops, LLC | Landlord | 1/18/2023 |
| 1763 | Waldorf Shopper's World | Landlord | 1/18/2023 |
| 1764 | Dorcich-Vidovich | Landlord | 1/18/2023 |
| 1765 | IVT Highlands at Flower Mound, LP | Landlord | 1/18/2023 |
| 1766 | BV Waco Central Texas Marketplace, LLC | Landlord | 1/18/2023 |
| 1767 | CSHV WoodlandsII, LP | Landlord | 1/18/2023 |
| 1768 | ARG SAABITX001, LLC | Landlord | 1/18/2023 |
| 1769 | TKG Woodmen Commons, L.L.C. | Landlord | 1/18/2023 |
| 1770 | Franklin Park SC LLC | Landlord | 1/18/2023 |
| 1771 | ORF VII Pelican Place, LLC | Landlord | 1/18/2023 |
| 1772 | Rehoboth Gateway, LLC | Landlord | 1/18/2023 |
| 1773 | Rockwall Crossing Ltd | Landlord | 1/18/2023 |
| 1774 | Pivotal 650 California St., LLC | Landlord | 1/18/2023 |
| 1775 | Brown Ranch Properties LP | Landlord | 1/18/2023 |
| 1776 | RPAI San Antonio Huebner Oaks GP L.L.C. | Landlord | 1/18/2023 |
| 1777 | Rogers Retail, LLC | Landlord | 1/18/2023 |
| 1778 | ARG PSALBNM001, LLC | Landlord | 1/18/2023 |
| 1779 | IMI Huntsville, LLC | Landlord | 1/18/2023 |
| 1780 | KBC Properties | Landlord | 1/18/2023 |
| 1781 | Running Hill SP, LLC | Landlord | 1/18/2023 |
| 1782 |  A-S 149 Island Gate Plaza, L.P. | Landlord | 1/18/2023 |
| 1783 | BVCV Union Plaza LLC | Landlord | 1/18/2023 |
| 1784 | WRI Mueller LLC | Landlord | 1/18/2023 |
| 1785 | W.R. Partners, LLC | Landlord | 1/18/2023 |
| 1786 | MARKETPLACE WEST PARTNERS, LLC | Landlord | 1/18/2023 |
| 1787 | SOUTHAVEN TOWNE CENTER II, LLC | Landlord | 1/18/2023 |
| 1788 | GC Ambassador Courtyard, LLC | Landlord | 1/18/2023 |
| 1789 | MS Flowood, LP | Landlord | 1/18/2023 |
| 1790 | Dreamland of Asheville Associates, L.L.C. | Landlord | 1/18/2023 |
| 1791 | Mooresville Crossing, LP | Landlord | 1/18/2023 |
| 1792 | WCK, LC | Landlord | 1/18/2023 |
| 1793 | Southgate Mall Montana II LLC | Landlord | 1/18/2023 |
| 1794 | Lakeline Plaza, LLC | Landlord | 1/18/2023 |
| 1795 | BVA Deerbrook SPE LLC | Landlord | 1/18/2023 |
| 1796 | Agree Limited Partnership | Landlord | 1/18/2023 |
| 1797 | ITAC 192, LLC | Landlord | 1/18/2023 |
| 1798 | WM Acquisition Delaware LLC | Landlord | 1/18/2023 |
| 1799 | Windsor Park Estates Silverdale, LLC | Landlord | 1/18/2023 |
| 1800 | DT University Centre LP | Landlord | 1/18/2023 |
| 1801 | TJ Center LLC | Landlord | 1/18/2023 |
| 1802 | HCL Texas Avenue LLC | Landlord | 1/18/2023 |
| 1803 | PT-USRIF Meridian, LLC | Landlord | 1/18/2023 |
| 1804 | IA LaQuinta Pavilion, L.L.C. | Landlord | 1/18/2023 |
| 1805 | TKG Mountain View Plaza, L.L.C. | Landlord | 1/18/2023 |
| 1806 | Glacier 400 Wilbur LLC | Landlord | 1/18/2023 |
| 1807 | CFH Realty III/Sunset Valley, L.P. | Landlord | 1/18/2023 |
| 1808 | RPI Interests II, Ltd. | Landlord | 1/18/2023 |
| 1809 | Telegraph Marketplace Partners II LLC | Landlord | 1/18/2023 |
| 1810 | BVA Avenue LLC | Landlord | 1/18/2023 |
| 1811 | ARC CPFAYNC001, LLC | Landlord | 1/18/2023 |
| 1812 | Siegen Lane Properties LLC | Landlord | 1/18/2023 |
| 1813 | KIR Soncy L.P. | Landlord | 1/18/2023 |
| 1814 | Creekstone Juban I, LLC | Landlord | 1/18/2023 |
| 1815 | G&I IX Primrose Marketplace LLC | Landlord | 1/18/2023 |
| 1816 | CR West Ashley, LLC | Landlord | 1/18/2023 |
| 1817 | UB Stamford LP | Landlord | 1/18/2023 |
| 1818 | KMO-361 (Paramus) LLC | Landlord | 1/18/2023 |
| 1819 | Sunrise Mills (MLP), LP | Landlord | 1/18/2023 |
| 1820 | Mall at Gurnee Mills LLC | Landlord | 1/18/2023 |
| 1821 | ARG BBSCHIL001, LLC | Landlord | 1/18/2023 |
| 1822 | RPT Realty, L.P. | Landlord | 1/18/2023 |
| 1823 | Glimcher SuperMall Venture, LLC | Landlord | 1/18/2023 |
| 1824 | Northville Retail Center Joint Venture, L.L.C. | Landlord | 1/18/2023 |
| 1825 | Arboretum Retail, LLC | Landlord | 1/18/2023 |
| 1826 | Federal Realty Investment Trust | Landlord | 1/18/2023 |
| 1827 | Presidential Markets | Landlord | 1/18/2023 |
| 1828 | Pace - 64 Associates, L.L.C. | Landlord | 1/18/2023 |
| 1829 | OLP Champaign, Inc. | Landlord | 1/18/2023 |
| 1830 | DDR Del Sol LLC, S.E. | Landlord | 1/18/2023 |
| 1831 | Pearland RJR, LLC | Landlord | 1/18/2023 |

| 1832 | Regency Centers, L.P. | Landlord | 1/18/2023 |
| 1833 | B33 Erie Marketplace II LLC | Landlord | 1/18/2023 |
| 1834 | Lynchburg (Wards Crossing), LLC | Landlord | 1/18/2023 |
| 1835 | Middletown I Resources LP | Landlord | 1/18/2023 |
| 1836 | Heritage House South LLC | Landlord | 1/18/2023 |
| 1837 | RPAI Lakewood, LLC | Landlord | 1/18/2023 |
| 1838 | Santee Trolley Square 991, LP | Landlord | 1/18/2023 |
| 1839 | PAPF Redding, LLC | Landlord | 1/18/2023 |
| 1840 | Weingarten Nostat, Inc | Landlord | 1/18/2023 |
| 1841 | La Habra Westridge Partners, L.P. | Landlord | 1/18/2023 |
| 1842 | Trahwen, LLC | Landlord | 1/18/2023 |
| 1843 | Parkmall, LLC | Landlord | 1/18/2023 |
| 1844 | Macerich Lakewood LP | Landlord | 1/18/2023 |
| 1845 | Marin Country Mart, LLC | Landlord | 1/18/2023 |
| 1846 | Premium Properties, L.L.C. | Landlord | 1/18/2023 |
| 1847 | Manalapan UE, LLC | Landlord | 1/18/2023 |
| 1848 | Asbury Shops, LLC | Landlord | 1/18/2023 |
| 1849 | Golden Spectrum Property | Landlord | 1/18/2023 |
| 1850 | University Mall Realty LLC | Landlord | 1/18/2023 |
| 1851 | Champlain Center South Assoc., LLC | Landlord | 1/18/2023 |
| 1852 | U.S. REIF Joliet SC Fee, LLC | Landlord | 1/18/2023 |
| 1853 | Airport Plaza, LLC | Landlord | 1/18/2023 |
| 1854 | GG REIF I GATEWAY LLC | Landlord | 1/18/2023 |
| 1855 | ARC PRLAWKS001, LLC | Landlord | 1/18/2023 |
| 1856 | St. Cloud Rainbow Village, LLC | Landlord | 1/18/2023 |
| 1857 | Bridgewater Falls Station LLC | Landlord | 1/18/2023 |
| 1858 | MM/PG (Bayfair) Properties LLC | Landlord | 1/18/2023 |
| 1859 | The Stop & Shop Supermarket Company LLC | Landlord | 1/18/2023 |
| 1860 | Green Ridge Holdings LLC | Landlord | 1/18/2023 |
| 1861 | Onni Burbank Town Center, LLC | Landlord | 1/18/2023 |
| 1862 | TCSC, LLC | Landlord | 1/18/2023 |
| 1863 | RCG-Sparks, LLC | Landlord | 1/18/2023 |
| 1864 | E & A Northeast Limited Parnership | Landlord | 1/18/2023 |
| 1865 | Quail Creek Crossing, Ltd | Landlord | 1/18/2023 |
| 1866 | 6034 Azle Avenue, LLC | Landlord | 1/18/2023 |
| 1867 | Central Mall Port Arthur Realty Holding, LLC | Landlord | 1/18/2023 |
| 1868 | Stone Creek Retail, LLC | Landlord | 1/18/2023 |
| 1869 | Granite Park Retail, LLC | Landlord | 1/18/2023 |
| 1870 | SP Bossier, L.L.C. | Landlord | 1/18/2023 |
| 1871 | PMAT Waterside, L.L.C. | Landlord | 1/18/2023 |
| 1872 | Tucson Shopping Center, LLC | Landlord | 1/18/2023 |
| 1873 | DDR Hendon Nassau Park II LP | Landlord | 1/18/2023 |
| 1874 | WF Kingsbury Center LLC | Landlord | 1/18/2023 |
| 1875 | Uptown Group, LLC | Landlord | 1/18/2023 |
| 1876 | Rockaway Town Court LLC | Landlord | 1/18/2023 |
| 1877 | Perrysburg Enterprise, LLC | Landlord | 1/18/2023 |
| 1878 | Pacific Coast Highway Property, LLC | Landlord | 1/18/2023 |
| 1879 | BCB Group Investements Tramonto Marketplace LLC | Landlord | 1/18/2023 |
| 1880 | Imperial Legacy Enterprises, LLC | Landlord | 1/18/2023 |
| 1881 | Crystall Mall, LLC | Landlord | 1/18/2023 |
| 1882 | IRC Retail Centers | Landlord | 1/18/2023 |
| 1883 | KRG Leesburg Fort Evans, LLC | Landlord | 1/18/2023 |
| 1884 | WRG Homestead, LLC | Landlord | 1/18/2023 |
| 1885 | Pontiac Mall Limited Partnership | Landlord | 1/18/2023 |
| 1886 | Sandusky Pavilion | Landlord | 1/18/2023 |
| 1887 | DDRM Shoppes of Ellenwood LLC | Landlord | 1/18/2023 |
| 1888 | Valencia Marketplace I, LLC | Landlord | 1/18/2023 |
| 1889 | Acadia Realty Limited Partnership | Landlord | 1/18/2023 |
| 1890 | RPT Terra Nova Plaza LLC | Landlord | 1/18/2023 |
| 1891 | Almaden Plaza Shopping Center Inc. | Landlord | 1/18/2023 |
| 1892 | Brixmor Arborland LLC | Landlord | 1/18/2023 |
| 1893 | NEWKOA, LLC | Landlord | 1/18/2023 |
| 1894 | Lakes Mall Realty LLC | Landlord | 1/18/2023 |
| 1895 | Shiloh Venture, LLC | Landlord | 1/18/2023 |
| 1896 | Brixmor SPE 1 LLC | Landlord | 1/18/2023 |
| 1897 | Magnolia Commons SC, LLC | Landlord | 1/18/2023 |
| 1898 | Brighton Mall Associates LP | Landlord | 1/18/2023 |
| 1899 | Har-Zait, LLC | Landlord | 1/18/2023 |
| 1900 | Carson Valley Center LLC | Landlord | 1/18/2023 |
| 1901 | Benderson 85-1 Trust | Landlord | 1/18/2023 |
| 1902 | Hill Management Services, Inc. | Landlord | 1/18/2023 |
| 1903 | Camden Village LLC | Landlord | 1/18/2023 |

| | | | |
|---|---|---|---|
| 1904 | Sparkleberry Square | Landlord | 1/18/2023 |
| 1905 | Brixmor GA Delta Center (MI) LLC | Landlord | 1/18/2023 |
| 1906 | Keene MZL LLC | Landlord | 1/18/2023 |
| 1907 | FHS Promenade, LLC | Landlord | 1/18/2023 |
| 1908 | TKG Logan Town Centre, LP | Landlord | 1/18/2023 |
| 1909 | Will-Ridge Associates, LLC | Landlord | 1/18/2023 |
| 1910 | Partridge Equity Group I LLC | Landlord | 1/18/2023 |
| 1911 | Marketplace At Vernon Hills, LLC | Landlord | 1/18/2023 |
| 1912 | Pergament Mall of Staten Island LLC | Landlord | 1/18/2023 |
| 1913 | 5737-5848 North Elizabeth Street Holdings, LLC | Landlord | 1/18/2023 |
| 1914 | ExchangeRight Value-Add Portfolio 2 Master Lessee, LLC | Landlord | 1/18/2023 |
| 1915 | ATT OST Marketplace, LLC | Landlord | 1/18/2023 |
| 1916 | GK Holiday Village, LLC | Landlord | 1/18/2023 |
| 1917 | ARC SSSEBFL001, LLC | Landlord | 1/18/2023 |
| 1918 | Brixmor GA Coastal Landing (FL) LLC | Landlord | 1/18/2023 |
| 1919 | Inland Commercial Real Estate Services LLC | Landlord | 1/18/2023 |
| 1920 | TPC Stonewall Investors I LC | Landlord | 1/18/2023 |
| 1921 | Manhattan Marketplace Shopping Center LLC | Landlord | 1/18/2023 |
| 1922 | DRP Market Heights Property Owner, LLC | Landlord | 1/18/2023 |
| 1923 | QCM Partners, LLC | Landlord | 1/18/2023 |
| 1924 | Ravid Lake St. Louis II LLC | Landlord | 1/18/2023 |
| 1925 | Alexandria Main Mall LLC | Landlord | 1/18/2023 |
| 1926 | Coral Sky Retail LLC | Landlord | 1/18/2023 |
| 1927 | Dickman & Chernotsky | Landlord | 1/18/2023 |
| 1928 | Basser-Kaufman Real Estate | Landlord | 1/18/2023 |
| 1929 | KFT Enterprises No. 2 LP | Landlord | 1/18/2023 |
| 1930 | White Goose, LLC | Landlord | 1/18/2023 |
| 1931 | VAM, Ltd. | Landlord | 1/18/2023 |
| 1932 | Paramount Newco Realty LLC Upland | Landlord | 1/18/2023 |
| 1933 | Brixmor Property Owner II, LLC | Landlord | 1/18/2023 |
| 1934 | Central Shopping Centers CC, LLC | Landlord | 1/18/2023 |
| 1935 | Dierbergs Osage Beach, LLC | Landlord | 1/18/2023 |
| 1936 | ARG GFBOGKY001, LLC | Landlord | 1/18/2023 |
| 1937 | LTC Retail, LLC | Landlord | 1/18/2023 |
| 1938 | Canyon Park West, LLC | Landlord | 1/18/2023 |
| 1939 | GF Valdosta Mall, LLC | Landlord | 1/18/2023 |
| 1940 | MFC Longview LLC | Landlord | 1/18/2023 |
| 1941 | Pagosa Partners III, Ltd. | Landlord | 1/18/2023 |
| 1942 | M&D Real Estate, LP | Landlord | 1/18/2023 |
| 1943 | South Frisco Village SC, L.P. | Landlord | 1/18/2023 |
| 1944 | PAPF Dimond, LLC | Landlord | 1/18/2023 |
| 1945 | 101 & Scottsdale, LLC | Landlord | 1/18/2023 |
| 1946 | ABJ Group Advancement TX LLC | Landlord | 1/18/2023 |
| 1947 | CVSC, LLC | Landlord | 1/18/2023 |
| 1948 | Revesco (USA) Properties of Bozeman, LP | Landlord | 1/18/2023 |
| 1949 | Caparra Center Associates, LLC | Landlord | 1/18/2023 |
| 1950 | TPP Bryant LLC | Landlord | 1/18/2023 |
| 1951 | ML-MJW Port Chester SC Owner LLC | Landlord | 1/18/2023 |
| 1952 | NADG/TRC Lakepointe LP | Landlord | 1/18/2023 |
| 1953 | Equity One (Florida Portfolio) LLC | Landlord | 1/18/2023 |
| 1954 | Benderson Properties, Inc., | Landlord | 1/18/2023 |
| 1955 | Equity One (Northeast Portfolio) LLC | Landlord | 1/18/2023 |
| 1956 | The Family Center at Federal Way, LLC | Landlord | 1/18/2023 |
| 1957 | Jubilee Square, LLC | Landlord | 1/18/2023 |
| 1958 | Target Jefferson Boulevard, LLC | Landlord | 1/18/2023 |
| 1959 | WM Associates, LP | Landlord | 1/18/2023 |
| 1960 | Freedom Group, LLC | Landlord | 1/18/2023 |
| 1961 | CPT Louisville I LLC | Landlord | 1/18/2023 |
| 1962 | ARG MPLTRAR001, LLC | Landlord | 1/18/2023 |
| 1963 | Westminster Crossing East, LLC | Landlord | 1/18/2023 |
| 1964 | Woolbright Wekiva, LLC | Landlord | 1/18/2023 |
| 1965 | B Comm Realty, LLC | Landlord | 1/18/2023 |
| 1966 | Waterford Lakes Town Center, LLC | Landlord | 1/18/2023 |
| 1967 | TREA NW Forum at Carlsbad Owner LLC | Landlord | 1/18/2023 |
| 1968 | Belleclaire Hotel LLC | Landlord | 1/18/2023 |
| 1969 | F&H Sinclair Properties | Landlord | 1/18/2023 |
| 1970 | 555 9th Street LP | Landlord | 1/18/2023 |
| 1971 | IRC Retail Centers | Landlord | 1/18/2023 |
| 1972 | IRC Retail Centers | Landlord | 1/18/2023 |
| 1973 | Equity One (Florida Portfolio) LLC | Landlord | 1/18/2023 |
| 1974 | Caldwell Mooney Partners II, LP | Landlord | 1/18/2023 |
| 1975 | SCA Tree 1, LLC | Landlord | 1/18/2023 |

| | | | |
|---|---|---|---|
| 1976 | The Shoppes at Wilton LLC | Landlord | 1/18/2023 |
| 1977 | R.K. Associates VIII Inc. | Landlord | 1/18/2023 |
| 1978 | Wethersfield Shopping Center LLC | Landlord | 1/18/2023 |
| 1979 | Monroeville S.C. LP | Landlord | 1/18/2023 |
| 1980 | Berkshire Merrill Road, LLC | Landlord | 1/18/2023 |
| 1981 | News Company LLC | Landlord | 1/18/2023 |
| 1982 | UTC, LP | Landlord | 1/18/2023 |
| 1983 | Regent Shopping Center Inc | Landlord | 1/18/2023 |
| 1984 | TKG Coral North, LLC | Landlord | 1/18/2023 |
| 1985 | Beatty Limited Partnership | Landlord | 1/18/2023 |
| 1986 | RPAI  Southwest Management LLC | Landlord | 1/18/2023 |
| 1987 | The Cafaro Northwest Partnership | Landlord | 1/18/2023 |
| 1988 | Boyer Spring Creek, L.C. | Landlord | 1/18/2023 |
| 1989 | HCP Vista Ridge LLC | Landlord | 1/18/2023 |
| 1990 | Credi Chattanooga, LLC | Landlord | 1/18/2023 |
| 1991 | Kraus-Anderson, Incorporated | Landlord | 1/18/2023 |
| 1992 | JLPK-Orange Park, LLC. | Landlord | 1/18/2023 |
| 1993 | LaSalle Shopping Center LLC | Landlord | 1/18/2023 |
| 1994 | TSO Winchester Station, LP | Landlord | 1/18/2023 |
| 1995 | CP Venture Two, LLC | Landlord | 1/18/2023 |
| 1996 | G3C Temple, LLC | Landlord | 1/18/2023 |
| 1997 | RK Hialeah, LLC | Landlord | 1/18/2023 |
| 1998 | KIR Pasadena II L.P. | Landlord | 1/18/2023 |
| 1999 | Coral Sky Retail LLC | Landlord | 1/18/2023 |
| 2000 | RK Southington, LLC | Landlord | 1/18/2023 |
| 2001 | The Colonies-Pacific, LLC | Landlord | 1/18/2023 |
| 2002 | PRU/Desert Crossing II, LLC | Landlord | 1/18/2023 |
| 2003 | KIR Bridgewater 573, LLC | Landlord | 1/18/2023 |
| 2004 | M-III Olathe Station Property LLC | Landlord | 1/18/2023 |
| 2005 | Newbridge, LLC | Landlord | 1/18/2023 |
| 2006 | Star-West Chicago Ridge, LLC | Landlord | 1/18/2023 |
| 2007 | Westgate Mall CMBS, LLC | Landlord | 1/18/2023 |
| 2008 | Kiemle & Hagood | Landlord | 1/18/2023 |
| 2009 | RPT Realty, L.P. | Landlord | 1/18/2023 |
| 2010 | Sunset Hills Owner LLC | Landlord | 1/18/2023 |
| 2011 | Dartmouth Marketplace Associates, LLC | Landlord | 1/18/2023 |
| 2012 | Hamilton Commons TEI Equities LLC | Landlord | 1/18/2023 |
| 2013 | KIR Brandon 011, LLC | Landlord | 1/18/2023 |
| 2014 | DTL-SGW LLC & DTR1C-SGW LLC | Landlord | 1/18/2023 |
| 2015 | Burlington Gateway Limited Partnership | Landlord | 1/18/2023 |
| 2016 | Hawthorne Investors 1 LLC | Landlord | 1/18/2023 |
| 2017 | 1301 East Gladstone Street Investors, LLC | Landlord | 1/18/2023 |
| 2018 | Lake Success Shopping Center, LLC | Landlord | 1/18/2023 |
| 2019 | Centerra Retail Shops, LLC | Landlord | 1/18/2023 |
| 2020 | Easton Market LLC | Landlord | 1/18/2023 |
| 2021 | Centerton Square Owners, LLC | Landlord | 1/18/2023 |
| 2022 | Cole MT Folsom CA, LP | Landlord | 1/18/2023 |
| 2023 | Site C LLC | Landlord | 1/18/2023 |
| 2024 | Grand Plaza Management, LLC | Landlord | 1/18/2023 |
| 2025 | BBB Plaza Associates Ltd | Landlord | 1/18/2023 |
| 2026 | PRLHCAnnapolis TwnCntr Parole 162302 | Landlord | 1/18/2023 |
| 2027 | Shadowwood Square, LTD | Landlord | 1/18/2023 |
| 2028 | Oak Street Investment Grade Net Lease Fund Series 2021-1, LLC | Landlord | 1/18/2023 |
| 2029 | 1700 Oxford Drive Partnership | Landlord | 1/18/2023 |
| 2030 | FLEMINGTON RETAIL, LLC | Landlord | 1/18/2023 |
| 2031 | The Widewaters Group, Inc. | Landlord | 1/18/2023 |
| 2032 | KIR Montgomery 049, LLC | Landlord | 1/18/2023 |
| 2033 | BRE DDR Fairfax Town Center LLC | Landlord | 1/18/2023 |
| 2034 | Equity One (Southeast Portfolio) LLC | Landlord | 1/18/2023 |
| 2035 | Dedham Real Estate Development LLC | Landlord | 1/18/2023 |
| 2036 | DDR Southeast Loisdale, L.L.C. | Landlord | 1/18/2023 |
| 2037 | BCC II, LLC | Landlord | 1/18/2023 |
| 2038 | Gateway Center Properties II, LLC | Landlord | 1/18/2023 |
| 2039 | 2180 Kings Highway DE LLC | Landlord | 1/18/2023 |
| 2040 | 4S Commons Partners, LLC | Landlord | 1/18/2023 |
| 2041 | Edens Plaza SC Owner LLC | Landlord | 1/18/2023 |
| 2042 | Sayville Plaza Development Co. | Landlord | 1/18/2023 |
| 2043 | RPAI Butler Kinnelon, L.L.C. | Landlord | 1/18/2023 |
| 2044 | Elmsford-119 Associates LLC | Landlord | 1/18/2023 |
| 2045 | Salmar Properties LLC | Landlord | 1/18/2023 |
| | | | |
| 2046 | Ares Management | Interested Party | 1/19/2023 |

| | | | |
|---|---|---|---|
| 2047 | Sycamore Partners | Interested Party | 1/19/2023 |
| 2048 | Cerberus Capital Management | Interested Party | 1/19/2023 |
| 2049 | Ryan Cohen | Interested Party | 1/19/2023 |
| 2050 | Putman Investments | Interested Party | 1/19/2023 |
| 2051 | Sleep Country Canada | Interested Party | 1/19/2023 |
| 2052 | Authentic Brands | Interested Party | 1/19/2023 |
| 2053 | CSC Generation, Inc. | Interested Party | 1/19/2023 |
| 2054 | Interweave | Interested Party | 1/19/2023 |
| 2055 | Michaels Stores, Inc. | Interested Party | 1/19/2023 |
| 2056 | Blue Torch Capital | Interested Party | 1/19/2023 |
| 2057 | Centerbridge Partners | Interested Party | 1/19/2023 |
| 2058 | Citi | Interested Party | 1/19/2023 |
| 2059 | JPM | Interested Party | 1/19/2023 |
| 2060 | MidCap Financial | Interested Party | 1/19/2023 |
| 2061 | Silver Point Capital | Interested Party | 1/19/2023 |
| 2062 | SB360 Capital Partners | Interested Party | 1/19/2023 |
| | | | |
| 2063 | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | UCC Lien | 1/19/2023 |
| 2064 | AMERICAN GREETINGS CORPORATION | UCC Lien | 1/19/2023 |
| 2065 | PAPYRUS-RECYCLED GREETINGS, INC. | UCC Lien | 1/19/2023 |
| 2066 | VOXX ACCESSORIES CORPORATION | UCC Lien | 1/19/2023 |
| 2067 | DIMENSION DATA NORTH AMERICA, INC. | UCC Lien | 1/19/2023 |
| 2068 | SOMERSET CAPITAL GROUP, LTD. | UCC Lien | 1/19/2023 |
| 2069 | HALLMARK MARKETING COMPANY, LLC | UCC Lien | 1/19/2023 |
| | | | |
| 2070 | BlackRock Advisors, LLC | Bondholder | 1/19/2023 |
| 2071 | Western Asset Management Company, LLC | Bondholder | 1/19/2023 |
| 2072 | CIGNA Investments, Inc. | Bondholder | 1/19/2023 |
| 2073 | CastleKnight Management, L.P. | Bondholder | 1/19/2023 |
| 2074 | Van Eck Associates Corporation | Bondholder | 1/19/2023 |
| 2075 | BNP Paribas Securities Corporation | Bondholder | 1/19/2023 |
| 2076 | Morgan Stanley & Company, LLC | Bondholder | 1/19/2023 |
| 2077 | Mellon Investments Corporation | Bondholder | 1/19/2023 |
| 2078 | HSBC Bank PLC | Bondholder | 1/19/2023 |
| 2079 | J.P. Morgan Investment Management, Inc. | Bondholder | 1/19/2023 |
| 2080 | Hotchkis and Wiley Capital Management, LLC | Bondholder | 1/19/2023 |
| 2081 | Seix Investment Advisors, LLC | Bondholder | 1/19/2023 |
| 2082 | California Public Employees Retirement System | Bondholder | 1/19/2023 |
| 2083 | 1832 Asset Management, L.P. | Bondholder | 1/19/2023 |
| 2084 | APG Asset Management US, Inc. | Bondholder | 1/19/2023 |
| 2085 | Tennessee Farmers Mutual Insurance Co. | Bondholder | 1/19/2023 |
| 2086 | Miller Value Partners, LLC | Bondholder | 1/19/2023 |
| 2087 | Northwestern Mutual Investment Management Company, LLC | Bondholder | 1/19/2023 |
| 2088 | Bank of America Merrill Lynch Proprietary Trading | Bondholder | 1/19/2023 |
| 2089 | GSO Capital Partners L.P. | Bondholder | 1/19/2023 |
| 2090 | Verition Fund Management, LLC | Bondholder | 1/19/2023 |
| 2091 | CTC Alternative Strategies, LTD | Bondholder | 1/19/2023 |
| 2092 | Invesco Capital Management, LLC | Bondholder | 1/19/2023 |
| 2093 | Cable Car Capital, LLC | Bondholder | 1/19/2023 |
| 2094 | Highbridge Capital Management, LLC | Bondholder | 1/19/2023 |
| 2095 | Marathon Asset Management, LTD | Bondholder | 1/19/2023 |
| 2096 | Deutsche Bank Securities, Inc. | Bondholder | 1/19/2023 |
| 2097 | BNP Paribas Asset Management France | Bondholder | 1/19/2023 |
| 2098 | Canal Insurance Company | Bondholder | 1/19/2023 |
| 2099 | Manning & Napier Advisors, LLC | Bondholder | 1/19/2023 |
| 2100 | SMH Capital Advisors, LLC | Bondholder | 1/19/2023 |
| 2101 | PGIM, Inc. | Bondholder | 1/19/2023 |
| 2102 | LM Capital Group, LLC | Bondholder | 1/19/2023 |
| 2103 | Altrius Capital Management, Inc. | Bondholder | 1/19/2023 |
| 2104 | Blackstone Liquid Credit Strategies, LLC | Bondholder | 1/19/2023 |
| 2105 | Ameritas Life Insurance Corp. of New York | Bondholder | 1/19/2023 |
| 2106 | Goldman Sachs Asset Management, L.P. (U.S.) | Bondholder | 1/19/2023 |
| 2107 | Asset Allocation & Management Company, LLC | Bondholder | 1/19/2023 |
| 2108 | BlueCrest Capital Management (U.K.), LLP | Bondholder | 1/19/2023 |
| 2109 | Franklin Advisers, Inc. | Bondholder | 1/19/2023 |
| 2110 | New Jersey Division of Investment | Bondholder | 1/19/2023 |
| 2111 | Squarepoint OPS, LLC | Bondholder | 1/19/2023 |
| 2112 | Russell Investment Management, LLC | Bondholder | 1/19/2023 |
| 2113 | Carillon Tower Advisers, Inc. | Bondholder | 1/19/2023 |
| 2114 | Napier Park Global Capital (US), L.P. | Bondholder | 1/19/2023 |
| 2115 | Aviary Capital Enterprises, Inc. | Bondholder | 1/19/2023 |
| 2116 | Barclays Capital, Inc. | Bondholder | 1/19/2023 |

| | | | |
|---|---|---|---|
| 2117 | AQS Asset Management, LLC | Bondholder | 1/19/2023 |
| 2118 | Mirabaud Asset Management, LTD | Bondholder | 1/19/2023 |
| 2119 | Oppenheimer Asset Management Inc. | Bondholder | 1/19/2023 |
| 2120 | Healthcare of Ontario Pension Plan | Bondholder | 1/19/2023 |
| 2121 | Pension Reserves Investment Management Board (PRIM) | Bondholder | 1/19/2023 |
| 2122 | Zest S.A. | Bondholder | 1/19/2023 |
| 2123 | State Street Global Advisors (SSgA) | Bondholder | 1/19/2023 |
| 2124 | Muzinich & Company, Inc. | Bondholder | 1/19/2023 |
| 2125 | Nykredit Bank A/S | Bondholder | 1/19/2023 |
| 2126 | Northern Trust Global Investments, LTD | Bondholder | 1/19/2023 |
| 2127 | Banco de Sabadell, S.A | Bondholder | 1/19/2023 |
| 2128 | Catholic Family Fraternal Of Texas | Bondholder | 1/19/2023 |
| 2129 | Croatian Fraternal Union of America | Bondholder | 1/19/2023 |
| 2130 | PNC Bank, N.A. | Bondholder | 1/19/2023 |
| 2131 | Manhattan Life Insurance | Bondholder | 1/19/2023 |
| 2132 | Flow Traders U.S., LLC | Bondholder | 1/19/2023 |
| 2133 | KSKJ Life American Slovenian Catholic Union | Bondholder | 1/19/2023 |
| 2134 | Aristotle Capital Management, LLC | Bondholder | 1/19/2023 |
| 2135 | CapitalatWork - Foyer Group (Belgium) | Bondholder | 1/19/2023 |
| 2136 | International City Management Association Retirement Corporation | Bondholder | 1/19/2023 |
| 2137 | GIA Partners, LLC | Bondholder | 1/19/2023 |
| 2138 | Selected Funeral and Life Insurance Company | Bondholder | 1/19/2023 |
| 2139 | Bivium Capital Partners, LLC | Bondholder | 1/19/2023 |
| 2140 | Lawson Kroeker Investment Management, Inc. | Bondholder | 1/19/2023 |
| 2141 | Murchinson, L.P. | Bondholder | 1/19/2023 |
| 2142 | Safeway Insurance Group | Bondholder | 1/19/2023 |
| 2143 | Diamond Insurance Group, LTD | Bondholder | 1/19/2023 |
| 2144 | TOBAM | Bondholder | 1/19/2023 |
| 2145 | SumRidge Partners, LLC | Bondholder | 1/19/2023 |
| 2146 | Lombard Odier Asset Management Europe, LTD | Bondholder | 1/19/2023 |
| 2147 | New York City Comptroller's Office | Bondholder | 1/19/2023 |
| 2148 | Foxhill Capital Partners, LLC | Bondholder | 1/19/2023 |
| 2149 | UBS Securities, LLC | Bondholder | 1/19/2023 |
| 2150 | Chartwell Investment Partners, LLC | Bondholder | 1/19/2023 |
| 2151 | PFA Asset Management A/S | Bondholder | 1/19/2023 |
| 2152 | Pharus Management S.A. | Bondholder | 1/19/2023 |
| 2153 | Safra Securities, LLC | Bondholder | 1/19/2023 |
| 2154 | Shlomo Holdings, LTD | Bondholder | 1/19/2023 |
| 2155 | Citigroup Global Markets, Inc. | Bondholder | 1/19/2023 |
| 2156 | J.P. Morgan Securities, LLC | Bondholder | 1/19/2023 |
| 2157 | Virtus Investment Advisers, Inc. | Bondholder | 1/19/2023 |
| 2158 | FBL Investment Management Services, Inc. | Bondholder | 1/19/2023 |
| 2159 | BVK- Beamtenversicherungskasse des Kantons Zurich | Bondholder | 1/19/2023 |
| 2160 | Chicago Capital, LLC | Bondholder | 1/19/2023 |
| 2161 | Finlabo SIM S.p.A. | Bondholder | 1/19/2023 |
| 2162 | Mont Blanc Capital Management AG | Bondholder | 1/19/2023 |
| 2163 | USA Life One Insurance Company of Indiana | Bondholder | 1/19/2023 |
| 2164 | Invesco Advisers, Inc. | Bondholder | 1/19/2023 |
| 2165 | SG Americas Securities, LLC | Bondholder | 1/19/2023 |
| 2166 | AllianceBernstein, L.P. (U.S.) | Bondholder | 1/19/2023 |
| 2167 | BondBloxx Investment Management Corporation | Bondholder | 1/19/2023 |
| 2168 | Fidelity Management & Research Company, LLC | Bondholder | 1/19/2023 |
| 2169 | MacKay Shields, LLC | Bondholder | 1/19/2023 |
| 2170 | Alta Capital Management, LLC | Bondholder | 1/19/2023 |
| 2171 | DBX Advisors, LLC | Bondholder | 1/19/2023 |
| 2172 | Millenium Advisors, LLC | Bondholder | 1/19/2023 |
| | | | |
| 2173 | DYSON INC. | Trade | 1/19/2023 |
| 2174 | DELOITTE CONSULTING LLP | Trade | 1/19/2023 |
| 2175 | FEDERAL HEATH SIGN COMPANY LLC | Trade | 1/19/2023 |
| 2176 | KDM POPSOLUTIONS GROUP | Trade | 1/19/2023 |
| 2177 | FACEBOOK, INC. | Trade | 1/19/2023 |
| 2178 | IDX | Trade | 1/19/2023 |
| 2179 | NATIONAL TREE COMPANY | Trade | 1/19/2023 |
| 2180 | INTERSOFT DATA LABS INC | Trade | 1/19/2023 |
| 2181 | NORTH AMERICAN CORPORATION | Trade | 1/19/2023 |
| 2182 | KEURIG GREEN MOUNTAIN, INC. | Trade | 1/19/2023 |
| 2183 | BREVILLE USA INC. | Trade | 1/19/2023 |
| 2184 | COMMISSION JUNCTION INC | Trade | 1/19/2023 |
| 2185 | CUISINARTS INC | Trade | 1/19/2023 |
| 2186 | TATA CONSULTANCY SERVICES | Trade | 1/19/2023 |
| 2187 | RYDER INTEGRATED LOGISTICS | Trade | 1/19/2023 |

| | | | |
|---|---|---|---|
| 2188 | ORACLE AMERICA , INC | Trade | 1/19/2023 |
| 2189 | DATA NETWORKS | Trade | 1/19/2023 |
| 2190 | F 3 METALWORX INC | Trade | 1/19/2023 |
| 2191 | Salesforce.com, Inc. (4-606198 | Trade | 1/19/2023 |
| 2192 | THE KNOT WORLDWIDE INC | Trade | 1/19/2023 |
| 2193 | KITCHENAID PORTABLE APPLIANCES | Trade | 1/19/2023 |
| 2194 | MADIX INC. | Trade | 1/19/2023 |
| 2195 | BLUE YONDER INC | Trade | 1/19/2023 |
| 2196 | Pinterest, Inc. | Trade | 1/19/2023 |
| 2197 | BRIDGETREE LLC | Trade | 1/19/2023 |
| 2198 | MANHATTAN ASSOCIATES INC. | Trade | 1/19/2023 |
| 2199 | SAMA PLASTICS CORPORATION | Trade | 1/19/2023 |
| 2200 | US MAINTENANCE | Trade | 1/19/2023 |
| 2201 | KPRS CONSTRUCTION SERVICES, INC. | Trade | 1/19/2023 |
| 2202 | KEPLER GROUP LLC | Trade | 1/19/2023 |
| 2203 | HALO INNOVATIONS INC. | Trade | 1/19/2023 |
| 2204 | MARLITE | Trade | 1/19/2023 |
| 2205 | LIFETIME BRANDS INC. | Trade | 1/19/2023 |
| 2206 | INTELLIGRATED SYSTEMS LLC | Trade | 1/19/2023 |
| 2207 | TEMPUR-PEDIC NORTH AMERICA LLC | Trade | 1/19/2023 |
| 2208 | APPRISS RETAIL | Trade | 1/19/2023 |
| 2209 | GFA INC | Trade | 1/19/2023 |
| 2210 | KRUPS/ ROWENTA, INC. | Trade | 1/19/2023 |
| 2211 | IBM CORPORATION-TR4 | Trade | 1/19/2023 |
| 2212 | VERIZON BUSINESS NETWORK | Trade | 1/19/2023 |
| 2213 | DAVACO, INC. | Trade | 1/19/2023 |
| 2214 | CITRUS AD INTERNATIONAL INC | Trade | 1/19/2023 |
| 2215 | GRANITE TELECOMMUNICATIONS LLC | Trade | 1/19/2023 |
| 2216 | PEM AMERICA INC. | Trade | 1/19/2023 |
| 2217 | MERKLE INC | Trade | 1/19/2023 |
| 2218 | CARAWAY HOME, INC. | Trade | 1/19/2023 |
| 2219 | VERIFONE | Trade | 1/19/2023 |
| 2220 | NCR CORPORATION | Trade | 1/19/2023 |
| 2221 | RESOURCE PLUS OF NORTH FLORIDA | Trade | 1/19/2023 |
| 2222 | CALIBER AMERICAS LLC | Trade | 1/19/2023 |
| 2223 | TMS CONSTRUCTION INC | Trade | 1/19/2023 |
| 2224 | ST. GEORGE DISTRIBUTION , CORP | Trade | 1/19/2023 |
| 2225 | CENTRIC SOFTWARE INC | Trade | 1/19/2023 |
| 2226 | COMMERCE HUB | Trade | 1/19/2023 |
| 2227 | TESTRITE PRODUCTS CORP. | Trade | 1/19/2023 |
| 2228 | KPMG LLP | Trade | 1/19/2023 |
| 2229 | HOMEDICS USA LLC | Trade | 1/19/2023 |
| 2230 | FIRST DATA CORP INTEGRATED PAY | Trade | 1/19/2023 |
| 2231 | LOGIXAL INC | Trade | 1/19/2023 |
| 2232 | CONTINENTAL WEB PRESS INC | Trade | 1/19/2023 |
| 2233 | COMM WORKS LLC | Trade | 1/19/2023 |
| 2234 | MILLION DOLLAR BABY/VDC | Trade | 1/19/2023 |
| 2235 | GOTHAM TECHNOLOGY GROUP LLC | Trade | 1/19/2023 |
| 2236 | ACOSTA INC./ACTIONLINK SERVICES, LLC | Trade | 1/19/2023 |
| 2237 | TERADATA CORPORATION, INC | Trade | 1/19/2023 |
| 2238 | WESCO SERVICES LLC | Trade | 1/19/2023 |
| 2239 | ZEMOGA, INC. | Trade | 1/19/2023 |
| 2240 | PROS CHOICE BEAUTY CARE INC. | Trade | 1/19/2023 |
| 2241 | NAVCO SECURITY SYSTEMS | Trade | 1/19/2023 |
| 2242 | HILCO MERCHANT RESOURCES LLC | Trade | 1/19/2023 |
| 2243 | ARTSANA USA INC/JUVENILE | Trade | 1/19/2023 |
| 2244 | SPIN MASTER INC. | Trade | 1/19/2023 |
| 2245 | PREMIER WORKFORCE INC | Trade | 1/19/2023 |
| 2246 | UDISENSE INC/NANIT | Trade | 1/19/2023 |
| 2247 | STORFLEX | Trade | 1/19/2023 |
| 2248 | TEALIUM INC | Trade | 1/19/2023 |
| 2249 | MICROSOFT ONLINE INC | Trade | 1/19/2023 |
| 2250 | HOLT CONSTRUCTION CORP | Trade | 1/19/2023 |
| 2251 | BLENDJET INC. | Trade | 1/19/2023 |
| 2252 | DATAPIPE INC | Trade | 1/19/2023 |
| 2253 | MIRAKL INCORPORATED | Trade | 1/19/2023 |
| 2254 | WELSPUN USA INC/WAMSUTTA | Trade | 1/19/2023 |
| 2255 | ASSEMBLE PARTNERS | Trade | 1/19/2023 |
| 2256 | VORNADO AIR LLC | Trade | 1/19/2023 |
| 2257 | HIMATSINGKA/WAMSUTTA/TOWEL | Trade | 1/19/2023 |
| 2258 | EVERYDAY HEALTH INC | Trade | 1/19/2023 |
| 2259 | ATLAS SIGN INDUSTRIES | Trade | 1/19/2023 |

| | | | |
|---|---|---|---|
| 2260 | COWAY USA, INC. | Trade | 1/19/2023 |
| 2261 | DYSON CANADA LIMITED/CA | Trade | 1/19/2023 |
| 2262 | MOBILE MINI TEXAS LIMITED | Trade | 1/19/2023 |
| 2263 | PLACE SERVICES INCORPORATED | Trade | 1/19/2023 |
| 2264 | FISHER PRICE BABY GEAR | Trade | 1/19/2023 |
| 2265 | CLEARY GOTTLIEB STEEN & | Trade | 1/19/2023 |
| 2266 | RISKIFIED INC | Trade | 1/19/2023 |
| 2267 | WUNDERKIND CORPORATION | Trade | 1/19/2023 |
| 2268 | TINECO INTELLIGENT, INC | Trade | 1/19/2023 |
| 2269 | NEWELL BRANDS CANADA ULC/CA/VDC | Trade | 1/19/2023 |
| 2270 | DISPLAYMAX INC | Trade | 1/19/2023 |
| 2271 | NTT AMERICA, INC. | Trade | 1/19/2023 |
| 2272 | APOLLO RETAIL SPECIALISTS LLC | Trade | 1/19/2023 |
| 2273 | FEDERATED SERVICE SOLUTIONS | Trade | 1/19/2023 |
| 2274 | SIMPLY MOMMY LLC/SNUGGLE ME | Trade | 1/19/2023 |
| 2275 | CELLA INC | Trade | 1/19/2023 |
| 2276 | LEVTEX LLC | Trade | 1/19/2023 |
| 2277 | TOSHIBA GCS | Trade | 1/19/2023 |
| 2278 | MY MOVE LLC | Trade | 1/19/2023 |
| 2279 | WILTON INDUSTRIES, INC. | Trade | 1/19/2023 |
| 2280 | KAZ USA, INC./PUR | Trade | 1/19/2023 |
| 2281 | SWIFTWIN SOLUTIONS INC | Trade | 1/19/2023 |
| 2282 | COMFORT REVOLUTION/THERAPEDIC | Trade | 1/19/2023 |
| 2283 | MERCHSOURCE LLC | Trade | 1/19/2023 |
| 2284 | RACKSPACE HOSTING INC | Trade | 1/19/2023 |
| 2285 | QUANTUM METRIC INC | Trade | 1/19/2023 |
| 2286 | METRO ONE LOSS PREVENTION SERV | Trade | 1/19/2023 |
| 2287 | HUDSONS HOLIDAY HELPERS | Trade | 1/19/2023 |
| 2288 | AKAMAI TECHNOLOGIES INC | Trade | 1/19/2023 |
| 2289 | PHILIPS CONSUMER LIFESTYLE | Trade | 1/19/2023 |
| 2290 | THE MORNING CONSULT LLC | Trade | 1/19/2023 |
| 2291 | FRIDABABY LLC | Trade | 1/19/2023 |
| 2292 | STUDIO MOCOCO LLC | Trade | 1/19/2023 |
| 2293 | EXPLORAMED NC7 INC./WILLOW | Trade | 1/19/2023 |
| 2294 | GIBSON OVERSEAS, INC./COOKWARE | Trade | 1/19/2023 |
| 2295 | NORITAKE/VDC | Trade | 1/19/2023 |
| 2296 | EVENFLO COMPANY, INC. | Trade | 1/19/2023 |
| 2297 | THE NARRATIV COMPANY INC | Trade | 1/19/2023 |
| 2298 | DESIGN PRODUCTIONS | Trade | 1/19/2023 |
| 2299 | CCA AND B LLC | Trade | 1/19/2023 |
| 2300 | SUN INDUSTRIAL INC | Trade | 1/19/2023 |
| 2301 | ACCENTURE LLP | Trade | 1/19/2023 |
| 2302 | IRON MOUNTAIN RECORDS MGMT | Trade | 1/19/2023 |
| 2303 | KEECO LLC / POLY-FILLED BED PILLOW | Trade | 1/19/2023 |
| 2304 | YARD NYC | Trade | 1/19/2023 |
| 2305 | E. MISHAN & SONS INC. | Trade | 1/19/2023 |
| 2306 | AFA PROTECTIVE SYSTEMS, INC. | Trade | 1/19/2023 |
| 2307 | WERNER NATIONAL LLC | Trade | 1/19/2023 |
| 2308 | FLEXPRINT LLC | Trade | 1/19/2023 |
| 2309 | MODERN SPACE PACIFIC SERVICES | Trade | 1/19/2023 |
| 2310 | ADEN & ANAIS INC. | Trade | 1/19/2023 |
| 2311 | SUNBEAM PRODUCTS INC./CALPHALON | Trade | 1/19/2023 |
| 2312 | DYSON INC./PERSONAL ELECTRICS | Trade | 1/19/2023 |
| 2313 | CARPENTER COMPANY/THERAPEDIC | Trade | 1/19/2023 |
| 2314 | KONE INC._FAC100071 | Trade | 1/19/2023 |
| 2315 | BRITAX CHILD SAFETY, INC. | Trade | 1/19/2023 |
| 2316 | VERIZON WIRELESS | Trade | 1/19/2023 |
| 2317 | RICHARDS HOMEWARES INC. | Trade | 1/19/2023 |
| 2318 | BERKSHIRE BLANKET & HOME CO., INC. | Trade | 1/19/2023 |
| 2319 | BABYBJORN INC. | Trade | 1/19/2023 |
| 2320 | SCHNEIDER LOGISTICS INC | Trade | 1/19/2023 |
| 2321 | CARRIER CORPORATION | Trade | 1/19/2023 |
| 2322 | MLE DEVELOPMENT | Trade | 1/19/2023 |
| 2323 | TECHNIBILT LTD | Trade | 1/19/2023 |
| 2324 | APPLIED PREDICTIVE | Trade | 1/19/2023 |
| 2325 | SAILPOINT TECHNOLOGIES INC | Trade | 1/19/2023 |
| 2326 | J B HUNT TRANSPORT INC | Trade | 1/19/2023 |
| 2327 | CRYSTAL OF AMERICA | Trade | 1/19/2023 |
| 2328 | FUNDER AMERICA, INC. | Trade | 1/19/2023 |
| 2329 | ONE NETWORK ENTERPRISES INC | Trade | 1/19/2023 |
| 2330 | CROSSMARK INC | Trade | 1/19/2023 |
| 2331 | ZADRO INC. | Trade | 1/19/2023 |

| | | | |
|---|---|---|---|
| 2332 | GINSEY INDUSTRIES INC. | Trade | 1/19/2023 |
| 2333 | EURO-LINE APPLIANCES INC/CA/VDC | Trade | 1/19/2023 |
| 2334 | SKIP HOP INC. | Trade | 1/19/2023 |
| 2335 | BAY ISLAND, LLC | Trade | 1/19/2023 |
| 2336 | INSIDE EDGE COMMERCIAL | Trade | 1/19/2023 |
| 2337 | SF HOME DECOR LLC. | Trade | 1/19/2023 |
| 2338 | SAFAVIEH | Trade | 1/19/2023 |
| 2339 | TYCO INTEGRATED SECURITY LLC | Trade | 1/19/2023 |
| 2340 | WORLD DISTRIBUTION SERVICES | Trade | 1/19/2023 |
| 2341 | RR DONNELLEY AND SONS COMPANY | Trade | 1/19/2023 |
| 2342 | SBC ADVERTISING LTD | Trade | 1/19/2023 |
| 2343 | KREBER | Trade | 1/19/2023 |
| 2344 | CISCO SYSTEMS CAPITAL CORP | Trade | 1/19/2023 |
| 2345 | ADOBE SYSTEMS INC | Trade | 1/19/2023 |
| 2346 | FISHER PRICE TOYS | Trade | 1/19/2023 |
| 2347 | COPPER PEARL, INC. | Trade | 1/19/2023 |
| 2348 | SAS INSTITUTE INC | Trade | 1/19/2023 |
| 2349 | M BOOTH & ASSOCIATES LLC | Trade | 1/19/2023 |
| 2350 | WALKER EDISON FURNITURE CO. LLC | Trade | 1/19/2023 |
| 2351 | WILLIAM CARTER CO. | Trade | 1/19/2023 |
| 2352 | CHAIN STORE MAINTENANCE, INC. | Trade | 1/19/2023 |
| 2353 | WILLIAMS & FROST SPECIALTY GRP | Trade | 1/19/2023 |
| 2354 | O.M.I. INDUSTRIES | Trade | 1/19/2023 |
| 2355 | CYBERSOURCE CORP | Trade | 1/19/2023 |
| 2356 | JONATHAN Y DESIGNS INC | Trade | 1/19/2023 |
| 2357 | HALO INNOVATIONS INC./VDC | Trade | 1/19/2023 |
| 2358 | BUTTERBLU LLC | Trade | 1/19/2023 |
| 2359 | UNITED RENTALS | Trade | 1/19/2023 |
| 2360 | BEACHWAVER CO., THE | Trade | 1/19/2023 |
| 2361 | SUMOLOGIC INC | Trade | 1/19/2023 |
| 2362 | LENNOX NATIONAL ACCOUNT | Trade | 1/19/2023 |
| 2363 | PING IDENTITY CORPORATION | Trade | 1/19/2023 |
| 2364 | ZIPLINE LLC | Trade | 1/19/2023 |
| 2365 | BROADRIDGE | Trade | 1/19/2023 |
| 2366 | MCG ARCHITECTURE | Trade | 1/19/2023 |
| 2367 | REDWOOD SUPPLY CHAIN SOLUTIONS | Trade | 1/19/2023 |
| 2368 | DRM WASTE MANAGEMENT INC. | Trade | 1/19/2023 |
| 2369 | PRGX USA INC | Trade | 1/19/2023 |
| 2370 | HALLMART COLLECTIBLES INC. | Trade | 1/19/2023 |
| 2371 | SHARKNINJA OPERATING, LLC/CA | Trade | 1/19/2023 |
| 2372 | ITENTIAL INC | Trade | 1/19/2023 |
| | | | |
| 2373 | Andrew Vara | Office of the United States Trustee | 1/22/2023 |
| 2374 | Martha Hildebrandt | Office of the United States Trustee | 1/22/2023 |
| 2375 | Adela Alfaro | Office of the United States Trustee | 1/22/2023 |
| 2376 | Kirsten K. Ardelean | Office of the United States Trustee | 1/22/2023 |
| 2377 | Francyne D. Arendas | Office of the United States Trustee | 1/22/2023 |
| 2378 | Michael Artis | Office of the United States Trustee | 1/22/2023 |
| 2379 | Lauren Bielskie | Office of the United States Trustee | 1/22/2023 |
| 2380 | Peter J. D'Auria | Office of the United States Trustee | 1/22/2023 |
| 2381 | Neidy Fuentes | Office of the United States Trustee | 1/22/2023 |
| 2382 | David Gerargi | Office of the United States Trustee | 1/22/2023 |
| 2383 | Tia Green | Office of the United States Trustee | 1/22/2023 |
| 2384 | Joseph C. Kern | Office of the United States Trustee | 1/22/2023 |
| 2385 | Daniel C. Kropiewnicki | Office of the United States Trustee | 1/22/2023 |
| 2386 | Maggie McGee | Office of the United States Trustee | 1/22/2023 |
| 2387 | Alexandria Nikolinos | Office of the United States Trustee | 1/22/2023 |
| 2388 | Tina L. Oppelt | Office of the United States Trustee | 1/22/2023 |
| 2389 | Angela Ortiz-Ng | Office of the United States Trustee | 1/22/2023 |
| 2390 | Robert J. Schneider, Jr. | Office of the United States Trustee | 1/22/2023 |
| 2391 | Adam Shaarawy | Office of the United States Trustee | 1/22/2023 |
| 2392 | Jeffrey Sponder | Office of the United States Trustee | 1/22/2023 |
| 2393 | Fran B. Steele | Office of the United States Trustee | 1/22/2023 |
| 2394 | James Stives | Office of the United States Trustee | 1/22/2023 |
| 2395 | William J. Ziemer | Office of the United States Trustee | 1/22/2023 |
| | | | |
| 2396 | EPSTEIN BECKER & GREEN PC | Ordinary Course Professional | 1/27/2023 |
| 2397 | FAEGRE DRINKER BIDDLE & REATH LLP | Ordinary Course Professional | 1/27/2023 |
| 2398 | GREENSPOON MARDER LLP | Ordinary Course Professional | 1/27/2023 |
| 2399 | HILL WARD & HENDERSON PA | Ordinary Course Professional | 1/27/2023 |
| 2400 | JACKSON LEWIS PC | Ordinary Course Professional | 1/27/2023 |
| 2401 | LESTER SCHWAB KATZ & DWYER LLP | Ordinary Course Professional | 1/27/2023 |

| 2402 | MACKAY LAW INC | Ordinary Course Professional | 1/27/2023 |
| 2403 | MORGAN LEWIS & BOCKIUS LLP | Ordinary Course Professional | 1/27/2023 |
| 2404 | NORTON ROSE FULBRIGHT US LLP | Ordinary Course Professional | 1/27/2023 |
| 2405 | OSLER HOSKIN & HARCOURT LLP | Ordinary Course Professional | 1/27/2023 |
| 2406 | RIKER,DANZIG,SCHERER,HYLAND & PERRETTI LLP | Ordinary Course Professional | 1/27/2023 |
| 2407 | VINTAGE LAW, LLC | Ordinary Course Professional | 1/27/2023 |
| | | | |
| 2408 | Mara Sirhal | Director/Officer | 1/27/2023 |
| 2409 | Wade Haddad | Director/Officer | 1/27/2023 |
| 2410 | Susie Kim | Director/Officer | 1/27/2023 |
| 2411 | David Kastin | Director/Officer | 1/27/2023 |
| 2412 | Toni-Anne Andrisano | Director/Officer | 1/27/2023 |
| 2413 | Sue Gove | Director/Officer | 1/27/2023 |
| 2414 | Greg Dyer | Director/Officer | 1/27/2023 |
| 2415 | Laura Crossen | Director/Officer | 1/27/2023 |
| 2416 | Lynda Markoe | Director/Officer | 1/27/2023 |
| 2417 | Scott Lindblom | Director/Officer | 1/27/2023 |
| 2418 | Bart Sichel | Director/Officer | 1/27/2023 |
| 2419 | Mark Danzig | Director/Officer | 1/27/2023 |
| 2420 | Camille Fratanduono | Director/Officer | 1/27/2023 |
| 2421 | Marjorie Bowen | Director/Officer | 1/27/2023 |
| 2422 | Harriet Edelman | Director/Officer | 1/27/2023 |
| 2423 | Jeffrey Kirwan | Director/Officer | 1/27/2023 |
| 2424 | Shelly Lombard | Director/Officer | 1/27/2023 |
| 2425 | Joshua Schecter | Director/Officer | 1/27/2023 |
| 2426 | Minesh Shah | Director/Officer | 1/27/2023 |
| 2427 | Andrea Weiss | Director/Officer | 1/27/2023 |
| 2428 | Ann Yerger | Director/Officer | 1/27/2023 |
| 2429 | Patty Wu | Director/Officer | 1/27/2023 |
| | | | |
| 2482 | Hudson Bay Capital | Interested Party | 3/5/2023 |
| 2483 | Angelo Gordon | Interested Party | 3/5/2023 |
| 2484 | **Restore Capital** | Trade | 4/19/2023 |
| 2485 | Jonathan Foster | Director/Officer | 4/19/2023 |