# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| BED BATH & BEYOND INC., *et al.*, | ) | Case No. 23-13359 (VFP) |
|  | ) |  |
|  | ) | (Jointly Administered) |
| Debtors.[1] | ) |  |
|  | ) |  |
|  | ) |  |

## LIST OF EQUITY SECURITY HOLDERS

Pursuant to Fed. R. Bankr. P. 1007(a)(3), provided below are holders of any class of Bed Bath & Beyond Inc.'s equity securities.

*[Remainder of Page Intentionally Left Blank]*

---

[1] The last four digits of Debtor Bed Bath & Beyond Inc.'s tax identification number are 0488. A complete list of the Debtors in these Chapter 11 Cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/bbby. The location of Debtor Bed Bath & Beyond Inc.'s principal place of business and the Debtors' service address in these Chapter 11 Cases is 650 Liberty Avenue, Union, New Jersey 07083.

| Holder | Address | Class of Interest | Units |
|---|---|---|---|
| A D BRYANT | Address on file | Common Stock | 132 |
| AARON ARNOLD | Address on file | Common Stock | 50 |
| AARON BEARCHIEF | Address on file | Common Stock | 2,000 |
| AARON CARBARY | Address on file | Common Stock | 1,071 |
| AARON E KROHN | Address on file | Common Stock | 23 |
| AARON FARBO & MARISSA FARBO JT TEN | Address on file | Common Stock | 216 |
| AARON HURTADO | Address on file | Common Stock | 410 |
| AARON JOHNSON | Address on file | Common Stock | 21,000 |
| AARON JOSEPH PUTNAM | Address on file | Common Stock | 210 |
| AARON LEON | Address on file | Common Stock | 1 |
| AARON MABEN & KATHRYN MABEN JT TEN | Address on file | Common Stock | 100 |
| AARON ROTH | Address on file | Common Stock | 200 |
| AARON S MEYERS | Address on file | Common Stock | 26 |
| AARON TYLER MCKISSIC | Address on file | Common Stock | 52 |
| ABIEL D GARCIA | Address on file | Common Stock | 7 |
| ADAM A MERCER | Address on file | Common Stock | 250 |
| ADAM BERLING | Address on file | Common Stock | 500 |
| ADAM BRADLEY JANTZ | Address on file | Common Stock | 141 |
| ADAM CHARLES WEST | Address on file | Common Stock | 500 |
| ADAM FARQUHAR | Address on file | Common Stock | 5,000 |
| ADAM G BENKO | Address on file | Common Stock | 230 |
| ADAM KRIEGER | Address on file | Common Stock | 1 |
| ADAM M WHITE | Address on file | Common Stock | 1,500 |
| ADAM MICHAEL LAUR | Address on file | Common Stock | 12 |
| ADAM NATHAN ZITO | Address on file | Common Stock | 47 |
| ADAM NAUSET PASHAIAN | Address on file | Common Stock | 130 |
| ADAM P BAUER | Address on file | Common Stock | 167 |
| ADAM RENSEL | Address on file | Common Stock | 300 |
| ADAM SEGAL | Address on file | Common Stock | 10 |
| ADAM T BOWMAN | Address on file | Common Stock | 5,112 |
| ADAM VINCENT | Address on file | Common Stock | 6 |
| ADAM WHYTE | Address on file | Common Stock | 32 |
| ADAM WITTMAYER | Address on file | Common Stock | 650 |
| ADAM WOOD | Address on file | Common Stock | 1,300 |
| ADITYA KAUL | Address on file | Common Stock | 24,373 |
| ADRIAN CALAUTTI | Address on file | Common Stock | 350 |
| ADRIAN GALANG | Address on file | Common Stock | 20 |
| ADRIAN MARTIN | Address on file | Common Stock | 57 |
| AGNIESZKA Y HOLYST | Address on file | Common Stock | 660 |
| AHMAD K IBRAHIM | Address on file | Common Stock | 8,275 |
| AI LE | Address on file | Common Stock | 17 |
| AIDAN C VOPARIL | Address on file | Common Stock | 26 |
| AIDAN H REDDING | Address on file | Common Stock | 10 |
| AJAY SINGH | Address on file | Common Stock | 1,000 |
| AJZEN H BUMPUS | Address on file | Common Stock | 9 |
| AKASH REDDY ALLAM | Address on file | Common Stock | 250 |
| ALAIN RAQUIN | Address on file | Common Stock | 3,840 |
| ALAN FERGUSON | Address on file | Common Stock | 3 |
| ALAN WU | Address on file | Common Stock | 50 |
| ALBERT MICHAEL MAGANA | Address on file | Common Stock | 70 |
| ALBERT TANDOC | Address on file | Common Stock | 174 |
| ALEJANDRO RUIZ | Address on file | Common Stock | 291 |
| ALEJANDRO TORREGROSA AZNAR | Address on file | Common Stock | 10 |
| ALEKSANDER D ANGELOV | Address on file | Common Stock | 551 |
| ALEKSANDRA V KNYAZEVA | Address on file | Common Stock | 88,611 |
| ALESSIO FUCCI | Address on file | Common Stock | 3,000 |

| Holder | Address | Class of Interest | Units |
|---|---|---|---|
| ALEX C DRISCOLL | Address on file | Common Stock | 2 |
| ALEX CHANG | Address on file | Common Stock | 4 |
| ALEX DUARTE GOMES CARVALHO | Address on file | Common Stock | 2 |
| ALEX DUKEHART | Address on file | Common Stock | 3 |
| ALEX FREDRICKSON | Address on file | Common Stock | 5 |
| ALEX HASSETT | Address on file | Common Stock | 100 |
| ALEX J OBERG | Address on file | Common Stock | 560 |
| ALEX MCLENNA | Address on file | Common Stock | 14 |
| ALEX PETROS | Address on file | Common Stock | 1 |
| ALEX SOARES | Address on file | Common Stock | 1,400 |
| ALEXANDER C SILKEY | Address on file | Common Stock | 34,000 |
| ALEXANDER DEPAULA | Address on file | Common Stock | 20 |
| ALEXANDER F DIXON | Address on file | Common Stock | 5 |
| ALEXANDER GOLDMAN | Address on file | Common Stock | 1,948 |
| ALEXANDER GUTIERREZ | Address on file | Common Stock | 9 |
| ALEXANDER HAMILTON NEFF | Address on file | Common Stock | 127 |
| ALEXANDER J HUNTER | Address on file | Common Stock | 24 |
| ALEXANDER J PHILLIPS | Address on file | Common Stock | 4,807 |
| ALEXANDER JAMES CAMPBELL | Address on file | Common Stock | 10 |
| ALEXANDER LANGUB | Address on file | Common Stock | 15 |
| ALEXANDER M WALSH | Address on file | Common Stock | 369 |
| ALEXANDER MURRAY | Address on file | Common Stock | 91 |
| ALEXANDER PATRICK THACKER | Address on file | Common Stock | 1 |
| ALEXANDER SADDLER | Address on file | Common Stock | 4,000 |
| ALEXANDER STEARNS | Address on file | Common Stock | 5 |
| ALEXANDER WINDELBERG | Address on file | Common Stock | 109 |
| ALEXI DAX CHRYSSANTHOU | Address on file | Common Stock | 2,000 |
| ALEXIOS CHONTOS | Address on file | Common Stock | 50 |
| ALEXIS A ESPINOZA NAVE | Address on file | Common Stock | 1 |
| ALEXIS GIGLEUX | Address on file | Common Stock | 370 |
| ALFREDO CASTANEDA RAMIREZ | Address on file | Common Stock | 15 |
| ALICE G SOUTHBY | Address on file | Common Stock | 1,000 |
| ALICIA URBANSKI & WILLIAM URBANSKI JT TEN | Address on file | Common Stock | 7 |
| ALIM RAMJI | Address on file | Common Stock | 1,363 |
| ALIN CRISTIAN MARGINEAN | Address on file | Common Stock | 113 |
| ALIN DRAGOMIR | Address on file | Common Stock | 2 |
| ALLEN SADDLER JR | Address on file | Common Stock | 200 |
| ALLISON BEATRICE BOCK | Address on file | Common Stock | 830 |
| ALLISON LEE CORDRAY | Address on file | Common Stock | 125 |
| ALLYSON I ABORN CUST REBECCA T ABORN UNIF GIFT MIN ACT NY | Address on file | Common Stock | 4 |
| ALONSO ALI IYIGUN | Address on file | Common Stock | 2,500 |
| AMANDA ELIZABETH HUMPHREY & SCOTT CHARLES GIMBER JT TEN | Address on file | Common Stock | 370 |
| AMANDA ENSING & RAFAEL MAIO JT TEN | Address on file | Common Stock | 1 |
| AMANDA GREEN | Address on file | Common Stock | 270 |
| AMEL ALIBASIC | Address on file | Common Stock | 10,300 |
| AMY L SCHULZ | Address on file | Common Stock | 339 |
| AMY MORRIS | Address on file | Common Stock | 50,163 |
| ANDERS K HELLUM-ALEXANDER | Address on file | Common Stock | 500 |
| ANDRE TRIPPEL | Address on file | Common Stock | 10 |
| ANDRE WARE | Address on file | Common Stock | 2 |
| ANDREA EDWARDS & DAVID EDWARDS JT TEN | Address on file | Common Stock | 10 |
| ANDREA PULITO & ZACHARY GODFREY JT TEN | Address on file | Common Stock | 70,000 |
| ANDREA S MCCARTHY | Address on file | Common Stock | 6,000 |
| ANDREA WEISS | Address on file | Common Stock | 3,509 |
| ANDREAS AUINGER | Address on file | Common Stock | 49 |
| ANDREAS WIETZOREK | Address on file | Common Stock | 30 |

| Holder | Address | Class of Interest | Units |
|---|---|---|---|
| ANDREI CARARESCU | Address on file | Common Stock | 50 |
| ANDRES MANUEL FONSECA BOLANOS | Address on file | Common Stock | 30 |
| ANDREW B ROLOSON | Address on file | Common Stock | 200 |
| ANDREW BERGERON | Address on file | Common Stock | 1 |
| ANDREW BURNHAM | Address on file | Common Stock | 1,350 |
| ANDREW CEDENO | Address on file | Common Stock | 250 |
| ANDREW CHRISTOPHER HEY | Address on file | Common Stock | 3 |
| ANDREW CLIFT | Address on file | Common Stock | 95 |
| ANDREW DANIEL PACE | Address on file | Common Stock | 40 |
| ANDREW J HEISER | Address on file | Common Stock | 500 |
| ANDREW J LEGAULT | Address on file | Common Stock | 100 |
| ANDREW J SWENSON | Address on file | Common Stock | 2,000 |
| ANDREW K SINGH MOHABIR | Address on file | Common Stock | 10 |
| ANDREW LEE | Address on file | Common Stock | 350 |
| ANDREW MCGHEE | Address on file | Common Stock | 100 |
| ANDREW MOLYNEUX | Address on file | Common Stock | 320 |
| ANDREW NEGRON | Address on file | Common Stock | 1 |
| ANDREW NGUYEN | Address on file | Common Stock | 1 |
| ANDREW NOONAN | Address on file | Common Stock | 6 |
| ANDREW O LOREN | Address on file | Common Stock | 550 |
| ANDREW R PAYNE | Address on file | Common Stock | 72 |
| ANDREW ROBINSON | Address on file | Common Stock | 243 |
| ANDREW ROSS | Address on file | Common Stock | 1,000 |
| ANDREW THOMAS ACKLEY | Address on file | Common Stock | 2 |
| ANDREW THOMPSON | Address on file | Common Stock | 3 |
| ANDREW TOTH | Address on file | Common Stock | 114 |
| ANDREW VALLADARES | Address on file | Common Stock | 71 |
| ANDREW VENTURINI | Address on file | Common Stock | 100 |
| ANDREW WOODS | Address on file | Common Stock | 20 |
| ANDREY KATALICHENKO | Address on file | Common Stock | 3,697 |
| ANDY LECLERC | Address on file | Common Stock | 1,250 |
| ANDY PHAM | Address on file | Common Stock | 3 |
| ANGELA C NULPH | Address on file | Common Stock | 5 |
| ANGELA COOK | Address on file | Common Stock | 5,001 |
| ANGELA D MANN | Address on file | Common Stock | 100 |
| ANGELICA VALAH | Address on file | Common Stock | 1,025 |
| ANIL YASHODA TUMU | Address on file | Common Stock | 5,000 |
| ANIRUDH MADAN | Address on file | Common Stock | 206 |
| ANKIT DUBEY | Address on file | Common Stock | 1 |
| ANN YERGER | Address on file | Common Stock | 9,337 |
| ANN-CHRISTIN LINDNER-RICHTER | Address on file | Common Stock | 10 |
| ANNE GABRIEL | Address on file | Common Stock | 100 |
| ANNE MUDD CABANISS TR UA 10/06/09 FBO ANNE M CABANISS LIVING TRUST | Address on file | Common Stock | 1,449 |
| ANNGI KRIER | Address on file | Common Stock | 1 |
| ANNIE L ULMAN | Address on file | Common Stock | 10 |
| ANNIE MIN | Address on file | Common Stock | 3 |
| ANTE NINCEVIC | Address on file | Common Stock | 2 |
| ANTHONY C KO | Address on file | Common Stock | 288 |
| ANTHONY CIPONAER | Address on file | Common Stock | 12,990 |
| ANTHONY ECHEVERRIA | Address on file | Common Stock | 54 |
| ANTHONY HANSON | Address on file | Common Stock | 50 |
| ANTHONY HILL | Address on file | Common Stock | 3 |
| ANTHONY J COSTANTINO | Address on file | Common Stock | 1 |
| ANTHONY J SHELLEY | Address on file | Common Stock | 5 |
| ANTHONY J TRUJILLO | Address on file | Common Stock | 238 |

| Holder | Address | Class of Interest | Units |
|---|---|---|---|
| ANTHONY JOHNSTON | Address on file | Common Stock | 2,000 |
| ANTHONY LIPIKORN | Address on file | Common Stock | 5,000 |
| ANTHONY MART QUINTANA | Address on file | Common Stock | 36 |
| ANTHONY MICHAEL GABRIEL | Address on file | Common Stock | 750 |
| ANTHONY RODRIGUEZ | Address on file | Common Stock | 1,408 |
| ANTHONY S LAXEN | Address on file | Common Stock | 500 |
| ANTHONY SLATER | Address on file | Common Stock | 4 |
| ANTHONY STOMBERG | Address on file | Common Stock | 5 |
| ANTHONY VAN LEUVAN | Address on file | Common Stock | 8 |
| ANTHONY Z STITH | Address on file | Common Stock | 39 |
| ANTOINETTE R SNOW | Address on file | Common Stock | 25 |
| ANTONIE T LAZAR | Address on file | Common Stock | 14 |
| ANTONIO RAMON MENDOZA | Address on file | Common Stock | 8 |
| ARJAN TUTAGEL | Address on file | Common Stock | 1 |
| ARNET NAUTNES | Address on file | Common Stock | 7,883 |
| ARNO KLEIN | Address on file | Common Stock | 1 |
| ARNOLD JUNGWOO KIM | Address on file | Common Stock | 6,628 |
| ARTHUR JOHN REED | Address on file | Common Stock | 23 |
| ARTO T JAASKELAINEN | Address on file | Common Stock | 27 |
| ARUN KUMAR RAJENDRAN | Address on file | Common Stock | 300 |
| ASHISH KONISETTY | Address on file | Common Stock | 3 |
| ASHLEYDANIEL HARRIS | Address on file | Common Stock | 777 |
| ATUL DESHPANDE | Address on file | Common Stock | 593 |
| AUDRIANA OROZCO | Address on file | Common Stock | 77 |
| AUGUST SAGEHORN | Address on file | Common Stock | 537 |
| AUGUST ZIEGLER | Address on file | Common Stock | 10 |
| AUSAMMA IQBAL | Address on file | Common Stock | 20 |
| AUSTIN EARL CALDWELL | Address on file | Common Stock | 484 |
| AUSTIN GARVIN | Address on file | Common Stock | 12 |
| AUSTIN HILTY | Address on file | Common Stock | 4 |
| AUSTIN JOSHU DIAZ | Address on file | Common Stock | 1,002 |
| AUSTIN M BABCOCK | Address on file | Common Stock | 10 |
| AUSTIN MICHAEL HAYNE | Address on file | Common Stock | 2,000 |
| AUSTIN STAMBAUGH | Address on file | Common Stock | 4 |
| AUSTIN WILLIAM JORDAN | Address on file | Common Stock | 1,500 |
| AUSTYNN EDWARDS & KRISTIN EDWARDS JT TEN | Address on file | Common Stock | 100 |
| AVERY A ANDERSON | Address on file | Common Stock | 51 |
| BABER RAHIM | Address on file | Common Stock | 155 |
| BAILEY A WESTGATE | Address on file | Common Stock | 2 |
| BARAKA WASONGA | Address on file | Common Stock | 200 |
| BARBARA F CODA | Address on file | Common Stock | 10 |
| BARBARA F TAKACH | Address on file | Common Stock | 172 |
| BARBARA FERRON | Address on file | Common Stock | 100 |
| BARBARA LIBERMAN | Address on file | Common Stock | 800 |
| BARBARA STOCKARD | Address on file | Common Stock | 200 |
| BARBARA WACH | Address on file | Common Stock | 1 |
| BARNO CHANISHEVA | Address on file | Common Stock | 2,094 |
| BARRY GOLDMAN | Address on file | Common Stock | 7 |
| BARRY H SMITH | Address on file | Common Stock | 10 |
| BARRY KANTROWITZ | Address on file | Common Stock | 25 |
| BAS DE BOER | Address on file | Common Stock | 4 |
| BEAU P HEFFRON | Address on file | Common Stock | 2,100 |
| BEAUDRY CHASE | Address on file | Common Stock | 445 |
| BELINDA K RUSSELL | Address on file | Common Stock | 25 |
| BEN GOLDSMITH | Address on file | Common Stock | 5,359 |
| BEN SAGOT | Address on file | Common Stock | 1,011 |

| Holder | Address | Class of Interest | Units |
|---|---|---|---|
| BENI RAMADANI | Address on file | Common Stock | 55,000 |
| BENJAMIN A PAYNE | Address on file | Common Stock | 10 |
| BENJAMIN BALDINI | Address on file | Common Stock | 308 |
| BENJAMIN C BALDINI | Address on file | Common Stock | 1 |
| BENJAMIN DAVID SAVAGE | Address on file | Common Stock | 3 |
| BENJAMIN JAMES HENNING | Address on file | Common Stock | 8,000 |
| BENJAMIN KELLER | Address on file | Common Stock | 200 |
| BENJAMIN L RUNNING | Address on file | Common Stock | 115 |
| BENJAMIN L WILBUR | Address on file | Common Stock | 4,372 |
| BENJAMIN POPE | Address on file | Common Stock | 6 |
| BENJAMIN ROYKO | Address on file | Common Stock | 3,613 |
| BENJAMIN RUNNING | Address on file | Common Stock | 5 |
| BENJAMIN T HO | Address on file | Common Stock | 5,498 |
| BENJAMIN WATHEN | Address on file | Common Stock | 500 |
| BENJAMIN WAYNE HANSON | Address on file | Common Stock | 450,000 |
| BENJAMIN WYATT JORDAN | Address on file | Common Stock | 5,693 |
| BENN FENNELL | Address on file | Common Stock | 1,234 |
| BERNARD PETROSKEY | Address on file | Common Stock | 1,001 |
| BERNARD ROONEY | Address on file | Common Stock | 4,000 |
| BETH KERRIGAN AS CUST FOR JOSHUA KERRIGAN UTMA CO UNTIL AGE 21 | Address on file | Common Stock | 126 |
| BETHANY MICHAELA LUCK | Address on file | Common Stock | 7 |
| BILLY WAYNE ROWLAND AS CUSTODIAN FOR JULIE ANN ROWLAND UNDER THE KENTUCKY UNIFORM TRANSFERS TO | Address on file | Common Stock | 56 |
| BIN YOU WONG | Address on file | Common Stock | 1,000 |
| BLAKE S ANDREWS | Address on file | Common Stock | 955 |
| BLANCA OLIVIA MOLINA | Address on file | Common Stock | 6 |
| BLAZ NOVAK | Address on file | Common Stock | 500 |
| BLERON JANCE | Address on file | Common Stock | 1,700 |
| BLIAXU LO | Address on file | Common Stock | 1 |
| BO M GREEN | Address on file | Common Stock | 100 |
| BOBAN PANZOV | Address on file | Common Stock | 300 |
| BOGDAN KOROSTETSKYI | Address on file | Common Stock | 300 |
| BOJAN MARINI | Address on file | Common Stock | 515 |
| BOKDONG P BANG | Address on file | Common Stock | 1,000 |
| BONNIE GOLDBERG | Address on file | Common Stock | 40 |
| BRADLEY B DONALDSON | Address on file | Common Stock | 476 |
| BRADLEY GOODRICH | Address on file | Common Stock | 300 |
| BRADLEY M SHERLOCK | Address on file | Common Stock | 10 |
| BRADLEY MARTIN | Address on file | Common Stock | 3 |
| BRADLEY MICHAEL WOLF | Address on file | Common Stock | 1,200 |
| BRADLEY P CROFT | Address on file | Common Stock | 1 |
| BRADLEY SCOTT COTTRELL | Address on file | Common Stock | 10,001 |
| BRADY THOMAS | Address on file | Common Stock | 1,500 |
| BRANDIN L WEBER | Address on file | Common Stock | 3 |
| BRANDON D HOTCHKISS | Address on file | Common Stock | 5 |
| BRANDON D LAURYMCARTHUR | Address on file | Common Stock | 40 |
| BRANDON I RIVERA | Address on file | Common Stock | 40 |
| BRANDON JOSEPH BOYER | Address on file | Common Stock | 1 |
| BRANDON JOSEPH TARICANI | Address on file | Common Stock | 628 |
| BRANDON L BLACKBURN | Address on file | Common Stock | 50 |
| BRANDON M CHONG | Address on file | Common Stock | 100 |
| BRANDON MASON | Address on file | Common Stock | 3,365 |
| BRANDON MICAIAH BURNS | Address on file | Common Stock | 108 |
| BRANDON MICHAEL WAGNER | Address on file | Common Stock | 1,009 |
| BRANDON NAGHSHINEH | Address on file | Common Stock | 5 |

| Holder | Address | Class of Interest | Units |
|---|---|---|---|
| BRANDON PARRA | Address on file | Common Stock | 27 |
| BRANDON ROGERS | Address on file | Common Stock | 519 |
| BRANDON SARHAD | Address on file | Common Stock | 36 |
| BRANDON SOUTH | Address on file | Common Stock | 5 |
| BRANDON WADDINGTON | Address on file | Common Stock | 1 |
| BRANKO JANDRIC | Address on file | Common Stock | 1 |
| BREANNE HOKE | Address on file | Common Stock | 40 |
| BREKK BOTNE | Address on file | Common Stock | 100 |
| BRENDA CAROL MUTH | Address on file | Common Stock | 3,272 |
| BRENDAN JOHN O'CALLAGHAN | Address on file | Common Stock | 225 |
| BRENDAN LAM | Address on file | Common Stock | 3 |
| BRENNEN OLIVER BATES | Address on file | Common Stock | 20 |
| BRENT COOMBS | Address on file | Common Stock | 10 |
| BRENT N FANNIN | Address on file | Common Stock | 3 |
| BRETT CHISHOLM | Address on file | Common Stock | 280 |
| BRETT L JACKMAN | Address on file | Common Stock | 1,700 |
| BRETT WILCOX | Address on file | Common Stock | 42 |
| BRIAN CARL JONES & HAILEY FICKLIN JONES JT TEN | Address on file | Common Stock | 33 |
| BRIAN DUNAWAY IRA | Address on file | Common Stock | 100 |
| BRIAN FRANCIS HILLEN | Address on file | Common Stock | 2,000 |
| BRIAN HENSLEY | Address on file | Common Stock | 30 |
| BRIAN HORN | Address on file | Common Stock | 556 |
| BRIAN HOU | Address on file | Common Stock | 100 |
| BRIAN HRUZA | Address on file | Common Stock | 93 |
| BRIAN J MCCOIN | Address on file | Common Stock | 63,000 |
| BRIAN JAMES MORRIS | Address on file | Common Stock | 10 |
| BRIAN JAMIESON | Address on file | Common Stock | 800 |
| BRIAN JOHNSON WALLACE | Address on file | Common Stock | 26 |
| BRIAN KARGMAN & DOROTHY KARGMAN JT TEN | Address on file | Common Stock | 100 |
| BRIAN LEIGH DEER JR C/F JAMIE ELLEN DEER UGMA NJ | Address on file | Common Stock | 20 |
| BRIAN LEIGH DEER JR C/F JESSICA LYNN DEER UGMA NJ | Address on file | Common Stock | 20 |
| BRIAN MULLEN | Address on file | Common Stock | 630 |
| BRIAN P DOUGHERTY | Address on file | Common Stock | 12 |
| BRIAN PETER HINE | Address on file | Common Stock | 300 |
| BRIAN RAMSEY | Address on file | Common Stock | 115 |
| BRIAN RENICK FERGUSON | Address on file | Common Stock | 130 |
| BRIAN SCOTT LEWIS | Address on file | Common Stock | 3,600 |
| BRIAN SCOTT UPHOLD | Address on file | Common Stock | 800 |
| BRIDGETT BRAVO ROMERO | Address on file | Common Stock | 11 |
| BRITTON DOUGLAS CANNELL | Address on file | Common Stock | 400 |
| BROCK J BOWSHER | Address on file | Common Stock | 445 |
| BRODY HURTIS | Address on file | Common Stock | 20 |
| BRYAN CHRISTOPHE OWENS | Address on file | Common Stock | 508 |
| BRYAN D FROIMOWITZ | Address on file | Common Stock | 26 |
| BRYAN DOHERTY | Address on file | Common Stock | 95 |
| BRYAN GALO & LAURA GALO JT TEN | Address on file | Common Stock | 800 |
| BRYAN GOMEZ | Address on file | Common Stock | 1 |
| BRYAN HADLEY | Address on file | Common Stock | 4,582 |
| BRYAN LEE & A RA CHO JT TEN | Address on file | Common Stock | 679 |
| BRYAN LYNN WHITESELL | Address on file | Common Stock | 6,401 |
| BRYAN SHORTT | Address on file | Common Stock | 50 |
| BRYAN T DOOLEY | Address on file | Common Stock | 16 |
| BRYCE CARPER | Address on file | Common Stock | 6 |
| BRYCE GAINER | Address on file | Common Stock | 200 |
| BRYSON LAYNE | Address on file | Common Stock | 7 |
| BURHAN ABID SADIQ | Address on file | Common Stock | 15,115 |

| Holder | Address | Class of Interest | Units |
|---|---|---|---|
| BYRON MARIN | Address on file | Common Stock | 1,000 |
| BYRON SONG | Address on file | Common Stock | 736 |
| CALEB BERRY | Address on file | Common Stock | 629 |
| CALEB-CONRAD MOORE | Address on file | Common Stock | 1,000 |
| CALI ELLIS | Address on file | Common Stock | 4,698 |
| CAMERON CROPPER | Address on file | Common Stock | 107,850 |
| CAMERON ISLES BREMER | Address on file | Common Stock | 10 |
| CAMERON JACKSON | Address on file | Common Stock | 2 |
| CAMERON M CLEMENTS | Address on file | Common Stock | 1,244 |
| CAMERON MULLEN | Address on file | Common Stock | 26 |
| CAMERON SEPPI | Address on file | Common Stock | 1 |
| CAMERON WORRELL & ALISHEA STEPHENS JT TEN | Address on file | Common Stock | 5 |
| CAMPBELL JOHNSON | Address on file | Common Stock | 1,331 |
| CANDACE ROSE FOX & GREGORY JAMES FOX JT TEN | Address on file | Common Stock | 5 |
| CANTRELL H RYON | Address on file | Common Stock | 100 |
| CARI YANG | Address on file | Common Stock | 7,000 |
| CARL BALDWIN PENN | Address on file | Common Stock | 15 |
| CARL BREER | Address on file | Common Stock | 905 |
| CARLO C GAZIA | Address on file | Common Stock | 2,365 |
| CARLO E RAASCH | Address on file | Common Stock | 22,895 |
| CARLOS A KOTZE | Address on file | Common Stock | 50 |
| CARLOS J GRAVIER | Address on file | Common Stock | 10 |
| CARLOS J RAMIREZ | Address on file | Common Stock | 1,000 |
| CARLOS MARIO LOAISIGA CENTENO | Address on file | Common Stock | 5 |
| CARLOS PEREZ | Address on file | Common Stock | 700 |
| CARLOS REYNOSO-ZARAGOZA | Address on file | Common Stock | 4,346 |
| CARMAN K WAKEFIELD | Address on file | Common Stock | 5,000 |
| CARRINGTON BOOTH | Address on file | Common Stock | 1,500 |
| CARYL A HANNAS | Address on file | Common Stock | 16 |
| CARYL A HANNAS | Address on file | Common Stock | 4 |
| CASANOVA GEARY | Address on file | Common Stock | 15 |
| CASEY DYLAN HAWKLAND | Address on file | Common Stock | 20 |
| CASEY SEXTON | Address on file | Common Stock | 100 |
| CASSIDY MITCHELL | Address on file | Common Stock | 25 |
| CATELIN WIGHT | Address on file | Common Stock | 18 |
| CATHERINE L THOMAS | Address on file | Common Stock | 4 |
| CATHERINE WELLS | Address on file | Common Stock | 500 |
| CECIL MORAN & ASHLEY R MORAN JT TEN | Address on file | Common Stock | 1 |
| CECIL V TARRANT JR & KATHLEEN V TARRANT JR/WROS | Address on file | Common Stock | 18 |
| CEDE & CO (FAST ACCOUNT) | Address on file | Warrant | 1,234,693 |
| CEDE & CO (FAST ACCOUNT) | Address on file | Series A Convertible Preffered Stock | 180 |
| CEDE & CO (FAST ACCOUNT) | Address on file | Common Stock | 776,404,408 |
| CEDRIC HOLECZEK | Address on file | Common Stock | 10 |
| CESAR AMBRIZ | Address on file | Common Stock | 420 |
| CHAD A MARTINDALE | Address on file | Common Stock | 5,000 |
| CHAD HENRY HARVEY | Address on file | Common Stock | 5,500 |
| CHAD J RICHTER | Address on file | Common Stock | 7,000 |
| CHAD LARSON | Address on file | Common Stock | 26,016 |
| CHANCE LIDELLE MCDONALD | Address on file | Common Stock | 3 |
| CHANCE TYLER LETENDRE | Address on file | Common Stock | 1,000 |
| CHANTU CHEA | Address on file | Common Stock | 579 |
| CHARLES A FIGG | Address on file | Common Stock | 1 |
| CHARLES BLAND | Address on file | Common Stock | 13 |
| CHARLES C NORCROSS | Address on file | Common Stock | 402 |
| CHARLES E WINKLE & KAREN MARIE WINKLE JT TEN | Address on file | Common Stock | 2,000 |

| Holder | Address | Class of Interest | Units |
|---|---|---|---|
| CHARLES GAGNON | Address on file | Common Stock | 33 |
| CHARLES HUBERT KENGEN | Address on file | Common Stock | 1 |
| CHARLES JEFFERSON ROHLFING | Address on file | Common Stock | 400 |
| CHARLES JEROME CIMMARUSTI | Address on file | Common Stock | 1,000 |
| CHARLES JOSEPH BILLERA | Address on file | Common Stock | 5 |
| CHARLES JURICH | Address on file | Common Stock | 5,000 |
| CHARLES KELLAR | Address on file | Common Stock | 59 |
| CHARLES L DUNN | Address on file | Common Stock | 4 |
| CHARLES M ARMISTEAD | Address on file | Common Stock | 1 |
| CHARLES MICHAEL SCHWENKE & ROBYN SCHWENKE JT TEN | Address on file | Common Stock | 1 |
| CHARLES RAE SCHROEDER | Address on file | Common Stock | 2,700 |
| CHARLES STILLE | Address on file | Common Stock | 400 |
| CHARLES THOMAS FLANAGAN | Address on file | Common Stock | 1,000 |
| CHARLES VINCENT ROGERS | Address on file | Common Stock | 239 |
| CHARLES W HENLEY | Address on file | Common Stock | 371 |
| CHARLES WAYNE BRANDNER | Address on file | Common Stock | 75 |
| CHARLES WHEELER | Address on file | Common Stock | 3 |
| CHARLIE B KERNS | Address on file | Common Stock | 10 |
| CHARLIE KIM | Address on file | Common Stock | 3,000 |
| CHARLIE SANCHEZ | Address on file | Common Stock | 1 |
| CHARLTEN OLDENKOTT | Address on file | Common Stock | 650 |
| CHAVIE KAHAN & MEIR RUMPLER JT TEN | Address on file | Common Stock | 36 |
| CHERYL RIXON | Address on file | Common Stock | 50 |
| CHLOE ANNE ROBERTS | Address on file | Common Stock | 66 |
| CHRIS BROOKHYSER | Address on file | Common Stock | 60 |
| CHRIS CARR | Address on file | Common Stock | 19,998 |
| CHRIS EASTVEDT | Address on file | Common Stock | 3,338 |
| CHRIS GOLEMBESKI | Address on file | Common Stock | 100 |
| CHRIS MUELLER | Address on file | Common Stock | 3,100 |
| CHRIS REILLY | Address on file | Common Stock | 29 |
| CHRISTIAN DOERING | Address on file | Common Stock | 3,457 |
| CHRISTIAN G SOSA | Address on file | Common Stock | 40 |
| CHRISTIAN JAMES OLIVER & TEAL LYNLY CROSSIN JT TEN | Address on file | Common Stock | 2,529 |
| CHRISTIAN LOPEZ | Address on file | Common Stock | 10 |
| CHRISTIAN M LAUX | Address on file | Common Stock | 20 |
| CHRISTIAN ORTEGA | Address on file | Common Stock | 581 |
| CHRISTIAN REITZ | Address on file | Common Stock | 1,125 |
| CHRISTIAN ROSA | Address on file | Common Stock | 30 |
| CHRISTINA C EVERHART | Address on file | Common Stock | 279 |
| CHRISTINA M PONSTEIN | Address on file | Common Stock | 900 |
| CHRISTINE A BYRNE | Address on file | Common Stock | 26 |
| CHRISTINE M GIBSON CUST TENNESSEE S WHEELER UNDER THE IA UNIF TRAN MIN ACT | Address on file | Common Stock | 25 |
| CHRISTOPH M LIEBL | Address on file | Common Stock | 3 |
| CHRISTOPH P LEUENBERGER | Address on file | Common Stock | 2 |
| CHRISTOPH SCHMIDT | Address on file | Common Stock | 125 |
| CHRISTOPHER AARON HARRELL | Address on file | Common Stock | 25 |
| CHRISTOPHER ARNOLD | Address on file | Common Stock | 2,000 |
| CHRISTOPHER BITARA | Address on file | Common Stock | 4,000 |
| CHRISTOPHER CAMP | Address on file | Common Stock | 26 |
| CHRISTOPHER CARLTON WEST | Address on file | Common Stock | 100 |
| CHRISTOPHER CHASE CAPELLEN | Address on file | Common Stock | 1 |
| CHRISTOPHER COUNTS | Address on file | Common Stock | 321 |
| CHRISTOPHER D LOWRY | Address on file | Common Stock | 70 |
| CHRISTOPHER D PERKINS | Address on file | Common Stock | 1 |
| CHRISTOPHER DARASIN | Address on file | Common Stock | 453 |

| Holder | Address | Class of Interest | Units |
|---|---|---|---|
| CHRISTOPHER FRERICHS | Address on file | Common Stock | 2,000 |
| CHRISTOPHER GASPARD | Address on file | Common Stock | 90 |
| CHRISTOPHER GIBSON | Address on file | Common Stock | 10,000 |
| CHRISTOPHER HOLGUIN | Address on file | Common Stock | 260 |
| CHRISTOPHER HORNBAKER & MARIAN E COUGHLIN JT TEN | Address on file | Common Stock | 250 |
| CHRISTOPHER JAMES DIROLF | Address on file | Common Stock | 4 |
| CHRISTOPHER JON COLE & VALENE W WONG | Address on file | Common Stock | 1,600 |
| CHRISTOPHER K TAYLOR | Address on file | Common Stock | 200 |
| CHRISTOPHER L HERBST | Address on file | Common Stock | 1,900 |
| CHRISTOPHER LAIN | Address on file | Common Stock | 3 |
| CHRISTOPHER LEWIS RICHARDS & DANIELLE E RICHARDS JT TEN | Address on file | Common Stock | 12 |
| CHRISTOPHER LIO | Address on file | Common Stock | 7 |
| CHRISTOPHER M FORBUSH | Address on file | Common Stock | 4,967 |
| CHRISTOPHER M PYLE | Address on file | Common Stock | 395 |
| CHRISTOPHER M VILLNURVE | Address on file | Common Stock | 1,100 |
| CHRISTOPHER M WALTON | Address on file | Common Stock | 1,000 |
| CHRISTOPHER MADISON | Address on file | Common Stock | 134 |
| CHRISTOPHER MARX | Address on file | Common Stock | 110 |
| CHRISTOPHER NIELSEN | Address on file | Common Stock | 7,575 |
| CHRISTOPHER PETERS | Address on file | Common Stock | 10 |
| CHRISTOPHER RANDOLPH | Address on file | Common Stock | 1,765 |
| CHRISTOPHER REW | Address on file | Common Stock | 500 |
| CHRISTOPHER RONALD CALLEGARI | Address on file | Common Stock | 977 |
| CHRISTOPHER SHEEHAN | Address on file | Common Stock | 2,000 |
| CHRISTOPHER STEWART | Address on file | Common Stock | 65 |
| CHRISTOPHER T PICKARD | Address on file | Common Stock | 2,010 |
| CHRISTOPHER YEH | Address on file | Common Stock | 36 |
| CLAIRE MARIE OVERFIELD | Address on file | Common Stock | 80 |
| CLAY WYANT | Address on file | Common Stock | 1,195 |
| CLAYTON JARVINEN | Address on file | Common Stock | 70 |
| CLAYTON TAIT JOHNSON | Address on file | Common Stock | 1,000 |
| CLIFF SCHULZ | Address on file | Common Stock | 1,750 |
| CLINT SISTRUNK | Address on file | Common Stock | 1,300 |
| CLINTON LAWLER | Address on file | Common Stock | 152 |
| CLINTON MICHAEL WILSON | Address on file | Common Stock | 110 |
| COBE LAWSON | Address on file | Common Stock | 100 |
| CODY COX | Address on file | Common Stock | 69 |
| CODY STEPHENSON | Address on file | Common Stock | 55 |
| COLIN A PARKHURST | Address on file | Common Stock | 400 |
| COLIN FAUSNAUGHT | Address on file | Common Stock | 10,000 |
| COLIN GLAVIN | Address on file | Common Stock | 1,160 |
| COLLEEN MARIE DRAGOVICH | Address on file | Common Stock | 150 |
| COLTON BAYNE STAGG | Address on file | Common Stock | 1,495 |
| COLTON ROMERO | Address on file | Common Stock | 199 |
| CONNER NESLAND | Address on file | Common Stock | 20 |
| CONNOR A BEACH | Address on file | Common Stock | 1,500 |
| CONNOR GRAHAM | Address on file | Common Stock | 1,848 |
| CONNOR LIDDIC | Address on file | Common Stock | 4,702 |
| CONOR MURPHY | Address on file | Common Stock | 120 |
| COR ROBERT WOPEREIS | Address on file | Common Stock | 5 |
| CORBIN C RODIER | Address on file | Common Stock | 2,220 |
| CORBIN MASSENGALE | Address on file | Common Stock | 7 |
| CORBIN SCHMUCKER | Address on file | Common Stock | 83 |
| COREY L DAWSON | Address on file | Common Stock | 8 |
| COREY STEVEN SEIP | Address on file | Common Stock | 3,200 |
| CORI PALERMO | Address on file | Common Stock | 250 |

| Holder | Address | Class of Interest | Units |
|---|---|---|---|
| CORINNE PAULL | Address on file | Common Stock | 1,400 |
| CORY HAYS | Address on file | Common Stock | 1,000 |
| CORY SEBASTIAN SCHONEMAN & BRIANNA NICHOLE JOHNSON JT TEN | Address on file | Common Stock | 15 |
| CORY STEPHEN LAKE | Address on file | Common Stock | 378 |
| CRAIG ANTHONY THOMAS | Address on file | Common Stock | 100 |
| CRAIG ANTHONY THOMAS & ARLENE THOMAS JT TEN | Address on file | Common Stock | 800 |
| CRAIG PEARCE | Address on file | Common Stock | 400 |
| CRAIG THOMPSON | Address on file | Common Stock | 1,885 |
| CRISTIAN TUDOR | Address on file | Common Stock | 7 |
| CRISTINA C CASTILLONES | Address on file | Common Stock | 293 |
| CRYSTAL NAY | Address on file | Common Stock | 1,500 |
| CURT K CARLEY | Address on file | Common Stock | 3,004 |
| CURTIS HARAN | Address on file | Common Stock | 5,367 |
| CURTIS HIGGINS | Address on file | Common Stock | 6 |
| CURTIS MACDUFF | Address on file | Common Stock | 50 |
| CYNTHIA ANDREWS & HAL RICKEY ANDREWS TEN COM | Address on file | Common Stock | 150 |
| CYNTHIA HANNAS | Address on file | Common Stock | 2 |
| CYRIL THOMAS | Address on file | Common Stock | 54,213 |
| DA HAM LEE | Address on file | Common Stock | 18 |
| DA SOMM CHOI | Address on file | Common Stock | 50 |
| DALE S KUBALA | Address on file | Common Stock | 78 |
| DALJIT S GILL | Address on file | Common Stock | 1 |
| DALLAS KEEVER | Address on file | Common Stock | 4,005 |
| DALTON HESS | Address on file | Common Stock | 50 |
| DALTON TARAS ZERLAN | Address on file | Common Stock | 1,199 |
| DAMIAN O'HAGAN | Address on file | Common Stock | 224 |
| DAMIEN MICHAEL NICHOLS | Address on file | Common Stock | 1,901 |
| DAMON GARRETT SMITH | Address on file | Common Stock | 3 |
| DAN C GAECHTER | Address on file | Common Stock | 100 |
| DAN C PARAOARU | Address on file | Common Stock | 10,000 |
| DAN SCUTARU | Address on file | Common Stock | 19 |
| DANA L MORGAN | Address on file | Common Stock | 122 |
| DANA THOMPSON | Address on file | Common Stock | 2,076 |
| DANE RICHARD SULLIVAN | Address on file | Common Stock | 1,534 |
| DANICA JANE CALAYAG | Address on file | Common Stock | 16 |
| DANIEL BARON | Address on file | Common Stock | 1,600 |
| DANIEL BELLO | Address on file | Common Stock | 1,000 |
| DANIEL BRUG | Address on file | Common Stock | 2 |
| DANIEL CARSON | Address on file | Common Stock | 12 |
| DANIEL CEO | Address on file | Common Stock | 70 |
| DANIEL COLE | Address on file | Common Stock | 101 |
| DANIEL CONNER MATHEIS | Address on file | Common Stock | 30 |
| DANIEL CRISTIAN JIMENEZ | Address on file | Common Stock | 1,765 |
| DANIEL DESMARIAS | Address on file | Common Stock | 500 |
| DANIEL DILLARD | Address on file | Common Stock | 176 |
| DANIEL EDWARD ADAMS | Address on file | Common Stock | 5,912 |
| DANIEL EVAN CEO | Address on file | Common Stock | 24 |
| DANIEL FORD | Address on file | Common Stock | 1,000 |
| DANIEL GALLAGHER | Address on file | Common Stock | 4,300 |
| DANIEL GORDON BLAINE HALL | Address on file | Common Stock | 4,873 |
| DANIEL GOTLUND | Address on file | Common Stock | 49 |
| DANIEL J PARADISO | Address on file | Common Stock | 20 |
| DANIEL J ROGERS | Address on file | Common Stock | 880 |
| DANIEL JOSEPH HUGHES | Address on file | Common Stock | 5 |
| DANIEL KEITH LONG | Address on file | Common Stock | 1,000 |

| Holder | Address | Class of Interest | Units |
|---|---|---|---|
| DANIEL KEKIPI | Address on file | Common Stock | 1,100 |
| DANIEL KEVIN SWOPE | Address on file | Common Stock | 8 |
| DANIEL L LENTZ | Address on file | Common Stock | 75 |
| DANIEL LOHR | Address on file | Common Stock | 800 |
| DANIEL MALONEY | Address on file | Common Stock | 973 |
| DANIEL P CUSHING | Address on file | Common Stock | 750 |
| DANIEL P DAVIES | Address on file | Common Stock | 1,009 |
| DANIEL P FAIRON | Address on file | Common Stock | 1,974 |
| DANIEL P FAIRON & ANNA MARIE FAIRON JT TEN | Address on file | Common Stock | 1 |
| DANIEL PARK | Address on file | Common Stock | 20 |
| DANIEL POROSZKAI | Address on file | Common Stock | 10 |
| DANIEL R BEDNARZ | Address on file | Common Stock | 20 |
| DANIEL RAMIREZ | Address on file | Common Stock | 20 |
| DANIEL S TURTON | Address on file | Common Stock | 173 |
| DANIEL SALLITT | Address on file | Common Stock | 12 |
| DANIEL SCHUEMANN | Address on file | Common Stock | 1,164 |
| DANIEL SEDLAK | Address on file | Common Stock | 5 |
| DANIEL STIMLER | Address on file | Common Stock | 64 |
| DANIEL W HAYES & COLLEEN M HAYES JT TEN | Address on file | Common Stock | 200 |
| DANIEL WESLEY BURTON | Address on file | Common Stock | 200 |
| DANIEL WILKINS | Address on file | Common Stock | 108 |
| DANIELLA CORADINI | Address on file | Common Stock | 480 |
| DANIELLA M CORADINI & MARIA F CORADINI JT TEN | Address on file | Common Stock | 470 |
| DANILO D REZENDE | Address on file | Common Stock | 600 |
| DANNY LE | Address on file | Common Stock | 400 |
| DANNY PHUNG | Address on file | Common Stock | 10 |
| DANNY SEJUEN WONG | Address on file | Common Stock | 5,000 |
| DARCY AMANDA LITTLE | Address on file | Common Stock | 50 |
| DARCY C PRATT | Address on file | Common Stock | 14 |
| DAREN K RODHOUSE | Address on file | Common Stock | 1,438 |
| DARIAN FORBES | Address on file | Common Stock | 618 |
| DARIN CONWAY | Address on file | Common Stock | 1,200 |
| DARIUS J BOEGEM | Address on file | Common Stock | 1 |
| DARLA STRAKA | Address on file | Common Stock | 160 |
| DARRYL S JONES | Address on file | Common Stock | 330 |
| DARYL BRABANDER | Address on file | Common Stock | 150 |
| DAVID A GRENADER | Address on file | Common Stock | 100 |
| DAVID A SIMPSON | Address on file | Common Stock | 500 |
| DAVID A THOMAS | Address on file | Common Stock | 10 |
| DAVID ALAN WALDMAN | Address on file | Common Stock | 90 |
| DAVID ALEXANDER WAYMAN | Address on file | Common Stock | 3,700 |
| DAVID ANDREW REISER | Address on file | Common Stock | 2 |
| DAVID BERGES | Address on file | Common Stock | 1,760 |
| DAVID BREES | Address on file | Common Stock | 500 |
| DAVID BROCK | Address on file | Common Stock | 40 |
| DAVID BROOKS | Address on file | Common Stock | 28 |
| DAVID C MELLOR | Address on file | Common Stock | 232 |
| DAVID CHARLES BUCHANAN | Address on file | Common Stock | 121 |
| DAVID COONEY | Address on file | Common Stock | 100 |
| DAVID E BEDNARSKI | Address on file | Common Stock | 800 |
| DAVID ELI STEVENSON | Address on file | Common Stock | 3,713 |
| DAVID ELLIS | Address on file | Common Stock | 7 |
| DAVID ETHERIDGE-BARTOW | Address on file | Common Stock | 400 |
| DAVID F ARNOLDY | Address on file | Common Stock | 442 |
| DAVID GIFFIN | Address on file | Common Stock | 5,135 |
| DAVID HARBOUR | Address on file | Common Stock | 250 |

| Holder | Address | Class of Interest | Units |
|---|---|---|---|
| DAVID J BELL | Address on file | Common Stock | 1 |
| DAVID J DONG | Address on file | Common Stock | 180 |
| DAVID J DREW | Address on file | Common Stock | 210 |
| DAVID J HENDERSON | Address on file | Common Stock | 600 |
| DAVID J PARSONAGE | Address on file | Common Stock | 2,195 |
| DAVID JAMES MCHUGH | Address on file | Common Stock | 25 |
| DAVID JAMES NELSON | Address on file | Common Stock | 94 |
| DAVID KIM | Address on file | Common Stock | 2,000 |
| DAVID KING | Address on file | Common Stock | 100 |
| DAVID L LINCOLN | Address on file | Common Stock | 5,250 |
| DAVID LLOYD HOOD | Address on file | Common Stock | 10,088 |
| DAVID MAJOR | Address on file | Common Stock | 4,143 |
| DAVID MARSHALL | Address on file | Common Stock | 70 |
| DAVID MORGAN | Address on file | Common Stock | 10 |
| DAVID MYERS | Address on file | Common Stock | 1,493 |
| DAVID N MORRIS | Address on file | Common Stock | 6 |
| DAVID N SOLOMON & TEODULA R CAVAZOS JT TEN | Address on file | Common Stock | 1 |
| DAVID P CARMONA | Address on file | Common Stock | 93 |
| DAVID PARKS | Address on file | Common Stock | 2,315 |
| DAVID R HENNING & CLARINDA L HENNING JT TEN | Address on file | Common Stock | 8 |
| DAVID RANDOLPH & WEI YU-RANDOLPH JT TEN | Address on file | Common Stock | 4,000 |
| DAVID ROONEY | Address on file | Common Stock | 3 |
| DAVID ROSE | Address on file | Common Stock | 200 |
| DAVID RUTENBERG | Address on file | Common Stock | 39 |
| DAVID S HAYES | Address on file | Common Stock | 42 |
| DAVID SHEEHAN | Address on file | Common Stock | 50,052 |
| DAVID SILVERMAN | Address on file | Common Stock | 152 |
| DAVID SISK | Address on file | Common Stock | 15,000 |
| DAVID SODERBERG | Address on file | Common Stock | 808 |
| DAVID STARR | Address on file | Common Stock | 121 |
| DAVID STELLHORN | Address on file | Common Stock | 196 |
| DAVID THOMAS EBEL | Address on file | Common Stock | 3 |
| DAVID THOMAS LAMBERT | Address on file | Common Stock | 2,000 |
| DAVID VO | Address on file | Common Stock | 31,500 |
| DAVID WATSON RODWELL | Address on file | Common Stock | 1,000 |
| DAVID WAYMAN | Address on file | Common Stock | 1,500 |
| DAVID WOODS | Address on file | Common Stock | 1,300 |
| DAVIS SELECTED ADVISERS L P INVESTMENT TRADING ACCOUNT | Address on file | Common Stock | 1 |
| DAWN CORNELL | Address on file | Common Stock | 22 |
| DAWN LOGIUDICE | Address on file | Common Stock | 2 |
| DAYTON R KOCH & DIANA L KOCH JT TEN | Address on file | Common Stock | 200 |
| DEAN ADLER | Address on file | Common Stock | 12,332 |
| DEANNA ARMBRUSTER & SAMI ASMAR JT TEN | Address on file | Common Stock | 10 |
| DEBORAH A MORRIS | Address on file | Common Stock | 9 |
| DEBORAH GREGORY | Address on file | Common Stock | 6 |
| DEBRA A BALL | Address on file | Common Stock | 366 |
| DEETTE CASE | Address on file | Common Stock | 4 |
| DEIRDRE LAUNT | Address on file | Common Stock | 2,725 |
| DENA STIRN | Address on file | Common Stock | 10 |
| DENISE ALLUMS | Address on file | Common Stock | 40 |
| DENISE DARE GASKIN | Address on file | Common Stock | 50 |
| DENNIS DAEHYUN AN | Address on file | Common Stock | 280 |
| DENNIS J DEBAISE | Address on file | Common Stock | 290 |
| DENNIS LOESETH | Address on file | Common Stock | 4 |
| DENNIS M GORMLEY & REBECCA R GORMLEY JT TEN | Address on file | Common Stock | 40 |
| DENNIS SHELTON | Address on file | Common Stock | 5 |

| Holder | Address | Class of Interest | Units |
|---|---|---|---|
| DENNIS W HENSON | Address on file | Common Stock | 200 |
| DEREK J VARLEY | Address on file | Common Stock | 923 |
| DEREK JAMES FORD | Address on file | Common Stock | 630 |
| DEREK LEE | Address on file | Common Stock | 200 |
| DEREK SCOTT HAMPTON | Address on file | Common Stock | 2 |
| DERRICK RAYMOND JOHNSON | Address on file | Common Stock | 302 |
| DEVAN PIIANAIA & GORDON PIIANAIA JT TEN | Address on file | Common Stock | 62 |
| DEVEN SAVAGE | Address on file | Common Stock | 21 |
| DEVIN MYKAYLA REGIS | Address on file | Common Stock | 1 |
| DEVON A TURNER | Address on file | Common Stock | 10 |
| DEVON WALTZ | Address on file | Common Stock | 12 |
| DGANIT ELMALEH | Address on file | Common Stock | 260 |
| DIANA LYNN HARTMAN | Address on file | Common Stock | 20 |
| DIEGO A ROMAN MARCOS | Address on file | Common Stock | 630 |
| DIEGO CARREA | Address on file | Common Stock | 5,027 |
| DILAN PIYUSH THAKRAR | Address on file | Common Stock | 90 |
| DILLON FARLEY | Address on file | Common Stock | 2 |
| DIMITRI ESSEX | Address on file | Common Stock | 608 |
| DIMITRI P BLAYE | Address on file | Common Stock | 598 |
| DIMITRY POPOV | Address on file | Common Stock | 571 |
| D'LYNN DAMRON-PRINS & PARKER PRINS JT TEN | Address on file | Common Stock | 20 |
| DOMINIC FRANKLIN CRUZ | Address on file | Common Stock | 1,000 |
| DOMINIK NACKEN | Address on file | Common Stock | 60 |
| DOMINIKA FRANCUZ | Address on file | Common Stock | 1,140 |
| DON R LIGON | Address on file | Common Stock | 22 |
| DONALD JAMES DARCY | Address on file | Common Stock | 4,000 |
| DONALD O MURRAY JR | Address on file | Common Stock | 2 |
| DONALD RICE PHELPS | Address on file | Common Stock | 401 |
| DONNA BECKER | Address on file | Common Stock | 1 |
| DONNA KIRBY CUST MEAGAN E KIRBY UNDER THE DC UNIF TRAN MIN ACT | Address on file | Common Stock | 1 |
| DONNIE M MCILWAIN | Address on file | Common Stock | 7 |
| DORIAN JAUMOTTE | Address on file | Common Stock | 3,000 |
| DOUGALD N MACEACHERN | Address on file | Common Stock | 6,188 |
| DOUGLAS ALLEN BUCKETT | Address on file | Common Stock | 22 |
| DOUGLAS DUANE HEPPNER | Address on file | Common Stock | 10 |
| DOUGLAS GOLDWAIT | Address on file | Common Stock | 8,182 |
| DOUGLAS HAYDEN GROSS | Address on file | Common Stock | 26 |
| DOUGLAS M HARDESTY | Address on file | Common Stock | 2,000 |
| DOUGLAS P RUTLEY | Address on file | Common Stock | 580 |
| DOVYDAS VIRBICKAS | Address on file | Common Stock | 100 |
| DRAGOS I BALUTA | Address on file | Common Stock | 113 |
| DUANE RICK HANSEN & NANCY ELLEN HANSEN JT TEN | Address on file | Common Stock | 1,298 |
| DUAT MAI | Address on file | Common Stock | 50 |
| DURGAM ALKHALILI | Address on file | Common Stock | 3 |
| DUSTIN ELGERSMA | Address on file | Common Stock | 100 |
| DUSTIN LYN HUFFORD | Address on file | Common Stock | 2,159 |
| DUSTIN NORBERTO MATOS | Address on file | Common Stock | 63 |
| DUY NGUYEN | Address on file | Common Stock | 10,000 |
| DYAN I LAUDA & WILLIAM C LAUDA JT TEN | Address on file | Common Stock | 10 |
| DYLAN OZANICH | Address on file | Common Stock | 100 |
| E. DUANE LOWTHER | Address on file | Common Stock | 32 |
| EARL DE LEON | Address on file | Common Stock | 7 |
| EARO JONES | Address on file | Common Stock | 14 |
| EDGAR CERVANTES | Address on file | Common Stock | 100 |
| EDGAR CHOI & EUNA CHOI JT TEN | Address on file | Common Stock | 3,000 |

| Holder | Address | Class of Interest | Units |
|---|---|---|---|
| EDITH F PITTS | Address on file | Common Stock | 3 |
| EDWARD E MINTER | Address on file | Common Stock | 54 |
| EDWARD EVANS | Address on file | Common Stock | 12 |
| EDWARD IVAN LABARCA | Address on file | Common Stock | 35 |
| EDWARD JOSEPH WALSHE | Address on file | Common Stock | 100 |
| EDWARD PHELPS | Address on file | Common Stock | 2,400 |
| EDWIN M JORDAN | Address on file | Common Stock | 19 |
| EDWIN O ORTIZ | Address on file | Common Stock | 22 |
| EIRIN J PROEVEN | Address on file | Common Stock | 433 |
| ELAINE KLIGERMAN CUST MICHAEL ABRAHAM ROZANS UTMA/PA | Address on file | Common Stock | 25 |
| ELEANOR BYRNE & CHRISTINE BYRNE TR UA 02/01/91 ELEANOR E MOLONEY RES TRUST | Address on file | Common Stock | 5,000 |
| ELIJAH BLU CASTELLON | Address on file | Common Stock | 838 |
| ELIJAH J KUTZAVITCH | Address on file | Common Stock | 1 |
| ELIJAH TIMOTHY UHLENKOTT | Address on file | Common Stock | 190 |
| ELIUD GONZALEZ | Address on file | Common Stock | 2,230 |
| ELIZABETH A CIANCIO CUST MADELINE E CIANCIO UNDER THE NY UNIF GIFT MIN ACT | Address on file | Common Stock | 10 |
| ELIZABETH BOWLEY | Address on file | Common Stock | 39 |
| ELIZABETH C BUKYS | Address on file | Common Stock | 6,500 |
| ELIZABETH NGUYEN | Address on file | Common Stock | 500 |
| ELIZABETH P FITZGIBBON | Address on file | Common Stock | 40 |
| ELIZABETH REED | Address on file | Common Stock | 6 |
| ELLEN STEWART MALONEY | Address on file | Common Stock | 6 |
| ELSA N GIACOMAN | Address on file | Common Stock | 100 |
| EMIL J KOCH | Address on file | Common Stock | 2,000 |
| EMILIA STUBBINGTON | Address on file | Common Stock | 8 |
| EMMA JACOBA RADDING | Address on file | Common Stock | 5 |
| EMMANUEL LOPEZ | Address on file | Common Stock | 57 |
| EMMAY DEQUAN ANTONY BLAIR | Address on file | Common Stock | 1,255 |
| ENRICO BONACCORSI | Address on file | Common Stock | 1 |
| ERIC DONALD BOURGEOIS | Address on file | Common Stock | 998 |
| ERIC DONALD JORDAN | Address on file | Common Stock | 914 |
| ERIC E BECHARD | Address on file | Common Stock | 209 |
| ERIC HARRIS | Address on file | Common Stock | 13 |
| ERIC J IGNASH | Address on file | Common Stock | 89 |
| ERIC JOHN MOOG | Address on file | Common Stock | 650 |
| ERIC KINGSTON | Address on file | Common Stock | 114 |
| ERIC M STRYBOSCH | Address on file | Common Stock | 1,388 |
| ERIC MCPEAK | Address on file | Common Stock | 87 |
| ERIC MICHAEL SCOTT | Address on file | Common Stock | 300 |
| ERIC NYSZCZOT | Address on file | Common Stock | 1,000 |
| ERIC PARKER OLSEN | Address on file | Common Stock | 100 |
| ERICK ESPINOSA | Address on file | Common Stock | 1 |
| ERICK L CONRAD | Address on file | Common Stock | 4,050 |
| ERIK COPELAND | Address on file | Common Stock | 81 |
| ERIK E ALVARENGA | Address on file | Common Stock | 9,000 |
| ERIK L WARMERDAM | Address on file | Common Stock | 9 |
| ERIK R LOPONEN | Address on file | Common Stock | 25 |
| ERIK-JAN M RIEKSEN | Address on file | Common Stock | 100 |
| ERIN NORMAN & JEFFREY NORMAN JT TEN | Address on file | Common Stock | 50 |
| ERINNA MALMSTEN | Address on file | Common Stock | 262 |
| ERSEL D HOLDER JR | Address on file | Common Stock | 2,500 |
| ESKINDAR ABOUBAKAR | Address on file | Common Stock | 620 |
| ESLI C WUBBE | Address on file | Common Stock | 45 |
| ETHAN A DUNBAR | Address on file | Common Stock | 175 |

| Holder | Address | Class of Interest | Units |
|---|---|---|---|
| ETHAN CHARLES PARSLEY | Address on file | Common Stock | 10 |
| ETHAN DUNBAR | Address on file | Common Stock | 10 |
| ETHAN FERNANDEZ BROWN | Address on file | Common Stock | 129 |
| ETHAN ROBBINS | Address on file | Common Stock | 2 |
| ETHAN STUART FELLERSEN | Address on file | Common Stock | 8,000 |
| EUGENIE CLAIRE GUILLOT | Address on file | Common Stock | 26,000 |
| EVAN ALEXANDER RAMOS | Address on file | Common Stock | 600 |
| EVAN COATES | Address on file | Common Stock | 1,000 |
| EVAN JOHNSON | Address on file | Common Stock | 3 |
| EVAN KENNETH EHALT | Address on file | Common Stock | 100 |
| EVAN LONG | Address on file | Common Stock | 31 |
| EVAN MILOWIC | Address on file | Common Stock | 2 |
| EVAN RAKOWSKI | Address on file | Common Stock | 207 |
| EVAN SCOTT ANDREWS | Address on file | Common Stock | 15 |
| EVARISTO R PICENO | Address on file | Common Stock | 204 |
| EVELYN BONETA | Address on file | Common Stock | 53 |
| EVELYN HURLEY | Address on file | Common Stock | 2 |
| EVELYN RUTH HURLEY | Address on file | Common Stock | 264 |
| FABIAN BUSTAMANTE | Address on file | Common Stock | 659 |
| FABIAN SCHUPPART | Address on file | Common Stock | 250 |
| FABIAN WLOTZKA | Address on file | Common Stock | 40 |
| FAISAL HUSSAIN | Address on file | Common Stock | 1,140 |
| FAIZ A SHAIKH | Address on file | Common Stock | 910 |
| FAWAD DOOST | Address on file | Common Stock | 44 |
| FERAL MCELREAVY | Address on file | Common Stock | 50 |
| FERNANDO D FAURA JR | Address on file | Common Stock | 225 |
| FERRY KRISTIANTO | Address on file | Common Stock | 1 |
| FEWEL THOMAS MCCALL | Address on file | Common Stock | 20 |
| FILIP MICHAEL SCHAFFHAUSER | Address on file | Common Stock | 1,000 |
| FILIP SCHAFFHAUSER | Address on file | Common Stock | 502 |
| FILIP THOMS | Address on file | Common Stock | 1 |
| FILIPE FRANCA | Address on file | Common Stock | 15 |
| FORESTOFLIFE OU | Address on file | Common Stock | 3,600 |
| FRANKIE J PACHECO | Address on file | Common Stock | 95 |
| FRANNY THOMPSON CUST MAX LEVY THOMPSON UNDER THE OR UNIF TRAN MIN ACT | Address on file | Common Stock | 5 |
| FREDDY ABDILMASIH | Address on file | Common Stock | 1,115 |
| FREDERIC ABRIC | Address on file | Common Stock | 41 |
| FREDERIC POULIN | Address on file | Common Stock | 609 |
| FREDERIC VAILLANT | Address on file | Common Stock | 13 |
| FREDRICK DARLING | Address on file | Common Stock | 1,000 |
| FREDRICK KLINKER | Address on file | Common Stock | 400 |
| FREDRICK PHILLIP KLINKER | Address on file | Common Stock | 1,350 |
| GABRIEL A ELOMAA | Address on file | Common Stock | 20 |
| GABRIEL ANTHONY FARMAN | Address on file | Common Stock | 484 |
| GABRIEL MACIAS | Address on file | Common Stock | 6 |
| GABRIELLA CORADINI | Address on file | Common Stock | 663 |
| GABRIELLA M CORADINI & MARIA F CORADINI JT TEN | Address on file | Common Stock | 333 |
| GALE MONDRY CUST BARRY MONDRY-COHEN UNDER THE CA UNIF TRAN MIN ACT | Address on file | Common Stock | 2 |
| GARRETT J INDREBO | Address on file | Common Stock | 150 |
| GARRETT JAY BIGART | Address on file | Common Stock | 2,001 |
| GARRETT TURMAN | Address on file | Common Stock | 5 |
| GARY B EDGAR | Address on file | Common Stock | 77 |
| GARY COLEMAN NEWMAN II | Address on file | Common Stock | 5 |
| GARY MERISME | Address on file | Common Stock | 141 |

| Holder | Address | Class of Interest | Units |
|---|---|---|---|
| GARY W STOFER JR | Address on file | Common Stock | 8 |
| GAUTHIER LECOQ | Address on file | Common Stock | 1 |
| GAVIN MICHAEL SIMS | Address on file | Common Stock | 20 |
| GAYLE DAVIS | Address on file | Common Stock | 20 |
| GENE S LEE | Address on file | Common Stock | 4,550 |
| GENEVIEVE GARNETT | Address on file | Common Stock | 30 |
| GEORG SMOLE | Address on file | Common Stock | 3 |
| GEORGE CHAMBRELLI | Address on file | Common Stock | 160 |
| GEORGE DAY | Address on file | Common Stock | 32 |
| GEORGE J MA | Address on file | Common Stock | 600 |
| GEORGE JIAN | Address on file | Common Stock | 1,000 |
| GEORGE PEREZ | Address on file | Common Stock | 40 |
| GEORGIOS BORMPOUDAKIS | Address on file | Common Stock | 10,000 |
| GERALD REDDAWAY-RICHARDS | Address on file | Common Stock | 6,217 |
| GERALD TONNER | Address on file | Common Stock | 100 |
| GERICK W ENGLE | Address on file | Common Stock | 100 |
| GERMAN MORA BARBOSA | Address on file | Common Stock | 50 |
| GERRAD MICHAEL KILBRIDE | Address on file | Common Stock | 160 |
| GIANNI J GRECO | Address on file | Common Stock | 1 |
| GILBERT VELAZQUEZ | Address on file | Common Stock | 991 |
| GILBERTO R MARTINEZ SR | Address on file | Common Stock | 1 |
| GILES A CLIFT-SIMPSON | Address on file | Common Stock | 26 |
| GINGER D SALGADO | Address on file | Common Stock | 5 |
| GIOVANNI FRANK DITOMASO | Address on file | Common Stock | 200 |
| GIRISH NATH | Address on file | Common Stock | 50 |
| GLEN PETERS | Address on file | Common Stock | 1,000 |
| GLENDA CAIN | Address on file | Common Stock | 10 |
| GLENN WANK & JULIE WANK JT TEN | Address on file | Common Stock | 10 |
| GOEKSEL K GUENER | Address on file | Common Stock | 1,553 |
| GOKUL S RAMAMOORTHY | Address on file | Common Stock | 403 |
| GORDON FAIRFIELD & JOANNE FAIRFIELD JT TEN | Address on file | Common Stock | 35 |
| GRANT A NORTHCUTT | Address on file | Common Stock | 1,488 |
| GREGORY HERMANOWYCZ | Address on file | Common Stock | 200 |
| GREGORY J PONCE | Address on file | Common Stock | 2,429 |
| GREGORY K DANDINO | Address on file | Common Stock | 131 |
| GREGORY SMITH | Address on file | Common Stock | 176 |
| GREGORY WHYTE | Address on file | Common Stock | 5 |
| GRISHA SANTURYAN | Address on file | Common Stock | 1,200 |
| GUN YOON | Address on file | Common Stock | 16 |
| GUNNAR D HUBER | Address on file | Common Stock | 100 |
| GUSTAVO ALEJANDRO GONZALEZ | Address on file | Common Stock | 1,000 |
| GWEN ELIZABETH BUTLER & VIRGINIA FLORENCE WOODHOUSE JT TEN | Address on file | Common Stock | 928 |
| HAFTOM KHASAI | Address on file | Common Stock | 103 |
| HAI LE | Address on file | Common Stock | 10,000 |
| HAIG LEVON GAZARIAN | Address on file | Common Stock | 3,489 |
| HALLIE ROSE SCHLAEGER | Address on file | Common Stock | 2,653 |
| HANA MARIE MANSUR | Address on file | Common Stock | 46 |
| HAO YI LOH | Address on file | Common Stock | 9 |
| HARLEY DEPAPP-CLARKE | Address on file | Common Stock | 140 |
| HAROLD OVANDO | Address on file | Common Stock | 40 |
| HARRIET EDELMAN | Address on file | Common Stock | 5,699 |
| HARRISON SHOICHI HONDO | Address on file | Common Stock | 705 |
| HARRY L DRISKELL JR | Address on file | Common Stock | 10 |
| HARSHIL PATEL | Address on file | Common Stock | 394 |
| HARVEY D FLINT | Address on file | Common Stock | 110 |

| Holder | Address | Class of Interest | Units |
|---|---|---|---|
| HARVEY S GRAHAM | Address on file | Common Stock | 20 |
| HEATHER EISENHART | Address on file | Common Stock | 10,000 |
| HEATHER KIRSTINA LEONARD | Address on file | Common Stock | 10 |
| HEATHER ROYLE | Address on file | Common Stock | 400 |
| HEATHER WOODS | Address on file | Common Stock | 82 |
| HECTOR ORTEGA | Address on file | Common Stock | 1 |
| HEIDI MASKE | Address on file | Common Stock | 4 |
| HEIKKI W HUMBERG | Address on file | Common Stock | 1 |
| HEINRICH D FAN | Address on file | Common Stock | 14 |
| HELEN E FLETCHER TR UA 08/15/74 HELEN E FLETCHER TRUST | Address on file | Common Stock | 300 |
| HENDRIK DRENTH | Address on file | Common Stock | 70 |
| HENRICA J VAN LAARHOVEN | Address on file | Common Stock | 100 |
| HENRIK BRUNOTTE | Address on file | Common Stock | 10 |
| HENRIK KROG | Address on file | Common Stock | 25 |
| HENRY C WAGNER | Address on file | Common Stock | 4,350 |
| HENRY G PARKER-BURLINGHAM | Address on file | Common Stock | 5 |
| HENRY WOOD ROYAL JR | Address on file | Common Stock | 1,704 |
| HILA AVIRAM DORR & ETHAN B DORR JT TEN | Address on file | Common Stock | 3,210 |
| HILARY J PEASE | Address on file | Common Stock | 137 |
| HIVE BIOSYSTEMS INC | Address on file | Common Stock | 1,000 |
| HOLLY SCHULZ | Address on file | Common Stock | 127 |
| HONGXI WANG | Address on file | Common Stock | 4,000 |
| HOPE F REYNOLDS | Address on file | Common Stock | 1 |
| HOSAM ADRA | Address on file | Common Stock | 91 |
| HOWARD JAY ROSEMAN | Address on file | Common Stock | 3,021 |
| HS LEON VENTURES LLC | Address on file | Common Stock | 1,500 |
| HUGH D BOWMAN | Address on file | Common Stock | 500 |
| HUGO E MEDRANO BANDA | Address on file | Common Stock | 44 |
| HUNG TRUONG | Address on file | Common Stock | 4 |
| HUNG TRUONG NHU MO CA JT TEN | Address on file | Common Stock | 222 |
| HUNG TRUONG NHU MO CA JT TEN | Address on file | Common Stock | 17 |
| HUNTER ERKENBRACK | Address on file | Common Stock | 14,100 |
| HUY Q DANG | Address on file | Common Stock | 68 |
| IAN G HOLDSTOCK | Address on file | Common Stock | 233 |
| IAN HAUBNER | Address on file | Common Stock | 34 |
| IAN MATTHEW GLAUM | Address on file | Common Stock | 3,500 |
| IAN O MILLER | Address on file | Common Stock | 2,364 |
| IAN PATRICK BRYANT | Address on file | Common Stock | 800 |
| IGNACIO BURGOS ESCRIBANO | Address on file | Common Stock | 22 |
| IGOR FOYGEL | Address on file | Common Stock | 1,800 |
| IGOR FOYGEL | Address on file | Common Stock | 1,000 |
| ILEANA M GARCIA-WILLIAMSBEMEN | Address on file | Common Stock | 12 |
| INFINITY AND BEYOND SUPERANNUATION | Address on file | Common Stock | 10 |
| IONUT VASILIU | Address on file | Common Stock | 15 |
| IRA FEINGOLD & MARILYN FEINGOLD JT TEN | Address on file | Common Stock | 400 |
| IRA RICHARD GERSHON & DONNA LEVINE JT TEN | Address on file | Common Stock | 212 |
| IRVING I NINO | Address on file | Common Stock | 687 |
| ISADORE LEBEAU & SARA L LEBEAU JT TEN | Address on file | Common Stock | 460 |
| ISAIAH KITTELSON | Address on file | Common Stock | 5,000 |
| ISURU HERATH | Address on file | Common Stock | 3,405 |
| IVAN IZAGUIRRE | Address on file | Common Stock | 12 |
| J M VAN DIJCK | Address on file | Common Stock | 475 |
| J MORLEY KIMURA | Address on file | Common Stock | 1,000 |
| J TODD HEAGY & SHERI J HEAGY JT TEN | Address on file | Common Stock | 915 |
| JAAKKO O HALSINAHO | Address on file | Common Stock | 1 |
| JACK GORDON MATYAS | Address on file | Common Stock | 1 |

| Holder | Address | Class of Interest | Units |
|---|---|---|---|
| JACK L RAYNER | Address on file | Common Stock | 3,335 |
| JACK PIEPER | Address on file | Common Stock | 41 |
| JACK RAWLINGS | Address on file | Common Stock | 422 |
| JACKSON DANIEL HERBERTZ | Address on file | Common Stock | 22 |
| JACLYN SUEZE ANTES | Address on file | Common Stock | 26 |
| JACOB AARON HOFFMAN | Address on file | Common Stock | 100 |
| JACOB ALLAN STEIGER | Address on file | Common Stock | 544 |
| JACOB C BILLINGS | Address on file | Common Stock | 1,811 |
| JACOB D SKILLINGTON & JENNIFER F SKILLINGTON JT TEN | Address on file | Common Stock | 53 |
| JACOB DAVID BRITTLE | Address on file | Common Stock | 6 |
| JACOB DENNIS RHEIN | Address on file | Common Stock | 4,540 |
| JACOB INURRIGARRO | Address on file | Common Stock | 3 |
| JACOB LANG | Address on file | Common Stock | 100 |
| JACOB LEE | Address on file | Common Stock | 34 |
| JACOB NICKERSON | Address on file | Common Stock | 300 |
| JACOB ROCK POOLER | Address on file | Common Stock | 2 |
| JACOB SCOTT DARLEY | Address on file | Common Stock | 1 |
| JACOB SMITH | Address on file | Common Stock | 104 |
| JACOB THOMAS AUSDERAN | Address on file | Common Stock | 26 |
| JACOB WILSON | Address on file | Common Stock | 26 |
| JACQUELINE D ROBINSON & CURTIS E ROBINSON JT TEN | Address on file | Common Stock | 20 |
| JACQUELINE ELAINE ROBERTS | Address on file | Common Stock | 1 |
| JAEDAN LEIMERT | Address on file | Common Stock | 400 |
| JAEPIL LEE | Address on file | Common Stock | 4,000 |
| JAIME A SOUZA | Address on file | Common Stock | 8 |
| JAIME CASANOVA SANCHEZ DE OCANA | Address on file | Common Stock | 15 |
| JAKE F DICKSON | Address on file | Common Stock | 8,020 |
| JAKE LEO MARTIN | Address on file | Common Stock | 1,201 |
| JAKE RYAN KOMER | Address on file | Common Stock | 4,380 |
| JAKE WILLIAM KNICKER | Address on file | Common Stock | 300 |
| JAKOB F WERNER | Address on file | Common Stock | 75 |
| JAKUB GALOVIC | Address on file | Common Stock | 1,550 |
| JALAN T WRIGHT | Address on file | Common Stock | 3 |
| JAMAL EVANS | Address on file | Common Stock | 300 |
| JAMES B ROGERS | Address on file | Common Stock | 1,000 |
| JAMES BWEMBA MISSE | Address on file | Common Stock | 411 |
| JAMES C PAIN | Address on file | Common Stock | 46 |
| JAMES CHRZANOWSKI | Address on file | Common Stock | 300 |
| JAMES EDUARD BETTIS | Address on file | Common Stock | 1 |
| JAMES GOEBEL | Address on file | Common Stock | 348 |
| JAMES GRAHAM | Address on file | Common Stock | 16 |
| JAMES H VU | Address on file | Common Stock | 3,000 |
| JAMES H WILDMAN | Address on file | Common Stock | 2,000 |
| JAMES J BROUSSARD | Address on file | Common Stock | 1,000 |
| JAMES JOSEPH MANZIONE | Address on file | Common Stock | 6,006 |
| JAMES JOSEPH MCCOWAN | Address on file | Common Stock | 280 |
| JAMES K GUNTER | Address on file | Common Stock | 127 |
| JAMES LELAND CATCHINGS | Address on file | Common Stock | 16,536 |
| JAMES LINKUNAITIS | Address on file | Common Stock | 20 |
| JAMES M RODEN | Address on file | Common Stock | 108 |
| JAMES MICHAEL BROMLEY | Address on file | Common Stock | 9 |
| JAMES P KERSHAW | Address on file | Common Stock | 10 |
| JAMES ROBINSON | Address on file | Common Stock | 47 |
| JAMES RUSSELL | Address on file | Common Stock | 431 |
| JAMES S CREEL & ELIZABETH L CREEL JT TEN | Address on file | Common Stock | 1,000 |
| JAMES T KENNEDY JR | Address on file | Common Stock | 95 |

| Holder | Address | Class of Interest | Units |
|---|---|---|---|
| JAMES V SOFIA | Address on file | Common Stock | 900 |
| JAMES WOODS | Address on file | Common Stock | 500 |
| JAMESON AUER | Address on file | Common Stock | 12 |
| JAMEY DILORENZO | Address on file | Common Stock | 100 |
| JAMIE BANES | Address on file | Common Stock | 10 |
| JAMIL MUHAMMAD | Address on file | Common Stock | 3 |
| JAMIN TOWNSLEY | Address on file | Common Stock | 5,531 |
| JAN C MATTILA | Address on file | Common Stock | 1,001 |
| JAN C MURAWA | Address on file | Common Stock | 2,000 |
| JAN GREULICH | Address on file | Common Stock | 4 |
| JAN H SPIEKERMANN | Address on file | Common Stock | 10 |
| JAN MCCARTHY | Address on file | Common Stock | 15 |
| JAN POKORNY | Address on file | Common Stock | 2,700 |
| JANA MARIE CAPERTON & JOSHUA COLE CAPERTON JT TEN | Address on file | Common Stock | 2 |
| JANAK VYAS | Address on file | Common Stock | 223 |
| JANELLE MARIE WOLF | Address on file | Common Stock | 4 |
| JANI O MIKKONEN | Address on file | Common Stock | 101 |
| JANICE A GOEGAN | Address on file | Common Stock | 12,058 |
| JANNE A TORVINEN | Address on file | Common Stock | 15 |
| JANNE T TIMPERI AND ANNE L TIMPERI | Address on file | Common Stock | 12 |
| JARED D HARMS | Address on file | Common Stock | 150 |
| JARED J PEDDLE | Address on file | Common Stock | 1,500 |
| JARED TY PRAINO | Address on file | Common Stock | 900 |
| JARROD FELICIANO | Address on file | Common Stock | 20 |
| JASON AUBREY MCCRORY | Address on file | Common Stock | 750 |
| JASON BOYETTE | Address on file | Common Stock | 260 |
| JASON D WOODRUFF | Address on file | Common Stock | 5,000 |
| JASON E NEWTON | Address on file | Common Stock | 100 |
| JASON E WALKER | Address on file | Common Stock | 395 |
| JASON FULLER | Address on file | Common Stock | 50 |
| JASON GRIBBLE | Address on file | Common Stock | 2,300 |
| JASON H VAN NEST | Address on file | Common Stock | 180 |
| JASON J PETTIGREW | Address on file | Common Stock | 6 |
| JASON J SWIFT & KELSEY SWIFT JT TEN | Address on file | Common Stock | 2,004 |
| JASON JON PHILLIPS | Address on file | Common Stock | 1 |
| JASON KEENAN | Address on file | Common Stock | 950 |
| JASON L MARSH | Address on file | Common Stock | 550 |
| JASON LAMPERT | Address on file | Common Stock | 262 |
| JASON M KRAUSE | Address on file | Common Stock | 10 |
| JASON MAZUREK | Address on file | Common Stock | 2 |
| JASON NEWTON | Address on file | Common Stock | 10 |
| JASON RICHARD DEPPEN | Address on file | Common Stock | 1 |
| JASON W LITTLE & KRYSTAL LITTLE JT TEN | Address on file | Common Stock | 5,270 |
| JASPER M VONSEE | Address on file | Common Stock | 600 |
| JAVARIS CRITTENTON | Address on file | Common Stock | 5,000 |
| JAVIER C LIMON RODRIGUEZ | Address on file | Common Stock | 45 |
| JAVIER ITURRALDE | Address on file | Common Stock | 100 |
| JAVIER JIMENEZ | Address on file | Common Stock | 25 |
| JAVIER LUJAN | Address on file | Common Stock | 25,500 |
| JAY CLARK SMITH | Address on file | Common Stock | 60 |
| JAY NAGY | Address on file | Common Stock | 15 |
| JAYSON OTTO GILBERTSON | Address on file | Common Stock | 329 |
| JEAN FRANCOI GARCIA-GOMEZ | Address on file | Common Stock | 1,049 |
| JEAN HALE TOD KEVIN R HALE SUBJECT TO STA TOD RULES | Address on file | Common Stock | 31 |
| JEANMARIE LEACH | Address on file | Common Stock | 784 |
| JEFF M HIGGINS | Address on file | Common Stock | 100 |

| Holder | Address | Class of Interest | Units |
|---|---|---|---|
| JEFF RING | Address on file | Common Stock | 250 |
| JEFFERSON TOBKIN | Address on file | Common Stock | 2,500 |
| JEFFERY CAMPBELL | Address on file | Common Stock | 22,552 |
| JEFFERY CHARLES EVANS | Address on file | Common Stock | 5,136 |
| JEFFREY ALLEN MAYER | Address on file | Common Stock | 12,500 |
| JEFFREY AMBS | Address on file | Common Stock | 100 |
| JEFFREY ATOM THOMPSON | Address on file | Common Stock | 280 |
| JEFFREY BRANDON RIGSBEE | Address on file | Common Stock | 3,600 |
| JEFFREY D DOWGALA | Address on file | Common Stock | 42 |
| JEFFREY E RUTLEDGE | Address on file | Common Stock | 7 |
| JEFFREY G MCLUCKIE | Address on file | Common Stock | 199 |
| JEFFREY HOUGAN | Address on file | Common Stock | 18 |
| JEFFREY J HOFFMAN | Address on file | Common Stock | 1 |
| JEFFREY KIRWAN | Address on file | Common Stock | 11,368 |
| JEFFREY KWASNY | Address on file | Common Stock | 105 |
| JEFFREY L GEVIRTZ CUST SAMUEL J GEVIRTZ UNDER THE PA UNIF TRAN MIN ACT | Address on file | Common Stock | 5 |
| JEFFREY L GOODE CUST BRITTANY G GOODE UNDER THE OH TRAN MIN ACT | Address on file | Common Stock | 1 |
| JEFFREY L KURTZ | Address on file | Common Stock | 1 |
| JEFFREY LEDERHAUS | Address on file | Common Stock | 6,000 |
| JEFFREY MEAD KURZON | Address on file | Common Stock | 503 |
| JEFFREY SCHULKIN CUST FOR SAM DAVID SCHULKIN UGMA/IL | Address on file | Common Stock | 3 |
| JEFFREY UMBACH | Address on file | Common Stock | 100 |
| JENNIFER A KENNEDY | Address on file | Common Stock | 10,080 |
| JENNIFER HWANG | Address on file | Common Stock | 1,500 |
| JENNIFER JOHNSON | Address on file | Common Stock | 58 |
| JENNIFER SUE DUDDEN | Address on file | Common Stock | 1 |
| JEREME M COSTE | Address on file | Common Stock | 41 |
| JEREMY AARON HUGLEY | Address on file | Common Stock | 440 |
| JEREMY COLLINS-GALLAGHER | Address on file | Common Stock | 126 |
| JEREMY EASOZ | Address on file | Common Stock | 18 |
| JEREMY S ASHER | Address on file | Common Stock | 1,000 |
| JEREMY S RANDOLPH | Address on file | Common Stock | 330 |
| JEREMY SANTARELLI | Address on file | Common Stock | 31 |
| JEREMY SHANE MONTGOMERY | Address on file | Common Stock | 23 |
| JEREMY SMITH | Address on file | Common Stock | 3,600 |
| JEREMY THOMPSON | Address on file | Common Stock | 10,679 |
| JERIMIAH LEE MOREY | Address on file | Common Stock | 271 |
| JEROEN GODDERIJ | Address on file | Common Stock | 800 |
| JEROME J OBADIA | Address on file | Common Stock | 1 |
| JESSE ALAN VANCE | Address on file | Common Stock | 119 |
| JESSE LEE TRAUCHT | Address on file | Common Stock | 235 |
| JESSE MONTES MACEDO | Address on file | Common Stock | 1 |
| JESSICA J KAMPHUIS | Address on file | Common Stock | 10 |
| JESSICA L STAR | Address on file | Common Stock | 1,258 |
| JESSICA MILLHOUSE | Address on file | Common Stock | 1 |
| JESSICA MOORE | Address on file | Common Stock | 299 |
| JESSIE LUONG & LING TSUI JT TEN | Address on file | Common Stock | 100 |
| JESUS ACUNA HERNANDEZ | Address on file | Common Stock | 40 |
| JESUS ROMERO | Address on file | Common Stock | 96 |
| JEVON DOWNER | Address on file | Common Stock | 1,769 |
| JIHEE KIM | Address on file | Common Stock | 50 |
| JILL C VECCHIONE & ETTORE M VECCHIONE JR JT TEN | Address on file | Common Stock | 200 |
| JIMMY FANG | Address on file | Common Stock | 300 |
| JIMMY ROBERTO GRAMAJO | Address on file | Common Stock | 2 |

| Holder | Address | Class of Interest | Units |
|---|---|---|---|
| JIMMY SMITH | Address on file | Common Stock | 45 |
| JIN HAU NG | Address on file | Common Stock | 400 |
| JINO ANTHONY L TIGA | Address on file | Common Stock | 1 |
| JO ANN PASQUARIELLO | Address on file | Common Stock | 1 |
| JOAKIM J GISSBERG | Address on file | Common Stock | 8,493 |
| JOAN DOBBS CUST MOLLY DOBBS UNDER TN UNIFROM TRANSFER TO MINORS ACT | Address on file | Common Stock | 1 |
| JOAO V RIBEIRO | Address on file | Common Stock | 1 |
| JODY POWELL | Address on file | Common Stock | 28 |
| JOE C COBB | Address on file | Common Stock | 8 |
| JOEL ALTON MCLEOD | Address on file | Common Stock | 1,500 |
| JOEL SANTODOMINGO | Address on file | Common Stock | 7,000 |
| JOHAN V MALMGREN | Address on file | Common Stock | 10 |
| JOHANNES LAHNER | Address on file | Common Stock | 358 |
| JOHN ALLEN HUDSON & REBECCA LEE EARNSHAW JT TEN | Address on file | Common Stock | 100 |
| JOHN ANDREW GUIDO | Address on file | Common Stock | 31 |
| JOHN ANDREW LYNCH | Address on file | Common Stock | 720 |
| JOHN BERNIUS | Address on file | Common Stock | 44 |
| JOHN C LUTHERAN | Address on file | Common Stock | 49 |
| JOHN C OTTINGER | Address on file | Common Stock | 73 |
| JOHN CARR | Address on file | Common Stock | 35 |
| JOHN CHOI | Address on file | Common Stock | 5,000 |
| JOHN D GRUSSEL | Address on file | Common Stock | 50 |
| JOHN G NDUNYU | Address on file | Common Stock | 143 |
| JOHN GEISER | Address on file | Common Stock | 5 |
| JOHN JACOBSEN | Address on file | Common Stock | 2,100 |
| JOHN JERABEK | Address on file | Common Stock | 8 |
| JOHN JULIAN VIDASOLO | Address on file | Common Stock | 5,000 |
| JOHN L WOODBURY | Address on file | Common Stock | 5,000 |
| JOHN LAWNICZAK | Address on file | Common Stock | 1,685 |
| JOHN LEO PODLASECK | Address on file | Common Stock | 59 |
| JOHN M EMBREY JR | Address on file | Common Stock | 2 |
| JOHN QUIGG | Address on file | Common Stock | 61 |
| JOHN R GIER | Address on file | Common Stock | 102 |
| JOHN ROBERT TEGET | Address on file | Common Stock | 500 |
| JOHN S WATERS TR UA 05/09/13 JOHN S WATERS TRUST | Address on file | Common Stock | 150 |
| JOHN T BURKE & CAROL F BURKE JT TEN | Address on file | Common Stock | 200 |
| JOHN TALLACKSEN | Address on file | Common Stock | 18 |
| JOHN W PUSSEHL | Address on file | Common Stock | 1,950 |
| JOHN WESLEY BUETTNER | Address on file | Common Stock | 5 |
| JOHN WESLEY CULLEN | Address on file | Common Stock | 1,250 |
| JOHN WHITCOMB BECKER | Address on file | Common Stock | 2,775 |
| JOHNNY J PENA | Address on file | Common Stock | 97 |
| JOHNNY R BRAGG | Address on file | Common Stock | 1 |
| JON GARDOCKI | Address on file | Common Stock | 250 |
| JON MILLER | Address on file | Common Stock | 200 |
| JON PAUL ARANOWSKI | Address on file | Common Stock | 20 |
| JONAH DAY | Address on file | Common Stock | 3 |
| JONAH KRAUS | Address on file | Common Stock | 6 |
| JONATHAN AYKROYD | Address on file | Common Stock | 2,000 |
| JONATHAN CONWAY | Address on file | Common Stock | 383 |
| JONATHAN DOUGLAS JAMES | Address on file | Common Stock | 100 |
| JONATHAN E SOEDERHOLM | Address on file | Common Stock | 32 |
| JONATHAN E WIKLUND | Address on file | Common Stock | 41 |
| JONATHAN EDWARD THIER | Address on file | Common Stock | 14 |
| JONATHAN G KEATES | Address on file | Common Stock | 886 |

| Holder | Address | Class of Interest | Units |
|---|---|---|---|
| JONATHAN HASFORD | Address on file | Common Stock | 3,000 |
| JONATHAN LIBERIS | Address on file | Common Stock | 123 |
| JONATHAN M PARKER | Address on file | Common Stock | 1,000 |
| JONATHAN MOBLEY | Address on file | Common Stock | 2,400 |
| JONATHAN O COXALL | Address on file | Common Stock | 10 |
| JONATHAN OWENS | Address on file | Common Stock | 4 |
| JONATHAN P SMITH | Address on file | Common Stock | 900 |
| JONATHAN PAU SHEEHAN | Address on file | Common Stock | 1 |
| JONATHAN PRINE | Address on file | Common Stock | 2,217 |
| JONATHAN ROBERT BUSH | Address on file | Common Stock | 48 |
| JONATHAN RUSH | Address on file | Common Stock | 20 |
| JONATHAN SALAS | Address on file | Common Stock | 100 |
| JONATHAN SHANE BUCKI | Address on file | Common Stock | 850 |
| JONATHAN VARGAS | Address on file | Common Stock | 1,022 |
| JONATHON M SHAW | Address on file | Common Stock | 3 |
| JONATHON MATTHEW CLAWSON | Address on file | Common Stock | 529 |
| JORDAN ANDREW | Address on file | Common Stock | 380 |
| JORDAN D BAILEY | Address on file | Common Stock | 25 |
| JORDAN DE LA LUZ ALVARADO | Address on file | Common Stock | 38 |
| JORDAN GRAHAM BICE | Address on file | Common Stock | 22 |
| JORDAN JAY SMITH | Address on file | Common Stock | 750 |
| JORDAN KENVYN | Address on file | Common Stock | 10 |
| JORDAN WASHBURN | Address on file | Common Stock | 1,000 |
| JORGE A QUINTANILLA | Address on file | Common Stock | 5,948 |
| JORGE ARMANDO GONZALEZ | Address on file | Common Stock | 1 |
| JORGE ESCARTIN LOPEZ | Address on file | Common Stock | 79 |
| JORGE LUIS AYALA VALENZUELA | Address on file | Common Stock | 4,250 |
| JORGE MARCIAL LUNA | Address on file | Common Stock | 3,500 |
| JORGE RODRIGUEZ FORCADA | Address on file | Common Stock | 1 |
| JORGEN W PETERSON | Address on file | Common Stock | 2,000 |
| JORRIT BONT | Address on file | Common Stock | 1,000 |
| JOSCHA LESCHNER | Address on file | Common Stock | 2,000 |
| JOSE A FERRER AZNAR | Address on file | Common Stock | 1,000 |
| JOSE ANTONIO JACQUEZ | Address on file | Common Stock | 7 |
| JOSE CANDELARIO MONTES | Address on file | Common Stock | 20 |
| JOSE D CAMPOS | Address on file | Common Stock | 1,100 |
| JOSE E ACOSTA-MARTINEZ | Address on file | Common Stock | 885 |
| JOSE MARTIN BRISENO | Address on file | Common Stock | 9 |
| JOSE SANTOS BARRON | Address on file | Common Stock | 4,201 |
| JOSEPH BRENDAN LYNCH-FLOHR | Address on file | Common Stock | 4,000 |
| JOSEPH BRENDAN LYNCH-FLOHR | Address on file | Common Stock | 300 |
| JOSEPH C BREWER | Address on file | Common Stock | 4 |
| JOSEPH C MENESKIE | Address on file | Common Stock | 14,865 |
| JOSEPH CANDA | Address on file | Common Stock | 7,328 |
| JOSEPH CARLO SANTORO-SHARKEY | Address on file | Common Stock | 1,100 |
| JOSEPH CARMODY | Address on file | Common Stock | 1 |
| JOSEPH CHRISTIANSON | Address on file | Common Stock | 50 |
| JOSEPH COWEN | Address on file | Common Stock | 15 |
| JOSEPH EDWARD SZAFRANSKI | Address on file | Common Stock | 204 |
| JOSEPH F PARK-KENNABY | Address on file | Common Stock | 3 |
| JOSEPH G GROSKO | Address on file | Common Stock | 345 |
| JOSEPH G HERSHEWE | Address on file | Common Stock | 100 |
| JOSEPH GASTALDO | Address on file | Common Stock | 100 |
| JOSEPH H BIGART II | Address on file | Common Stock | 100 |
| JOSEPH H RICE | Address on file | Common Stock | 10,000 |
| JOSEPH JAMES CONDON | Address on file | Common Stock | 75 |

| Holder | Address | Class of Interest | Units |
|---|---|---|---|
| JOSEPH JOHN WATSON | Address on file | Common Stock | 103 |
| JOSEPH KWOK | Address on file | Common Stock | 46 |
| JOSEPH MCDONOUGH | Address on file | Common Stock | 1,905 |
| JOSEPH MICHAEL GUGINO | Address on file | Common Stock | 1 |
| JOSEPH PAUL CRITELLI | Address on file | Common Stock | 1,000 |
| JOSEPH R EDWARDS | Address on file | Common Stock | 7 |
| JOSEPH STALLINGS | Address on file | Common Stock | 7 |
| JOSEPH W VUCKO | Address on file | Common Stock | 25 |
| JOSH MCLULLICH | Address on file | Common Stock | 100 |
| JOSHUA ANTHONY RAY & ROBYN LYNN RAY JT TEN | Address on file | Common Stock | 50 |
| JOSHUA BULMER | Address on file | Common Stock | 13 |
| JOSHUA CASH | Address on file | Common Stock | 13 |
| JOSHUA COX | Address on file | Common Stock | 2,429 |
| JOSHUA CRUSE | Address on file | Common Stock | 125 |
| JOSHUA D MECKLEY | Address on file | Common Stock | 13 |
| JOSHUA HAIGHT | Address on file | Common Stock | 673 |
| JOSHUA JONAT MCGOVERN | Address on file | Common Stock | 30 |
| JOSHUA KHAN RODAS | Address on file | Common Stock | 25 |
| JOSHUA LOUIS FREEDMAN | Address on file | Common Stock | 3 |
| JOSHUA MARTIN JACKSON | Address on file | Common Stock | 360 |
| JOSHUA MERTENS | Address on file | Common Stock | 75 |
| JOSHUA MITCHELL MCCLAIN | Address on file | Common Stock | 2,000 |
| JOSHUA R MONROE | Address on file | Common Stock | 3,000 |
| JOSHUA RICHARDSON | Address on file | Common Stock | 420 |
| JOSHUA T SALLEY | Address on file | Common Stock | 100 |
| JOSHUA WILLIAM MARQUARDT | Address on file | Common Stock | 95 |
| JOSIAH CARRILLO | Address on file | Common Stock | 1,500 |
| JOSIAH N MAIETTA | Address on file | Common Stock | 146 |
| JOSUE D VIVEROS-MARTIR | Address on file | Common Stock | 2,000 |
| JUAN H MUNOZ | Address on file | Common Stock | 1,093 |
| JUAN M ARENAS | Address on file | Common Stock | 10 |
| JUAN MANUEL VILLALONA | Address on file | Common Stock | 30 |
| JUAN PABLO LUNA | Address on file | Common Stock | 8,000 |
| JUDITH ANN TENNESON | Address on file | Common Stock | 10 |
| JUHA M HEIKKILA | Address on file | Common Stock | 2 |
| JULIA BROWN | Address on file | Common Stock | 4 |
| JULIAN D DAVEY | Address on file | Common Stock | 4 |
| JULIAN KORZER | Address on file | Common Stock | 11 |
| JULIAN RIJKEN | Address on file | Common Stock | 62 |
| JULIAN VOELKEL | Address on file | Common Stock | 400 |
| JULIE FELDMAN | Address on file | Common Stock | 200 |
| JULIEN PHILIPPE GILBERT ODENT | Address on file | Common Stock | 2,005 |
| JULIEN VILLEMURE | Address on file | Common Stock | 4,522 |
| JULIUS CAPRI | Address on file | Common Stock | 1,200 |
| JURIANES A DE KEYZER | Address on file | Common Stock | 5 |
| JUSTIN AARON SOROKA | Address on file | Common Stock | 3,522 |
| JUSTIN ALCANTER | Address on file | Common Stock | 11 |
| JUSTIN AOKI | Address on file | Common Stock | 3,222 |
| JUSTIN ATWATER | Address on file | Common Stock | 581 |
| JUSTIN CORTELLESI | Address on file | Common Stock | 200 |
| JUSTIN D DOOLEY | Address on file | Common Stock | 1,430 |
| JUSTIN DONALD FREAD | Address on file | Common Stock | 200 |
| JUSTIN ELLIS | Address on file | Common Stock | 888 |
| JUSTIN F COLEMAN | Address on file | Common Stock | 10 |
| JUSTIN HARLEY ABBOTT | Address on file | Common Stock | 1 |
| JUSTIN JACOBS | Address on file | Common Stock | 200 |

| Holder | Address | Class of Interest | Units |
|---|---|---|---|
| JUSTIN LEE RONNEBAUM | Address on file | Common Stock | 400 |
| JUSTIN MASENGARB | Address on file | Common Stock | 3 |
| JUSTIN MILLER | Address on file | Common Stock | 86 |
| JUSTIN ORNDORFF | Address on file | Common Stock | 144 |
| JUSTIN Q CASH | Address on file | Common Stock | 554 |
| JUSTIN R DUBE | Address on file | Common Stock | 15 |
| JUSTIN R SARGENT | Address on file | Common Stock | 23 |
| JUSTIN RICHARD TRUELOVE & JENNAE KAREN TRUELOVE JT TEN | Address on file | Common Stock | 250 |
| JUSTIN ROBERT FORTI | Address on file | Common Stock | 5 |
| JUSTIN TISDALE | Address on file | Common Stock | 100 |
| JUSTIN W ANDREWS | Address on file | Common Stock | 50 |
| JUSTIN WADE BURDICK | Address on file | Common Stock | 1,284 |
| JUSTIN WHITE | Address on file | Common Stock | 14 |
| JUSTIN YOUNG DE LEO | Address on file | Common Stock | 132 |
| KA YIN LEE | Address on file | Common Stock | 10 |
| KAI H SCHUHMANN | Address on file | Common Stock | 1,500 |
| KALE STEPHEN SCHULTE | Address on file | Common Stock | 36 |
| KARA THOMPSON & DARRELL THOMPSON JT TEN | Address on file | Common Stock | 1 |
| KAREN A ROSE | Address on file | Common Stock | 6 |
| KAREN B HART | Address on file | Common Stock | 20 |
| KAREN KINNAM MUSSETTER | Address on file | Common Stock | 91 |
| KARL HURLEY | Address on file | Common Stock | 186 |
| KARL P CROOK | Address on file | Common Stock | 200 |
| KARLA GISSELLE MCCOIN | Address on file | Common Stock | 2,048 |
| KAROL M CZAJKOWSKI | Address on file | Common Stock | 1,000 |
| KASS EVA POLLUX | Address on file | Common Stock | 11 |
| KATE E PELLETT | Address on file | Common Stock | 287 |
| KATHERINA J NAHAM | Address on file | Common Stock | 3 |
| KATHERINE ALLISON IOSIF | Address on file | Common Stock | 4,000 |
| KATHERINE L SPINO | Address on file | Common Stock | 5 |
| KATHLEEN BURKE | Address on file | Common Stock | 503 |
| KATHLEEN E CLOUGH | Address on file | Common Stock | 400 |
| KATHLEEN GORSKI & JOSEPH GORSKI JT TEN | Address on file | Common Stock | 10 |
| KATHRYN MOLINA & LUIS ENRIQUE MOLINA JT TEN | Address on file | Common Stock | 5,223 |
| KAY STEVENS | Address on file | Common Stock | 200 |
| KAYLEE ROSE SALAS | Address on file | Common Stock | 222 |
| KEATON CHAU | Address on file | Common Stock | 1 |
| KEIR EMERSON DARCEY | Address on file | Common Stock | 1 |
| KEITH A BARTHOLD | Address on file | Common Stock | 6,256 |
| KEITH BLYTH | Address on file | Common Stock | 30 |
| KEITH DECKER | Address on file | Common Stock | 71 |
| KEITH STASNEY | Address on file | Common Stock | 100 |
| KELLY ANN KARROW | Address on file | Common Stock | 6 |
| KELLY KROLIK | Address on file | Common Stock | 41 |
| KELVIN LUONG | Address on file | Common Stock | 10 |
| KENDALL MORIN | Address on file | Common Stock | 2 |
| KENNETH E CONWAY & JACKIE C CONWAY JT TEN | Address on file | Common Stock | 100 |
| KENNETH LOPEZ | Address on file | Common Stock | 100 |
| KENNETH NATHANSON | Address on file | Common Stock | 200 |
| KENNETH SZYMCZYK | Address on file | Common Stock | 401 |
| KEREL CAMPBELL | Address on file | Common Stock | 3,000 |
| KERRY A PLANT | Address on file | Common Stock | 20 |
| KERRYTH L DAVY | Address on file | Common Stock | 1 |
| KESHAR PAUL MILLER | Address on file | Common Stock | 48 |
| KEVIN A OXENDINE | Address on file | Common Stock | 4 |
| KEVIN ALEXANDER HECK | Address on file | Common Stock | 1,552 |

| Holder | Address | Class of Interest | Units |
|---|---|---|---|
| KEVIN ANGERMEIR | Address on file | Common Stock | 1 |
| KEVIN BAUER | Address on file | Common Stock | 650 |
| KEVIN CURRAN | Address on file | Common Stock | 2,426 |
| KEVIN JIANG | Address on file | Common Stock | 15 |
| KEVIN K KILONZO & JENNIFER WAITHERA MBUTHIA JT TEN | Address on file | Common Stock | 4 |
| KEVIN KIN-WAI LAU & MECHING MAI LAU JT TEN | Address on file | Common Stock | 500 |
| KEVIN L HILDEBRAND | Address on file | Common Stock | 14 |
| KEVIN LEE GASTINEAU | Address on file | Common Stock | 486 |
| KEVIN M FINN & LISA D FINN JT TEN | Address on file | Common Stock | 10,012 |
| KEVIN MEEHAN | Address on file | Common Stock | 11,420 |
| KEVIN MINN | Address on file | Common Stock | 500 |
| KEVIN MOORE | Address on file | Common Stock | 3,368 |
| KEVIN NOLAN | Address on file | Common Stock | 650 |
| KEVIN PAUL ARNOLD | Address on file | Common Stock | 1,800 |
| KEVIN R SEFTON | Address on file | Common Stock | 3,220 |
| KEVIN THOMPSON & ALLISON THOMPSON JT TEN | Address on file | Common Stock | 1 |
| KEVIN WARDEN | Address on file | Common Stock | 10 |
| KEVIN WARREN & JESSICA LYN WILLIAMSON JT TEN | Address on file | Common Stock | 30 |
| KEVIN WAYNE JOHNSON | Address on file | Common Stock | 27 |
| KEVIN-MITCHELL CLEMENT | Address on file | Common Stock | 2 |
| KIEL A MORRIS | Address on file | Common Stock | 7 |
| KIERAN NORMOYLE | Address on file | Common Stock | 50 |
| KIERDAN DOWLING WALDO | Address on file | Common Stock | 175 |
| KIERNAN AKERS | Address on file | Common Stock | 360 |
| KIMBERLEY SCHAUB | Address on file | Common Stock | 50 |
| KIMBERLY ANN WARD | Address on file | Common Stock | 475 |
| KIMBERLY LYNN PARTIN & MATHEW WAYNE PARTIN JT TEN | Address on file | Common Stock | 1,016 |
| KIN LEE | Address on file | Common Stock | 1,500 |
| KIN PONG LAM | Address on file | Common Stock | 10 |
| KIRK BAIN | Address on file | Common Stock | 200 |
| KITVALENTINE FORDHAM | Address on file | Common Stock | 30 |
| KLAUS EPPLER | Address on file | Common Stock | 3,748 |
| KODY FLANDERS | Address on file | Common Stock | 100 |
| KOLTON TY FITZGERALD | Address on file | Common Stock | 126 |
| KOLTON WILLIAM COLHOUER | Address on file | Common Stock | 500 |
| KONRAD KRASZEWSKI | Address on file | Common Stock | 100 |
| KORY BASSETT | Address on file | Common Stock | 400 |
| KRISTIAN SANTOS | Address on file | Common Stock | 100 |
| KRISTIE KAY PATTERSON | Address on file | Common Stock | 18 |
| KRISTINA IVANOVA | Address on file | Common Stock | 8,190 |
| KRISTOPHER D CANNING | Address on file | Common Stock | 438 |
| KRISZTIAN CSUPOR | Address on file | Common Stock | 10 |
| KURT HELGERSON & JAN HELGERSEON JT TEN | Address on file | Common Stock | 19 |
| KWAN MORIARTY | Address on file | Common Stock | 12,034 |
| KWESI SEALS | Address on file | Common Stock | 1,295 |
| KYLE ANDERSON MCKAY | Address on file | Common Stock | 4 |
| KYLE BEEKMAN | Address on file | Common Stock | 11 |
| KYSON HOI LOK LAM | Address on file | Common Stock | 573 |
| L GODDERIJ | Address on file | Common Stock | 575 |
| LACHLAN F RIMES | Address on file | Common Stock | 1,177 |
| LAETITIA VOIRGARD | Address on file | Common Stock | 1 |
| LAI VINC SEEN | Address on file | Common Stock | 120 |
| LAM V NGUYEN | Address on file | Common Stock | 150 |
| LANCE EDWARD TAYLOR | Address on file | Common Stock | 904 |
| LANCE LICH DAO | Address on file | Common Stock | 23 |
| LANCELOT HALE QUARTERO | Address on file | Common Stock | 50 |

| Holder | Address | Class of Interest | Units |
|---|---|---|---|
| LARA MICKELEIT | Address on file | Common Stock | 8 |
| LARS H WOHLFAHRT | Address on file | Common Stock | 7,550 |
| LASZLO FERENC HEREDY | Address on file | Common Stock | 411 |
| LAURA A DURAN & DOUGLAS M DURAN JT TEN | Address on file | Common Stock | 100 |
| LAURA A KOT | Address on file | Common Stock | 10 |
| LAURA BUNNELL & LAWRENCE BUNNELL JT TEN | Address on file | Common Stock | 1,510 |
| LAURA E STACK | Address on file | Common Stock | 2,000 |
| LAURA R SKEITH | Address on file | Common Stock | 31 |
| LAURA RIDGEWAY | Address on file | Common Stock | 2 |
| LAURIN DWORSCHAK | Address on file | Common Stock | 227 |
| LAURO ANDRES JAUREGUI | Address on file | Common Stock | 109 |
| LA'VERN LUNSFORD CUST ERIN LUNSFORD UNDER THE PA UNIF TRAN MIN ACT | Address on file | Common Stock | 2 |
| LAZAR DEBAISE | Address on file | Common Stock | 527 |
| LAZARO SACERIO | Address on file | Common Stock | 50 |
| LAZAROS N MINASSIAN | Address on file | Common Stock | 2 |
| LEAH T FLORES & REYMUNDO M FLORES JT TEN | Address on file | Common Stock | 1,000 |
| LEAHANDREA COOK | Address on file | Common Stock | 9 |
| LEE M CUNNINGHAM | Address on file | Common Stock | 1,600 |
| LEE M PARSONS | Address on file | Common Stock | 50 |
| LEEANN MARIE SACK & RYAN R SACK JT TEN | Address on file | Common Stock | 25,000 |
| LEEANN MARIE SACK & RYAN R SACK JT TEN | Address on file | Common Stock | 1,510 |
| LEELA SAI PHANI KUMAR MAGULURI | Address on file | Common Stock | 2 |
| LEILA GHAZANFARI SHABANKAR | Address on file | Common Stock | 40 |
| LENNARD ROSS | Address on file | Common Stock | 1 |
| LEO D WALLINGE | Address on file | Common Stock | 5 |
| LEO J CALNAN | Address on file | Common Stock | 50 |
| LEON LORENZ | Address on file | Common Stock | 1 |
| LEONEL PEREZ | Address on file | Common Stock | 24 |
| LEONORA KOGA | Address on file | Common Stock | 1,995 |
| LESLIE K MALONEY | Address on file | Common Stock | 100 |
| LESLIE MALONEY | Address on file | Common Stock | 2,270 |
| LEVENT COEREK | Address on file | Common Stock | 80 |
| LEVIK GHARABEGLOU | Address on file | Common Stock | 1,372 |
| LIAM CONNORS-LOID | Address on file | Common Stock | 50 |
| LIAM P BURNS | Address on file | Common Stock | 4,000 |
| LINDA DEFALCO | Address on file | Common Stock | 8,052 |
| LINDA DEFALCO & JOHN DEFALCO SR JT TEN | Address on file | Common Stock | 102 |
| LINDA M FORCIER | Address on file | Common Stock | 45 |
| LINDA MEDLOW | Address on file | Common Stock | 2 |
| LINDSEY WAYNE GATEWOOD | Address on file | Common Stock | 10 |
| LINH LE | Address on file | Common Stock | 3,500 |
| LISA A UPCHURCH | Address on file | Common Stock | 1,000 |
| LISA C WEISS & TIMOTHY C WEISS JT TEN | Address on file | Common Stock | 215 |
| LISA EGGERT | Address on file | Common Stock | 400 |
| LISABETH J BOCK | Address on file | Common Stock | 5,500 |
| LLOYD HUSBANDS | Address on file | Common Stock | 1,003 |
| LOGAN C SPRAGUE | Address on file | Common Stock | 1 |
| LOICK SPICHER | Address on file | Common Stock | 2,000 |
| LOIS B MILLER | Address on file | Common Stock | 1 |
| LOIS H GLASS | Address on file | Common Stock | 400 |
| LON A WHARTON | Address on file | Common Stock | 3,408 |
| LONNIE MCPHETER | Address on file | Common Stock | 9,000 |
| LORI T BOWMAN | Address on file | Common Stock | 78 |
| LORI WYLER | Address on file | Common Stock | 12 |
| LORIN NEWINGHAM | Address on file | Common Stock | 2 |

| Holder | Address | Class of Interest | Units |
|---|---|---|---|
| LORNA-ROSE MCBRIDE | Address on file | Common Stock | 5 |
| LOUIS C KNUPP | Address on file | Common Stock | 25 |
| LOUIS PERROTTI | Address on file | Common Stock | 4 |
| LOUIS S DUVALL III | Address on file | Common Stock | 650 |
| LOUISE J MCDONOUGH | Address on file | Common Stock | 280 |
| LUCAS BUSH | Address on file | Common Stock | 100 |
| LUCAS C POWELL | Address on file | Common Stock | 1 |
| LUCAS C SINEX | Address on file | Common Stock | 2,003 |
| LUCAS DAVISSON | Address on file | Common Stock | 7,000 |
| LUCAS R GIBBS | Address on file | Common Stock | 4,222 |
| LUCINO FLORES | Address on file | Common Stock | 1 |
| LUIS R GOMEZ | Address on file | Common Stock | 2,500 |
| LUKA TRBOJEVIC | Address on file | Common Stock | 29 |
| LUKAS J LEHME | Address on file | Common Stock | 37 |
| LUKASZ A FILINSKI | Address on file | Common Stock | 19,500 |
| LUKASZ JEZIERSKI | Address on file | Common Stock | 19 |
| LUKASZ S OLSZEWSKI | Address on file | Common Stock | 100 |
| LUKE BOWERMAN | Address on file | Common Stock | 1 |
| LUKE DEITZ | Address on file | Common Stock | 238 |
| LUKE DRIVER | Address on file | Common Stock | 5 |
| LUKE FAKES | Address on file | Common Stock | 8 |
| LUKE J GROENE | Address on file | Common Stock | 54 |
| LUKE JULIAN BARBOUR | Address on file | Common Stock | 150 |
| LYNN B WARREN CUST KATHRYN LYNN WARREN UNDER THE KY UNIF TRAN MIN ACT | Address on file | Common Stock | 10 |
| LYNN M RIEHL | Address on file | Common Stock | 19,000 |
| M JEANNETTE REINTJES CUST KATHRYN E REINTJES UNDER THE KS UNIF TRAN MIN ACT | Address on file | Common Stock | 6 |
| MACKAIN EDWARD STOLL | Address on file | Common Stock | 100 |
| MAIKERUSHON ISCH | Address on file | Common Stock | 160 |
| MAINSTAR TRUST CUST FBO ALIM RAMJI HSA | Address on file | Common Stock | 47 |
| MAINSTAR TRUST CUST FBO ALIM RAMJI ROTH IRA | Address on file | Common Stock | 20 |
| MAINSTAR TRUST CUST FBO GRANT M SAUTNER IRA | Address on file | Common Stock | 1,502 |
| MAINSTAR TRUST CUST FBO HAIG L GAZARIAN ROTH IRA R/O | Address on file | Common Stock | 60 |
| MAINSTAR TRUST CUST FBO JEAN F GARCIA-GOMEZ IRA R/O | Address on file | Common Stock | 3,000 |
| MAINSTAR TRUST CUST FBO JULIEN P ODENT | Address on file | Common Stock | 25 |
| MAINSTAR TRUST CUST FBO MARIA F CORADINI IRA | Address on file | Common Stock | 7,256 |
| MAINSTAR TRUST CUST FBO MICHELLE L GNEBBA IRA R/O | Address on file | Common Stock | 6,000 |
| MAINSTAR TRUST CUST FBO NILE JONES ROTH IRA | Address on file | Common Stock | 19 |
| MAINSTAR TRUST CUST FBO NILUFAR RAMJI ROTH IRA | Address on file | Common Stock | 2,997 |
| MAINSTAR TRUST CUST FBO TIMOTHY C LEE IRA | Address on file | Common Stock | 1,610 |
| MAINSTAR TRUST CUST FBO VALERIE KATHLEEN FREEMAN IRA R/O ACCT T2185741 | Address on file | Common Stock | 200 |
| MAISON KWAPIL | Address on file | Common Stock | 300 |
| MALCOLM DOUGLAS NICHOLLS | Address on file | Common Stock | 25,000 |
| MALCOLM P FRASER | Address on file | Common Stock | 4 |
| MALCOLM TIEU | Address on file | Common Stock | 700 |
| MALIK PRATHER | Address on file | Common Stock | 408 |
| MALIN E LAPLACE | Address on file | Common Stock | 10 |
| MANFRED REINERS | Address on file | Common Stock | 1 |
| MANTAS PALAIMA | Address on file | Common Stock | 1 |
| MANUEL J ESTRADA | Address on file | Common Stock | 73 |
| MANUEL RUIZ | Address on file | Common Stock | 10 |
| MARC G BARZDAINIS | Address on file | Common Stock | 1,450 |
| MARC PHILIPPE MENGLER | Address on file | Common Stock | 3,000 |
| MARCIN RAJKIEWICZ | Address on file | Common Stock | 10 |

| Holder | Address | Class of Interest | Units |
|---|---|---|---|
| MARCO MUELLER | Address on file | Common Stock | 9 |
| MARCOS COREA JR | Address on file | Common Stock | 1 |
| MARCOS COUSINEAU | Address on file | Common Stock | 2,201 |
| MARCOS KWON YANG LAU | Address on file | Common Stock | 4,050 |
| MARCOS SULLIVAN | Address on file | Common Stock | 41 |
| MARCOS VALDEZ | Address on file | Common Stock | 2 |
| MARCUS A CATANZARO | Address on file | Common Stock | 2,725 |
| MARCUS CHRISTIAN SEVERIN | Address on file | Common Stock | 286 |
| MARCUS SWAN | Address on file | Common Stock | 169 |
| MAREK Z Z GOSS | Address on file | Common Stock | 141 |
| MARETTA ERIN NELSON | Address on file | Common Stock | 20 |
| MARGARET CLAIRE ASH | Address on file | Common Stock | 426 |
| MARGARET M ZERKLE | Address on file | Common Stock | 50 |
| MARI ELIAS | Address on file | Common Stock | 30 |
| MARIA F CORADINI | Address on file | Common Stock | 246 |
| MARIA L FERNANDEZ-CARO ALFONSO AND ANGEL M SANCHEZ NAVARRO TEN COM | Address on file | Common Stock | 250 |
| MARIA PHAM | Address on file | Common Stock | 11,908 |
| MARIE COOKE NEW & JOHN BRADLEY NEW JT TEN | Address on file | Common Stock | 200 |
| MARIE E MADDERA CUST ELIZABETH SHEA MADDERA UNDER THE NJ UNIF TRAN MIN ACT | Address on file | Common Stock | 200 |
| MARIE E MADDERA CUST JULIA CLAIRE MADDERA UNDER THE NJ UNIF TRAN MIN ACT | Address on file | Common Stock | 200 |
| MARIE SIMERLY | Address on file | Common Stock | 30 |
| MARIJANA BASIC | Address on file | Common Stock | 1 |
| MARIO ABINADAB IGLESIA | Address on file | Common Stock | 3 |
| MARIO JAUREGUI & MARIA JAUREGUI | Address on file | Common Stock | 23,478 |
| MARIO JAVIER MEDINA | Address on file | Common Stock | 5 |
| MARIO JOSE PARADA BERRIOS | Address on file | Common Stock | 1 |
| MARIO PAQUET | Address on file | Common Stock | 7 |
| MARIO PUCIC | Address on file | Common Stock | 550 |
| MARIO VILLALOBOS | Address on file | Common Stock | 950 |
| MARIUS LUPU | Address on file | Common Stock | 10 |
| MARIUSZ P KELLER | Address on file | Common Stock | 2,316 |
| MARK A CHESTNUT CUST MADISON S CHESTNUT UNDER THE WI UNIF TRAN MIN ACT | Address on file | Common Stock | 15 |
| MARK A CLUTE | Address on file | Common Stock | 119 |
| MARK A JERUE | Address on file | Common Stock | 3 |
| MARK A OCONNOR | Address on file | Common Stock | 130 |
| MARK ALLEN CLARK | Address on file | Common Stock | 10,000 |
| MARK ANDREW JOH NOWLAN | Address on file | Common Stock | 71 |
| MARK B WHEELER | Address on file | Common Stock | 200 |
| MARK CHRISTI FARRY | Address on file | Common Stock | 362 |
| MARK DEITZ | Address on file | Common Stock | 600 |
| MARK DEITZ | Address on file | Common Stock | 500 |
| MARK E JOHNSON | Address on file | Common Stock | 1 |
| MARK FARAG | Address on file | Common Stock | 280 |
| MARK FISHER | Address on file | Common Stock | 18 |
| MARK HUTCHISON ADAMS | Address on file | Common Stock | 2,427 |
| MARK JAMES RUMMEL & JULIETTE E LACEY JT TEN | Address on file | Common Stock | 200 |
| MARK LAWSON | Address on file | Common Stock | 858 |
| MARK M SIRMITEV | Address on file | Common Stock | 400 |
| MARK PASTERCHICK | Address on file | Common Stock | 1,101 |
| MARK REINSMITH & ROSELYNE REINSMITH JT TEN | Address on file | Common Stock | 3,738 |
| MARK SKINNER | Address on file | Common Stock | 5,144 |
| MARK STADLEN CUST RIANA STADLEN UNIF GIFT MIN ACT NY | Address on file | Common Stock | 40 |

| Holder | Address | Class of Interest | Units |
|---|---|---|---|
| MARK STEVEN TALBOT | Address on file | Common Stock | 12 |
| MARK T JOYCE | Address on file | Common Stock | 363 |
| MARK V KANE | Address on file | Common Stock | 146 |
| MARK VAN DOMMELEN | Address on file | Common Stock | 420 |
| MARKO BUDJA | Address on file | Common Stock | 1,000 |
| MARKO CEHOK | Address on file | Common Stock | 4 |
| MARKUS BOTSCHNER | Address on file | Common Stock | 100 |
| MARKUS DEZFULIAN | Address on file | Common Stock | 110 |
| MARKUS HUTCHESON | Address on file | Common Stock | 1,000 |
| MARKUS W RICKERT | Address on file | Common Stock | 340 |
| MARLENE RUIZ | Address on file | Common Stock | 300 |
| MARSHA FORD | Address on file | Common Stock | 2 |
| MARSHALL ALLEN FRANKE | Address on file | Common Stock | 85 |
| MARSHALL D MARCUS | Address on file | Common Stock | 500 |
| MARSHALL JANUSZEWSKI | Address on file | Common Stock | 50 |
| MARSHALL SANT | Address on file | Common Stock | 60 |
| MARSHALL WOLF | Address on file | Common Stock | 1 |
| MART TRALLA | Address on file | Common Stock | 2 |
| MARTHA F CLANCY | Address on file | Common Stock | 20 |
| MARTIN DEREK VANT FOORT | Address on file | Common Stock | 1,500 |
| MARTIN HEJTMANEK | Address on file | Common Stock | 75 |
| MARTIN KUSKA | Address on file | Common Stock | 2,000 |
| MARTIN LINDENLAUB | Address on file | Common Stock | 10 |
| MARTIN RITSCH | Address on file | Common Stock | 8 |
| MARTIN SCHARMAN | Address on file | Common Stock | 250 |
| MARTIN SCHROERS | Address on file | Common Stock | 86,150 |
| MARTIN SJAROV | Address on file | Common Stock | 1 |
| MARTINA BRETTMANN | Address on file | Common Stock | 20,000 |
| MARVIN C EITRICH | Address on file | Common Stock | 14 |
| MARY CAROL MANDO | Address on file | Common Stock | 10 |
| MARY ECK | Address on file | Common Stock | 1,023 |
| MARY ELLEN KOPF | Address on file | Common Stock | 100 |
| MARY K GODBEY | Address on file | Common Stock | 11 |
| MARY LETITIA BLACKFORD | Address on file | Common Stock | 465 |
| MARY LU FLORY | Address on file | Common Stock | 138 |
| MARY M FREY | Address on file | Common Stock | 5 |
| MARYANN KELLY | Address on file | Common Stock | 10 |
| MATANEL POLTAK | Address on file | Common Stock | 800 |
| MATE BOJCIC | Address on file | Common Stock | 300 |
| MATEUSZ H PETELA | Address on file | Common Stock | 500 |
| MATHEW E MORGAN | Address on file | Common Stock | 31,750 |
| MATHEW L LEHN | Address on file | Common Stock | 10,789 |
| MATHEW LEHN | Address on file | Common Stock | 7,228 |
| MATHEW P BROWN | Address on file | Common Stock | 9 |
| MATHEW SNYDER | Address on file | Common Stock | 120 |
| MATHIEU A LESCAUDRON | Address on file | Common Stock | 26 |
| MATHIS RHOADES | Address on file | Common Stock | 10 |
| MATT C MORELAND | Address on file | Common Stock | 801 |
| MATT DOYLE | Address on file | Common Stock | 7,950 |
| MATTHEW ADAM REINHARDT | Address on file | Common Stock | 1,000 |
| MATTHEW ALEXIS TRUJILLO | Address on file | Common Stock | 36 |
| MATTHEW ALLAN PICKETT | Address on file | Common Stock | 10 |
| MATTHEW ALLDRIDGE | Address on file | Common Stock | 50 |
| MATTHEW BROWN | Address on file | Common Stock | 50 |
| MATTHEW BYRNE | Address on file | Common Stock | 1,500 |
| MATTHEW CARTER | Address on file | Common Stock | 1,000 |

| Holder | Address | Class of Interest | Units |
|---|---|---|---|
| MATTHEW CHRISTOPHER MESSNER | Address on file | Common Stock | 180 |
| MATTHEW CUTOLA | Address on file | Common Stock | 2,000 |
| MATTHEW DALY | Address on file | Common Stock | 97 |
| MATTHEW DOMINIC BONO | Address on file | Common Stock | 855 |
| MATTHEW E MANGELLI | Address on file | Common Stock | 100 |
| MATTHEW ELLIOTT | Address on file | Common Stock | 2 |
| MATTHEW ERTSOS | Address on file | Common Stock | 2,005 |
| MATTHEW F CALVERT | Address on file | Common Stock | 600 |
| MATTHEW FARRINGER | Address on file | Common Stock | 995 |
| MATTHEW GOODNOW | Address on file | Common Stock | 1,000 |
| MATTHEW J COURTNELL | Address on file | Common Stock | 35 |
| MATTHEW J FOLEY | Address on file | Common Stock | 3 |
| MATTHEW J KARNER | Address on file | Common Stock | 245 |
| MATTHEW J LANDINO | Address on file | Common Stock | 243 |
| MATTHEW JAMES MAHEDY | Address on file | Common Stock | 1,250 |
| MATTHEW JEROME PACKMAN | Address on file | Common Stock | 160 |
| MATTHEW KARSTEN | Address on file | Common Stock | 5,000 |
| MATTHEW KRUSE | Address on file | Common Stock | 1,000 |
| MATTHEW L WALETZKI | Address on file | Common Stock | 240 |
| MATTHEW L WEILBACHER | Address on file | Common Stock | 125 |
| MATTHEW LOWRY | Address on file | Common Stock | 10 |
| MATTHEW LUKE ARAMBARRY | Address on file | Common Stock | 142 |
| MATTHEW MAGARDINO | Address on file | Common Stock | 750 |
| MATTHEW MARCHISIN | Address on file | Common Stock | 131 |
| MATTHEW MCCARRON | Address on file | Common Stock | 1 |
| MATTHEW NEIMAN | Address on file | Common Stock | 40,000 |
| MATTHEW NIKEL & CARLIE NIKEL JT TEN | Address on file | Common Stock | 12 |
| MATTHEW NUNEZ | Address on file | Common Stock | 250 |
| MATTHEW R LEWIS | Address on file | Common Stock | 100 |
| MATTHEW R PETERSON | Address on file | Common Stock | 20,741 |
| MATTHEW R TAYLOR | Address on file | Common Stock | 200 |
| MATTHEW R TOWNSEND | Address on file | Common Stock | 13,796 |
| MATTHEW ROBERT KAMINSKI | Address on file | Common Stock | 5 |
| MATTHEW ROUSE | Address on file | Common Stock | 43 |
| MATTHEW T ALLEN | Address on file | Common Stock | 495 |
| MATTHEW THOMAS LUKA | Address on file | Common Stock | 1,000 |
| MATTHEW THOMAS SOKOLOWSKI | Address on file | Common Stock | 7 |
| MATTHEW TODD VAUGHT | Address on file | Common Stock | 337 |
| MATTHEW TRUNG NGUYEN | Address on file | Common Stock | 567 |
| MATTHEW WALTER SCHMANKE | Address on file | Common Stock | 10 |
| MATTHEW WATERMAN | Address on file | Common Stock | 750 |
| MATTHEW WEISBROT | Address on file | Common Stock | 12,000 |
| MATTHEW WELSH | Address on file | Common Stock | 2,763 |
| MATTHEW WINEMILLER & AMBER D WINEMILLER JT TEN | Address on file | Common Stock | 1,000 |
| MATTHEW YOUNG-BAE UM | Address on file | Common Stock | 4,739 |
| MATTHIAS ADLER | Address on file | Common Stock | 701 |
| MAURICE ANTHONY GARDNER | Address on file | Common Stock | 100 |
| MAURICE C GODDAER AND | Address on file | Common Stock | 7 |
| MAX HAMILTON | Address on file | Common Stock | 11 |
| MAX L BUISKOOL | Address on file | Common Stock | 50 |
| MAX SZARY | Address on file | Common Stock | 1 |
| MAXIMILIEN NOEL | Address on file | Common Stock | 26 |
| MAXIMUS CHIN YU XUN | Address on file | Common Stock | 1,800 |
| MAXWELL SIRLYN | Address on file | Common Stock | 1,311 |
| MEGAN MCMANUS | Address on file | Common Stock | 135 |
| MEGHAN M TENNANT | Address on file | Common Stock | 200 |

| Holder | Address | Class of Interest | Units |
|---|---|---|---|
| MEINTE ANDREAS BRUINSMA | Address on file | Common Stock | 15 |
| MELISSA LABONTE | Address on file | Common Stock | 6 |
| MELISSA LEE YAZZOLINO CUST F/B/O ISABELLA LEE YAZZOLINO UNDER THE CA UNIF TRAN MIN ACT | Address on file | Common Stock | 4 |
| MELISSA LYNETTE KAMYS | Address on file | Common Stock | 1 |
| MELISSA SUE CARMEAN | Address on file | Common Stock | 4 |
| MENGYU WANG | Address on file | Common Stock | 32 |
| MICAH CHAMBERS & LISA CHAMBERS JT TEN | Address on file | Common Stock | 8,500 |
| MICAH DAVID MOORE | Address on file | Common Stock | 100 |
| MICAH MILLER | Address on file | Common Stock | 120 |
| MICHAEL A GLADSON | Address on file | Common Stock | 102 |
| MICHAEL ABBOTT | Address on file | Common Stock | 120 |
| MICHAEL ALEXANDER SMITH | Address on file | Common Stock | 1,769 |
| MICHAEL ALLEN CUNNINGHAM | Address on file | Common Stock | 927 |
| MICHAEL ANICETO DIDOMENICO | Address on file | Common Stock | 10 |
| MICHAEL B TURNER | Address on file | Common Stock | 4 |
| MICHAEL BARRETT | Address on file | Common Stock | 512 |
| MICHAEL BISHOP | Address on file | Common Stock | 39 |
| MICHAEL C KALINOWSKI | Address on file | Common Stock | 7 |
| MICHAEL C LOCKE & CHRISTINA MARIE LOCKE JT TEN | Address on file | Common Stock | 7 |
| MICHAEL CHAD COLETTI | Address on file | Common Stock | 200 |
| MICHAEL CHARLES SCHWEDER | Address on file | Common Stock | 1,087 |
| MICHAEL CHRISTOPHE SMITH | Address on file | Common Stock | 50 |
| MICHAEL CORTEZ | Address on file | Common Stock | 1,000 |
| MICHAEL CURTIS PITT | Address on file | Common Stock | 1,000 |
| MICHAEL D WHITNEY | Address on file | Common Stock | 1 |
| MICHAEL DALE CAMPBELL | Address on file | Common Stock | 1,316 |
| MICHAEL DEAN WEAVER | Address on file | Common Stock | 102 |
| MICHAEL DITTRICH & CYNTHIA DITTRICH JT TEN | Address on file | Common Stock | 312 |
| MICHAEL E NUGENT | Address on file | Common Stock | 2,250 |
| MICHAEL EWING | Address on file | Common Stock | 1,000 |
| MICHAEL FAY-LUCAS | Address on file | Common Stock | 102 |
| MICHAEL FODOR | Address on file | Common Stock | 220 |
| MICHAEL GREGORY DUCKERT | Address on file | Common Stock | 1,218 |
| MICHAEL GROENBAEK | Address on file | Common Stock | 3,138 |
| MICHAEL HEAPY | Address on file | Common Stock | 1,060 |
| MICHAEL IRIARTE | Address on file | Common Stock | 555 |
| MICHAEL J MATTA JR | Address on file | Common Stock | 1 |
| MICHAEL J YAMASE | Address on file | Common Stock | 246 |
| MICHAEL JOHN COMO | Address on file | Common Stock | 600 |
| MICHAEL JOSEPH BASFORD | Address on file | Common Stock | 4 |
| MICHAEL JOSEPH MONDELLI | Address on file | Common Stock | 500 |
| MICHAEL KALEIOHI | Address on file | Common Stock | 802 |
| MICHAEL KELLY HUNT | Address on file | Common Stock | 1,750 |
| MICHAEL L GOODWALD & SUZANNE E GOODWALD | Address on file | Common Stock | 22,500 |
| MICHAEL L MERTZ | Address on file | Common Stock | 25,000 |
| MICHAEL L NOONAN | Address on file | Common Stock | 1,040 |
| MICHAEL L SCIOTA & DAWN H SCIOTA JT TEN | Address on file | Common Stock | 32 |
| MICHAEL LAMAR NEWTON | Address on file | Common Stock | 650 |
| MICHAEL M MISRA | Address on file | Common Stock | 1,000 |
| MICHAEL MAURICIO | Address on file | Common Stock | 7 |
| MICHAEL MCFARLAND | Address on file | Common Stock | 200 |
| MICHAEL MCGREGGOR | Address on file | Common Stock | 1,000 |
| MICHAEL NASH BUTLER | Address on file | Common Stock | 50 |
| MICHAEL NGUYEN | Address on file | Common Stock | 30 |
| MICHAEL NOONE | Address on file | Common Stock | 200 |

| Holder | Address | Class of Interest | Units |
|---|---|---|---|
| MICHAEL ORTIZ & JESSICA DANIELLE ORTIZ JT TEN | Address on file | Common Stock | 50 |
| MICHAEL PATRICK MCCARTHY | Address on file | Common Stock | 105 |
| MICHAEL PATRICK VAUGHAN | Address on file | Common Stock | 5 |
| MICHAEL POPPA | Address on file | Common Stock | 3,249 |
| MICHAEL PROBST | Address on file | Common Stock | 1 |
| MICHAEL PUCHLEY | Address on file | Common Stock | 20 |
| MICHAEL R FARR | Address on file | Common Stock | 5 |
| MICHAEL RAYMOND RIPPER | Address on file | Common Stock | 29 |
| MICHAEL ROBERT VINCENT MINEO & MARCIA SUE MINEO JT TEN | Address on file | Common Stock | 14 |
| MICHAEL S OSTRANDER | Address on file | Common Stock | 40 |
| MICHAEL SAVINO BONITATIBUS | Address on file | Common Stock | 160 |
| MICHAEL SCOTT MCCORMICK | Address on file | Common Stock | 300 |
| MICHAEL SCOTT ROCKETT | Address on file | Common Stock | 15 |
| MICHAEL SMITH | Address on file | Common Stock | 5 |
| MICHAEL STEPHEN WITKOWSKY | Address on file | Common Stock | 52 |
| MICHAEL SUN TR UA 06/19/18 MICHAEL SUN LIVING TRUST | Address on file | Common Stock | 100 |
| MICHAEL SZAHAJ | Address on file | Common Stock | 446 |
| MICHAEL TANGREDI | Address on file | Common Stock | 100 |
| MICHAEL TEHUITZIL | Address on file | Common Stock | 125 |
| MICHAEL THOMAS DODAKIAN | Address on file | Common Stock | 1,200 |
| MICHAEL WEATHERSON | Address on file | Common Stock | 2,312 |
| MICHAEL WELCH | Address on file | Common Stock | 2,000 |
| MICHAEL WILLIAM BLOEMER | Address on file | Common Stock | 700 |
| MICHAL NOWAK | Address on file | Common Stock | 103 |
| MICHELLE A LOFTUS & JAY D LOFTUS JT TEN | Address on file | Common Stock | 2,000 |
| MICHELLE C ANDERSON | Address on file | Common Stock | 290 |
| MIHAIL KAPETANOS | Address on file | Common Stock | 56 |
| MIHIR BHIMARAJU | Address on file | Common Stock | 300 |
| MILES BARTON SCARBROUGH | Address on file | Common Stock | 2 |
| MILTON P STANLEY & EDITH M STANLEY JT TEN | Address on file | Common Stock | 50 |
| MING HIM JEFFREY LAM | Address on file | Common Stock | 23,001 |
| MINH NGUYEN | Address on file | Common Stock | 385 |
| MINH NGUYEN VO | Address on file | Common Stock | 100 |
| MIRANDA L TURNER | Address on file | Common Stock | 500 |
| MISTY KALTREIDER | Address on file | Common Stock | 4 |
| MITCHELL ALEXANDER SAUM | Address on file | Common Stock | 20,000 |
| MITCHELL D SOUKUP | Address on file | Common Stock | 250 |
| MITCHELL JAMES COYLE | Address on file | Common Stock | 63 |
| MITCHELL NELSON | Address on file | Common Stock | 717 |
| MITCHELL SCOTT DONALD | Address on file | Common Stock | 5,000 |
| MKLD ENTERPRISES INC | Address on file | Common Stock | 1 |
| MOAD KAHALA | Address on file | Common Stock | 50 |
| MODOU DIOP | Address on file | Common Stock | 2 |
| MOHAMAD MASHNI | Address on file | Common Stock | 2,535 |
| MOHAMMED SHOKRY ALIWADI | Address on file | Common Stock | 130 |
| MOHD SHAHRIL B AB KADIR | Address on file | Common Stock | 107 |
| MOIRA CLANCY | Address on file | Common Stock | 10 |
| MOLLY M MARTIN & DAVID SHAWN MARTIN JT TEN | Address on file | Common Stock | 294 |
| MONIKA ELZBIETA KOBAN | Address on file | Common Stock | 1 |
| MONTGOMERY BRIDGES DRUMM | Address on file | Common Stock | 2,564 |
| MORGAN POWERS | Address on file | Common Stock | 28 |
| MORGAN TAYLOR GRIFFITHS | Address on file | Common Stock | 2 |
| MORGAN Z LUNSTRUM | Address on file | Common Stock | 50 |
| MOSES ADAM LUJAN | Address on file | Common Stock | 3 |
| MR AKASH KOTADIYA | Address on file | Common Stock | 500 |
| MR COLIN BLYTH | Address on file | Common Stock | 61 |

| Holder | Address | Class of Interest | Units |
|---|---|---|---|
| MR ZACHARY FRANKLIN OLIPHANT | Address on file | Common Stock | 500 |
| MUHAMMAD JEHANZEB SIDDIQUI | Address on file | Common Stock | 2,620 |
| MUHAMMAD SHAMSHAD | Address on file | Common Stock | 3 |
| MUNEEZ JAVED | Address on file | Common Stock | 64 |
| MYLES OLFORD | Address on file | Common Stock | 1,172 |
| MYUNGSUB KIM | Address on file | Common Stock | 1,030 |
| NAN SUZETTE JORGENSEN TTEE OF THE KENNETH JORGENSEN TESTAMENTARY RESIDUARY TRUST DTD JAN 1 2007 | Address on file | Common Stock | 200 |
| NANCY HARDT | Address on file | Common Stock | 85 |
| NANCY M VALERGA | Address on file | Common Stock | 7,709 |
| NAOMI BERLOVE CUST NANCY BERLOVE UNDER THE NY UNIF GIFT MIN ACT | Address on file | Common Stock | 2 |
| NATALIA WEARE-REGALES & JASON ANTHONY WEARE TEN ENT | Address on file | Common Stock | 25,000 |
| NATALIE AVERY | Address on file | Common Stock | 215 |
| NATHAN A N JACK | Address on file | Common Stock | 40 |
| NATHAN ANDERSON | Address on file | Common Stock | 2,180 |
| NATHAN B WELLER | Address on file | Common Stock | 8 |
| NATHAN BRYANT | Address on file | Common Stock | 100 |
| NATHAN CLARKE | Address on file | Common Stock | 55 |
| NATHAN DEAN MCCLELLAN | Address on file | Common Stock | 100 |
| NATHAN DUDDEN | Address on file | Common Stock | 1,400 |
| NATHAN JAMES MARCUS | Address on file | Common Stock | 9,001 |
| NATHAN MCKINNEY | Address on file | Common Stock | 707 |
| NATHAN MCMULLIN | Address on file | Common Stock | 500 |
| NATHAN P STACEY | Address on file | Common Stock | 1,750 |
| NATHAN R FOUTS | Address on file | Common Stock | 526 |
| NATHAN S SHARPE | Address on file | Common Stock | 1,057 |
| NATHAN WIGHT | Address on file | Common Stock | 1,903 |
| NATHANAL SLADE SMITH | Address on file | Common Stock | 3 |
| NATHANIAL SIMON THORNLEY | Address on file | Common Stock | 150 |
| NATHANIAL WILLING | Address on file | Common Stock | 533 |
| NATHANIEL D BOLTON | Address on file | Common Stock | 1,766 |
| NATHANIEL DAVIDSON | Address on file | Common Stock | 3 |
| NATHANIEL J THOMPSON | Address on file | Common Stock | 1,960 |
| NATHANIEL THOMAS DEFALCO | Address on file | Common Stock | 6 |
| NATHANIEL THOMPSON | Address on file | Common Stock | 66 |
| NAZARIO GIL | Address on file | Common Stock | 1 |
| NEIL PETTITT | Address on file | Common Stock | 14 |
| NEIL RICHARD KRONLAGE | Address on file | Common Stock | 40 |
| NEIL SHARMA | Address on file | Common Stock | 1,000 |
| NELSON PENA | Address on file | Common Stock | 3 |
| NHIEMDAN LE | Address on file | Common Stock | 108 |
| NHUTHUY NATALIE TRAN | Address on file | Common Stock | 70,000 |
| NICCOLO VAN EIJK | Address on file | Common Stock | 10 |
| NICHOLAS ADAM WILSON | Address on file | Common Stock | 6 |
| NICHOLAS ALE TARVIN | Address on file | Common Stock | 21 |
| NICHOLAS BATEMAN | Address on file | Common Stock | 541 |
| NICHOLAS CUZZI | Address on file | Common Stock | 2 |
| NICHOLAS DAVIS | Address on file | Common Stock | 100 |
| NICHOLAS DOUGLAS HOLMES | Address on file | Common Stock | 969 |
| NICHOLAS ESCH | Address on file | Common Stock | 635 |
| NICHOLAS J YAEGER | Address on file | Common Stock | 200 |
| NICHOLAS JAMES CHIARAVALLE | Address on file | Common Stock | 2 |
| NICHOLAS JIANG | Address on file | Common Stock | 150 |
| NICHOLAS JOHNNY OROZCO | Address on file | Common Stock | 450 |
| NICHOLAS KEGIE | Address on file | Common Stock | 3,711 |

| Holder | Address | Class of Interest | Units |
|---|---|---|---|
| NICHOLAS LAMBROS | Address on file | Common Stock | 13 |
| NICHOLAS MAY | Address on file | Common Stock | 8,875 |
| NICHOLAS NOONAN | Address on file | Common Stock | 44 |
| NICHOLAS PRESTON KOLICH | Address on file | Common Stock | 10,000 |
| NICHOLAS R ZARNICH & DANA L ZARNICH JT TEN | Address on file | Common Stock | 4 |
| NICHOLAS STEVEN THORP | Address on file | Common Stock | 6 |
| NICHOLAS STRIBLING | Address on file | Common Stock | 2 |
| NICHOLAS T BRIGHT | Address on file | Common Stock | 4 |
| NICLAS M FUCHS | Address on file | Common Stock | 21 |
| NICOLAAS A VAN DIJK | Address on file | Common Stock | 10,100 |
| NICOLAS FERNANDEZ | Address on file | Common Stock | 9 |
| NICOLAUS ST GEORGE ZACHER | Address on file | Common Stock | 4,000 |
| NICOLE BRACKEN | Address on file | Common Stock | 13 |
| NICOLE KEITER | Address on file | Common Stock | 30,000 |
| NIKKI L COSSENS | Address on file | Common Stock | 200 |
| NIKOLAS MOUTAFIS | Address on file | Common Stock | 2,000 |
| NILE JONES & KATHARINE LOHSE JT TEN | Address on file | Common Stock | 31 |
| NILESH K SHAH CUST DRINA NILESH SHAH UNDER THE NC UNIF TRAN MIN ACT | Address on file | Common Stock | 25 |
| NILS ERIK LINNE | Address on file | Common Stock | 1,001 |
| NILS-ARNE ALLASTE | Address on file | Common Stock | 4 |
| NOAH ADAM JEFFERSON | Address on file | Common Stock | 78 |
| NOAH AHLBOM | Address on file | Common Stock | 2,235 |
| NOAH GREENWOOD & DIANA MONCADA TEN COM | Address on file | Common Stock | 300 |
| NOAH J ZEHRINGER | Address on file | Common Stock | 40 |
| NOAM DENENBERG | Address on file | Common Stock | 53 |
| NORBERT SZABO | Address on file | Common Stock | 19 |
| NORBERT VICAN | Address on file | Common Stock | 5 |
| NORMAN P RITCHIE | Address on file | Common Stock | 108 |
| NOURI A DKHILI | Address on file | Common Stock | 325 |
| NUVAN I GUNARATNE | Address on file | Common Stock | 18,871 |
| NYASHA C THONDHLANA | Address on file | Common Stock | 32 |
| OAK TREE ADVISORS LLC DBP ROBERT C CORADINI TR | Address on file | Common Stock | 2,808 |
| OIVIND BROCKMEIER | Address on file | Common Stock | 1,600 |
| OLAYEMISI TOKUNBOH AKINTOLA & JOSEPH JOHN WATSON JT TEN | Address on file | Common Stock | 244 |
| OLE KRISTIAN ROBOLE | Address on file | Common Stock | 10 |
| OLI H HERTERVIG | Address on file | Common Stock | 7 |
| OLIVER BULL | Address on file | Common Stock | 150 |
| OLIVER CIZMAZIA | Address on file | Common Stock | 100 |
| OLIVER K MULDOON | Address on file | Common Stock | 2 |
| OLIVER T NOON | Address on file | Common Stock | 4,000 |
| OLIVER W SANDERS | Address on file | Common Stock | 429 |
| OLIVIA S GRIFFITHS | Address on file | Common Stock | 120 |
| OLUWOLE OLADAPO OGUNBERU | Address on file | Common Stock | 500 |
| OMAR YOUSSEF | Address on file | Common Stock | 6,887 |
| ONYEMAECHI TYRELL IKEJI | Address on file | Common Stock | 8 |
| ORVILLE D STUART | Address on file | Common Stock | 329 |
| OSCAR J LIGGETT | Address on file | Common Stock | 28 |
| OSCAR LIGGETT | Address on file | Common Stock | 76 |
| OSCAR ORIHUELA | Address on file | Common Stock | 1,000 |
| OSCAR VLADIMIR TRUJILLO | Address on file | Common Stock | 10 |
| OSKAR F NIELSEN | Address on file | Common Stock | 2 |
| OWEN HEIDENREICH | Address on file | Common Stock | 300 |
| OZER SERIF | Address on file | Common Stock | 282 |
| PAAL KRISTIAN HAMRE | Address on file | Common Stock | 275 |
| PABLO BONNIN | Address on file | Common Stock | 961 |

| Holder | Address | Class of Interest | Units |
|---|---|---|---|
| PABLO CAMARGO | Address on file | Common Stock | 215 |
| PABLO FERNANDEZ GARCIA | Address on file | Common Stock | 6 |
| PABLO M CANOSA DE ALBA | Address on file | Common Stock | 119 |
| PABLO M MARTIN AFONSO | Address on file | Common Stock | 2 |
| PAK HAY PATRICK LUI | Address on file | Common Stock | 100 |
| PALL E PALSSON | Address on file | Common Stock | 15 |
| PANAGIOTIS ANAGNOSTOU | Address on file | Common Stock | 100 |
| PAOLO ANGELO R DIEGO | Address on file | Common Stock | 256 |
| PARKER BURGESS | Address on file | Common Stock | 1 |
| PARKER MARTIN | Address on file | Common Stock | 949 |
| PARKER PRINS | Address on file | Common Stock | 1,760 |
| PASQUALE FILIPPELLI | Address on file | Common Stock | 200 |
| PAT CHIANG | Address on file | Common Stock | 57 |
| PATRICK BOHNI | Address on file | Common Stock | 1 |
| PATRICK CHESTER KELLY | Address on file | Common Stock | 300 |
| PATRICK DALE THOMAS | Address on file | Common Stock | 1,000 |
| PATRICK E VON LOVENBERG | Address on file | Common Stock | 3,130 |
| PATRICK GIASSON | Address on file | Common Stock | 602 |
| PATRICK IRION | Address on file | Common Stock | 3,000 |
| PATRICK JAMES HAGER | Address on file | Common Stock | 200 |
| PATRICK JOSEPH DUGGAN | Address on file | Common Stock | 6 |
| PATRICK M WALSH | Address on file | Common Stock | 15,096 |
| PATRICK MCCANN | Address on file | Common Stock | 5,000 |
| PATRICK MICHAEL BORRUSO | Address on file | Common Stock | 2 |
| PATRICK T REIST | Address on file | Common Stock | 3,000 |
| PATRICK T SPADOLA | Address on file | Common Stock | 1,000 |
| PATRYK WOJCIECH ROZKUSZKA | Address on file | Common Stock | 20 |
| PAUL A CASSETTI | Address on file | Common Stock | 66 |
| PAUL C HENDERSON & DEBORAH J HENDERSON JT TEN | Address on file | Common Stock | 43,365 |
| PAUL DANIEL CLARK | Address on file | Common Stock | 500 |
| PAUL E KAZMIERSKI | Address on file | Common Stock | 1,000 |
| PAUL J DALE | Address on file | Common Stock | 1,000 |
| PAUL JOSEPH SHERMAN | Address on file | Common Stock | 13,043 |
| PAUL KIM | Address on file | Common Stock | 1,000 |
| PAUL SYLVESTER | Address on file | Common Stock | 50 |
| PAULA BRUNER | Address on file | Common Stock | 50 |
| PAULA K DIECK | Address on file | Common Stock | 9 |
| PEDRO OROZCO | Address on file | Common Stock | 2 |
| PENELOPE L PERSON | Address on file | Common Stock | 100 |
| PEQUETTA FREEMAN | Address on file | Common Stock | 1 |
| PERRY BROWNLEE | Address on file | Common Stock | 1,100 |
| PETER A WILLIS | Address on file | Common Stock | 135 |
| PETER ANDREW KEITH | Address on file | Common Stock | 1,500 |
| PETER D HAYES | Address on file | Common Stock | 100 |
| PETER EMBRY | Address on file | Common Stock | 100 |
| PETER FOMIN | Address on file | Common Stock | 200 |
| PETER J HOOVLER | Address on file | Common Stock | 359 |
| PETER K TE STRAKE | Address on file | Common Stock | 5,000 |
| PETER MOORE | Address on file | Common Stock | 30 |
| PETER PHELAN MURPHY | Address on file | Common Stock | 5,000 |
| PETER-JON CHALMERS | Address on file | Common Stock | 10 |
| PETRA J KAMUNEN | Address on file | Common Stock | 178 |
| PHILIP BERENS | Address on file | Common Stock | 10 |
| PHILIP FOX | Address on file | Common Stock | 30 |
| PHILIP M TOLBERT & SUSAN L TOLBERT JT TEN | Address on file | Common Stock | 1 |
| PHILIP MONEY | Address on file | Common Stock | 600 |

| Holder | Address | Class of Interest | Units |
|---|---|---|---|
| PHILIP MORALES | Address on file | Common Stock | 10 |
| PHILIP W RILATOS | Address on file | Common Stock | 10 |
| PHILIP WINBURN & CHRISTINA KELLY WINBURN JT TEN | Address on file | Common Stock | 2 |
| PHILLIP A NELSON | Address on file | Common Stock | 2 |
| PHILLIP DENEKA | Address on file | Common Stock | 40 |
| PHILLIP W MARK | Address on file | Common Stock | 2,701 |
| PHYLLIS G BRANDES | Address on file | Common Stock | 100 |
| PIERRE BRUYANT | Address on file | Common Stock | 1,201 |
| POH GUAN LIM | Address on file | Common Stock | 100 |
| POI WONG PANG | Address on file | Common Stock | 15 |
| POLK LULE CONTRERAS | Address on file | Common Stock | 30 |
| PRAYAG AMIN | Address on file | Common Stock | 7,177 |
| PRINCESS SELPH | Address on file | Common Stock | 1 |
| PRUDENTIAL SECURITIES CUST FBO WILLIAM KULAK | Address on file | Common Stock | 2,800 |
| PUBLIX SUPER MARKETS INC | Address on file | Common Stock | 4 |
| QUINCY BOOKER | Address on file | Common Stock | 10 |
| QUINTON SOLANO | Address on file | Common Stock | 14 |
| RADOSLAV PIROZEK | Address on file | Common Stock | 400 |
| RAFAEL MAURISCHAT | Address on file | Common Stock | 10 |
| RAFAEL YANEZ SIERRA | Address on file | Common Stock | 310 |
| RAMSES URBANO MONTOYA | Address on file | Common Stock | 4,830 |
| RANDOLPH D BROWER | Address on file | Common Stock | 1,300 |
| RANJAN PARTHASARATHY | Address on file | Common Stock | 7,400 |
| RASHEED ANSARI | Address on file | Common Stock | 4 |
| RASMUS B ANDERSEN | Address on file | Common Stock | 270 |
| RAYMOND BERNARD PINCKNEY | Address on file | Common Stock | 202 |
| RAYMOND P BRADLEY & KATHRYNANN BRADLEY JT TEN | Address on file | Common Stock | 400 |
| RAYMOND R DURAN | Address on file | Common Stock | 50 |
| REBECCA HAVREBERG | Address on file | Common Stock | 10 |
| REBECCA P POWELL | Address on file | Common Stock | 1 |
| REECE M MCNULTY | Address on file | Common Stock | 4 |
| REGINALD LANCASTER JR | Address on file | Common Stock | 9 |
| REGINALD P GRISHAM | Address on file | Common Stock | 20 |
| REMI PACIFICO | Address on file | Common Stock | 60 |
| RENFIELD CUDAL | Address on file | Common Stock | 22 |
| REY LOPEZ | Address on file | Common Stock | 160 |
| RHODA B DONNER & ROBERT A DONNER JT TEN | Address on file | Common Stock | 100 |
| RHYS A WIFFEN | Address on file | Common Stock | 150 |
| RICARDO M PEREZ | Address on file | Common Stock | 25 |
| RICCARDO MAZZA | Address on file | Common Stock | 2 |
| RICHARD B LEE | Address on file | Common Stock | 15 |
| RICHARD BARTHOLOMEW | Address on file | Common Stock | 200 |
| RICHARD DALE DUBLIN | Address on file | Common Stock | 4,000 |
| RICHARD DEVIN BROWN | Address on file | Common Stock | 185 |
| RICHARD E DROITCOUR | Address on file | Common Stock | 5,048 |
| RICHARD I BINION | Address on file | Common Stock | 3,178 |
| RICHARD J KILSHAW | Address on file | Common Stock | 4,400 |
| RICHARD KILSHAW | Address on file | Common Stock | 9,250 |
| RICHARD L BLISS | Address on file | Common Stock | 800 |
| RICHARD L RIBBLE III | Address on file | Common Stock | 19 |
| RICHARD REGINELLI | Address on file | Common Stock | 133 |
| RICHARD SEAMAN | Address on file | Common Stock | 11 |
| RICHARD W PEARCE | Address on file | Common Stock | 260 |
| RICHARD WETTERMANN | Address on file | Common Stock | 10,025 |
| RIDGE FOSTER | Address on file | Common Stock | 150 |
| RIDWAAN SZCZUREK | Address on file | Common Stock | 1 |

| Holder | Address | Class of Interest | Units |
|---|---|---|---|
| RINNERT F DEELSTRA | Address on file | Common Stock | 20,000 |
| ROBERT A RAVEGA | Address on file | Common Stock | 1,980 |
| ROBERT BERMAN CUST MOLLIE ROSE BERMAN UNDER THE NJ UNIF TRAN MIN ACT | Address on file | Common Stock | 7 |
| ROBERT BURNS | Address on file | Common Stock | 129 |
| ROBERT C CORADINI & MARIA CORADINI JT TEN | Address on file | Common Stock | 1,251 |
| ROBERT C CRANE | Address on file | Common Stock | 19 |
| ROBERT CARUSO | Address on file | Common Stock | 2 |
| ROBERT COLLINS REIN JR | Address on file | Common Stock | 11 |
| ROBERT CORADINI | Address on file | Common Stock | 8,244 |
| ROBERT F CODA | Address on file | Common Stock | 10 |
| ROBERT GIOVA GOMEZ CANCHOLA & AURORA ROSAS ALFARO JT TEN | Address on file | Common Stock | 290 |
| ROBERT H KALTREIDER & MISTY C KALTREIDER JT TEN | Address on file | Common Stock | 8 |
| ROBERT HADDAD | Address on file | Common Stock | 3,497 |
| ROBERT HARRELSON | Address on file | Common Stock | 5,001 |
| ROBERT HARRINGTON | Address on file | Common Stock | 3,000 |
| ROBERT HOWARD | Address on file | Common Stock | 100 |
| ROBERT I HAWDON | Address on file | Common Stock | 140 |
| ROBERT I LOPEZ | Address on file | Common Stock | 425 |
| ROBERT J CAPOTOSTO | Address on file | Common Stock | 605 |
| ROBERT J GOMEZ | Address on file | Common Stock | 20 |
| ROBERT J PERKINS | Address on file | Common Stock | 10 |
| ROBERT JOHN DALOMBA | Address on file | Common Stock | 1,312 |
| ROBERT LEE KAVALS | Address on file | Common Stock | 242 |
| ROBERT M GERMAIN | Address on file | Common Stock | 2,000 |
| ROBERT M HUBER JR | Address on file | Common Stock | 4,251 |
| ROBERT MACNAUGHTON | Address on file | Common Stock | 8 |
| ROBERT MC CORMACK | Address on file | Common Stock | 1 |
| ROBERT MC CORMICK | Address on file | Common Stock | 128 |
| ROBERT MCLAUGHLIN | Address on file | Common Stock | 1,000 |
| ROBERT PANEK JR | Address on file | Common Stock | 56,000 |
| ROBERT RODGERS | Address on file | Common Stock | 286 |
| ROBERT RUNCHEY | Address on file | Common Stock | 1,000 |
| ROBERT STEVEN CURTIS-JOHNSON | Address on file | Common Stock | 1,080 |
| ROBERT WIRE | Address on file | Common Stock | 118 |
| ROBERTA ELAINE WILDING | Address on file | Common Stock | 5 |
| ROBERTO OTERMIN MARTINEZ | Address on file | Common Stock | 190 |
| ROBIN BROWNING | Address on file | Common Stock | 3 |
| ROBIN LIONHEART | Address on file | Common Stock | 10 |
| ROBIN W WILCOX | Address on file | Common Stock | 27 |
| ROBYN FRANGIE | Address on file | Common Stock | 9 |
| RODERIC ARTHUR VAN SAUN | Address on file | Common Stock | 3,000 |
| RODERICK VELDERS | Address on file | Common Stock | 5 |
| RODNEY W STEVENS & KATHERINE STEVENS JT TEN | Address on file | Common Stock | 300 |
| ROEL DORTMANS | Address on file | Common Stock | 1,194 |
| ROGER D LUNA | Address on file | Common Stock | 159 |
| ROHAN KOOSHA HIATT | Address on file | Common Stock | 30 |
| ROHIT AMLEKAR | Address on file | Common Stock | 364 |
| ROHIT BANERJEE | Address on file | Common Stock | 14,864 |
| ROJELIO HERNANDEZ | Address on file | Common Stock | 9 |
| ROMAN DANIEL JENNINGS | Address on file | Common Stock | 10 |
| ROMAN JUSTO | Address on file | Common Stock | 322 |
| ROMEU ANTUNES | Address on file | Common Stock | 4 |
| RONALD ANDERSON & AMANDA M ANDERSON JT TEN | Address on file | Common Stock | 25 |
| RONALD J MAILLY III | Address on file | Common Stock | 199 |

| Holder | Address | Class of Interest | Units |
|---|---|---|---|
| RONALD RAY MCGUIRE | Address on file | Common Stock | 12 |
| RONALD SPRUILL | Address on file | Common Stock | 299 |
| RONY RAJU | Address on file | Common Stock | 1,450 |
| ROSA LIZETH SANDOVAL | Address on file | Common Stock | 15 |
| ROSCOE T LINSTADT | Address on file | Common Stock | 332 |
| ROSS PETER BROWN | Address on file | Common Stock | 121,058 |
| ROSS-KASZA HOLDINGS INC | Address on file | Common Stock | 2,000 |
| ROSS-KASZA HOLDINGS INC | Address on file | Common Stock | 1,000 |
| RUDOLF MUELLER | Address on file | Common Stock | 486 |
| RUI GUALDINO | Address on file | Common Stock | 200 |
| RUI PEDRO PORTELA APARICIO GONCALVES | Address on file | Common Stock | 40 |
| RUSSEL WEINZIMMER | Address on file | Common Stock | 50 |
| RUSSELL J GLOVER | Address on file | Common Stock | 10 |
| RUUD GOORIS | Address on file | Common Stock | 60 |
| RYAN A CURTIS | Address on file | Common Stock | 1,356 |
| RYAN A MANNINEN | Address on file | Common Stock | 100 |
| RYAN B STEFFES | Address on file | Common Stock | 2 |
| RYAN BARNES | Address on file | Common Stock | 300 |
| RYAN BARRETT | Address on file | Common Stock | 1,001 |
| RYAN BRENT MILLER | Address on file | Common Stock | 1,711 |
| RYAN CHRISTOFFERSEN | Address on file | Common Stock | 355 |
| RYAN DALE HENSLER | Address on file | Common Stock | 30 |
| RYAN DONALD | Address on file | Common Stock | 1 |
| RYAN EDWARD KNOPPE | Address on file | Common Stock | 13,050 |
| RYAN EUGENE DIXON | Address on file | Common Stock | 480 |
| RYAN GALLMEIER | Address on file | Common Stock | 805 |
| RYAN H ESPIRITU | Address on file | Common Stock | 15 |
| RYAN HAYCOCK | Address on file | Common Stock | 218 |
| RYAN HOWARD | Address on file | Common Stock | 2,000 |
| RYAN J STEWART | Address on file | Common Stock | 360 |
| RYAN JAMES JOHNSTON | Address on file | Common Stock | 950 |
| RYAN K GRIFFITHS | Address on file | Common Stock | 3 |
| RYAN LIPPS | Address on file | Common Stock | 1,000 |
| RYAN MCCAULEY | Address on file | Common Stock | 25 |
| RYAN MUETZEL | Address on file | Common Stock | 30 |
| RYAN NICOLAS LEVITT | Address on file | Common Stock | 25 |
| RYAN NISLY | Address on file | Common Stock | 20 |
| RYAN ORIDE | Address on file | Common Stock | 190 |
| RYAN PHAM | Address on file | Common Stock | 5,807 |
| RYAN R MARTIN | Address on file | Common Stock | 60 |
| RYAN RECKARD | Address on file | Common Stock | 501 |
| RYAN RICHARD SNYDER | Address on file | Common Stock | 100 |
| RYAN ROSH | Address on file | Common Stock | 8,000 |
| RYAN TREVOR ODOM | Address on file | Common Stock | 204 |
| RYAN WILLIAM STRATE | Address on file | Common Stock | 2 |
| RYAN WITHEE | Address on file | Common Stock | 100 |
| SAANTYYA LEJUAN WILLIAMS | Address on file | Common Stock | 10,000 |
| SAM KUIPER | Address on file | Common Stock | 212 |
| SAM SCHULZ | Address on file | Common Stock | 1,787 |
| SAM STONE | Address on file | Common Stock | 32 |
| SAMIM KHUSHAL | Address on file | Common Stock | 1 |
| SAMUEL ALAN BOYD | Address on file | Common Stock | 3 |
| SAMUEL BROOM | Address on file | Common Stock | 827 |
| SAMUEL CHRISTIAN WHEELER | Address on file | Common Stock | 2,616 |
| SAMUEL DIAZ | Address on file | Common Stock | 15 |
| SAMUEL DODSON | Address on file | Common Stock | 20 |

| Holder | Address | Class of Interest | Units |
|---|---|---|---|
| SAMUEL KAYES | Address on file | Common Stock | 500 |
| SAMUEL KURUCZ | Address on file | Common Stock | 70 |
| SAMUEL PAUL DIAZ | Address on file | Common Stock | 740 |
| SAMUEL R FENTON | Address on file | Common Stock | 518 |
| SAMUEL ROBERT O'NEILL | Address on file | Common Stock | 5,000 |
| SAMUEL SCOTT ERDMAN | Address on file | Common Stock | 11 |
| SAMUEL SEONG YI | Address on file | Common Stock | 1,044 |
| SAMUEL SPALDING CRESSY | Address on file | Common Stock | 100 |
| SANDER H PHOELICH | Address on file | Common Stock | 3,001 |
| SANDER VEENSTRA | Address on file | Common Stock | 8 |
| SANDO TOMME CHANTHAVONGSA | Address on file | Common Stock | 17 |
| SANDRA EPTING BAILEY | Address on file | Common Stock | 1 |
| SARAH KLEIN | Address on file | Common Stock | 100 |
| SARAH L KLEIN | Address on file | Common Stock | 1,000 |
| SASHA SNIATYCKA-BARRY | Address on file | Common Stock | 8 |
| SATHISH ELANGOVAN | Address on file | Common Stock | 60 |
| SATURNINO RODRIQUEZ | Address on file | Common Stock | 80 |
| SCOTT A RICHARDSON | Address on file | Common Stock | 138 |
| SCOTT BAUER | Address on file | Common Stock | 400 |
| SCOTT BENSON | Address on file | Common Stock | 30 |
| SCOTT DEVLIN | Address on file | Common Stock | 20 |
| SCOTT GORDON | Address on file | Common Stock | 5 |
| SCOTT JAMES RICHTER | Address on file | Common Stock | 4 |
| SCOTT JOSEPH RIEWER | Address on file | Common Stock | 3 |
| SCOTT KENT | Address on file | Common Stock | 63 |
| SCOTT LUSZCZEWSKI | Address on file | Common Stock | 2,000 |
| SCOTT O CARTER | Address on file | Common Stock | 1 |
| SCOTT PAUL PETERS | Address on file | Common Stock | 49 |
| SCOTT RANDALL HAUSER | Address on file | Common Stock | 770 |
| SCOTT REDFORD | Address on file | Common Stock | 5,999 |
| SCOTT SONG | Address on file | Common Stock | 3,000 |
| SCOTT T SNYDER | Address on file | Common Stock | 51 |
| SEAN CARL BROMLEY | Address on file | Common Stock | 50,000 |
| SEAN DELSING WESTBROOK | Address on file | Common Stock | 2 |
| SEAN DUFFY | Address on file | Common Stock | 500 |
| SEAN E BLACKBURN | Address on file | Common Stock | 452 |
| SEAN L PRICE | Address on file | Common Stock | 30 |
| SEAN PRENTIS STUBBS | Address on file | Common Stock | 1,574 |
| SEAN WILKINSON | Address on file | Common Stock | 681 |
| SEBASTIAN E SCHNABL | Address on file | Common Stock | 5 |
| SEBASTIAN H SCHEIDEREITER | Address on file | Common Stock | 15 |
| SEBASTIAN HAERTIG AND | Address on file | Common Stock | 807 |
| SEBASTIAN L SPIERS | Address on file | Common Stock | 550 |
| SEBASTIAN MALETZ | Address on file | Common Stock | 400 |
| SEBASTIAN SCHLEICHER | Address on file | Common Stock | 10 |
| SEBASTIAN SEEMANN | Address on file | Common Stock | 6 |
| SEBASTIEN DIAZ DE CORCUERA | Address on file | Common Stock | 500 |
| SEI MYUNG KIM | Address on file | Common Stock | 137 |
| SELENA PONCE | Address on file | Common Stock | 6 |
| SENAD SERDAREVIC | Address on file | Common Stock | 857 |
| SEON-HO CHOI | Address on file | Common Stock | 1,670 |
| SERAFIN CAMPOS | Address on file | Common Stock | 5,103 |
| SERGIU O DONOSA | Address on file | Common Stock | 8 |
| SETH BALL | Address on file | Common Stock | 902 |
| SETH DILORENZO | Address on file | Common Stock | 10 |
| SETH FOPEANO | Address on file | Common Stock | 15 |

| Holder | Address | Class of Interest | Units |
|---|---|---|---|
| SETH IDE | Address on file | Common Stock | 50 |
| SETH TYLER LIBBY | Address on file | Common Stock | 25 |
| SHANA L WALSH & NABEEL K NIZAR JT TEN | Address on file | Common Stock | 3,161 |
| SHANE DENNIS | Address on file | Common Stock | 975 |
| SHANE MEJIA | Address on file | Common Stock | 45 |
| SHARIFA ALI | Address on file | Common Stock | 10,000 |
| SHARKEY THOMAS KIEFER | Address on file | Common Stock | 6 |
| SHARON A ZERKLE | Address on file | Common Stock | 50 |
| SHARON SHU-KIU WONG | Address on file | Common Stock | 1,051 |
| SHARON T ZIMMERMAN | Address on file | Common Stock | 2 |
| SHAUN BAINES | Address on file | Common Stock | 1 |
| SHAUN CLEMENSON | Address on file | Common Stock | 2,250 |
| SHAUN HAVANEC | Address on file | Common Stock | 160 |
| SHAUN P VENDRYES | Address on file | Common Stock | 42 |
| SHAWN CONNOLLY | Address on file | Common Stock | 1 |
| SHAWN MERLE CARTER | Address on file | Common Stock | 10 |
| SHAWN P BERRY | Address on file | Common Stock | 26 |
| SHAWN SCOTT MERCIER | Address on file | Common Stock | 60,000 |
| SHAWNA WILCOX | Address on file | Common Stock | 21 |
| SHAYNE MINOZZI GALLAGHER | Address on file | Common Stock | 43,700 |
| SHEILA B MORSCH | Address on file | Common Stock | 1 |
| SHERRI A RENNOLL | Address on file | Common Stock | 90 |
| SHIVAM KUMAR | Address on file | Common Stock | 2,500 |
| SHREY NINAD PATEL | Address on file | Common Stock | 5,000 |
| SIDDHARTHA LAL | Address on file | Common Stock | 2 |
| SILVAN DALMIEDA | Address on file | Common Stock | 40 |
| SILVAN STUCKI | Address on file | Common Stock | 1 |
| SILVANA M FERREIRA | Address on file | Common Stock | 620 |
| SIMEON MILLER | Address on file | Common Stock | 495 |
| SIMON B MATTHIES | Address on file | Common Stock | 150 |
| SIMON L FLUEGEL | Address on file | Common Stock | 1 |
| SIMON M CONE | Address on file | Common Stock | 69 |
| SIMON SCHWER | Address on file | Common Stock | 29 |
| SINAN AYDIN | Address on file | Common Stock | 1 |
| SINDY C MORONEY | Address on file | Common Stock | 300 |
| SOEREN WESTRUP | Address on file | Common Stock | 25 |
| SON T HONG | Address on file | Common Stock | 375 |
| SONIA L HOLLEY | Address on file | Common Stock | 400 |
| SONNY ELI DE LA CUESTA | Address on file | Common Stock | 6 |
| SPENCER SOPIWNYK | Address on file | Common Stock | 500 |
| SPYROS J HENIADIS | Address on file | Common Stock | 63 |
| STACEY QURESHI | Address on file | Common Stock | 5,000 |
| STACI L BRINKLEY | Address on file | Common Stock | 1 |
| STEFAN BRETZKE | Address on file | Common Stock | 1 |
| STEFAN C HAZINAKIS & KRISTIN PAVLISCAK JT TEN | Address on file | Common Stock | 766 |
| STEFAN POKRIVKA | Address on file | Common Stock | 325 |
| STEFAN WAGEMANN | Address on file | Common Stock | 285 |
| STEFANIE ANGUS | Address on file | Common Stock | 100 |
| STEPHAN BJERKE | Address on file | Common Stock | 10,000 |
| STEPHANIE A SHEAD | Address on file | Common Stock | 4 |
| STEPHANIE JI-YOON UM | Address on file | Common Stock | 506 |
| STEPHANIE R MERISME | Address on file | Common Stock | 174 |
| STEPHEN A MARVIN | Address on file | Common Stock | 19,000 |
| STEPHEN ALAN COX | Address on file | Common Stock | 650 |
| STEPHEN ALLISON | Address on file | Common Stock | 5 |
| STEPHEN ANDREW DURANT | Address on file | Common Stock | 15 |

| Holder | Address | Class of Interest | Units |
|---|---|---|---|
| STEPHEN ANDREW MARZANO | Address on file | Common Stock | 510 |
| STEPHEN HEALY | Address on file | Common Stock | 20 |
| STEPHEN J HARRELL | Address on file | Common Stock | 221 |
| STEPHEN J LUCERO JR | Address on file | Common Stock | 1,000 |
| STEPHEN LAPIERRE | Address on file | Common Stock | 1,125 |
| STEPHEN LEE | Address on file | Common Stock | 3,500 |
| STEPHEN PAAR | Address on file | Common Stock | 7 |
| STEPHEN R CHERRY | Address on file | Common Stock | 3,631 |
| STEPHEN SUNG CHEN HSIEH & JESSIE YING WANG JT TEN | Address on file | Common Stock | 2,000 |
| STEPHEN TYLER BACCUS | Address on file | Common Stock | 151 |
| STEPHEN V CONWAY & LINDA E CONWAY JT TEN | Address on file | Common Stock | 4 |
| STERLING A SMITHSON | Address on file | Common Stock | 5 |
| STERLING C THOMPSON | Address on file | Common Stock | 50,000 |
| STEVE HANSEN | Address on file | Common Stock | 42 |
| STEVE L HOLBERT | Address on file | Common Stock | 900 |
| STEVE MCDANELS | Address on file | Common Stock | 390 |
| STEVEN E BENSON EXEC ESTATE OF CHARLES C FREI | Address on file | Common Stock | 10,000 |
| STEVEN J SUNDERMIER | Address on file | Common Stock | 30 |
| STEVEN L SPANGLER | Address on file | Common Stock | 800 |
| STEVEN LEE HARDY | Address on file | Common Stock | 100 |
| STEVEN M NORMANDIN | Address on file | Common Stock | 151 |
| STEVEN M ROWE | Address on file | Common Stock | 103 |
| STEVEN M SCANLON | Address on file | Common Stock | 20 |
| STEVEN PRESTON | Address on file | Common Stock | 275 |
| STEVEN SANCHEZ | Address on file | Common Stock | 280 |
| STEVEN VOSS | Address on file | Common Stock | 300 |
| STEVEN W KOOPMANN | Address on file | Common Stock | 150 |
| STUART G HOWARD | Address on file | Common Stock | 1,000 |
| STUART M WOOLLISCROFT | Address on file | Common Stock | 1 |
| STUART V LEWIS | Address on file | Common Stock | 11 |
| SUBBEG SINGH | Address on file | Common Stock | 6 |
| SUE PATTERSON | Address on file | Common Stock | 84 |
| SUKI DHILLON | Address on file | Common Stock | 375 |
| SUNG TAE KIM | Address on file | Common Stock | 3,000 |
| SUSAN ALT | Address on file | Common Stock | 2,700 |
| SUSAN DAVIDSON | Address on file | Common Stock | 1 |
| SUSAN ELIZABETH KRAUSS | Address on file | Common Stock | 10 |
| TAIMUR ALAVI | Address on file | Common Stock | 1,050 |
| TAL ZANDER | Address on file | Common Stock | 240 |
| TAMARA JONES | Address on file | Common Stock | 105 |
| TAMIR R MEJIA | Address on file | Common Stock | 5 |
| TAMULA SANDERS-BURNS | Address on file | Common Stock | 88 |
| TANNER JACKSON | Address on file | Common Stock | 3,858 |
| TANYA BATOOL NAQVI | Address on file | Common Stock | 15 |
| TAPIO K SAVILAHTI | Address on file | Common Stock | 2,000 |
| TARA KRISTEN TARA K HUBBLE | Address on file | Common Stock | 2 |
| TAREK ABU HAMMAD LOPEZ | Address on file | Common Stock | 224 |
| TARUN SURESH | Address on file | Common Stock | 20 |
| TAWNIA REDMOND & ROBERT REDMOND JT TEN | Address on file | Common Stock | 30 |
| TAYFUR KENAR | Address on file | Common Stock | 50 |
| TAYLOR HURFF | Address on file | Common Stock | 184 |
| TERESA BROLLEY | Address on file | Common Stock | 20 |
| TERESA ERGLE | Address on file | Common Stock | 80 |
| TERRANCE SMITH | Address on file | Common Stock | 5,990 |
| TERRELL GIPSON | Address on file | Common Stock | 90 |
| TERRY AMACHER & CARLA AMACHER JT TEN | Address on file | Common Stock | 4,100 |

| Holder | Address | Class of Interest | Units |
|---|---|---|---|
| TERRY L FILLMORE | Address on file | Common Stock | 1,000 |
| THARALD STENSTROM | Address on file | Common Stock | 210 |
| THEODORE FEIERSTEIN | Address on file | Common Stock | 7,001 |
| THEOPHILUS ESTLIN GILLIE | Address on file | Common Stock | 620 |
| THERESA FORD | Address on file | Common Stock | 63 |
| THIJS SIMON UDO & LANICA KEA JT TEN | Address on file | Common Stock | 381 |
| THOMAS A CORNETT | Address on file | Common Stock | 20 |
| THOMAS A OBRIEN | Address on file | Common Stock | 120 |
| THOMAS BAROSCH | Address on file | Common Stock | 275 |
| THOMAS BRADLEY | Address on file | Common Stock | 6 |
| THOMAS CARROLL | Address on file | Common Stock | 3,026 |
| THOMAS CROTTY SR | Address on file | Common Stock | 5,110 |
| THOMAS EDWARD SCHMIDT | Address on file | Common Stock | 68 |
| THOMAS F BAKER TR UA 05/15/92 THOMAS FREDERICK BAKER TRUST | Address on file | Common Stock | 200 |
| THOMAS F CORROON | Address on file | Common Stock | 400 |
| THOMAS F MCAULIFFE | Address on file | Common Stock | 40 |
| THOMAS GALBO III | Address on file | Common Stock | 63 |
| THOMAS H DE VRIES | Address on file | Common Stock | 1 |
| THOMAS H HAMILTON | Address on file | Common Stock | 1,000 |
| THOMAS HENDERSON | Address on file | Common Stock | 1 |
| THOMAS HOWARD TORKELSON | Address on file | Common Stock | 2,310 |
| THOMAS HUT | Address on file | Common Stock | 5 |
| THOMAS JEFFERSON WILLIS | Address on file | Common Stock | 600 |
| THOMAS JOHN LIVESAY | Address on file | Common Stock | 1 |
| THOMAS JOSEPH O'LAUGHLIN | Address on file | Common Stock | 3,000 |
| THOMAS KAIN | Address on file | Common Stock | 64 |
| THOMAS KYMN | Address on file | Common Stock | 37 |
| THOMAS LAFOREST | Address on file | Common Stock | 670 |
| THOMAS M DAMIANO | Address on file | Common Stock | 134 |
| THOMAS MARKJ KETH CUST FOR LAURIE MARK KEITH UGAUTMA | Address on file | Common Stock | 40 |
| THOMAS P GARNER | Address on file | Common Stock | 50 |
| THOMAS PIWOWARSKI | Address on file | Common Stock | 1 |
| THOMAS R STANTON | Address on file | Common Stock | 1 |
| THOMAS VOGL | Address on file | Common Stock | 41 |
| THOMAS WATSON | Address on file | Common Stock | 1,400 |
| THOMAS WESTFALL | Address on file | Common Stock | 7 |
| THOMAS WILLIAM MCSHANE | Address on file | Common Stock | 1 |
| THOMAS WILLIAM SONTAG | Address on file | Common Stock | 100 |
| TIFFANIE BRUNER | Address on file | Common Stock | 2,422 |
| TIM HULSEN | Address on file | Common Stock | 250 |
| TIM IRVINE | Address on file | Common Stock | 58 |
| TIM NIEUWEJAERS | Address on file | Common Stock | 3,243 |
| TIM VAN DE BOVENKAMP | Address on file | Common Stock | 10 |
| TIM VERVLIET | Address on file | Common Stock | 1,060 |
| TIMMY CHARLES FOX | Address on file | Common Stock | 70,000 |
| TIMO KRUG | Address on file | Common Stock | 100 |
| TIMO STEGEMANN | Address on file | Common Stock | 210 |
| TIMOTHY A RICHMOND | Address on file | Common Stock | 60 |
| TIMOTHY AARON GREY | Address on file | Common Stock | 10 |
| TIMOTHY CHARLES LEE | Address on file | Common Stock | 2,200 |
| TIMOTHY D SHELLNUTT & CLAUDIA CARMEN ZANA-SHELLNUTT JT TEN | Address on file | Common Stock | 150 |
| TIMOTHY DUSTIN TILLMAN | Address on file | Common Stock | 5 |
| TIMOTHY EDWARD MCNULTY | Address on file | Common Stock | 3,000 |
| TIMOTHY GREGA | Address on file | Common Stock | 1,000 |

| Holder | Address | Class of Interest | Units |
|---|---|---|---|
| TIMOTHY HAMEL & DANIELLE HAMEL JT TEN TOD | Address on file | Common Stock | 420 |
| TIMOTHY KLAN | Address on file | Common Stock | 1 |
| TIMOTHY LUCKIT | Address on file | Common Stock | 10,000 |
| TIMOTHY LYON | Address on file | Common Stock | 50 |
| TIMOTHY MAGNARELLA | Address on file | Common Stock | 382 |
| TIMOTHY R ROBINSON | Address on file | Common Stock | 44 |
| TIMOTHY S HAMEL | Address on file | Common Stock | 496 |
| TIMOTHY S MOHLER | Address on file | Common Stock | 200 |
| TIMOTHY SHEPPARD | Address on file | Common Stock | 1 |
| TIMOTHY SIMON | Address on file | Common Stock | 3 |
| TIMOTHY WOODS | Address on file | Common Stock | 3,001 |
| TINA A BYER & RACHEL M BYER JT TEN | Address on file | Common Stock | 350 |
| TINA BYER | Address on file | Common Stock | 50 |
| TINA M LOOCK | Address on file | Common Stock | 179 |
| TINA MARIE VALENTI | Address on file | Common Stock | 250 |
| TING PAN | Address on file | Common Stock | 190 |
| TION LAVELLE WALKER | Address on file | Common Stock | 13 |
| TOBIAS HOENIG | Address on file | Common Stock | 10,326 |
| TOBIAS MATTHEW SECKINGTON | Address on file | Common Stock | 1,500 |
| TODD A REUTLINGER | Address on file | Common Stock | 20 |
| TODD BAXTER BROWN | Address on file | Common Stock | 29 |
| TODD BENJAMIN LABERGE | Address on file | Common Stock | 9 |
| TODD MICHAEL WHITED | Address on file | Common Stock | 3,999 |
| TODD ROSE | Address on file | Common Stock | 47,375 |
| TODD SIMPSON | Address on file | Common Stock | 15 |
| TOMIKA NIKIA WILLIAMS & ANTOINE D WILLIAMS JT TEN | Address on file | Common Stock | 1,825 |
| TONY JOSEPH BLANCHETTE | Address on file | Common Stock | 28 |
| TONY M PEREZ | Address on file | Common Stock | 199 |
| TONYA HARPER | Address on file | Common Stock | 8 |
| TRACEY A WEST | Address on file | Common Stock | 20 |
| TRACEY ROSE | Address on file | Common Stock | 1,000 |
| TRACY LEE OSTEEN | Address on file | Common Stock | 20 |
| TRAVIS CHENAULT | Address on file | Common Stock | 26 |
| TRAVIS M MCCOY | Address on file | Common Stock | 268 |
| TREMAINE P SELBY | Address on file | Common Stock | 9,569 |
| TREVOR CLARK | Address on file | Common Stock | 700 |
| TREVOR DANIEL HOFFATT | Address on file | Common Stock | 1,000 |
| TREVOR J PANHORST & SARAH C PANHORST JT TEN | Address on file | Common Stock | 2,996 |
| TREVOR SHAW MACDONALD | Address on file | Common Stock | 1 |
| TREVOR WALTON KOOB | Address on file | Common Stock | 1 |
| TRISTAN N TETTEROO SALAS | Address on file | Common Stock | 1,800 |
| TROND S GJERDE | Address on file | Common Stock | 1 |
| TROY R HITCHCOCK & ANNA A AXENTOWICZ-HITCHCOCK JT TEN | Address on file | Common Stock | 15 |
| TROY WARREN PARSON | Address on file | Common Stock | 500 |
| TRUE HARLAN TREANOR & STEPHANIE GWEN TREANOR JT TEN | Address on file | Common Stock | 100 |
| TUDOR A SOROCEANU | Address on file | Common Stock | 25 |
| TURKI M ALANAZI | Address on file | Common Stock | 10 |
| TYLAR MCCOYJOHNSON | Address on file | Common Stock | 80 |
| TYLER A HEMP-HANSEN | Address on file | Common Stock | 3,175 |
| TYLER ALAN YOUNG | Address on file | Common Stock | 50 |
| TYLER DAVID DICKEY | Address on file | Common Stock | 2,000 |
| TYLER FERRIS | Address on file | Common Stock | 200 |
| TYLER HARRISON ROBBINS | Address on file | Common Stock | 85 |
| TYLER JACOB MILLER | Address on file | Common Stock | 400 |
| TYLER LABRADOR | Address on file | Common Stock | 3 |
| TYLER P GILCOTT | Address on file | Common Stock | 3,182 |

| Holder | Address | Class of Interest | Units |
|---|---|---|---|
| TYRELL D SORRELLS | Address on file | Common Stock | 575 |
| TYRELL SORRELLS | Address on file | Common Stock | 1,000 |
| TYSON D HYDE | Address on file | Common Stock | 10 |
| VAAN WABER | Address on file | Common Stock | 25 |
| VALENTIN ALDEA | Address on file | Common Stock | 1 |
| VALERIE FREEMAN | Address on file | Common Stock | 670 |
| VALERIO MASSIMO BUI | Address on file | Common Stock | 1,570 |
| VALERIY V SAVICH | Address on file | Common Stock | 120 |
| VANESSA OROZCO | Address on file | Common Stock | 23 |
| VERGEL Q CLAVEL | Address on file | Common Stock | 259 |
| VERLEN WILLIAM MITCHELL | Address on file | Common Stock | 1,075 |
| VERN COUCH | Address on file | Common Stock | 500 |
| VICTOR EUGENE WEATHERSON | Address on file | Common Stock | 3,345 |
| VICTOR MANUEL MENDEZ | Address on file | Common Stock | 1,400 |
| VICTOR MANUEL MENDEZ | Address on file | Common Stock | 600 |
| VICTOR OTAVIO E ANDRADE | Address on file | Common Stock | 1 |
| VICTORIA MORRISON | Address on file | Common Stock | 1,443 |
| VIMALANATHAN OLAGANATHAN | Address on file | Common Stock | 197 |
| VINCENT A BRENNAN | Address on file | Common Stock | 25 |
| VINCENT ANGELO | Address on file | Common Stock | 630 |
| VINCENT CHEN | Address on file | Common Stock | 178 |
| VINCENT J LISANTI CUST CHRISTINA NICOLE LISANTI UNIF GIFT MIN ACT NY | Address on file | Common Stock | 16 |
| VINCENT KREIMER | Address on file | Common Stock | 10 |
| VINCENT MARIO IRIZARRY | Address on file | Common Stock | 1 |
| VINEET SHARMA | Address on file | Common Stock | 1 |
| VIPAN KUMAR | Address on file | Common Stock | 394 |
| VITO CAPRI SR | Address on file | Common Stock | 1,000 |
| VIVIANNE S YIP | Address on file | Common Stock | 217 |
| WADE RADERMACHER | Address on file | Common Stock | 5 |
| WALEED M EBRAHIM | Address on file | Common Stock | 20 |
| WALKER JONES | Address on file | Common Stock | 8 |
| WALTER A ROBLES | Address on file | Common Stock | 1,000 |
| WAYNE A LIVENGOOD | Address on file | Common Stock | 200 |
| WAYNE D PARKER | Address on file | Common Stock | 100 |
| WAYNE M GEORGE | Address on file | Common Stock | 50 |
| WAYNE MOUA | Address on file | Common Stock | 950 |
| WEN P SUN | Address on file | Common Stock | 117 |
| WENDY LYNN MCGINNIS | Address on file | Common Stock | 1,100 |
| WESLEY B CALHOUN | Address on file | Common Stock | 40,000 |
| WESLEY JOHN WILBER | Address on file | Common Stock | 6 |
| WESLEY MCDERMOTT | Address on file | Common Stock | 50 |
| WESSEL W JAEGERS | Address on file | Common Stock | 3,000 |
| WHEELER CAPITAL INVESTMENTS LLC | Address on file | Common Stock | 11 |
| WHEELER CAPITAL INVESTMENTS LLC | Address on file | Common Stock | 3 |
| WHEELER CAPITAL INVESTMENTS LLC | Address on file | Common Stock | 3 |
| WHEELER CAPITAL INVESTMENTS LLC | Address on file | Common Stock | 1 |
| WILKO TAUDOR | Address on file | Common Stock | 1 |
| WILL CLARK STATEN & ROCHELLE STATEN JT TEN | Address on file | Common Stock | 107 |
| WILLIAM ARUNDEL | Address on file | Common Stock | 3,500 |
| WILLIAM B RIEHL | Address on file | Common Stock | 5 |
| WILLIAM C SUMMERS | Address on file | Common Stock | 3,178 |
| WILLIAM CRANKSHAW | Address on file | Common Stock | 980 |
| WILLIAM CREIGHTON BLEDSOE | Address on file | Common Stock | 3,457 |
| WILLIAM D WHITE | Address on file | Common Stock | 75 |
| WILLIAM EARMAN | Address on file | Common Stock | 30 |

| Holder | Address | Class of Interest | Units |
|---|---|---|---|
| WILLIAM ELLIOT TIEMEYER | Address on file | Common Stock | 1,000 |
| WILLIAM GRASHAM | Address on file | Common Stock | 1,078 |
| WILLIAM H RABE IV | Address on file | Common Stock | 50 |
| WILLIAM HORSEFIELD | Address on file | Common Stock | 12 |
| WILLIAM J KURFEHS | Address on file | Common Stock | 1,100 |
| WILLIAM J LUBECK | Address on file | Common Stock | 10 |
| WILLIAM JOHNSON | Address on file | Common Stock | 300 |
| WILLIAM JORDAN MARSHALL | Address on file | Common Stock | 100 |
| WILLIAM K STAR | Address on file | Common Stock | 20,840 |
| WILLIAM L CROUCH | Address on file | Common Stock | 10 |
| WILLIAM L WISE & ANGELA L WISE JT TEN | Address on file | Common Stock | 50 |
| WILLIAM M BRANNEN & JAN K BRANNEN JT TEN | Address on file | Common Stock | 40 |
| WILLIAM OLIVER RANDON | Address on file | Common Stock | 100 |
| WILLIAM P KING | Address on file | Common Stock | 52 |
| WILLIAM ROBERT JOHNSON | Address on file | Common Stock | 5 |
| WILLIAM SHEELEY | Address on file | Common Stock | 5 |
| WILLIAM TSU | Address on file | Common Stock | 89,364 |
| WILLIAM TURNER | Address on file | Common Stock | 656 |
| WILLIAM WALLACE GRASHAM & ANTOINETTE ROSEL GRASHAM TEN COM | Address on file | Common Stock | 504 |
| WILSON R SOLORZANO | Address on file | Common Stock | 3,905 |
| WOLFEGANG MAURICE ORR | Address on file | Common Stock | 27 |
| WOLFGANG W SPIEGLER | Address on file | Common Stock | 22 |
| WON IL CHOI | Address on file | Common Stock | 80,000 |
| WOUTER VAN MEIR | Address on file | Common Stock | 7,856 |
| WRETHA ALENE MCCLELLAN | Address on file | Common Stock | 125 |
| YANNIC WAGNER | Address on file | Common Stock | 100 |
| YANNICK JOEL THELANER | Address on file | Common Stock | 1 |
| YAZMANI HERNANDEZ | Address on file | Common Stock | 1 |
| YIN SHIN CINDY HUANG | Address on file | Common Stock | 314 |
| YNG JYE WONG | Address on file | Common Stock | 2,000 |
| YOEL D SERRANO SMITH | Address on file | Common Stock | 6 |
| YORK B RANGELEY | Address on file | Common Stock | 100 |
| YU LEE | Address on file | Common Stock | 1 |
| ZACH FULLER | Address on file | Common Stock | 7 |
| ZACHARIAH RIGGS | Address on file | Common Stock | 2,000 |
| ZACHARY ADKINS | Address on file | Common Stock | 1,067 |
| ZACHARY B HARGROVE | Address on file | Common Stock | 109 |
| ZACHARY DWIGHT CASTELLANOS | Address on file | Common Stock | 616 |
| ZACHARY EDMONDS | Address on file | Common Stock | 440 |
| ZACHARY GRAVES | Address on file | Common Stock | 50 |
| ZACHARY MORRIS | Address on file | Common Stock | 47,905 |
| ZACHARY P PHILLIPS | Address on file | Common Stock | 10 |
| ZACHARY SAVONA | Address on file | Common Stock | 2,050 |
| ZACHARY THOMAS | Address on file | Common Stock | 223 |
| ZACKARY C KALIHER CUST HALEY C KALIHER UNDER THE ME UNIF TRAN MIN ACT | Address on file | Common Stock | 17 |
| ZAN BAZIKA | Address on file | Common Stock | 4,005 |
| ZANE GEYSER | Address on file | Common Stock | 2,379 |
| ZAYAD BASSAM ALZAYER | Address on file | Common Stock | 200 |
| ZAYNE SIMMONS | Address on file | Common Stock | 151 |
| ZIP A DAUB | Address on file | Common Stock | 70 |