**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

| | |
|---|---|
| In re: | Chapter 11 |
| BED BATH & BEYOND INC., *et al.*, | Case No. 23-13359 (VFP) |
| Debtors.[1] | (Jointly Administered) |

**AFFIDAVIT OF SERVICE**

I, Jordan D. Searles, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

At my direction and under my supervision, employees of Kroll caused the following documents to be served by the date and method set forth on the Master Service List attached hereto as **Exhibit A**:

- Debtors' Motion for Entry of an Order (I) Directing Joint Administration of Chapter 11 Cases and (II) Granting Related Relief [Docket No. 5]

- Debtors' Application for Entry of an Order (I) Authorizing the Appointment of Kroll Restructuring Administration LLC as Claims and Noticing Agent Effective as to the Petition Date and (II) Granting Related Relief [Docket No. 6]

- Debtors' Motion for Entry of an Order (I) Establishing Certain Notice, Case Management, and Administrative Procedures and (II) Granting Related Relief [Docket No. 7]

- Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) File a Consolidated List of the Debtors' 30 Largest Unsecured Creditors, (B) File a Consolidated List of Creditors in Lieu of Submitting a Separate Mailing Matrix for Each Debtor, (C) Redact Certain Personally Identifiable Information, (II) Waiving the Requirement to File a List of Equity Holders and Provide Notices Directly to Equity Security Holders, and (III) Granting Related Relief [Docket No. 8]

---

[1]  The last four digits of Debtor Bed Bath & Beyond Inc.'s tax identification number are 0488. A complete list of the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' proposed claims and noticing agent at https://restructuring.ra.kroll.com/bbby. The location of Debtor Bed Bath & Beyond Inc.'s principal place of business and the Debtors' service address in these chapter 11 cases is 650 Liberty Avenue, Union, New Jersey 07083.

- Debtors' Motion Seeking Entry of an Order Extending Time to (I) File Schedules of Assets and Liabilities, Schedules of Executory Contracts and Unexpired Leases, and Statements of Financial Affairs and (II) Granting Related Relief [Docket No. 9]

- Declaration of Holly Etlin, Chief Restructuring Officer and Chief Financial Officer of Bed Bath & Beyond Inc., in Support the Debtors' Chapter 11 Petitions and First Day Motions [Docket No. 10]

- Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Pay Prepetition Wages, Salaries, Other Compensation, and Reimbursable Expenses and (B) Continue Employee Benefits Programs and (II) Granting Related Relief [Docket No. 11] (the " ***Wage Motion***")

- Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Payment of Certain Taxes and Fees, and (II) Granting Related Relief [Docket No. 12] (the "***Tax Motion***")

- Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Continue Use of Existing Business Forms and Records, (B) Maintain Existing Corporate Bank Accounts and Cash Management System, (C) Pay Prepetition Bank Fees Associated with the Cash Management System, and (D) Continue Performance of Intercompany Transactions; (II) Granting Administrative Expense Status to Postpetition Intercompany Balances; and (III) Waiving Certain U.S. Trustee Requirements for a Period Not to Exceed Thirty Days [Docket No. 18] (the "***Cash Management Motion***")

- Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Maintain Insurance and Surety Coverage Entered into Prepetition and Pay Related Prepetition Obligations, and (B) Renew, Supplement, Modify, or Purchase Insurance and Surety Coverage, and (II) Granting Related Relief [Docket No. 20] (the "***Insurance Motion***")

- Debtors' Motion for Entry of Interim and Final Orders (I) Approving the Debtors' Proposed Adequate Assurance of Payment for Future Utility Services, (II) Prohibiting Utility Companies from Altering, Refusing, or Discontinuing Services, (III) Approving the Debtors' Proposed Procedures for Resolving Additional Assurance Requests, and (IV) Granting Related Relief [Docket No. 21] (the "***Utility Motion***")

- Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to Pay Certain Prepetition Secured Claims of Critical Lien Claimants, (II) Confirming Administrative Expense Priority of Critical Outstanding Orders, and (III) Granting Related Relief [Docket No. 22] (the "***Lien Claimants Motion***")

- Debtors' Motion for Entry of Interim and Final Orders (I) Approving Notification and Hearing Procedures for Certain Transfers of Common Stock and Preferred Stock and (III) Granting Related Relief [Docket No. 23] (the "***NOL Motion***")

2

- Debtors' Motion for Entry of an Order Implementing a Procedural Protocol for the Administration of Cross-Border Insolvency Proceedings [Docket No. 24]

- Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Obtain Postpetition Financing and (B) Utilize Cash Collateral, (II) Granting Liens and Superpriority Administrative Expense Claims, (III) Granting Adequate Protection, (IV) Modifying the Automatic Stay, (V) Scheduling a Final Hearing, and (VI) Granting Related Relief [Docket No. 25] (the "***Cash Collateral Motion***")

- Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to Assume the Consulting Agreements, (II) Authorizing and Approving the Conduct of Store Closing Sales, with Such Sales to be Free and Clear of all Liens, Claims, and Encumbrances, (III) Authorizing Customary Bonuses to Employees of Closing Stores, and (IV) Granting Related Relief [Docket No. 28] (the "***Store Closing Motion***")

- Debtors' Motion for Entry of an Order (I)(A) Approving the Auction and Bidding Procedures, (B) Approving Stalking Horse Bid Protections, (C) Scheduling Bid Deadlines and an Auction, (D) Approving the Form and Manner of Notice Thereof, (E) Approving the form APA, and (II) (A) Establishing Notice and Procedures for the Assumption and Assignment of Contracts and Leases, (B) Authorizing the Assumption and Assignment of Assumed Contracts, (C) Authorizing the Sale of Assets and (D) Granting Related Relief [Docket No. 29] (the "***Bidding Procedures Motion***")

- Debtors' Application for Expedited Consideration of First Day Matters [Docket No. 30]

- Interim Order (I) Authorizing the Debtors to (A) Obtain Postpetition Financing and (B) Utilize Cash Collateral, (II) Granting Liens and Superpriority Administrative Expense Claims, (III) Granting Adequate Protection, (IV) Modifying the Automatic Stay, (V) Scheduling A Final Hearing, and (VI) Granting Related Relief [Docket No. 35] (the "***Interim Cash Collateral Order***")

- Declaration of David Kurtz in Support of the Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Obtain Postpetition Financing and (B) Utilize Cash Collateral, (II) Granting Liens and Superpriority Administrative Expense Claims, (III) Granting Adequate Protection, (IV) Modifying the Automatic Stay, (V) Scheduling A Final Hearing, and (VI) Granting Related Relief [Docket No. 36] (the "***Declaration of David Kurtz***")

- Declaration of Holly Etlin in Support of the Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Obtain Postpetition Financing and (B) Utilize Cash Collateral, (II) Granting Liens and Superpriority Administrative Expense Claims, (III) Granting Adequate Protection, (IV) Modifying the Automatic Stay, (V) Scheduling A Final Hearing, and (VI) Granting Related Relief [Docket No. 37] (the "***Declaration of Holly Etlin***")

- Senior Secured Super-Priority Debtor-In-Possession Term Loan Credit Agreement [Docket No. 41] (the "*Senior Secured DIP Loan Agreement*")

- Notice of Filing of Revised Interim Order (I) Authorizing the Debtors to (A) Obtain Postpetition Financing and (B) Utilize Cash Collateral, (II) Granting Liens and Superpriority Administrative Expense Claims, (III) Granting Adequate Protection, (IV) Modifying the Automatic Stay, (V) Scheduling a Final Hearing and (VI) Granting Related Relief [Docket No. 69] (the "*Revised Proposed Interim Cash Collateral Order*")

- Notice of Filing of Revised Order (I) Approving the Auction and Bidding Procedures (II) Approving Stalking Horse Bid Protections, (III) Scheduling Bid Deadlines and an Auction, (IV) Approving the Form and Manner of Notice Thereof, and (V) Granting Related Relief [Docket No. 71] (the "*Revised Proposed Bidding Procedures Order*")

- Order (I) Directing Joint Administration of Chapter 11 Cases and (II) Granting Related Relief [Docket No. 75]

- Interim Order (I) Authorizing the Debtors to (A) Obtain Postpetition Financing and (B) Utilize Cash Collateral, (II) Granting Liens and Superpriority Administrative Expense Claims, (III) Granting Adequate Protection, (IV) Modifying the Automatic Stay, (V) Scheduling a Final Hearing, and (VI) Granting Related Relief [Docket No. 76] (the "*Updated Interim Cash Collateral Order*")

- Interim Order (I) Authorizing the Debtors to (A) Pay Prepetition Wages, Salaries, Other Compensation, and Reimbursable Expenses and (B) Continue Employee Benefits Programs, and (II) Granting Related Relief [Docket No. 77] (the "*Interim Wage Order*")

- Interim Order (I) Authorizing the Debtors to (A) Continue Use of Existing Business Forms and Records, (B) Maintain Existing Corporate Bank Accounts and Cash Management System, (C) Pay Prepetition Bank Fees Associated with the Cash Management System, and (D) Continue Performance of Intercompany Transactions; (II) Granting Administrative Expense Status to Postpetition Intercompany Balances; and (III) Waiving Certain U.S. Trustee Requirements for a Period Not to Exceed Thirty Days [Docket No. 78] (the "*Interim Cash Management Order*")

- Order (I) Approving the Auction and Bidding Procedures, (II) Approving Stalking Horse Bid Protections, (III) Scheduling Bid Deadlines and an Auction, (IV) Approving the Form and Manner of Notice Thereof, and (V) Granting Related Relief [Docket No. 92] (the "*Bidding Procedures Order*")

- Order (I) Authorizing the Appointment of Kroll Restructuring Administration LLC as Claims and Noticing Agent Effective as to the Petition Date, and (II) Granting Related Relief [Docket No. 93]

- Interim Order (I) Authorizing the Payment of Certain Taxes and Fees and (II) Granting Related Relief [Docket No. 94] (the "*Interim Tax Order*")

4

- Interim Order (I) Authorizing the Debtors to (A) Maintain Insurance and Surety Coverage Entered into Prepetition and Pay Related Prepetition Obligations, and (B) Renew, Supplement, Modify, or Purchase Insurance and Surety Coverage, and (II) Granting Related Relief [Docket No. 95] (the "*Interim Insurance Order*")

- Interim Order (I) Authorizing the Debtors to Pay Certain Prepetition Secured Claims of Critical Lien Claimants, (II) Confirming Administrative Expense Priority of Critical Outstanding Orders, and (III) Granting Related Relief [Docket No. 97] (the "*Interim Lien Claimants Order*")

- Order (I) Establishing Certain Notice, Case Management, and Administrative Procedures and (II) Granting Related Relief [Docket No. 98]

- Order Extending Time to (I) File Schedules of Assets and Liabilities, Schedules of Executory Contracts and Unexpired Leases, and Statements of Financial Affairs and (II) Granting Related Relief [Docket No. 99]

- Interim Order (I) Approving Notification and Hearing Procedures for Certain Transfers of Common Stock and Preferred Stock and (II) Granting Related Relief [Docket No. 101]

- Interim Order (I) Authorizing the Debtors to Assume the Consulting Agreements, (II) Authorizing and Approving the Conduct of Store Closing Sales, with such Sales to be Free and Clear of All Liens, Claims, and Encumbrances, (III) Authorizing Customary Bonuses to Employees of Closing Stores, and (IV) Granting Related Relief [Docket No. 102] (the "*Interim Store Closing Order*")

- Interim Order (I) Authorizing the Debtors to (A) File a Consolidated List of the Debtors' 30 Largest Unsecured Creditors, (B) File a Consolidated List of Creditors in Lieu of Submitting a Separate Mailing Matrix for Each Debtor, (C) Redact Certain Personally Identifiable Information, (II) Waiving the Requirement to Provide Notices Directly to Equity Security Holders, and (III) Granting Related Relief [Docket 103]

- Interim Order (I) Approving the Debtors' Proposed Adequate Assurance of Payment for Future Utility Services, (II) Prohibiting Utility Companies from Altering, Refusing, or Discontinuing Services, (III) Approving the Debtors' Proposed Procedures for Resolving Additional Assurance Requests, and (IV) Granting Related Relief [Docket No. 104] (the "*Interim Utility Order*")

- Notice of Hearing on Debtors' Motion for Entry of an Administrative Fee Order Establishing Procedures for the Allowance and Payment of Interim Compensation and Reimbursement of Expenses of Professionals Retained by Order of this Court [Docket No. 105]

On April 25, 2023, at my direction and under my supervision, employees of Kroll caused the NOL Motion to be served via email on the service list attached hereto as **Exhibit B**.

On April 26, 2023, at my direction and under my supervision, employees of Kroll caused (1) the Wage Motion, Tax Motion, Cash Management Motion, Insurance Motion, Utility Motion, Lien Claimants Motion, Cash Collateral Motion, Store Closing Motion, Bidding Procedures Motion, Interim Cash Collateral Order, Declaration of David Kurtz, Declaration of Holly Etlin, Senior Secured DIP Loan Agreement, Revised Proposed Interim Cash Collateral Order, Revised Proposed Bidding Procedures Order, Updated Interim Cash Collateral Order, Interim Wage Order, Interim Cash Management Order, Bidding Procedures Order, Interim Tax Order, Interim Insurance Order, Interim Lien Claimants Order, Interim Store Closing Order, and Interim Utility Order to be served via first class mail on the Banks Service List attached hereto as **Exhibit C**; (2) the Tax Motion and Interim Tax Order to be served via first class mail on the Tax Service List attached hereto as **Exhibit D** and (4) the Utility Motion and Interim Utility Order to be served via first class mail on the Utility Provider Service List attached hereto as **Exhibit E**.

On or before April 28, 2023 at my direction and under my supervision, employees of Kroll caused the Lien Claimants Motion, Cash Collateral Motion, Bidding Procedures Motion, Interim Cash Collateral Order, Declaration of David Kurtz, Declaration of Holly Etlin, Senior Secured DIP Loan Agreement, Revised Proposed Interim Cash Collateral Order, Revised Proposed Bidding Procedures Order, Updated Interim Cash Collateral Order, Bidding Procedures Order, and Interim Lien Claimants Order to be served via first class mail on the Lienholder Service List attached hereto as **Exhibit F**.

At my direction and under my supervision, employees of Kroll caused (1) the Insurance Motion and Interim Insurance Order to be served by the date and method set forth on the Insurance Service List attached hereto as **Exhibit G**; (2) the Store Closing Motion and Interim Store Closing Order  to be served by the date and method set forth on the Store Closing Service List attached hereto as **Exhibit H**; and (3) the Utility Motion and Interim Utility Order to be served by the date and method set forth on the Landlords Service List attached hereto as **Exhibit I**.

Dated: May 8, 2023

                                             */s/ Jordan D. Searles*
                                             Jordan D. Searles

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on May 8, 2023, by Jordan D. Searles, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ HERBERT BAER*
Notary Public, State of New York
No BA6205563
Qualified in Westchester County
Commission Expires May 11, 2025

SRF 69114, 69136, 69273

## Exhibit A

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COURT-APPOINTED MONITOR | ALVAREZ & MARSAL CANADA INC. | ATTN: AL HUTCHENS, RYAN GRUNEIR, NATE FENNEMA & CONNOR GOOD<br>200 BAY STREET<br>TORONTO ON M5J 2J1 CANADA | AHUTCHENS@ALVAREZANDMARSAL.COM<br>RGRUNEIR@ALVAREZANDMARSAL.COM<br>NFENNEMA@ALVAREZANDMARSAL.COM<br>CGOOD@ALVAREZANDMARSAL.COM | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| MONITOR TO THE CCAA PROCEEDING AND COUNSEL | ALVAREZ & MARSAL LLP | ATTN: AL HUTCHENS<br>SOUTH TOWER 200 BAY STREET<br>SUITE 2900 P.O. BOX 22<br>TORONTO ON M5J 2J1 CANADA | AHUTCHENS@ALVAREZANDMARSAL.COM | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| TOP 30 UNSECURED CREDITOR | ARTSANA USA INC | ATTN: STEVE RUBIN<br>1826 WILLIAM PENN WAY<br>LANCASTER PA 17601 | STEVE.RUBIN@ARTSANA.COM | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| COUNSEL TO BRIXMOR OPERATING PARTNERSHIP LP. | BALLARD SPAHR LLP | ATTN: LESLIE C. HEILMAN, ESQ & LAUREL D. ROGLEN, ESQ.<br>919 N. MARKET STREET, 11TH FLOOR<br>WILMINGTON DE 19801-3034 | HEILMANL@BALLARDSPAHR.COM<br>ROGLENL@BALLARDSPAHR.COM | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| INDENTURE TRUSTEE TO THE DEBTORS' SENIOR UNSECURED NOTES | BANK OF NEW YORK MELLON | ATTN: CORPORATE TRUST UNIT<br>101 BARCLAY STREET<br>NEW YORK NY 10286 | | First Class Mail on 4/26/2023 |
| INDENTURE TRUSTEE TO THE DEBTORS' SENIOR UNSECURED NOTES | BANK OF NEW YORK MELLON | ATTN: PRESIDENT OR GENERAL COUNSEL<br>240 GREENWICH STREET<br>NEW YORK NY 10286 | | First Class Mail on 4/26/2023 |
| STATE OF NEW JERSEY ATTORNEY GENERAL | BANKRUPTCY DEPARTMENT | ATTN: RJ HUGHES JUSTICE COMPLEX<br>25 MARKET STREET<br>TRENTON NJ 08625-0080 | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| STATE OF NEW JERSEY ATTORNEY GENERAL | BANKRUPTCY DEPARTMENT | ATTN: RJ HUGHES JUSTICE COMPLEX<br>P.O. BOX 080<br>TRENTON NJ 08625-0080 | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| COUNSEL TO MASTIC ASSOCIATES OF NEW YORK LLC | BELKIN BURDEN GOLDMAN, LLP | ATTN: JAY B. SOLOMON, ESQ.<br>60 EAST 42ND STREET, 16TH FLOOR<br>NEW YORK NY 10165 | JSOLOMON@BBGLLP.COM | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| MONITOR TO THE CCAA PROCEEDING AND COUNSEL | BENNETT JONES FIRM | ATTN: MIKE SHAKRA, JOSH FOSTER<br>3400 ONE FIRST CANADIAN PLACE<br>P.O. BOX 130<br>TORONTO ON M5X 1A4 CANADA | SHAKRAM@BENNETTJONES.COM<br>FOSTERJ@BENNETTJONES.COM | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| COUNSEL TO COURT-APPOINTED MONITOR | BENNETT JONES LP | ATTN: KEVIN ZYCH, SEAN ZWEIG, MICHAEL SHAKRA & JOSHUA FOSTER<br>3400 ONE FIRST CANADIAN PLACE<br>P.O. BOX 130<br>TORONTO ON M5X 1A4 CANADA | ZYCHK@BENNETTJONES.COM<br>ZWEIGS@BENNETTJONES.COM<br>SHAKRAM@BENNETTJONES.COM<br>FOSTERJ@BENNETTJONES.COM | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| COUNSEL TO DUQUESNE LIGHT COMPANY | BERNSTEIN-BURKLEY, P.C. | ATTN: KERI F. EBECK<br>601 GRANT STREET, 9TH FLOOR<br>PITTSBURGH PA 15219 | KEBECK@BERNSTEINLAW.COM | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| TOP 30 UNSECURED CREDITOR | BLUE YONDER INC | ATTN: DEBORAH COLEY<br>15059 N SCOTTSDALE RD<br>SCOTTSDALE AZ 85254 | DEBORAH.COLEY@BLUEYONDER.COM | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| TOP 30 UNSECURED CREDITOR | BNY MELLON | ATTN: CLAYTON COLQUITT<br>500 ROSS ST 12TH FLOOR<br>PITTSBURGH PA 15262 | CLAYTON.COLQUITT@BNYMELLON.COM | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| TOP 30 UNSECURED CREDITOR | BRIDGETREE LLC | ATTN: MICHELE BOVE<br>133 NORTH MAIN STREET<br>MOORESVILLE NC 28115 | MBOVE@BRIDGETREE.COM | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| COUNSEL TO OAKLAND COUNTY TREASURER | CALHOUN & DI PONIO, PLC | ATTN: KEVIN C. CALHOUN<br>29828 TELEGRAPH ROAD<br>SOUTHFIELD MI 48034-1338 | KEVIN@LAWYERMICH.COM | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| COUNSEL TO ARC INTERNATIONAL NORTH AMERICA, LLC | CAPEHART & SCATCHARD, P.A. | ATTN: WILLIAM G. WRIGHT, ESQ<br>8000 MIDLANTIC DRIVE<br>SUITE 300 S<br>MT. LAUREL NJ 08054 | WWRIGHT@CAPEHART.COM | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| COUNSEL TO ARCH INSURANCE COMPANY | CHIESA SHAHINIAN & GIANTOMASI PC | ATTN: BRIAN KANTAR, ESQ.<br>105 EISENHOWER PARKWAY<br>ROSELAND NJ 07068 | BKANTAR@CSGLAW.COM | Email on 4/25/2023 and First Class Mail on 4/26/2023 |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO ARCH INSURANCE COMPANY | CHIESA SHAHINIAN & GIANTOMASI PC | ATTN: SCOTT A. ZUBER, BRIAN KANTAR<br>105 EISENHOWER PARKWAY<br>ROSELAND NJ 07068 | BKANTAR@CSGLAW.COM<br>SZUBER@CSGLAW.COM | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| TOP 30 UNSECURED CREDITOR | CITRUS AD INTERNATIONAL INC | ATTN: STEPHANIE RICHMOND<br>P.O. BOX 7410138<br>Chicago IL 60674 | STEPHANIE.RICHMOND@CITRUSAD.COM | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| COUNSEL TO THE DEBTORS | COLE SCHOTZ P.C. | ATTN: MICHAEL D. SIROTA, WARREN A. USATINE, & FELICE R. YUDKIN<br>COURT PLAZA NORTH<br>25 MAIN STREET<br>HACKENSACK NJ 7601 | MSIROTA@COLESCHOTZ.COM<br>WUSATINE@COLESCHOTZ.COM<br>FYUDKIN@COLESCHOTZ.COM | Email on 4/25/2023 |
| TOP 30 UNSECURED CREDITOR | COMMISSION JUNCTION INC | ATTN: SOPHIE RAMOS<br>530 E. MONTECITO STREET #106<br>SANTA BARBARA CA 93103 | CJAR@CJ.COM | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| COMMONWEALTH OF PUERTO RICO | COMMONWEALTH OF PUERTO RICO | ATTENTION BANKRUPTCY DEPT<br>APARTADO 9020192<br>SAN JUAN PR 00902-0192 | | First Class Mail on 4/26/2023 |
| COUNSEL TO THE PREPETITION ABL AGENT | DAVIS POLK & WARDWELL, LLP | ATTN:  MARSHALL HUEBNER, NATASHA TSIOURIS, ADAM SHPEEN, & MICHAEL PERA<br>450 LEXINGTON AVENUE<br>NEW YORK NY 10017 | MARSHALL.HUEBNER@DAVISPOLK.COM<br>MICHAEL.PERA@DAVISPOLK.COM<br>ADAM.SHPEEN@DAVISPOLK.COM<br>NATASHA.TSIOURIS@DAVISPOLK.COM | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| COUNSEL TO JPMORGAN CHASE BANK N.A. | DAVIS POLK & WARDWELL, LLP | ATTN: MARSHAL S. HUEBNER, ESQ. & ADAM L. SHPEEN, ESQ.<br>450 LEXINGTON AVENUE<br>NEW YORK NY 10017 | MASHALL.HUEBNER@DAVISPOLK.COM<br>ADAM.SHPEEN@DAVISPOLK.COM | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| COUNSEL TO SIXTH STREET SPECIALTY LENDING, INC | DUANE MORRIS LLP | ATTN: MORRIS S. BAUER & SOMMER L. ROSS, ESQ.<br>ONE RIVERFRONT PLAZA<br>1037 RAYMOND BLVD., SUITE 1800<br>NEWARK NJ 07102 | MSBAUER@DUANEMORRIS.COM<br>SLROSS@DUANEMORRIS.COM | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| COUNSEL TO SIXTH STREET SPECIALTY LENDING, INC | DUANE MORRIS LLP | ATTN: SOMMER L. ROSS<br>1940 ROUTE 70 EAST<br>SUITE 100<br>CHERRY HILL NJ 08003-2171 | SLROSS@DUANEMORRIS.COM | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| TOP 30 UNSECURED CREDITOR | F 3 METALWORX INC | ATTN: LORENA UNTALAN<br>12069 EAST MAIN ROAD<br>NORTH EAST PA 16428 | LUNTALAN@F3METALWORX.COM | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| TOP 30 UNSECURED CREDITOR | FACEBOOK, INC. | ATTN: MARVIN ROBLES<br>15161 COLLECTIONS CENTER DRIVE<br>CHICAGO IL 60693 | IDOAN@FACEBOOK.COM | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| TOP 30 UNSECURED CREDITOR | FEDERAL HEATH SIGN COMPANY LLC | ATTN: SUSAN ALDRIDGE<br>P.O. BOX 678203<br>TAMPA FL 33626 | SALDRIDGE@FEDERALHEATH.COM | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| TOP 30 UNSECURED CREDITOR | FEDEX | ATTN: GREGORY DI SESSA<br>P.O. BOX 371461<br>PITTSBURGH PA 15250 | GJDISESSA@FEDEX.COM | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| COUNSEL TO WPG LEGACY, LLC | FROST BROWN TODD LLP | ATTN: JORDAN S. BLASK<br>501 GRANT STREET<br>SUITE 800<br>PITTSBURGH PA 15219 | JBLASK@FBTLAW.COM | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| COUNSEL TO WPG LEGACY, LLC | FROST BROWN TODD LLP | ATTN: RONALD E. GOLD<br>3300 GREAT AMERICAN TOWER<br>301 EAST FOURTH STREET<br>CINCINNATI OH 45202 | RGOLD@FBTLAW.COM | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| COUNSEL TO SHARKNINJA OPERATING LLC | GOODWIN PROCTER LLP | ATTN: KIZZY L. JARASHOW, MEREDITH L. MITNICK<br>THE NEW YORK TIMES BUILDING<br>620 EIGHTH AVENUE<br>NEW YORK NY 10018-1405 | KJARASHOW@GOODWINLAW.COM<br>MMITNICK@GOODWINLAW.COM | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| TOP 30 UNSECURED CREDITOR | GRANITE TELECOMMUNICATIONS LLC | ATTN: LISA BURTON<br>P.O. BOX 983119<br>BOSTON MA 02298 | LMARIEBURTON@GRANITENET.COM | Email on 4/25/2023 and First Class Mail on 4/26/2023 |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO JPMORGAN CHASE BANK N.A. | GREENBERG TRAURIG, LLP | ATTN: ALAN J. BRODY, ESQ<br>500 CAMPUS DRIVE<br>FLORHAM PARK NJ 07932 | BRODYA@GTLAW.COM | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| COUNSEL TO CITY OF MESQUITE ("SECURED CREDITORS") | GRIMES & LINEBARGER, LLP | ATTN: JOHN K. TURNER<br>120 W. MAIN, SUITE 201<br>MESQUITE TX 75149 | DALLAS.BANKRUPTCY@LGBS.COM | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| TOP 30 UNSECURED CREDITOR | IDX | ATTN: ROBERT GIOVINO<br>101 RIVER RIDGE<br>JEFFERSONVILLE IN 47130 | ROBERT.GIOVINO@IDXCORPORATION.COM | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION<br>2970 MARKET STREET<br>MAIL STOP 5 Q30 133<br>PHILADELPHIA PA 19104-5016 | | First Class Mail on 4/26/2023 |
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION<br>P.O. BOX 7346<br>PHILADELPHIA PA 19101-7346 | | First Class Mail on 4/26/2023 |
| TOP 30 UNSECURED CREDITOR | INTERSOFT DATA LABS INC | ATTN: RALPH LIUZZO<br>1330 W FULTON MARKET<br>CHICAGO IL 60607 | RALPH.LIUZZO@INTSOF.COM | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| TOP 30 UNSECURED CREDITOR | KDM POPSOLUTIONS GROUP | ATTN: BILL ZIMMERMAN<br>10450 MEDALLION<br>CINCINNATI OH 45241 | B.ZIMMERMAN@KDMPOP.COM | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| TOP 30 UNSECURED CREDITOR | KEECO LLC | ATTN: ANDREA GRASSI<br>30736 WIEGMAN ROAD<br>HAYWARD CA 94544 | ANDREAG@GRASSIASSOCIATESINC.COM | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| TOP 30 UNSECURED CREDITOR | KEPLER GROUP LLC | ATTN: HANNAH GROBMYER<br>P O BOX 419271<br>BOSTON MA 02241 | HGROBMYER@KEPLERGRP.COM | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| TOP 30 UNSECURED CREDITOR | KEURIG GREEN MOUNTAIN INC. | ATTN: ANDREW ARCHAMBAULT<br>PO BOX 414159<br>BOSTON MA 02241 | ARCHAMBAULT@KEURIG.COM | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| COUNSEL TO THE DEBTORS | KIRKLAND & ELLIS LLP | ATTN: JOSHUA A. SUSSBERG, EMILY E. GEIER, DEREK I. HUNTER<br>601 LEXINGTON AVENUE<br>NEW YORK NY 10022 | JOSHUA.SUSSBERG@KIRKLAND.COM<br>EMILY.GEIER@KIRKLAND.COM<br>DEREK.HUNTER@KIRKLAND.COM | Email on 4/25/2023 |
| COUNSEL TO WATER TOWER SQUARE ASSOCIATES | KURTZMAN STEADY, LLC | ATTN: JEFFREY KURTZMAN, ESQ<br>101 N. WASHINGTON AVENUE, SUITE 4A<br>MARGATE NJ 08407 | KURTZMAN@KURTZMANSTEADY.COM | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| TOP 30 UNSECURED CREDITOR | LENOX CORPORATION | ATTN: CYNTHIA LAFFERTY<br>1414 RADCLIFFE STREET<br>BRISTOL PA 19007 | CYNTHIA_LAFFERTY@LENOX.COM | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| TOP 30 UNSECURED CREDITOR | LIFETIME BRANDS INC | ATTN: CAROL MARKS<br>150 EAST 58TH STREET<br>NEW YORK NY 10155 | CAROL.MARKS@LIFETIMEBRANDS.COM | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| COUNSEL TO PARKER CAD, GRAYSON COUNTY, DALLAS COUNTY, SMITH COUNTY, TARRANT COUNTY, LEWISVILLE ISD, ROCKWALL, CITY OF FRISCO, GREGG COUNTY ("SECURED CREDITORS"), TOM GREEN CAD | LINBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN KENDRICK TURNER<br>2777 N. STEMMONS FREEWAY<br>SUITE 1000<br>DALLAS TX 75207 | DALLAS.BANKRUPTCY@LGBS.COM | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| COUNSEL TO COMMISSION JUNCTION LLC | LOCKE LORD LLP | ATTN: ANDREW BRAUNSTEIN, JONATHAN W. YOUNG, HANNA J. REDD<br>BROOKFIELD PLACE<br>200 VESEY STREET, 20TH FLOOR<br>NEW YORK NY 10281 | ANDREW.BRAUNSTEIN@LOCKELORD.COM<br>JONATHAN.YOUNG@LOCKELORD.COM<br>HANNA.REDD@LOCKELORD.COM | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| TOP 30 UNSECURED CREDITOR | MADIX INC. | ATTN: SCOTT SCHERBAK<br>500 AIRPORT RD<br>TERRELL TX 75160 | SSCHERBA@MADIXINC.COM | Email on 4/25/2023 and First Class Mail on 4/26/2023 |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO BRITAX CHILD SAFETY, INC. | MCGUIREWOODS LLP | ATTN: DOUGLAS M. FOLEY, ESQ., JACOB M. WEISS, ESQ. GATEWAY PLAZA 800 EAST CANAL STREET RICHMOND VA 23219 | DFOLEY@MCGUIREWOODS.COM JMWEISS@MCGUIREWOODS.COM | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| COUNSEL TO BRITAX CHILD SAFETY, INC. | MCGUIREWOODS LLP | ATTN: PHILIP A. GOLDSTEIN, ESQ. 1251 AVENUE OF THE AMERICAS, 20TH FLOOR NEW YORK NY 10020 | PAGOLDSTEIN@MCGUIREWOODS.COM | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| COUNSEL TO CREDITOR, SALMAR PROPERTIES, LLC. | MCMANIMON SCOTLAND & BAUMANN, LLC | ATTN: ANTHONY SODONO, III, ESQ., SARI B. PLACONA, ESQ. 75 LIVINGSTON AVENUE, STE. 201 ROSELAND NJ 07068 | ASODONO@MSBNJ.COM SPLACONA@MSBNJ.COM | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| COUNSEL TO FARLEY REAL ESTATE ASSOCIATES, LLC | MELLINGER KARTZMAN LLC | ATTN: STEVEN P. KARTZMAN 101 GIBRALTAR DRIVE, SUITE 2F MORRIS PLAINS NJ 07950 | SKARTZMAN@MSKLAW.NET | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | KAREN CORDRY 1850 M ST., NW 12TH FLOOR WASHINGTON DC 20036 | KCORDRY@NAAG.ORG | Email on 4/25/2023 |
| TOP 30 UNSECURED CREDITOR | NATIONAL TREE COMPANY | ATTN: DONNA CYRIL 2 COMMERCE DRIVE CRANFORD NJ 07016 | DONNA@NATIONALTREE.COM | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| TOP 30 UNSECURED CREDITOR | NORTH AMERICAN CORPORATION | ATTN: KRISTIE SCHNIER 2101 CLAIRE COURT GLENVIEW IL 60025 | KSCHNIER@NA.COM | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| DEBTORS' CANADIAN COUNSEL | OSLER | ATTN: MARC WASSERMAN, DAVE ROSENBLAT 100 KING STREET WEST 1 FIRST CANADIAN PLACE SUITE 6200, P.O. BOX 50 TORONTO ON M5X 1B8 CANADA | MWASSERMAN@OSLER.COM | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| COUNSEL TO HUMBLE INDEPENDENT SCHOOL DISTRICT, SPRING BRANCH INDEPENDENT SCHOOL DISTRICT, CITY OF HOUSTON, CLEAR CREEK INDEPENDENT SCHOOL DISTRICT AND PASADENA INDEPENDENT SCHOOL DISTRICT | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: OWEN M. SONIK 1235 NORTH LOOP WEST SUITE 600 HOUSTON TX 77008 | OSONIK@PBFCM.COM | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| TOP 30 UNSECURED CREDITOR | PERSONALIZATIONMALL | ATTN: ROBERT TURNER 51 SHORE DR BURR RIDGE IL 60527 | ROBERT@PMALL.COM | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| TOP 30 UNSECURED CREDITOR | PINTEREST, INC. | ATTN: COLE REUTTER 651 BRANNAN ST SAN FRANCISCO CA 94107 | AR@PINTEREST.COM | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| COUNSEL TO SAMA PLASTICS CORP. AND SAMA WOOD LLC | PORZIO, BROMBERG & NEWMAN, P.C. | ATTN: JOHN S. MAIRO, ESQ. 100 SOUTHGATE PARKWAY MORRISTOWN NJ 07962 | JSMAIRO@PBNLAW.COM | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| COUNSEL TO SIXTH STREET SPECIALTY LENDING, INC. ("SIXTH STREET") | PROSKAUER ROSE LLP | ATTN: CHARLES A. DALE, ESQ. ONE INTERNATIONAL PLACE BOSTON MA 02110-2600 | CDALE@PROSKAUER.COM | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| COUNSEL TO DIP AGENTS AND SIXTH STREET SPECIALTY LENDING, INC., | PROSKAUER ROSE LLP | ATTN: DAVID M. HILLMAN, ESQ., MEGAN VOLIN, ESQ & REUVEN C. KLEIN, ESQ. ELEVEN TIMES SQUARE EIGHTH AVENUE & 41ST STREET NEW YORK NY 10036-8299 | DHILLMAN@PROSKAUER.COM DHILLMAN@PROSKAUER.COM MVOLIN@PROSKAUER.COM RKLEIN@PROSKAUER.COM | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| COUNSEL TO HILCO MERCHANT RESOURCES, LLC & GORDON BROTHERS RETAIL PARTNERS, LLC | RIEMER & BRAUNSTEIN, LLP | ATTN: STEVEN E. FOX SEVEN TIMES SQUARE SUITE 2506 NEW YORK NY 10036 | SFOX@RIEMERLAW.COM | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| COUNSEL TO REGENT SHOPPING CENTER INC. AND CASTLE RIDGE PLAZA LLC | RUBIN LLC | ATTN:  PAUL RUBIN 11 BROADWAY SUITE 715 NEW YORK NY 10004 | PRUBIN@RUBINLAWLLC.COM | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| COUNSEL FOR COLLEGE PLAZA STATION LLC, TOWN & COUNTRY (CA) STATION L.P. AND PHILLIPS EDISON & COMPANY | SAUL EWING LLP | ATTN: MONIQUE B. DISABATINO, ESQUIRE 1201 NORTH MARKET STREET, SUITE 2300 WILMINGTON  DE 19899 | MONIQUE.DISABATINO@SAUL.COM | Email on 4/25/2023 and First Class Mail on 4/26/2023 |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL FOR COLLEGE PLAZA STATION LLC, TOWN & COUNTRY (CA) STATION L.P. AND PHILLIPS EDISON & COMPANY | SAUL EWING LLP | ATTN: MONIQUE B. DISABATINO, ESQUIRE P.O. BOX 1266 WILMINGTON  DE 19899 | MONIQUE.DISABATINO@SAUL.COM | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| COUNSEL FOR COLLEGE PLAZA STATION LLC, TOWN & COUNTRY (CA) STATION L.P. AND PHILLIPS EDISON & COMPANY | SAUL EWING LLP | ATTN: TURNER N. FALK, ESQUIRE CENTRE SQUARE WEST 1500 MARKET STREET, 38TH FLOOR PHILADELPHIA  PA 19102-2186 | TURNER.FALK@SAUL.COM | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPT BROOKFIELD PLACE 200 VESEY STREET, STE 400 NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV NYROBANKRUPTCY@SEC.GOV | Email on 4/25/2023 |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPT ONE PENN CENTER 1617 JFK BLVD, STE 520 PHILADELPHIA PA 19103 | SECBANKRUPTCY@SEC.GOV | Email on 4/25/2023 |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES AND EXCHANGE COMMISSION | ATTN: SECRETARY OF THE TREASURY 100 F. STREET NE WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV | Email on 4/25/2023 |
| COUNSEL TO SHARKNINJA OPERATING LLC | SHARKNINJA OPERATING LLC | ATTN: BEVERLY R. PORWAY SVP/DEPUTY GENERAL COUNSEL 89 A STREET NEEDHAM MA 02494 | BPORWAY@SHARKNINJA.COM | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| TOP 30 UNSECURED CREDITOR | SHARKNINJA SALES COMPANY | ATTN: CAROL WEINBERG 89 A STREET NEEDHAM MA 02494 | CWEINBERG@SHARKNINJA.COM | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| COUNSEL TO SIMON PROPERTY GROUP, INC. | SIMON PROPERTY GROUP, INC. | ATTN: RONALD M. TUCKER, ESQ. 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204 | RTUCKER@SIMON.COM | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| COUNSEL TO CLOSTER MARKETPLACE (EBA), LLC | SIRLIN LESSER & BENSON, P.C. | ATTN: DANA S. PLON 123 SOUTH BROAD STREET SUITE 2100 PHILADELPHIA PA 19109 | DPLON@SIRLINLAW.COM | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| AGENTS UNDER THE DEBTORS PREPETITION SECURED FACILITIES AND COUNSEL THERETO | SIXTH STREET SPECIALTY LENDING, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL 2100 MCKINNEY AVENUE SUITE 1500 DALLAS TX 75201 | IRTSLX@SIXTHSTREET.COM | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| COUNSEL TO LEVIN MANAGEMENT CORPORATION | STARK & STARK, P.C. | ATTN: JOSEPH H. LEMKIN, ESQ & THOMAS ONDER, ESQ P.O. BOX 5315 PRINCETON NJ 08543-5315 | JLEMKIN@STARK-STARK.COM TONDER@STARK-STARK.COM | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| STATE OF ALABAMA ATTORNEY GENERAL | STATE OF ALABAMA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT P.O. BOX 300152 MONTGOMERY AL 36130-0152 |  | First Class Mail on 4/26/2023 |
| STATE OF ALASKA ATTORNEY GENERAL | STATE OF ALASKA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT P.O. BOX 110300 JUNEAU AK 99811-0300 | ATTORNEY.GENERAL@ALASKA.GOV | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| STATE OF ARIZONA ATTORNEY GENERAL | STATE OF ARIZONA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT 2005 N CENTRAL AVE PHOENIX AZ 85004-2926 | AGINFO@AZAG.GOV | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| STATE OF ARKANSAS ATTORNEY GENERAL | STATE OF ARKANSAS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT 323 CENTER ST. SUITE 200 LITTLE ROCK AR 72201-2610 |  | First Class Mail on 4/26/2023 |
| STATE OF CALIFORNIA ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT P.O. BOX 944255 SACRAMENTO CA 94244-2550 | BANKRUPTCY@COAG.GOV | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| STATE OF COLORADO ATTORNEY GENERAL | STATE OF COLORADO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT RALPH L. CARR COLORADO JUDICIAL CENTER 1300 BROADWAY, 10TH FLOOR DENVER CO 80203 |  | First Class Mail on 4/26/2023 |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF CONNECTICUT ATTORNEY GENERAL | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>165 CAPITOL AVENUE<br>HARTFORD CT 06106 | ATTORNEY.GENERAL@CT.GOV<br>DENISE.MONDELL@CT.GOV | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| STATE OF DELAWARE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>CARVEL STATE OFFICE BLDG.<br>820 N. FRENCH ST.<br>WILMINGTON DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| STATE OF FLORIDA ATTORNEY GENERAL | STATE OF FLORIDA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>THE CAPITOL, PL 01<br>TALLAHASSEE FL 32399-1050 | | First Class Mail on 4/26/2023 |
| STATE OF GEORGIA ATTORNEY GENERAL | STATE OF GEORGIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>40 CAPITAL SQUARE, SW<br>ATLANTA GA 30334-1300 | | First Class Mail on 4/26/2023 |
| STATE OF HAWAII ATTORNEY GENERAL | STATE OF HAWAII ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>425 QUEEN ST.<br>HONOLULU HI 96813 | HAWAIIAG@HAWAII.GOV | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| STATE OF IDAHO ATTORNEY GENERAL | STATE OF IDAHO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>700 W. JEFFERSON STREET<br>P.O. BOX 83720<br>BOISE ID 83720-1000 | | First Class Mail on 4/26/2023 |
| STATE OF ILLINOIS ATTORNEY GENERAL | STATE OF ILLINOIS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>100 WEST RANDOLPH STREET<br>CHICAGO IL 60601 | WEBMASTER@ATG.STATE.IL.US | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| STATE OF INDIANA ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>INDIANA GOVERNMENT CENTER SOUTH<br>302 W. WASHINGTON ST., 5TH FLOOR<br>INDIANAPOLIS IN 46204 | INFO@ATG.IN.GOV | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| STATE OF IOWA ATTORNEY GENERAL | STATE OF IOWA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>1305 E. WALNUT STREET<br>DES MOINES IA 50319 | WEBTEAM@AG.IOWA.GOV | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| STATE OF KANSAS ATTORNEY GENERAL | STATE OF KANSAS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>120 SW 10TH AVE., 2ND FLOOR<br>TOPEKA  KS 66612-1597 | | First Class Mail on 4/26/2023 |
| STATE OF KENTUCKY ATTORNEY GENERAL | STATE OF KENTUCKY ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>700 CAPITOL AVENUE, SUITE 118<br>FRANKFORT  KY 40601 | | First Class Mail on 4/26/2023 |
| STATE OF LOUISIANA ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. BOX 94095<br>BATON ROUGE LA 70804-4095 | CONSUMERINFO@AG.STATE.LA.US | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| STATE OF MAINE ATTORNEY GENERAL | STATE OF MAINE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>6 STATE HOUSE STATION<br>AUGUSTA  ME 04333-0000 | CONSUMER.MEDIATION@MAINE.GOV | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| STATE OF MARYLAND ATTORNEY GENERAL | STATE OF MARYLAND ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>200 ST. PAUL PLACE<br>BALTIMORE MD 21202-2202 | OAG@OAG.STATE.MD.US | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>ONE ASHBURTON PLACE<br>BOSTON  MA 02108-1698 | AGO@STATE.MA.US | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| STATE OF MICHIGAN ATTORNEY GENERAL | STATE OF MICHIGAN ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>G. MENNEN WILLIAMS BUILDING, 7TH FLOOR<br>525 W. OTTAWA ST., P.O. BOX 30212<br>LANSING MI 48909-0212 | MIAG@MICHIGAN.GOV | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| STATE OF MINNESOTA ATTORNEY GENERAL | STATE OF MINNESOTA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>1400 BREMER TOWER<br>445 MINNESOTA STREET<br>ST. PAUL MN 55101-2131 | | First Class Mail on 4/26/2023 |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF MISSISSIPPI ATTORNEY GENERAL | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>WALTER SILLERS BUILDING<br>550 HIGH STREET, SUITE 1200, P.O. BOX 220<br>JACKSON MS 39201 | | First Class Mail on 4/26/2023 |
| STATE OF MISSOURI ATTORNEY GENERAL | STATE OF MISSOURI ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>SUPREME COURT BUILDING<br>207 W. HIGH ST.<br>JEFFERSON CITY MO 65102 | ATTORNEY.GENERAL@AGO.MO.GOV | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| STATE OF MONTANA ATTORNEY GENERAL | STATE OF MONTANA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>215 N SANDERS, THIRD FLOOR<br>PO BOX 201401<br>HELENA MT 59620-1401 | CONTACTDOJ@MT.GOV | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| STATE OF NEBRASKA ATTORNEY GENERAL | STATE OF NEBRASKA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>2115 STATE CAPITOL<br>2ND FL, RM 2115<br>LINCOLN NE 68509-8920 | AGO.INFO.HELP@NEBRASKA.GOV | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| STATE OF NEVADA ATTORNEY GENERAL | STATE OF NEVADA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>100 NORTH CARSON STREET<br>CARSON CITY NV 89701 | AGINFO@AG.NV.GOV | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>33 CAPITOL ST.<br>CONCORD NH 03301-0000 | ATTORNEYGENERAL@DOJ.NH.GOV | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| STATE OF NEW MEXICO ATTORNEY GENERAL | STATE OF NEW MEXICO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. DRAWER 1508<br>SANTA FE NM 87504-1508 | | First Class Mail on 4/26/2023 |
| STATE OF NEW YORK ATTORNEY GENERAL | STATE OF NEW YORK ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>THE CAPITOL<br>ALBANY  NY 12224-0341 | | First Class Mail on 4/26/2023 |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>9001 MAIL SERVICE CENTER<br>RALEIGH NC 27699-9001 | | First Class Mail on 4/26/2023 |
| STATE OF NORTH DAKOTA ATTORNEY GENERAL | STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>STATE CAPITOL<br>600 E BOULEVARD AVE DEPT 125<br>BISMARCK ND 58505-0040 | NDAG@ND.GOV | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| STATE OF OHIO ATTORNEY GENERAL | STATE OF OHIO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>30 E. BROAD ST., 14TH FLOOR<br>COLUMBUS OH 43215 | | First Class Mail on 4/26/2023 |
| STATE OF OKLAHOMA ATTORNEY GENERAL | STATE OF OKLAHOMA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>313 NE 21ST STREET<br>OKLAHOMA CITY OK 73105 | | First Class Mail on 4/26/2023 |
| STATE OF OREGON ATTORNEY GENERAL | STATE OF OREGON ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>1162 COURT STREET NE<br>SALEM OR 97301 | CONSUMER.HOTLINE@DOJ.STATE.OR.US | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>STRAWBERRY SQUARE<br>16TH FLOOR<br>HARRISBURG PA 17120 | | First Class Mail on 4/26/2023 |
| STATE OF RHODE ISLAND ATTORNEY GENERAL | STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>150 SOUTH MAIN STREET<br>PROVIDENCE RI 02903-0000 | | First Class Mail on 4/26/2023 |
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. BOX 11549<br>COLUMBIA SC 29211-1549 | | First Class Mail on 4/26/2023 |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>1302 EAST HIGHWAY 14<br>SUITE 1<br>PIERRE SD 57501-8501 | CONSUMERHELP@STATE.SD.US | Email on 4/25/2023 and First Class Mail on 4/26/2023 |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF TENNESSEE ATTORNEY GENERAL | STATE OF TENNESSEE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. BOX 20207<br>NASHVILLE TN 37202-0207 | CONSUMER.AFFAIRS@TN.GOV | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>CAPITOL STATION<br>PO BOX 12548<br>AUSTIN TX 78711-2548 | PUBLIC.INFORMATION@OAG.STATE.TX.US | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| STATE OF UTAH ATTORNEY GENERAL | STATE OF UTAH ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>PO BOX 142320<br>SALT LAKE CITY UT 84114-2320 | UAG@UTAH.GOV | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| STATE OF VERMONT ATTORNEY GENERAL | STATE OF VERMONT ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>109 STATE ST.<br>MONTPELIER VT 05609-1001 | AGO.BANKRUPTCIES@VERMONT.GOV | Email on 4/25/2023 |
| STATE OF VIRGINIA ATTORNEY GENERAL | STATE OF VIRGINIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>900 EAST MAIN STREET<br>RICHMOND  VA 23219 | | First Class Mail on 4/26/2023 |
| STATE OF WASHINGTON ATTORNEY GENERAL | STATE OF WASHINGTON ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>1125 WASHINGTON ST. SE<br>P.O. BOX 40100<br>OLYMPIA WA 98504-0100 | | First Class Mail on 4/26/2023 |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>STATE CAPITOL BLDG 1 ROOM E 26<br>CHARLESTON WV 25305 | CONSUMER@WVAGO.GOV | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| STATE OF WISCONSIN ATTORNEY GENERAL | STATE OF WISCONSIN ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>WISCONSIN DEPARTMENT OF JUSTICE<br>STATE CAPITOL, ROOM 114 EAST, P. O. BOX 7857<br>MADISON WI 53707-7857 | | First Class Mail on 4/26/2023 |
| STATE OF WYOMING ATTORNEY GENERAL | STATE OF WYOMING ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>123 CAPITOL BUILDING<br>200 W. 24TH STREET<br>CHEYENNE WY 82002 | | First Class Mail on 4/26/2023 |
| COUNSEL TO COMMERCE TECHNOLOGIES LLC D/B/A COMMERCEHUB | STRADLEY RONON STEVENS & YOUNG, LLP | ATTN: DANIEL M. PEREIRA<br>2005 MARKET STREET, SUITE 2600<br>PHILADELPHIA PA 19103-7098 | DPEREIRA@STRADLEY.COM | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| TOP 30 UNSECURED CREDITOR | TEMPUR-PEDIC | ATTN: CINDY TREAGER<br>2 COMMERCE DRIVE<br>CRANFORD NJ 07016 | CINDY.TREAGER@TEMPURSEALY.COM | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| TOP 30 UNSECURED CREDITOR | TESTRITE PRODUCTS CORP. | ATTN: CLAUDIA VEGA<br>1900 S BURGUNDY PLACE<br>ONTARIO CA 91761 | CLAUDIA.V@TESTRITE-USA.COM | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| TOP 30 UNSECURED CREDITOR | THE KNOT WORLDWIDE INC | ATTN: ASHLEY BERGEN<br>PO BOX 32177<br>NEW YORK NY 10087 | ABERGEN@THEKNOTWW.COM | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| COUNSEL TO TRAVIS COUNTY | TRAVIS COUNTY ATTORNEY | ATTN: DELIA GARZA<br>P.O. BOX 1748<br>AUSTIN TX 78767 | JASON.STARKS@TRAVISCOUNTYTX.GOV | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| COUNSEL TO HILCO MERCHANT RESOURCES, LLC & GORDON BROTHERS RETAIL PARTNERS, LLC | TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: DOUGLAS D. HERMANN & MARCY J. MCLAUGHLIN SMITH<br>1313 N. MARKET STREET<br>WILMINGTON DE 19801 | DOUGLAS.HERMANN@TROUTMAN.COM<br>MARCY.SMITH@TROUTMAN.COM | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| COUNSEL TO HILCO MERCHANT RESOURCES, LLC & GORDON BROTHERS RETAIL PARTNERS, LLC | TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: JESSICA D. MILHAILEVICH<br>875 THIRD AVENUE<br>NEW YORK NY 10022 | JESSICA.MIKHAILEVICH@TROUTMAN.COM | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| UNITED STATES ATTORNEY'S OFFICE FOR THE DISTRICT OF NEW JERSEY | UNITED STATES ATTORNEY'S OFFICE FOR THE DISTRICT OF NEW JERSEY | ATTN: PHILIP R. SELLINGER<br>970 BROAD STREET<br>7TH FLOOR<br>NEWARK NJ 07102 | USANJ.COMMUNITYOUTREACH@USDOJ.GOV | Email on 4/25/2023 and First Class Mail on 4/26/2023 |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| UNITED STATES OF AMERICA ATTORNEY GENERAL | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT US DEPT OF JUSTICE 950 PENNSYLVANIA AVE NW WASHINGTON DC 20530-0001 | | First Class Mail on 4/26/2023 |
| U.S. TRUSTEE FOR THE DISTRICT OF NEW JERSEY | USDOJ, OFFICE OF THE UNITED STATES TRUSTEE | ATTN: FRAN B. STEELE, ESQ. & ALEXANDRIA NIKOLINOS, ESQ. ONE NEWARK CENTER 1085 RAYMOND BOULEVARD, SUITE 2100 NEWARK NJ 07102 | USTPREGION03.NE.ECF@USDOJ.GOV FRAN.B.STEELE@USDOJ.GOV ALEXANDRIA.NIKOLINOS@USDOJ.GOV | Email on 4/25/2023 |
| COUNSEL TO COMMONS AT ISSAQUAH, INC. | VALINOTI, SPECTER & DTIO, LLP | ATTN: JEFFREY A. DTIO 301 JUNIPERO SERRA BLVD SUITE 200 SAN FRANCISCO CA 94127 | JDITO@VALINOTI-DITO.COM | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| TOP 30 UNSECURED CREDITOR | VERIZON BUSINESS NETWORK | ATTN: NORMA MCEWAN ONE VERIZON WAY BASKING RIDGE NJ 07920 | NORMA.MCEWAN@VERIZON.COM | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| WASHINGTON DC ATTORNEY GENERAL | WASHINGTON DC ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT 441 4TH STREET, NW WASHINGTON DC 20001 | OAG@DC.GOV | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| TOP 30 UNSECURED CREDITOR | WILLIAM CARTER CO. | ATTN: VANNESCIA WATKINS-BANKS 3438 PEACHTREE ROAD NE ATLANTA GA 30326 | VANNESCIA.WATKINS-BANKS@CARTERS.COM | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| COUNSEL TO AJG ENTERPRISES, LLC | WINNE, BANTA, BASRALIAN & KAHN, P.C. | ATTN: GARY S. REDISH, ESQ. COURT PLAZA SOUTH-EAST WING 21 MAIN STREET, SUITE 101 HACKENSACK NJ 07601 | GREDISH@WINNEBANTA.COM | Email on 4/25/2023 and First Class Mail on 4/26/2023 |

## **Exhibit B**

Depository Service List

Served via Email

| Name | Email |
|------|-------|
| Clearstream | nathalie.chataigner@clearstream.com; cherifa.maameri@clearstream.com; david.mccauley@clearstream.com; hulya.din@clearstream.com; ca_luxembourg@clearstream.com; ca_mandatory.events@clearstream.com |
| DTC | LegalAndTaxNotices@dtcc.com; MandatoryReorgAnnouncements@dtcc.com; VoluntaryReorgAnnouncements@dtcc.com; rgiordano@dtcc.com; |
| Euro Clear | jpmorganinformation.services@jpmorgan.com; eb.ca@euroclear.com |
| Sisclear | ca.notices@six-securities-services.com |
| J.P. MORGAN CLEARING CORP. (0352/2035/0902) | Email on file |
| NORTHERN TRUST CO (2669) | Email on file |
| STATE STREET BANK AND TRUST (0997/2319/2950) | Email on file |

**<u>Exhibit C</u>**

Exhibit C

Banks Service List

Served via First Class Mail

| PCID | NAME | ADDRESS | CITY | STATE | ZIP |
|------|------|---------|------|-------|-----|
| PC_0126477 | BANCO POPULAR | 209 AVE. | PONCE DE LEÓN SAN JUAN | PR | 00918 |
| PC_0126478 | BB&T | 200 SECOND ST NW | WINSTON-SALEM | NC | 27101 |
| PC_0126479 | FIFTH THIRD | 38 FOUNTAIN SQUARE PLAZA | CINCINNATI | OH | 45202 |
| PC_0126480 | FIRST HAWAIIAN | 999 BISHOP ST. | HONOLULU | HI | 96813 |
| PC_0126481 | JPMORGAN | 270 PARK AVENUE | NEW YORK | NY | 10017 |
| PC_0126482 | KEY BANK | 127 PUBLIC SQUARE | CLEVELAND | OH | 44114 |
| PC_0126483 | MORGAN STANLEY | 1585 BROADWAY | NEW YORK | NY | 10036 |
| PC_0126484 | SCOTIA BANK | 250 VESEY STREET, 23RD FLOOR | NEW YORK | NY | 10281 |
| PC_0126488 | TRUIST BANK | 214 N TRYSON ST. | CHARLOTTE | NC | 28202 |
| PC_0126485 | UBS | 1285 6TH AVE | NEW YORK | NY | 10019 |
| PC_0126486 | UNION BANK | 1251 AVE OF THE AMERICAS | NEW YORK | NY | 10020 |
| PC_0126487 | US BANK | 800 NICOLLET MALL | MINNEAPOLIS | MN | 55402 |
| PC_0126488 | WELLS FARGO | 420 MONTGOMERY STREET | SAN FRANCISCO | CA | 94104 |

## Exhibit D

Exhibit D

Tax Service List

Served via First Class Mail

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PC_0177132 | ABERDEEN TOWNSHIP PLANNING BOA | BOARD OF HEALTH | ONE ABERDEEN SQUARE | | ABERDEEN | NJ | 07747 | |
| PC_0177133 | ADA COUNTY TREASURER | PO BOX 2868 | | | BOISE | ID | 83701 | |
| PC_0177134 | ADVANCED FIRE & SECURITY | PO BOX 668370 | | | POMPANO BEACH | FL | 33066 | |
| PC_0177135 | AIKEN CITY TREASURER | PO BOX 2458 | | | AIKEN | SC | 29802-2458 | |
| PC_0177136 | AIKEN COUNTY TREASURER | PO BOX 919 | | | AIKEN | SC | 29802-0919 | |
| PC_0177137 | ALABAMA DEPARTMENT | OF AGRICULTURE | 1445 FEDERAL DRIVE | | MONTGOMERY | AL | 36107 | |
| PC_0177139 | ALABAMA DEPARTMENT OF REVENUE | BUSINESS PRIVILEGE TAX SECTION | PO BOX 327431 | | MONTGOMERY | AL | 36132-7431 | |
| PC_0177138 | ALABAMA DEPARTMENT OF REVENUE | INCOME TAX ADMINISTRATION DIVISION | CORPORATE TAX SECTION | PO BOX 327435 | MONTGOMERY | AL | 36132-7435 | |
| PC_0177140 | ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 32770 | | | MONTGOMERY | AL | 36132-7790 | |
| PC_0177141 | ALACHUA COUNTY TAX COLLECTOR | PO BOX 44310 | | | JACKSONVILLE | FL | 32231-4310 | |
| PC_0177142 | ALAMANCE COUNTY TAX COLLECTOR | 124 W ELM ST. | | | GRAHAM | NC | 27253-2802 | |
| PC_0177143 | ALAMEDA COUNTY ENVIRONMENTAL H | P.O. BOX N | | | ALAMEDA | CA | 94501 | |
| PC_0177144 | ALAMEDA COUNTY TREASURER AND TAX COLLECTOR | 1221 OAK STREET, ROOM 131 | | | OAKLAND | CA | 94612 | |
| PC_0177145 | ALBANY COUNTY CONSUMER AFFAIRS SERVICES | 112 STATE STREET ROOM 800 | | | ALBANY | NY | 12207 | |
| PC_0177146 | ALBERT URESTI | TAX ASSESSOR-COLLECTOR | PO BOX 839950 | | SAN ANTONIO | TX | 78283 | |
| PC_0177147 | ALEXANDRIA CITY TAX COLLECTOR | PO BOX 71 | | | ALEXANDRIA | LA | 71309 | |
| PC_0177148 | ALLEN PARISH SCHOOL BOARD | P.O. DRAWER 190 | | | OBERLIN | LA | 70655 | |
| PC_0177149 | ALPHARETTA CITY FINANCE DEPT - TAX | 2 PARK PLAZA | | | ALPHARETTA | GA | 30009 | |
| PC_0177150 | ALTOONA AREA SCHOOL DISTRICT | TAX OFFICE STEVENS BLDG | 200R E CRAWFORD AVENUE | | ALTOONA | PA | 16602 | |
| PC_0177151 | AMERICAN FINANCIAL CREDIT SERVICES | 10333 N MERIDIAN ST STE 270 | | | INDIANAPOLIS | SC | 46290-1144 | |
| PC_0177152 | ANDERSON COUNTY TREASURER | PO BOX 1658 | | | ANDERSON | SC | 29622-1658 | |
| PC_0177153 | ANN ARBOR CITY TREASURER | PO BOX 77602 | | | DETROIT | MI | 48277-0602 | |
| PC_0177154 | ANNE ARUNDEL COUNTY OFFICE OF FINANCE | PO BOX 427 | | | ANNAPOLIS | MD | 21404-0427 | |
| PC_0177155 | APPLE VALLEY FIRE PROTECT DIST | 22400 HEADQUARTERS DRIVE | | | APPLE VALLEY | CA | 92307 | |
| PC_0177156 | ARAPAHOE COUNTY TREASURER | 5334 S PRINCE ST | | | LITTLETON | CO | 80120 | |
| PC_0177157 | ARCURI ALARM SYSTEMS INC | 1050 MAMARONECK AVE | | | MAMARONECK | NY | 10543 | |
| PC_0177158 | ARIZONA DEPARTMENT OF REVENUE | ARIZONA DEPARTMENT OF REVENUE | PO BOX 29079 | | PHOENIX | AZ | 85038-9079 | |
| PC_0177159 | ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29010 | | | PHOENIX | AZ | 85038-9010 | |
| PC_0177160 | ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION | CORPORATION INCOME TAX | PO BOX 919 | | LITTLE ROCK | AR | 72203-0919 | |
| PC_0177161 | ASCENSION PARISH SALES AND USE TAX AUTHORITY | P.O. BOX 1718 | | | GONZALES | LA | 70707 | |
| PC_0177162 | ASHWAUBENON VILLAGE TAX COLLECTOR | 2155 HOLMGREN WAY | | | ASHWAUBENON | WI | 54304 | |
| PC_0177163 | ASSUMPTION PARISH SALES AND USE TAX DEPARTMENT | P.O. DRAWER 920 | | | NAPOLEONVILLE | LA | 70390 | |
| PC_0177164 | AUBURN HILLS CITY TREASURER | 1827 N SQUIRREL RD | | | AUBURN HILLS | MI | 48326 | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1 of 40

Exhibit D
Tax Service List
Served via First Class Mail

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| PC_0177165 | AUBURN TOWN TAX COLLECTOR | PO BOX 733 | | | READING | MA | 01867-0405 | |
| PC_0177166 | AUGUSTA CITY TAX COLLECTOR | 16 CONY ST | | | AUGUSTA | ME | 04330 | |
| PC_0177167 | AUGUSTA LICENSE & INSPECTION D | 1815 MARVIN GRIFFIN ROAD | | | AUGUSTA | GA | 30916 | |
| PC_0177168 | AUSTIN POLICE DEPT, APD ALARM | UNIT | P.O. BOX 684279 | | AUSTIN | TX | 78768 | |
| PC_0177169 | AVON POLICE DEPARTMENT | 6550 E US HWY 36 | | | AVON | IN | 46123 | |
| PC_0177170 | AVOYELLES PARISH SALES TAX FUND | SALES AND USE TAX DEPARTMENT | 221 TUNICA DRIVE WEST | | MARKSVILLE | LA | 71351 | |
| PC_0177171 | BALDWIN COUNTY REV COMM | P.O. BOX 538517 | | | ATLANTA | GA | 30353 | |
| PC_0177172 | BALTIMORE COUNTY FIRE DEPARTME | 700 E. JOPPA ROAD | | | TOWSON | MD | 21286 | |
| PC_0177173 | BANGOR CITY TREASURY OFFICE | 73 HARLOW ST | | | BANGOR | ME | 04401 | |
| PC_0177174 | BARBARA H MEIKLEJOHN | CLERK OF CIRCUIT COURT | 50 MARY AVENUE , ROOM 1300 | | ROCKVILLE | MD | 20850 | |
| PC_0177175 | BARNSTABLE TOWN TAX COLLECTOR | PO BOX 742 | | | READING | MA | 01867-0405 | |
| PC_0177176 | BARRY E ROBERTSON | COMMISSIONER OF LICENSES | 1702 NOBLE STREET, SUITE 107 | | ANNISTON | AL | 36201 | |
| PC_0177177 | BAY COUNTY TAX COLLECTOR | PO BOX 2285 | | | PANAMA CITY | FL | 32402 | |
| PC_0177178 | BAY COUNTY TAX COLLECTOR_LIC270966 | P.O. BOX 2285 | | | PANAMA CITY | FL | 32402 | |
| PC_0177179 | BEAUFORT COUNTY TREASURER | PO BOX 105176 | | | ATLANTA | SC | 30348-5176 | |
| PC_0177180 | BEAUFORT COUNTY TREASURER_LIC271299 | BEAUFORT COUNTY RPA | P.O. BOX 105176 | | ATLANTA | GA | 30348 | |
| PC_0177181 | BEAUREGARD PARISH SHERIFF OFFICE | SALES TAX DEPARTMENT | P.O. BOX 639 | | DERIDDER | LA | 70634-0639 | |
| PC_0177182 | BEL AIR TOWN TAX COLLECTOR | 39 N HICKORY AVE | | | BEL AIR | MD | 21014 | |
| PC_0177183 | BELL COUNTY TAX APPRAISAL DISTRICT | PO BOX 390 | | | BELTON | TX | 76513-0390 | |
| PC_0177184 | BENTON COUNTY TAX COLLECTOR | PO BOX 964 | | | CORVALLIS | OR | 97339-0964 | |
| PC_0177185 | BERLIN TOWN COLLECTOR | PO BOX 41 | | | BERLIN | MA | 01503 | |
| PC_0177186 | BERNALILLO COUNTY TREASURER | PO BOX 27800 | | | ALBUQUERQUE | NM | 87125-7800 | |
| PC_0177187 | BERNALILLO COUNTY TREASURER_LIC271211 | P.O. BOX 27800 | | | ALBUQUERQUE | NM | 87125 | |
| PC_0177188 | BEXAR COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 2903 | | | SAN ANTONIO | TX | 78299-2903 | |
| PC_0177189 | BEXAR COUNTY TAX COLLECTOR_LIC270975 | P.O. BOX 2903 | | | SAN ANTONIO | TX | 78299 | |
| PC_0177190 | BIENVILLE PARISH | P.O. BOX 746 | | | ARCADIA | LA | 71001 | |
| PC_0177191 | BOARD OF COUNTY COMMISSIONERS | MIAMI-DADE FIRE RESCUE DEPT,FIBUREAU | 9300 NW 41ST STREET | | MIAMI | FL | 33178 | |
| PC_0177192 | BONNER COUNTY TREASURER | 1500 HWY 2 STE 304 | | | SANDPOINT | ID | 83864 | |
| PC_0177193 | BOONE COUNTY TREASURER | 801 E WALNUT RM 118 | | | COLUMBIA | MO | 65201-4890 | |
| PC_0177194 | BOROUGH OF CARLSTADT | MEMORIAL MUNICIPAL BLDG | 500 MADISON STREET | | CARLSTADT | NJ | 07072 | |
| PC_0177195 | BOROUGH OF CLOSTER | BUREAU OF FIRE PREVENTION | 295 CLOSTER DOCK ROAD | | CLOSTER | NJ | 07624 | |
| PC_0177196 | BOROUGH OF EATONTOWN | ATTN: MERCANTILE LICENSE | 47 BROAD ST | | EATONTOWN | NJ | 07724 | |
| PC_0177197 | BOROUGH OF EDGEWATER | ATTN: HELENE C., CODE OFFICIAL | 916 RIVER ROAD, | | EDGEWATER | NJ | 07020 | |
| PC_0177198 | BOROUGH OF FRANKLIN | MUNICIPAL COURT | 46 MAIN STREET | | FRANKLIN | NJ | 07416 | |
| PC_0177199 | BOROUGH OF HOMESTEAD TAX COLLE | P.O. BOX 374 | 1800 WEST ST., ROOM 200 | | HOMESTEAD | PA | 15120 | |
| PC_0177200 | BOROUGH OF MORRIS PLAINS | BOARD OF HEALTH | 531 SPEEDWELL AVENUE | | MORRIS PLAINS | NJ | 07950 | |
| PC_0177201 | BOROUGH OF PARAMUS | BUSINESS LICENSE DIVISION | ONE JOCKISH SQUARE | | PARAMUS | NJ | 07652 | |

Exhibit D
Tax Service List
Served via First Class Mail

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PC_0177202 | BOROUGH OF RAMSEY | BUREAU OF FIRE PREVENTION | 33 NORTH CENTRAL AVENUE | | RAMSEY | NJ | 07446 | |
| PC_0177203 | BOROUGH OF ROCKAWAY | 1 EAST MAIN STREET | | | ROCKAWAY | NJ | 07866 | |
| PC_0177204 | BOROUGH OF SHREWSBURY | 419 SYCAMORE AVE | | | SHREWSBURY | NJ | 07702 | |
| PC_0177205 | BOROUGH OF TOTOWA_LIC100751 | MUNICIPAL COMPLEX | TOTOWA ROAD AT CHERBA PLACE | | TOTOWA | NJ | 07512 | |
| PC_0177206 | BOROUGH OF TOTOWA_LIC110280 | MUNICIPAL BUILDING | 537 TOTOWA ROAD | | TOTOWA | NJ | 07512 | |
| PC_0177207 | BOROUGH OF WATCHUNG | HEALTH DEPARTMENTATTN: MARYANN | 15 MOUNTAIN BLVD | | WATCHUNG | NJ | 07069 | |
| PC_0177208 | BOROUGH OF WEST LONG BRANCH | TAX OFFICE | 965 BROADWAY | | WEST LONG BRANCH | NJ | 07764 | |
| PC_0177209 | BOROUGH OF WESTWOOD FIRE PREVE | FIRE PREVENTION BUREAU | 93 CENTER AVENUE | | WESTWOOD | NJ | 07675 | |
| PC_0177210 | BOSSIER CITY TAX COLLECTOR | PO BOX 5399 | | | BOSSIER CITY | LA | 71171-5399 | |
| PC_0177211 | BOSSIER CITY-PARISH | P.O. BOX 71313 | | | BOSSIER CITY | LA | 71171-1313 | |
| PC_0177212 | BOSSIER PARISH SHERIFF | PO BOX 850 | | | BENTON | LA | 71006-0850 | |
| PC_0177213 | BOSTON CITY TAX COLLECTOR | PO BOX 55808 | | | BOSTON | MA | 02205 | |
| PC_0177214 | BOWIE COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 6527 | | | TEXARKANA | TX | 75505-6527 | |
| PC_0177215 | BOWLING GREEN CITY DEPT OF FINANCE | 1017 COLLEGE ST | | | BOWLING GREEN | KY | 42102-1410 | |
| PC_0177216 | BRAINTREE TOWN TREASURER/COLLECTOR | 1 JFK MEMORIAL DR | | | BRAINTREE | MA | 02184 | |
| PC_0177217 | BRAZORIA COUNTY MUD 6 | PO BOX 1368 | | | FRIENDSWOOD | TX | 77549 | |
| PC_0177218 | BRAZORIA COUNTY TAX ASSESSOR COLLECTOR | 111 E LOCUST | | | ANGLETON | TX | 77515 | |
| PC_0177219 | BRAZOS COUNTY TAX ASSESSOR COLLECTOR | 4151 COUNTY PARK CT | | | BRYAN | TX | 77802 | |
| PC_0177221 | BREVARD COUNTY TAX COLLECTOR | P.O. BOX 2500 | | | TITUSVILLE | FL | 32781 | |
| PC_0177220 | BREVARD COUNTY TAX COLLECTOR | PO BOX 2500 | | | TITUSVILLE | FL | 32781-2500 | |
| PC_0177222 | BRIAN MCCOLLUM COLLECTOR | ROGER B WILSON BOONE COUNTYGOVERNMENT CENTER 9TH & ASH | 801 EAST WALNUT, ROOM 118 | | COLUMBIA | MO | 65201 | |
| PC_0177223 | BRIGHTON CITY TREASURER | PO BOX 30516 | DEPT 3061 | | LANSING | MI | 48909-8016 | |
| PC_0177224 | BRISTOL CITY TAX COLLECTOR | PO BOX 1348 | | | BRISTOL | TN | 37621-1348 | |
| PC_0177226 | BROOKFIELD CITY TREASURER | 2000 N CALHOUN ROAD | | | BROOKFIELD | WI | 53005 | |
| PC_0177227 | BROUGH OF KINNELON | 530 NEWARK POMPTON TURNPIKE | | | POMPTON PLAINS | NJ | 07444 | |
| PC_0177228 | BROWARD CNTY REVENUE COLLECTOR | GOVERNMENT CTR ANNEX | 115 S. ANDREWS AVE | | FORT LAUDERDALE | FL | 33301 | |
| PC_0177230 | BROWARD COUNTY TAX COLLECTOR | 115 S ANDREWS AVE #A100 | | | FORT LAUDERDALE | FL | 33301-1895 | |
| PC_0177229 | BROWARD COUNTY TAX COLLECTOR | PO BOX 29009 | | | FT LAUDERDALE | FL | 33302-9009 | |
| PC_0177231 | BRUCE VICKERS CFC,CFBTO ELC | OSCEOLA COUNTY TAX COLLECTOR | P.O. BOX 422105 | | KISSIMMEE | FL | 34742 | |
| PC_0177232 | BRUNSWICK TOWN TAX COLLECTOR | 85 UNION ST | | | BRUNSWICK | ME | 04011 | |
| PC_0177233 | BRYDON,SWEARENGEN & ENGLAND PC | 312 E. CAPITOL AVENUE | | | JEFFERSON CITY | MO | 65101 | |
| PC_0177234 | BSE SERVICES | P.O. BOX 456 | | | JEFFERSON CITY | MO | 65102 | |

Exhibit D
Tax Service List
Served via First Class Mail

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| PC_0177235 | BUCHANAN COUNTY TAX COLLECTOR | 411 JULES ST RM 123 | | | ST JOSEPH | MO | 64501 | |
| PC_0177236 | BUNCOMBE COUNTY TAX COLLECTIONS | P O BOX 3140 | | | ASHEVILLE | NC | 28802-3140 | |
| PC_0177237 | BUREAU OF FIRE PREVENTION | HAMPTON TOWNSHIP | 1 RUMSEY WAY | | NEWTON | NJ | 07860 | |
| PC_0177238 | BUREAU OF HOME FURNISHINGS & | THERMAL INSULATION, LICENSING | 3485 ORANGE GROVE AVENUE | | NORTH HIGHLANDS | CA | 95660 | |
| PC_0177239 | BURLINGTON CITY TAX COLLECTOR | PO BOX 1358 | | | BURLINGTON | NC | 27216-1358 | |
| PC_0177240 | BURLINGTON TOWN TAX COLLECTOR | DEPT. 7330 | PO BOX 4110 | | WOBURN | MA | 01888-4110 | |
| PC_0177241 | BUSINESS TAX DIVISION COMMERCIAL ACTIVITY TAX | PO BOX 16158 | | | COLUMBUS | OH | 43216-6158 | |
| PC_0177242 | BUTTE COUNTY TREASURER | 25 COUNTY CENTER DR STE 125 | | | OROVILLE | CA | 95965 | |
| PC_0177243 | BUTTE COUNTY WEIGHTS & MEASURE & MEASURES | 316 NELSON AVENUE | | | OROVILLE | CA | 95965 | |
| PC_0177244 | CABARRUS COUNTY TAX COLLECTOR'S OFFICE | PO BOX 580347 | | | CHARLOTTE | NC | 28258-0347 | |
| PC_0177245 | CADDO PARISH SHERIFF'S OFFICE TAX DEPT | PO BOX 20905 | | | SHREVEPORT | LA | 71120-0905 | |
| PC_0177246 | CADDO PARISH SHERIFF'S OFFICE_LIC271182 | P.O. BOX 20905 | | | SHREVEPORT | LA | 71120 | |
| PC_0177247 | CADDO-SHREVEPORT SALS AND USE TAX COMMISSION | P.O. BOX 104 | | | SHREVEPORT | LA | 71161 | |
| PC_0177248 | CALCASIEU PARISH SCHOOL SYSTEM | P.O. DRAWER 2050 | | | LAKE CHARLES | LA | 70620-2050 | |
| PC_0177249 | CALCASIEU PARISH SHERIFF AND TAX COLLECTOR | PO BOX 1450 | | | LAKE CHARLES | LA | 70602 | |
| PC_0177250 | CALDWELL PARISH | P.O. BOX 280 | | | VIDALIA | LA | 71373 | |
| PC_0177251 | CALGARY POLICE SERVICE ALARM | CITY CASHIER 8042 | PO BOX 2100, STATION M | THE CITY OF CALGARY | CALGARY | AB | T2P 2M5 | CANADA |
| PC_0177252 | CALIFORNIA DEPARTMENT OF | PUBLIC HEALTHFOOD AND DRUG BRANCH | PO BOX 997435 MS 7602 | | SACRAMENTO | CA | 95899 | |
| PC_0177254 | CALIFORNIA FRANCHISE TAX BOARD | FRANCHISE TAX BOARD | PO BOX 942857 | | SACRAMENTO | CA | 94257-0500 | |
| PC_0177253 | CALIFORNIA FRANCHISE TAX BOARD | FRANCHISE TAX BOARD | PO BOX 942857 | | SACRAMENTO | CA | 94257-0631 | |
| PC_0177255 | CALIFORNIA STATE BOARD OF EQUALIZATION | P.O. BOX 942879 | | | SACRAMENTO | CA | 94279-7072 | |
| PC_0177256 | CAMDEN COUNTY COLLECTOR | TERESA MURRAYCOLLECTOR OF REVENUE | 1 COURT CIRCLE NW SUITE 4 | | CAMDENTON | MO | 65020 | |
| PC_0177257 | CAMDEN COUNTY TAX COLLECTOR | 1 COURT CIR NW SUITE 4 | | | CAMDENTON | MO | 65020-8500 | |
| PC_0177258 | CAMERON COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 952 | | | BROWNSVILLE | TX | 78522-0952 | |
| PC_0177259 | CANADA REVENUE AGENCY | CANADA REVENUE AGENCY | P O BOX 3800 STN A | | SUDBURY | ON | P3A 0C3 | CANADA |
| PC_0177260 | CANADA REVENUE AGENCY | TECHNOLOGY CENTER | 875 HERON ROAD | | OTTAWA | ON | K1A-1B1 | CANADA |
| PC_0177261 | CANTON TOWNSHIP TREASURER | PO BOX 87010 | | | CANTON | MI | 48187 | |
| PC_0177262 | CARLSTADT BOARD OF HEALTH | P.O. BOX 466 | 500 MADISON STREET | | CARLSTADT | NJ | 07072 | |
| PC_0177263 | CARR ALLISON | 100 VESTAVIA PARKWAY | | | BIRMINGHAM | AL | 35216 | |
| PC_0177264 | CARROLL COUNTY COMMISSIONER | PO BOX 3237 | | | WESTMINSTER | MD | 21158-3237 | |
| PC_0177265 | CARTERET COUNTY TAX COLLECTOR | PO BOX 63063 | | | CHARLOTTE | NC | 28263-3063 | |
| PC_0177266 | CASCADE CHARTER TOWNSHIP TREASURER | 5920 TAHOE DR SE | | | GRAND RAPIDS | MI | 49546-7123 | |

Exhibit D
Tax Service List
Served via First Class Mail

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| PC_0177267 | CASCADE COUNTY TREASURER | 121 4TH ST N STE 1A | | | GREAT FALLS | MT | 59401 | |
| PC_0177268 | CASPER NATRONA COUNTY | HEALTH DEPARTMENT | 475 S SPRUCE STREET | | CASPER | WY | 82601 | |
| PC_0177269 | CATAHOULA PARISH | P.O. BOX 250 | | | VIDALIA | LA | 71373 | |
| PC_0177270 | CATAWBA COUNTY TAX COLLECTOR | PO BOX 580071 | | | CHARLOTTE | NC | 28258-0071 | |
| PC_0177271 | CENTERRA PUBLIC IMPROVEMENT COLL. CORP. | PUBLIC IMPROVEMENT FEE ADMINISTRATION | C/O CITY OF LOVELAND SALES TAX ADMIN | PO BOX 892 | LOVELAND | CO | 80539 | |
| PC_0177272 | CHANDLER POLICE DEPARTMENT | ALARM UNIT | 250 EAST CHICAGO STREET | | CHANDLER | AZ | 85244 | |
| PC_0177273 | CHARLES COUNTY TREASURER | PO BOX 2607 | | | LA PLATA | MD | 20646 | |
| PC_0177274 | CHARLESTON COUNTY | REVENUE COLLECTION DEPT | 4045 BRIDGE VIEW DR | | NORTH CHARLESTON | SC | 29405 | |
| PC_0177275 | CHARLESTON COUNTY AUDITOR | PO BOX 614 | | | CHARLESTON | SC | 29402-0614 | |
| PC_0177276 | CHARLESTON COUNTY TREASURER | PO BOX 603517 | | | CHARLOTTE | SC | 28260-3517 | |
| PC_0177277 | CHARLESTON COUNTY TREASURER_LIC271300 | P.O. BOX 603517 | | | CHARLOTTE | NC | 28260 | |
| PC_0177278 | CHARLOTTE ALARM MANAGEMENT SER | P O BOX 1500 | | | WALDORF | MD | 20604 | |
| PC_0177279 | CHARLOTTE COUNTY TAX COLLECTOR | 18500 MURDOCK CIRCLE | | | PORT CHARLOTTE | FL | 33948 | |
| PC_0177280 | CHARLOTTE FIRE DEPARTMENT | FIRE PREVENTION BUREAU | 500 DALTON AVENUE | | CHARLOTTE | NC | 28206 | |
| PC_0177281 | CHARLOTTESVILLE CITY TREASURER | PO BOX 2854 | | | CHARLOTTESVILLE | VA | 22902-2854 | |
| PC_0177282 | CHATHAM COUNTY TAX COMMISSIONER | PO BOX 117037 | | | ATLANTA | GA | 30368-7037 | |
| PC_0177283 | CHATTANOOGA CITY TREASURER | PO BOX 191 | | | CHATTANOOGA | TN | 37401-0191 | |
| PC_0177284 | CHEROKEE COUNTY TAX COMMISSIONER | 2780 MARIETTA HWY | | | CANTON | GA | 30114 | |
| PC_0177285 | CHESAPEAKE CITY TREASURER | PO BOX 16495 | | | CHESAPEAKE | VA | 23328-6495 | |
| PC_0177286 | CHESTERFIELD COUNTY TREASURER | PO BOX 70 | | | CHESTERFIELD | VA | 23832-0906 | |
| PC_0177287 | CHESTERFIELD TOWNSHIP TREASURER | 47275 SUGARBUSH RD | | | CHESTERFIELD TOWNSHIP | MI | 48047 | |
| PC_0177288 | CHICAGO DEPARTMENT OF FINANCE - TAX DIVISION | ATTN: DATABASE UNIT | 22149 NETWORK PLACE | | CHICAGO | IL | 60673-1221 | |
| PC_0177289 | CHRISTIANSBURG TOWN TAX COLLECTOR | 100 E MAIN ST | | | CHRISTIANSBURG | VA | 24073-3029 | |
| PC_0177290 | CITY AND COUNTY OF DENVER | DEPARTMENT OF FINANCE, TREASURY DIVISION | P.O. BOX 660860 | | DALLAS | TX | 75266-0860 | |
| PC_0177291 | CITY CLERK-TREASURER | MUNICIPAL BUILDING | P.O. BOX 308 | | HUNTSVILLE | AL | 35804 | |
| PC_0177292 | CITY OF ABBOTSFORD | ABBOTSFORD CITY HALL | 32315 SOUTH FRASER WAY | | ABBOTSFORD | BC | V2T 1W7 | CANADA |
| PC_0177293 | CITY OF ALAMEDA | ALAMEDA FIRE DEPARTMENT | PREVENTIVE SERVICES DIVISION | 1300 PARK STREET | ALAMEDA | CA | 94501 | |
| PC_0177294 | CITY OF ALBUQUERQUE | REM | P.O. BOX 1313 | | ALBUQUERQUE | NM | 87103 | |
| PC_0177295 | CITY OF ALBUQUERQUE_LIC269827 | PO BOX 1293 | | | ALBUQUERQUE | NM | 87103 | |
| PC_0177296 | CITY OF ALPHARETTA GEORGIA | BUSINESS OCCUPATION TAX OFFICE | P.O. BOX 349 | | ALPHARETTA | GA | 30009 | |
| PC_0177297 | CITY OF AMARILLO | ENVIRONMRNTAL HEALTH DEPT. | P.O. BOX 1971 | | AMARILLO | TX | 79105 | |
| PC_0177298 | CITY OF AMARILLO_LIC270981 | ATTN ENVIRONMENTAL HEALTH | P.O. BOX 1971 | | AMARILLO | TX | 79105 | |

Exhibit D

Tax Service List

Served via First Class Mail

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PC_0177299 | CITY OF ANN ARBOR | DEPT.77621,CITY TREASURER | PO BOX 77000 | | DETROIT | MI | 48277 | |
| PC_0177300 | CITY OF ANTIOCH | REGISTRATION | PO BOX 142317 | | IRVING | TX | 75014 | |
| PC_0177301 | CITY OF APOPKA | BUSINESS TAX RENEWAL | 120 EAST MAIN STREET | | APOPKA | FL | 32703 | |
| PC_0177302 | CITY OF ASHEVILLE | PO BOX 602462 | | | CHARLOTTE | NC | 28260 | |
| PC_0177303 | CITY OF ATLANTA | OFFICE OF REVENUE | P.O. BOX 932053 | | ATLANTA | GA | 31193 | |
| PC_0177305 | CITY OF AURORA | CITY OF AURORA TAX | P.O. BOX 913200 | | DENVER | CO | 80291-3200 | |
| PC_0177304 | CITY OF AURORA | TAX & LICENSING | PO BOX 913200 | | DENVER | CO | 80291 | |
| PC_0177306 | CITY OF AVENTURA | COMMUNITY DEVELOPMENT DEPT | 19200 WEST COUNTY CLUB DRIVE | | AVENTURA | FL | 33180 | |
| PC_0177307 | CITY OF BAKERSFIELD | P.O. BOX 2057 | | | BAKERSFIELD | CA | 93303 | |
| PC_0177308 | CITY OF BALLWIN | 14811 MANCHESTER ROAD | | | BALLWIN | MO | 63011 | |
| PC_0177309 | CITY OF BATAVIA | ATTN: ACCOUNTS RECEIVABLE | 100 N ISLAND AVE | | BATAVIA | IL | 60510 | |
| PC_0177310 | CITY OF BEAUMONT | 550 EAST 6TH STREET | | | BEAUMONT | CA | 92223 | |
| PC_0177311 | CITY OF BELLEVUE | LOCKBOX | P. O. BOX 34372 | | SEATTLE | WA | 98124 | |
| PC_0177312 | CITY OF BELLINGHAM FINANCE DEP | CITY HALLP.O. BOX V | 210 LOTTIE STREET | | BELLINGHAM | WA | 98227 | |
| PC_0177313 | CITY OF BEND | P.O. BOX 431 | 710 WALL STREET | | BEND | OR | 97709 | |
| PC_0177314 | CITY OF BILLINGS | ADMINISTRATIVE SVCS, FIN DIV. | P.O. BOX 1178 | | BILLINGS | MT | 59103 | |
| PC_0177315 | CITY OF BILLINGS_LIC270340 | ADMINISTRATIVE SVCS, FIN DIV. | P.O. BOX 1178 | | BILLINGS | MT | 59103 | |
| PC_0177316 | CITY OF BIRMINGHAM | P.O. BOX 830638 | | | BIRMINGHAM | AL | 35283 | |
| PC_0177317 | CITY OF BLOOMINGTON | LICENSING SECTION | 1800 WEST OLD SHAKOPEE ROAD | | BLOOMINGTON | MN | 55431 | |
| PC_0177318 | CITY OF BLOOMINGTON_LIC270238 | LICENSING SECTION | 1800 WEST OLD SHAKOPEE ROAD | | BLOOMINGTON | MN | 55431 | |
| PC_0177319 | CITY OF BOCA RATON | LICENSE PROCESSING CENTER | P.O. BOX 862236 | | ORLANDO | FL | 32886 | |
| PC_0177320 | CITY OF BOULDER | DEPARTMENT OF FINANCE | P.O. BOX 791 | | BOULDER | CO | 80306-0791 | |
| PC_0177321 | CITY OF BOWLING GREEN KY | P.O. BOX 1410 | | | BOWLING GREEN | KY | 42102 | |
| PC_0177322 | CITY OF BOYNTON BEACH, FLORIDA | BUSINESS LICENSE | P.O. BOX 310 | | BOYNTON BEACH | FL | 33425 | |
| PC_0177323 | CITY OF BOZEMAN_LIC270946 | P O BOX 1230 | 121 NORTH ROUSE AVE | | BOZEMAN | MT | 59771 | |
| PC_0177324 | CITY OF BRENTWOOD BUSINESS LICENSE | 2348 BRENTWOOD BOULEVARD, | | | BRENTWOOD | MO | 63144 | |
| PC_0177325 | CITY OF BROWNSVILLE | DEPARTMENT OF PUBLIC HEALTH | 1034 E LEVEE ST | | BROWNSVILLE | TX | 78520 | |
| PC_0177326 | CITY OF BUENA PARK | CITY OF BUENA PARK FINANCE | DEPP O BOX 5009 | 6650 BEACH BLVD | BUENA PARK | CA | 90622 | |
| PC_0177327 | CITY OF BURBANK | LICENSE & CODE SERVICES DIV. | PO BOX 6459 | | BURBANK | CA | 91510 | |
| PC_0177328 | CITY OF BURBANK_LIC271329 | P.O. BOX 6459 | | | BURBANK | CA | 91510 | |
| PC_0177329 | CITY OF BURNABY | LICENSE OFFICE | 4949 CANADA WAY | | BURNABY | BC | V5G 1M2 | CANADA |
| PC_0177330 | CITY OF CAMPBELL | BUILDING DEPARTMENT | 70 N. 1ST STREET | | CAMPBELL | CA | 95008 | |
| PC_0177331 | CITY OF CANTON | OCCUPATIONAL TAX LICENSE | 151 ELIZABETH STREET | | CANTON | GA | 30114 | |
| PC_0177332 | CITY OF CAPE CORAL/CITY CLERKS | OFFICE-LICENSING/BUS.TAX DIV. | 1015 CULTURAL PARK BLVD | | CAPE CORAL | FL | 33990 | |
| PC_0177333 | CITY OF CAPITOLA | 420 CAPITOLA AVENUE | | | CAPITOLA | CA | 95010 | |
| PC_0177334 | CITY OF CARLSBAD | 1635 FARADAY AVENUE | | | CARLSBAD | CA | 92008 | |
| PC_0177335 | CITY OF CASSELBERRY | LOCAL BUSINESS TAX DIVISION | 95 TRIPLET LAKE DRIVE | | CASSELBERRY | FL | 32707 | |
| PC_0177336 | CITY OF CEDAR HILL | ATTN: BUILDING INSPECTIONS DEP | 285 UPTOWN BLVD., BLDG. 1 | | CEDAR HILL | TX | 75104 | |
| PC_0177337 | CITY OF CEDAR RAPIDS | CITY TREASURERS OFFICE | P.O. BOX 2148 | | CEDAR RAPIDS | IA | 52406 | |
| PC_0177338 | CITY OF CHAMPAIGN | ALARM PROGRAM | P O BOX 142375 | | IRVING | TX | 75014 | |
| PC_0177339 | CITY OF CHANDLER | PRIVILEGE TAX | 55 N. ARIZONA PL, STE. 201 | | CHANDLER | AZ | 85244 | |

Exhibit D
Tax Service List
Served via First Class Mail

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PC_0177340 | CITY OF CHARLESTON REVENUE COLLECTIONS DIV | P.O. BOX 22009 | | | CHARLESTON | SC | 29413 | |
| PC_0177341 | CITY OF CHARLOTTESVILLE_LIC269969 | 605 E MAIN ST | | | CHARLOTTESVILLE | VA | 22902 | |
| PC_0177342 | CITY OF CHESAPEAKE | POST OFFICE BOX 15285 | | | CHESAPEAKE | VA | 23328 | |
| PC_0177343 | CITY OF CHICAGO | 2350 W. OGDEN AVE, SECOND FLOOR | | | CHICAGO | IL | 60608 | |
| PC_0177344 | CITY OF CHICAGO DEPT OF REV | JUDGMENT COLLECTIONS UNIT | 121 N. LASALLE ST. ROOM #107 | | CHICAGO | IL | 60602 | |
| PC_0177345 | CITY OF CHICO ALARM PERMITS | BUSINESS LICENSE | 411 MAIN STREET, P.O. BOX 3420 | | CHICO | CA | 95927 | |
| PC_0177346 | CITY OF CHULA VISTA_LIC271337 | FIANANCE DEPARTMENT | P.O. BOX 7549 | | CHULA VISTA | CA | 91912 | |
| PC_0177347 | CITY OF CLEARWATER_LIC100639 | ATTN: OCL DEPARTMENT | P.O. BOX 4748 | | CLEARWATER | FL | 33758 | |
| PC_0177348 | CITY OF CLEARWATER_LIC270576 | P.O. BOX 4748 | | | CLEARWATER | FL | 33758 | |
| PC_0177349 | CITY OF COLORADO SPRINGS | DEPARTMENT 2408 | | | DENVER | CO | 80256-0001 | |
| PC_0177350 | CITY OF COLUMBIA | BUSINESS LICENSE DIVISION | PO BOX 147 | | COLUMBIA | SC | 29217 | |
| PC_0177351 | CITY OF COLUMBUS TREASURER | 4252 GROVES RD | | | COLUMBUS | OH | 43232 | |
| PC_0177352 | CITY OF COLUMBUS TREASURER_LIC269828 | DEPT OF PUB SAFETY-LIC SECTION | 4252 GROVES RD | | COLUMBUS | OH | 43232 | |
| PC_0177353 | CITY OF CONCORD | P.O. BOX 308 | | | CONCORD | NC | 28026 | |
| PC_0177354 | CITY OF CONCORD, NH | CODE ADMINISTRATION DEPARTMENTHEALTH SERVICES DIVISION | 37 GREEN STREET | | CONCORD | NH | 03301 | |
| PC_0177355 | CITY OF CORAL SPRINGS | BUSINESS TAX OFFICE | P.O. BOX 754501 | | CORAL SPRINGS | FL | 33075 | |
| PC_0177356 | CITY OF COUNCIL BLUFFS/ | ALARM TRACKING | 208 PEARL STREET | | COUNCIL BLUFFS | IA | 51503 | |
| PC_0177357 | CITY OF CRYSTAL LAKE - WM | P.O. BOX 597 | | | CRYSTAL LAKE | IL | 60039 | |
| PC_0177358 | CITY OF CULVER CITY | BUSINESS SUPPORT CENTER | 8839 N CEDAR AVE #212 | | FRESNO | CA | 93720 | |
| PC_0177359 | CITY OF CUMMING | BUSINESS OCCUPATION TAX | 100 MAIN STREET | | CUMMING | GA | 30040 | |
| PC_0177360 | CITY OF DALLAS | DEPT OF CODE COMPLIANCE | 7901 GOFORTH RD | | DALLAS | TX | 75238 | |
| PC_0177361 | CITY OF DALY CITY | REDUCTION PROGRAM | PO BOX 142856 | | IRVING | TX | 75014 | |
| PC_0177362 | CITY OF DANBURY | HEALTH AND HOUSING DEPT | 155 DEER HILL AVE | | DANBURY | CT | 06810 | |
| PC_0177363 | CITY OF DAPHNE REVENUE DIV | BUSINESS LICENSE | PO DRAWER 1047 | | DAPHNE | AL | 36526 | |
| PC_0177364 | CITY OF DAVENPORT | 226 WEST FOURTH STREET | | | DAVENPORT | IA | 52801 | |
| PC_0177365 | CITY OF DELRAY BEACH | COMM IMPROVEMENT ALARM UNIT | 100 NW 1ST AVENUE | | DELRAY BEACH | FL | 33444 | |
| PC_0177366 | CITY OF D'LBERVILLE | P.O. BOX 6519 | | | DIBERVILLE | MS | 39540 | |
| PC_0177367 | CITY OF DORAL | SUITE 206 | 8300 NW 53RD STREET | | DORAL | FL | 33166 | |
| PC_0177368 | CITY OF DOTHAN | PUBLIC WORKS DEPARTMENT | PO BOX 2128 | | DOTHAN | AL | 36302 | |
| PC_0177369 | CITY OF DUBLIN | FINANCE DEPARTMENT | 100 CIVIC PLAZA | | DUBLIN | CA | 94568 | |
| PC_0177370 | CITY OF DUNWOODY | BUSINESS LICENSE | 41 PERIMETER CTR EAST,STE 250 | | DUNWOODY | GA | 30346 | |
| PC_0177371 | CITY OF DURANGO | 949 EAST SECOND AVENUE | | | DURANGO | CO | 81301-5109 | |
| PC_0177372 | CITY OF DURHAM FIRE DEPARTMENT | P.O. BOX 30041 | | | DURHAM | NC | 27702 | |
| PC_0177373 | CITY OF EL CENTRO | 1275 MAIN STREET | | | EL CENTRO | CA | 92243 | |
| PC_0177374 | CITY OF EL CERRITO | FINANCE DEPARTMENT | 10940 SAN PABLO AVENUE | | EL CERRITO | CA | 94530 | |
| PC_0177375 | CITY OF EL PASO | 811 TEXAS AVE. | ONE STOP SHOP: ATTENTION LICENSING | | EL PASO | TX | 79901 | |
| PC_0177376 | CITY OF ELIZABETH | FRANCHISE ASSESSMENT | TAX COLLECTOR | 50 WINFIELD SCOTT PLAZA | ELIZABETH | NJ | 07201 | |
| PC_0177377 | CITY OF ELK GROVE | 8401 LAGUNA PALMS WAY | | | ELK GROVE | CA | 95758 | |
| PC_0177378 | CITY OF EVERETT | CITY CLERK | 2930 WETMORE AVENUE | | EVERETT | WA | 98201 | |

Exhibit D
Tax Service List
Served via First Class Mail

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PC_0177379 | CITY OF FLAGSTAFF_LIC270386 | 211 W ASPEN AVE | | | FLAGSTAFF | AZ | 86001 | |
| PC_0177380 | CITY OF FLORENCE/BUS LIC DEPT | CITY-COUNTY COMPLEX KK | 180 N. IRBY STREET | | FLORENCE | SC | 29501 | |
| PC_0177381 | CITY OF FLOWOOD | P.O. BOX 320069 AIRPORT ROAD | | | FLOWOOD | MS | 39232 | |
| PC_0177382 | CITY OF FOLSOM | C/O MUNISERVICES LLCBOX 367 | 438 E SHAW AVENUE | | FRESNO | CA | 93710 | |
| PC_0177383 | CITY OF FOLSOM_LIC269968 | BUSINESS SUPPORT CENTER | 8839 N CEDAR AVE #212 | | FRESNO | CA | 93720 | |
| PC_0177384 | CITY OF FORT COLLINS | DEPARTMENT OF FINANCE, SALES TAX DIVISION | P.O. BOX 440 | | FORT COLLINS | CO | 80522-0439 | |
| PC_0177385 | CITY OF FORT LAUDERDALE | OCCUPATIONAL LICENSE DIVISION | P.O. BOX 31689 | | TAMPA | FL | 33361 | |
| PC_0177386 | CITY OF FORT MYERS | BUSINESS TAX RECEIPTSSUITE 101 | 1825 HENDRY ST | | FORT MYERS | FL | 33901 | |
| PC_0177387 | CITY OF FORT SMITH | ATTN: COLLECTION DEPARTMENT | P.O. BOX 1908 | | FORT SMITH | AR | 72902 | |
| PC_0177388 | CITY OF FRAMINGHAM | OFFICE OF THE TAX COLLECTOR | P.O. BOX 724 | | READING | MA | 01867 | |
| PC_0177389 | CITY OF FREDERICKSBURG | OF THE REVENUECITY HALL | P O BOX 644 | | FREDERICKSBURG | VA | 22404 | |
| PC_0177390 | CITY OF FRISCO | 6891 MAIN STREET | | | FRISCO | TX | 75034 | |
| PC_0177391 | CITY OF GAINESVILLE_LIC101645 | OCCUPATIONAL TAX DIVISIONMAIL STAION 47 | P.O. BOX 490 | | GAINESVILLE | FL | 32602 | |
| PC_0177392 | CITY OF GERMANTOWN | P.O. BOX 38809 | 1930 SOUTH GERMANTOWN ROAD | | GERMANTOWN | TN | 38183 | |
| PC_0177393 | CITY OF GILROY | LICENSE DEPT | 7351 ROSANNA ST | | GILROY | CA | 95020 | |
| PC_0177394 | CITY OF GLENDALE | TAX ADMINISTRATION | 950 S. BIRCH ST | | GLENDALE | CO | 80246 | |
| PC_0177395 | CITY OF GLENDORA | DEPT. FALSE ALARM UNIT | 150 S. GLENDORA AVENUE | | GLENDORA | CA | 91741 | |
| PC_0177396 | CITY OF GLENWOOD SPRINGS | 101 W. 8TH ST | | | GLENWOOD SPRINGS | CO | 81601 | |
| PC_0177397 | CITY OF GOLDEN | FINANCE DEPARTMENT | 911 10TH STREET | | GOLDEN | CO | 80401 | |
| PC_0177398 | CITY OF GRAND JUNCTION | 250 NORTH 5TH STREET | | | GRAND JUNCTION | CO | 81501 | |
| PC_0177399 | CITY OF GREAT FALLS | FIRE RESCUE | 105 9TH ST. S | | GREAT FALLS | MT | 59401 | |
| PC_0177400 | CITY OF GREELEY | FINANCE DEPT. | 1000 10TH STREET | | GREELEY | CO | 80631 | |
| PC_0177401 | CITY OF GREENVILLE | BUSINESS LICENSE | P.O. BOX 2207 | | GREENVILLE | SC | 29602 | |
| PC_0177402 | CITY OF HACKENSACK | 215 STATE ST | | | HACKENSACK | NJ | 07601 | |
| PC_0177403 | CITY OF HAMILTON LICENSING & | LICENSING 330 WENTWORTH STREETNORTH | LICENSING AND BY-LAW SERVICES | | HAMILTON | ON | L8L 5W3 | CANADA |
| PC_0177404 | CITY OF HATTIESBURG | DEPUTY MUNICIPAL CLERK | P.O. BOX 1898 | | HATTIESBURG | MS | 39403 | |
| PC_0177405 | CITY OF HAWTHORNE | DEPARTMENT OF LICENSING | 4455 W 126TH STREET | | HAWTHORNE | CA | 90250 | |
| PC_0177406 | CITY OF HELENA | HELENA POLICE DEPT | 221 BRECKENRIDGE | | HELENA | MT | 59601 | |
| PC_0177407 | CITY OF HENDERSON | FIRE SAFETY DIVISION | 240 WATER STREET | | HENDERSON | NV | 89015 | |
| PC_0177408 | CITY OF HIALEAH BUS.TAX DIV. | 501 PALM AVENUE | | | HIALEAH | FL | 33010 | |
| PC_0177409 | CITY OF HOMESTEAD | TAX RECEIPT DIVISION | 100 CIVIC COURT | | HOMESTEAD | FL | 33030 | |
| PC_0177410 | CITY OF HOOVER_LIC271330 | P.O. BOX 11407 | | | BIRMINGHAM | AL | 35246 | |
| PC_0177411 | CITY OF HOT SPRINGS | MUNICIPAL UTILITIES | 517 AIRPORT ROAD | | HOT SPRINGS | AR | 71913 | |
| PC_0177412 | CITY OF HOUSTON | SIGN ADMINISTRATION | P.O. BOX 2688 | | HOUSTON | TX | 77252 | |
| PC_0177413 | CITY OF HOUSTON FIRE DEPT | HOUSTON FIRE DEPARTMENT PERMITPO BOX 3625 | 1002 WASHINGTON AVE 2ND FLOOR | | HOUSTON | TX | 77253 | |
| PC_0177414 | CITY OF HOUSTON FIRE DEPT_LIC269829 | DEPT OF HEALTH & HUMAN SERVICE | P.O. BOX 300008 | | HOUSTON | TX | 77230 | |

Exhibit D
Tax Service List
Served via First Class Mail

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| PC_0177415 | CITY OF HUNTINGTON BEACH | CITY TREASURER | P.O. BOX 711 | | HUNTINGTON BEACH | CA | 92648 | |
| PC_0177416 | CITY OF HUNTINGTON BEACH_LIC269830 | FALSE ALARM | P O BOX 142915 | | IRVING | TX | 75014 | |
| PC_0177417 | CITY OF HUNTSVILLE | HUNTSVILLE POLICE DEPARTMENTPUBLIC SAFETY ALARMS OFFICE | PO BOX 2085 | | HUNTSVILLE | AL | 35804 | |
| PC_0177418 | CITY OF INDEPENDENCE | P.O. BOX 1019 | 111 E. MAPLE | | INDEPENDENCE | MO | 64051 | |
| PC_0177419 | CITY OF INDIANAPOLIS | 2260 CITY COUNTY BUILDING,200 E WASHINGTON STREET | C/O REVENUE RECOVERY UNIT | | INDIANAPOLIS | IN | 46204 | |
| PC_0177420 | CITY OF IRVINE_LIC100390 | BUSINESS LICENSES | P.O. BOX 19575 | | IRVINE | CA | 92623 | |
| PC_0177421 | CITY OF IRVINE_LIC270577 | P.O. BOX 19575 | | | IRVINE | CA | 92623 | |
| PC_0177422 | CITY OF ISSAQUAH | P.O. BOX 1307 | | | ISSAQUAH | WA | 98027 | |
| PC_0177423 | CITY OF JACKSON | SIGN & LICENSE DIVISION | P.O. BOX 22708 | | JACKSON | MS | 39225 | |
| PC_0177424 | CITY OF JACKSONVILLE | 515 N JULIA STREET | FIRE DIV-FIRE PREVENTION | | JACKSONVILLE | FL | 32202 | |
| PC_0177425 | CITY OF JACKSONVILLE BEACH | 11 NORTH THIRD STREET | | | JACKSONVILLE | FL | 32250 | |
| PC_0177426 | CITY OF JOLIET | BUSINESS LICENSE | 150 W. JEFFERSON ST | | JOLIET | IL | 60432 | |
| PC_0177427 | CITY OF JOPLIN | 602 SOUTH MAIN STREET | | | JOPLIN | MO | 64801 | |
| PC_0177428 | CITY OF JURUPA VALLEY | 8930 LIMONITE AVE | | | JURUPA VALLEY | CA | 92509 | |
| PC_0177429 | CITY OF KAMLOOPS | BUSINESS LICENSE SECTION | 7 VICTORIA STREET WEST | | KAMLOOPS | BC | V2C 1A2 | CANADA |
| PC_0177430 | CITY OF KANSAS CITY, MISSOURI | REVENUE DIVISION | PO BOX 84322 | | KANSAS CITY | MO | 64184-3322 | |
| PC_0177431 | CITY OF KEENE | 3 WASHINGTON ST. | ATTN: LAURIE PLANKE | | KEENE | NH | 03431 | |
| PC_0177432 | CITY OF KELOWNA | 1435 WATER STREET | LICENSE DEPARTMENT | | KELOWNA | BC | V1Y 6S7 | CANADA |
| PC_0177433 | CITY OF KENTWOOD_LIC209317 | PO BOX 8848 | 4900 BRENTON AVENUE SE | | KENTWOOD | MI | 49518 | |
| PC_0177434 | CITY OF KNOXVILLE_LIC271270 | 400 MAIN STREET | | | KNOXVILLE | TN | 37901 | |
| PC_0177435 | CITY OF LA HABRA | 150 N. EUCLID STREET | | | LA HABRA | CA | 90631 | |
| PC_0177436 | CITY OF LA QUINTA | BUSINESS LICENSE DIVISION | 78-495 CALLE TAMPICO | | LA QUINTA | CA | 92253 | |
| PC_0177437 | CITY OF LAKE WORTH | 3805 ADAM GRUBB | | | LAKE WORTH | TX | 76135 | |
| PC_0177438 | CITY OF LAKELAND | OCCUPATIONAL LICENSE OFFICE | 228 S. MASSACHUSETTS AVE | | LAKELAND | FL | 33801 | |
| PC_0177439 | CITY OF LAKEWOOD | REVENUE DIVISION | P.O. BOX 17479 | | DENVER | CO | 80217 | |
| PC_0177440 | CITY OF LAKEWOOD | REVENUE DIVISION | P.O. BOX 17479 | | DENVER | CO | 80217-0479 | |
| PC_0177441 | CITY OF LAKEWOOD_LIC270227 | P.O. BOX 220 | | | LAKEWOOD | CA | 90714 | |
| PC_0177442 | CITY OF LANGLEY | 20399 DOUGLAS CRESENT | | | LANGLEY | BC | V3A 8T4 | CANADA |
| PC_0177443 | CITY OF LARGO | P.O. BOX 296 | | | LARGO | FL | 33779 | |
| PC_0177444 | CITY OF LARKSPUR | C/O MUNISERVICES LLC | 438 EAST SHAW AVE BOX 367 | | FRESNO | CA | 93710 | |
| PC_0177445 | CITY OF LARKSPUR_LIC271346 | TAX TRST ACCT C/O AVE INS&ANL | 373 EAST SHAW AVE BOX 367 | | FRESNO | CA | 93710 | |
| PC_0177446 | CITY OF LAS CRUCES | ATTN: BUSINESS REGISTRATION | P.O. BOX 20000 | | LAS CRUCES | NM | 88004 | |
| PC_0177447 | CITY OF LAS VEGAS-LICENSE | DEPARTMENT OF FINANCE | 495 S MAIN ST | | LAS VEGAS | NV | 89101 | |
| PC_0177448 | CITY OF LEE'S SUMMIT | BUSINESS LICENSE | 220 S.E. GREEN STREET | | LEES SUMMIT | MO | 64063 | |
| PC_0177449 | CITY OF LEOMINSTER | WEIGHTS & MEASURES DEPT | 25 WEST STREET | | LEOMINSTER | MA | 01453 | |
| PC_0177450 | CITY OF LEWISVILLE_LIC103549 | P.O. BOX 299002 | | | LEWISVILLE | TX | 75029 | |
| PC_0177451 | CITY OF LINCOLN, NEBRASKA | CITY TREASURER | 555 SOUTH 10TH STREET | | LINCOLN | NE | 68508-2830 | |
| PC_0177452 | CITY OF LONE TREE | P.O. BOX 17987 | | | DENVER | CO | 80217-0987 | |
| PC_0177453 | CITY OF LONGMONT | 350 KIMBARK ST. | DEPT. OF FINANCE, SALES/USE TAX DIVISION | CIVIC CENTER COMPLEX | LONGMONT | CO | 80501 | |

Exhibit D

Tax Service List

Served via First Class Mail

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PC_0177454 | CITY OF LONGVIEW | 1525 BROADWAY | P.O. BOX 128 | | LONGVIEW | WA | 98632 | |
| PC_0177455 | CITY OF LONGVIEW ALARM | SERVICES | PO BOX 842606 | | DALLAS | TX | 75284 | |
| PC_0177456 | CITY OF LOS ANGELES_LIC106560 | OFFICE OF FINANCE | P.O. BOX 53233 | | LOS ANGELES | CA | 90053 | |
| PC_0177457 | CITY OF LOS ANGELES_LIC270544 | P.O. BOX 514267 | | | LOS ANGELES | CA | 90051 | |
| PC_0177458 | CITY OF LOVELAND | P.O. BOX 0845 | | | LOVELAND | CO | 80539-0845 | |
| PC_0177459 | CITY OF LYNCHBURG | COLLECTIONS DIVISION | P.O. BOX 603 | | LYNCHBURG | VA | 24505 | |
| PC_0177460 | CITY OF MADISON TREASURER | P.O. BOX 2999 | | | MADISON | WI | 53701 | |
| PC_0177461 | CITY OF MANHATTAN | COMMUNITY DEVELOPMENT | 1101 POYNTZ AVE | | MANHATTAN | KS | 66502 | |
| PC_0177462 | CITY OF MAPLEWOOD | OFFICE OF THE CITY CLERK | 7601 MANCHESTER ROAD | | MAPLEWOOD | MO | 63143 | |
| PC_0177463 | CITY OF MARINA | FINANCE DEPARTMENT | 211 HILLCREST AVENUE | | MARINA | CA | 93933 | |
| PC_0177464 | CITY OF MEDFORD | FINANCE DEPARTMENT | 411 W 8TH STREET | | MEDFORD | OR | 97501 | |
| PC_0177465 | CITY OF MEQUON | ATTN: COMMUNITY DEVELOPMENT | 11333 N. CEDARBURG RD | | MEQUON | WI | 53092 | |
| PC_0177466 | CITY OF MERIDIAN | PRIVILEGE LICENSE RENEWAL | P.O. BOX 1430 | | MERIDIAN | MS | 39302 | |
| PC_0177467 | CITY OF MESQUITE HEALTH DIV | P O BOX 850137 | | | MESQUITE | TX | 75185 | |
| PC_0177468 | CITY OF MIAMI | DEPT. OF FINANCE | 444 S.W. 2ND AVENUE | | MIAMI | FL | 33130 | |
| PC_0177469 | CITY OF MIDLAND | 601 N LORAINE | | | MIDLAND | TX | 79701 | |
| PC_0177470 | CITY OF MILPITAS | ATTN: FINANCE DEPT | 455 E CALAVERAS BLVD | | MILPITAS | CA | 95035 | |
| PC_0177471 | CITY OF MINNETONKA | COMMUNITY DEVELOPMENTLICENSING | 14600 MINNETONKA BLVD | | MINNETONKA | MN | 55345 | |
| PC_0177472 | CITY OF MOBILE | CITY OF MOBILE REVENUE DEPT. | P.O. BOX 949 | | MOBILE | AL | 36652 | |
| PC_0177473 | CITY OF MODESTO | P.O. BOX 3442 | | | MODESTO | CA | 95353 | |
| PC_0177474 | CITY OF MOUNTAIN VIEW_LIC271173 | P.O. BOX 742745 | 500 CASTRO STREET | | LOS ANGELES | CA | 90074 | |
| PC_0177475 | CITY OF MT VERNON | OFFICE OF CONSUMER PROTECTION | ONE ROOSEVELT SQUARE | | MOUNT VERNON | NY | 10550 | |
| PC_0177476 | CITY OF MURFREESBORO | CITY TAX COLLECTOR | P.O. BOX 1139 | | MURFREESBORO | TN | 37133 | |
| PC_0177477 | CITY OF MURRIETA | 1 TOWN SQUARE | | | MURRIETA | CA | 92562 | |
| PC_0177478 | CITY OF MYRTLE BEACH | 921 N OAK STBUSINESS LICENSE DIVISION | PO BOX 2468 | | MYRTLE BEACH | SC | 29578 | |
| PC_0177479 | CITY OF NEW ORLEANS | DEPARTMENT OF FINANCE | BUREAU OF REVENUE | P.O. BOX 61840 | NEW ORLEANS | LA | 70161-1840 | |
| PC_0177480 | CITY OF NEWPORT NEWS_LIC100633 | TREASURER | PO BOX 975 | | NEWPORT NEWS | VA | 23607 | |
| PC_0177481 | CITY OF NORTH LAS VEGAS | BUSINESS LICENSE DIVISION | 2200 CIVIC CENTER DRIVE | | NORTH LAS VEGAS | NV | 89030 | |
| PC_0177482 | CITY OF NORTH LITTLE ROCK | CITY CLERK | P. O. BOX 5757 | | NORTH LITTLE ROCK | AR | 72119 | |
| PC_0177483 | CITY OF NORTHGLENN | DEPARTMENT OF FINANCE | PO BOX 5305 | | DENVER | CO | 80217-5305 | |
| PC_0177484 | CITY OF OCALA | P.O. BOX 1270 | | | OCALA | FL | 34478 | |
| PC_0177485 | CITY OF OCEANSIDE | 300 NORTH COAST HIGHWAY | | | OCEANSIDE | CA | 92054 | |
| PC_0177486 | CITY OF OLYMPIA | CITY TREASURER | P.O. BOX 1967 | | OLYMPIA | WA | 98507 | |
| PC_0177487 | CITY OF OMAHA | PO BOX 30205 | C/OFALSE ALARM REDUCTION PROGRAM | | OMAHA | NE | 68103 | |
| PC_0177488 | CITY OF OPELIKA | P.O. BOX 2165 | | | OPELIKA | AL | 36801 | |
| PC_0177489 | CITY OF ORANGE CITY | 229 EAST GRAVES AVENUE | | | ORANGE CITY | FL | 32763 | |
| PC_0177490 | CITY OF ORLANDO, OFF PERMITTIN | PERMITTING SERVICESFIRST FLOOR PO BOX 4990 | 400 SOUTH ORANGE AVE | | ORLANDO | FL | 32802 | |
| PC_0177491 | CITY OF OSAGE BEACH | ATTN: CITY CLERK | 1000 CITY PARKWAY | | OSAGE BEACH | MO | 65065 | |

Exhibit D
Tax Service List
Served via First Class Mail

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| PC_0177492 | CITY OF OXFORD | P.O. BOX 3383 | | | OXFORD | AL | 36203 | |
| PC_0177493 | CITY OF PALM BEACH GARDEN | BUSINESS TAX | 10500 N MILITARY TRAIL | | PALM BEACH GARDENS | FL | 33410 | |
| PC_0177494 | CITY OF PALM DESERT | 9 N CEDAR AVE #212 | C/O BUSINESS LICENSE CENTER | | FRESNO | CA | 93720 | |
| PC_0177495 | CITY OF PALM SPRINGS | BUSINESS LICENSE | P.O. BOX 2743 | | PALM SPRINGS | CA | 92263 | |
| PC_0177496 | CITY OF PANAMA CITY BEACH | ATTN: BUSINESS REGISTERATION DEPARTMENT | 110 S. ARNOLD ROAD | | PANAMA CITY BEACH | FL | 32413 | |
| PC_0177497 | CITY OF PAPILLION | ALARM PROGRAM | PO BOX 141895 | | IRVING | TX | 75014 | |
| PC_0177498 | CITY OF PASADENA | BUSINESS LICENSE SECTION | 100 NORTH GARFIELD AVENUE, RM | | PASADENA | CA | 91109 | |
| PC_0177499 | CITY OF PEMBROKE PINES | P.O. BOX 900 | 10100 PINES BLVD | | PEMBROKE PINES | FL | 33026 | |
| PC_0177500 | CITY OF PENSACOLA | P.O. BOX 12910 | | | PENSACOLA | FL | 32521 | |
| PC_0177501 | CITY OF PHILADELPHIA | DEPARTMENT OF REVENUE | PO BOX 1660 | | PHILADELPHIA | PA | 19105-1660 | |
| PC_0177502 | CITY OF PHILADELPHIA_LIC110333 | REVENUE | P O BOX 1660 | | PHILADELPHIA | PA | 19105 | |
| PC_0177503 | CITY OF PHOENIX | POLICE DEPARTMENT | PO BOX 29122 | | PHOENIX | AZ | 85038 | |
| PC_0177504 | CITY OF PHOENIX_LIC270450 | P.O. BOX 29125 | | | PHOENIX | AZ | 85038 | |
| PC_0177505 | CITY OF PLANO | ATTN: ACCOUNTING DEPARTMENT | PO BOX 860358 | | PLANO | TX | 75086 | |
| PC_0177506 | CITY OF PLEASANT HILL | 100 GREGORY LANE | | | PLEASANT HILL | CA | 94523 | |
| PC_0177507 | CITY OF POMPANO BEACH | 100 W ATLANTIC BLVD | | | POMPANO BEACH | FL | 33060 | |
| PC_0177508 | CITY OF PORT ST LUCIE | BUSINESS TAX OFFICEBLDG B | 121 SW PORT ST LUCIE BLVD | | PORT SAINT LUCIE | FL | 34984 | |
| PC_0177509 | CITY OF PORTLAND | PERMIT CENTER | 1120 SW 5TH, 1ST FLOOR | | PORTLAND | OR | 97222 | |
| PC_0177510 | CITY OF PUEBLO | P.O. BOX 1427 | | | PUEBLO | CO | 81002 | |
| PC_0177511 | CITY OF RALEIGH | PRIVILEGE LICENSE TAX SECTION | P O BOX 590 | | RALEIGH | NC | 27602 | |
| PC_0177512 | CITY OF RANCHO CUCAMONGA | FINANCE DEPT | PO BOX 807 | | RANCHO CUCAMONGA | CA | 91729 | |
| PC_0177513 | CITY OF RED DEER | PO BOX 5008 | | | RED DEER | AB | T4N 3T4 | CANADA |
| PC_0177514 | CITY OF REDDING | PO BOX 496071 | 777 CYPRESS AVENUE | | REDDING | CA | 96049 | |
| PC_0177515 | CITY OF REDWOOD CITY | 1017 MIDDLEFIELD ROAD | | | REDWOOD CITY | CA | 94064 | |
| PC_0177516 | CITY OF RENO THE CITY CLERK | P.O. BOX 7 | | | RENO | NV | 89504 | |
| PC_0177517 | CITY OF RICHMOND | CITY HALL | 6911 NO 3 ROAD | | RICHMOND | BC | V6Y 2C1 | CANADA |
| PC_0177518 | CITY OF RIO RANCHO | ATTN: FINANCE DEPT / FABT | 3200 CIVIC CTR CIRCLE STE 300 | | RIO RANCHO | NM | 87144 | |
| PC_0177519 | CITY OF RIVERSIDE FINANCE DEPT | FIRE PREVENTION | 3900 MAIN ST., 3RD FLOOR | | RIVERSIDE | CA | 92522 | |
| PC_0177520 | CITY OF ROSEVILLE CALIFORNIA | ROSEVILLE FIRE DEPT | 401 OAK STREET #402 | | ROSEVILLE | CA | 95678 | |
| PC_0177521 | CITY OF ROSEVILLE,FINANCE LIC. | 8839 N CEDAR AVE #212 | | | FRESNO | CA | 93720 | |
| PC_0177522 | CITY OF ROSEVILLE_LIC210933 | ATTN: FIRE MARSHAL DIVISION | 18750 COMMON ROAD | | ROSEVILLE | MI | 48066 | |
| PC_0177523 | CITY OF ROSEVILLE_LIC271338 | 8839 N CEDAR AVE #212 | | | FRESNO | CA | 93720 | |
| PC_0177524 | CITY OF S JACKSON INCOME TAX DIVISION | 161 W MICHIGAN AVE. | | | JACKSON | MI | 49201 | |
| PC_0177525 | CITY OF SACRAMENTO | CITY HALL | 730 I STREET, RM. 114 | | SACRAMENTO | CA | 95814 | |
| PC_0177526 | CITY OF SAN ANTONIO, METROPOLI_LIC269775 | HEALTH DISTR. FOOD SANITATION | 332 W. COMMERCE, ROOM #101 | | SAN ANTONIO | TX | 78205 | |
| PC_0177527 | CITY OF SAN DIEGO | VICE ADMINISTRATION-MS 735 | P.O. BOX 121431 | | SAN DIEGO | CA | 92112 | |

Exhibit D
Tax Service List
Served via First Class Mail

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| PC_0177528 | CITY OF SAN DIEGO, CALIFORNIA | CITY TREASURER | P.O. BOX 122289 | | SAN DIEGO | CA | 92112 | |
| PC_0177529 | CITY OF SAN DIEGO,OFF. OF THE | TREASURER, BUSINESS TAX PROGRA | PO BOX 121536 | | SAN DIEGO | CA | 92112 | |
| PC_0177530 | CITY OF SAN JOSE | 801 N. FIRST ST., 2ND FL., RM | | | SAN JOSE | CA | 95110 | |
| PC_0177531 | CITY OF SAN JOSE_LIC270239 | BUS TAX & REG PERMIT #34370 | P.O. BOX 39000 | | SAN FRANCISCO | CA | 94139 | |
| PC_0177532 | CITY OF SAN LEANDRO | 8839 N CEDAR AVE #212 | | | FRESNO | CA | 93720 | |
| PC_0177533 | CITY OF SAN LUIS OBISPO- | 990 PALM STREET | | | SAN LUIS OBISPO | CA | 93401 | |
| PC_0177534 | CITY OF SAN MATEO | FINANCE DEPT. | 330 WEST 20TH AVENUE | | SAN MATEO | CA | 94403 | |
| PC_0177535 | CITY OF SANFORD | P.O. BOX 1788 | | | SANFORD | FL | 32772 | |
| PC_0177536 | CITY OF SANTA ANA | BUSINESS TAX OFFICE, M-15 | 20 CIVIC PLAZA, ROOM #267 | | SANTA ANA | CA | 92702 | |
| PC_0177537 | CITY OF SANTA CLARA | MUNICIPAL SERVICES DIVISION | 1500 WARBURTON AVENUE | | SANTA CLARA | CA | 95050 | |
| PC_0177538 | CITY OF SANTA FE | ACCOUNTS RECEIVABLE UNIT | P. O. BOX 909 | | SANTA FE | NM | 87504 | |
| PC_0177539 | CITY OF SANTA ROSA | C/O MUNISERVICES LLC | P O BOX 1556 | | SANTA ROSA | CA | 95402 | |
| PC_0177540 | CITY OF SANTA ROSA - WM | P.O. BOX 1673 | | | SANTA ROSA | CA | 95402 | |
| PC_0177541 | CITY OF SANTA ROSA TEXAS | ALARM PROGRAM | P O BOX 143217 | | IRVING | TX | 75014 | |
| PC_0177542 | CITY OF SEATTLE | LICENSE & TAX ADMINISTRATIONSBT TAX | P.O. BOX 34214 | | SEATTLE | WA | 98124 | |
| PC_0177543 | CITY OF SEATTLE_LIC269967 | FINANCE & ADMIN SVCS | P.O. BOX 94785 | | SEATTLE | WA | 98124 | |
| PC_0177544 | CITY OF SELMA | 9375 CORPORATE DRIVE, SELMA, | | | LIVE OAK | TX | 78154 | |
| PC_0177545 | CITY OF SHAWNEE | OCCUPATIONAL LICENSE | 11110 JOHNSON DRIVE | | SHAWNEE | KS | 66203 | |
| PC_0177546 | CITY OF SHEBOYGAN | BUILDING INSPECTION DEPTSUITE 208 | 828 CENTER AVENUE | | SHEBOYGAN | WI | 53081 | |
| PC_0177547 | CITY OF SHREVEPORT_LIC271195 | REVENUE DIVISION | P.O. BOX 30040 | | SHREVEPORT | LA | 71130 | |
| PC_0177548 | CITY OF SIOUX CITY IOWA_LIC246090 | PO BOX 447 | | | SIOUX CITY | IA | 51102 | |
| PC_0177549 | CITY OF SIOUX CITY IOWA_LIC270524 | SIOUX CITY FIRE RESCUE | 601 DOUGLAS ST | | SIOUX CITY | IA | 51101 | |
| PC_0177550 | CITY OF SNELLVILLE | OCCUPATIONAL TAX DEPARTMENT | P.O. BOX 844 | | SNELLVILLE | GA | 30078 | |
| PC_0177551 | CITY OF SOMERVILLE | 220 WASHINGTON STREET | | | SOMERVILLE | MA | 02143 | |
| PC_0177552 | CITY OF SOUTHLAKE | 1400 MAIN STE STE 200 | | | SOUTHLAKE | TX | 76092 | |
| PC_0177553 | CITY OF SPANISH FORT | 7361 SPANISH FORT BLVD | | | SPANISH FORT | AL | 36527 | |
| PC_0177554 | CITY OF SPARTANBURG | P.O. BOX 1749BUSINESS LICENSE | 145 WEST BROAD ST | | SPARTANBURG | SC | 29304 | |
| PC_0177555 | CITY OF SPOKANE_LIC269831 | PO BOX 3843 | | | SEATTLE | WA | 98124 | |
| PC_0177556 | CITY OF SPRINGFIELD | INCOME TAX DIVISION | P.O. BOX 5200 | | SPRINGFIELD | OH | 45501 | |
| PC_0177557 | CITY OF ST PETERSBURG CENTRAL | OCCUPATIONAL TAX SECTION | P.O. BOX 2842 | | SAINT PETERSBURG | FL | 33731 | |
| PC_0177558 | CITY OF ST. JOSEPH | 1100 FREDERICK AVENUE | | | SAINT JOSEPH | MO | 64501 | |
| PC_0177559 | CITY OF STAFFORD | CODE COMPLIANCE | 2610 SOUTH MAIN STREET | | STAFFORD | TX | 77477 | |
| PC_0177560 | CITY OF STAFFORD_LIC270182 | 2610 SOUTH MAIN | | | STAFFORD | TX | 77477 | |
| PC_0177561 | CITY OF STOCKTON | BUSINESS LICENSE DIVISION | P.O. BOX 1570 | | STOCKTON | CA | 95201 | |
| PC_0177562 | CITY OF SUNRISE | OCCUPATIONAL LIC. DIV. | 1607 NW 136 AVE BLDG B | | SUNRISE | FL | 33323 | |
| PC_0177563 | CITY OF SUNSET HILLS | 3939 S. LINDBERGH | | | SUNSET HILLS | MO | 63127 | |
| PC_0177564 | CITY OF TAMPA | CASHIERING POLICE | 2105 N NEBRASKA AVE | | TAMPA | FL | 33602 | |
| PC_0177565 | CITY OF TEMECULA | ATTN BUS. LICENSE SPECIALIST | 41000 MAIN STREET | | TEMECULA | CA | 92590 | |
| PC_0177566 | CITY OF TEXARKANA | 220 TEXAS BLVD | C/O ATTN: FINANCE | | TEXARKANA | TX | 75501 | |
| PC_0177568 | CITY OF THORNTON | PO BOX 910222 | | | DENVER | CO | 80291-0222 | |
| PC_0177569 | CITY OF THOUSAND OAKS | 2100 THOUSAND OAKS BLVD | | | THOUSAND OAKS | CA | 91362 | |

Exhibit D
Tax Service List
Served via First Class Mail

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| PC_0177570 | CITY OF TIGARD | ATTN: BUSINESS TAX SPECIALIST | 13125 S.W. HALL BLVD | | TIGARD | OR | 97223 | |
| PC_0177571 | CITY OF TORRANCE | 3031 TORRANCE BLVD | | | TORRANCE | CA | 90503 | |
| PC_0177572 | CITY OF TROY-TREASURER | 500 W. BIG BEAVER | | | TROY | MI | 48084 | |
| PC_0177573 | CITY OF TUPELO | P.O. BOX 1485 | | | TUPELO | MS | 38802 | |
| PC_0177574 | CITY OF TURLOCK | FINANCE OFFICE | 156 S. BROADWAY, SUITE 114 | | TURLOCK | CA | 95380 | |
| PC_0177575 | CITY OF TUSCALOOSA | REVENUE DEPARTMENT | P.O. BOX 2089 | | TUSCALOOSA | AL | 35403 | |
| PC_0177576 | CITY OF TYLER | TPD ALARM COORDINATOR | 711 W FERGUSON ST | | TYLER | TX | 75702 | |
| PC_0177577 | CITY OF UNION GAP | P.O. BOX 3008 | 102 W AHTANUM ROAD | | UNION GAP | WA | 98903 | |
| PC_0177578 | CITY OF UPLAND | 8839 N CEDAR AVE #212 | | | FRESNO | CA | 93720 | |
| PC_0177579 | CITY OF VACAVILLE | 660 MERCHANT STREET | | | VACAVILLE | CA | 95688 | |
| PC_0177580 | CITY OF VALDOSTA | 102 NORTH LEE STREET | PO BOX 1125 | | VALDOSTA | GA | 31603 | |
| PC_0177581 | CITY OF VALLEJO | 555 SANTA CLARA STREET | | | VALLEJO | CA | 94590 | |
| PC_0177582 | CITY OF VALPARALSO FALSE ALARM | REDUCTION PROGRAM | PO BOX 141445 | | IRVING | TX | 75014 | |
| PC_0177583 | CITY OF VANCOUVER | P.O. BOX 1995 | | | VANCOUVER | WA | 98668 | |
| PC_0177584 | CITY OF VANCOUVER - WM | FINANCIAL SERVICES | PO BOX 8995 | | VANCOUVER | WA | 98668 | |
| PC_0177585 | CITY OF VENTURA | BUSINESS LICENSE OFFICE | P.O. BOX 99 | | VENTURA | CA | 93002 | |
| PC_0177586 | CITY OF VICTORIA | 1 CENTENNIAL SQUARE | BUSINESS LICENSE | | VICTORIA | BC | V8W 1N9 | CANADA |
| PC_0177587 | CITY OF VIRGINIA BEACH | BLDG 1 COMMISSIONER OF THE REV | 2401 COURT HOUSE DRIVE | | VIRGINIA BEACH | VA | 23456 | |
| PC_0177588 | CITY OF VISALIA | BUSINESS TAX DIVISION | 707 W ACEQUIA AVE | | VISALIA | CA | 93291 | |
| PC_0177589 | CITY OF WALKER INCOME TAX DEPARTMENT | PO BOX 153 | | | GRAND RAPIDS | MI | 49501-0153 | |
| PC_0177590 | CITY OF WARWICK/WARWICK POLICE | ATTN: LICENSING DIVISION | 99 VETERANS MEMORIAL DRIVE | | WARWICK | RI | 02886 | |
| PC_0177591 | CITY OF WAYNESBORO | COMMISSIONER OF THE REVENUE | 503 W MAIN STREET - ROOM 107 | | WAYNESBORO | VA | 22980 | |
| PC_0177592 | CITY OF WEBSTER | HEALTH DEPARTMENT | 101 PENNSYLVANIA AVENUE | | WEBSTER | TX | 77598 | |
| PC_0177593 | CITY OF WEST JORDAN | 8000 SO. REDWOOD RD | | | WEST JORDAN | UT | 84088 | |
| PC_0177594 | CITY OF WEST MELBOURNE | C/O BUSINESS TAX RECEIPTS | P O BOX 120009 | | WEST MELBOURNE | FL | 32912 | |
| PC_0177595 | CITY OF WEST PALM BEACH | LICENSING DEPARTMENT | PO BOX 3147 | | WEST PALM BEACH | FL | 33402 | |
| PC_0177596 | CITY OF WESTMINSTER | P.O. BOX 17107 | | | DENVER | CO | 80217-7107 | |
| PC_0177597 | CITY OF WICHITA | BUSINESS LICENSE-1ST FLOOR | 455 NORTH MAIN STREET | | WICHITA | KS | 67202 | |
| PC_0177598 | CITY OF WICHITA FALLS | ACCOUNTS RECEVABLETREASURY DIVISION | P O BOX 547 | | WICHITA | KS | 67210 | |
| PC_0177599 | CITY OF WICHITA_LIC269832 | P.O. BOX 547 | 455 N MAIN STREET 12TH FL | | IRVINE | CA | 92623 | |
| PC_0177600 | CITY OF WILMINGTON | COLLECTION DIVISION | PO BOX 1810 | | WILMINGTON | NC | 28402 | |
| PC_0177601 | CITY OF WILSON | P.O. BOX 10 | | | WILSON | NC | 27894 | |
| PC_0177602 | CITY OF WINTER GARDEN | 300 WEST PLANT STREET | | | WINTER GARDEN | FL | 34787 | |
| PC_0177603 | CITY OF YORBA LINDA | BUSINESS LICENSE DEPARTMENT | P.O. BOX 87014 | | YORBA LINDA | CA | 92885 | |
| PC_0177604 | CITY OF YUMA | FALSE ALARM REDUCTION PROGRAM | PO BOX 842650 | | DALLAS | TX | 75284 | |
| PC_0177605 | CITY TREASURER CORPORATION | 300 DUFFERIN AVE, 7TH FL | OF THE CITY OF LONDON BLDG DIV | | LONDON | ON | N6B 1Z2 | CANADA |
| PC_0177606 | CITY TREASURER FREDERICKSBURG | P O BOX 267 | | | FREDERICKSBURG | VA | 22404 | |
| PC_0177607 | CITY TREASURER_LIC200828 | P.O. BOX 2009 | | | OLYMPIA | WA | 98507 | |

Exhibit D

Tax Service List

Served via First Class Mail

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| PC_0177609 | CLACKAMAS COUNTY TAX COLLECTOR | P.O. BOX 6100 | | | PORTLAND | OR | 97228 | |
| PC_0177608 | CLACKAMAS COUNTY TAX COLLECTOR | PO BOX 6100 | | | PORTLAND | OR | 97228-6100 | |
| PC_0177611 | CLARK COUNTY ASSESSOR | 500 S GRAND CENTRAL PKWY 2 FL | P.O. BOX 551401 | | LAS VEGAS | NV | 89155 | |
| PC_0177610 | CLARK COUNTY ASSESSOR | PO BOX 551401 | | | LAS VEGAS | NV | 89155-1401 | |
| PC_0177612 | CLARK COUNTY TREASURER | PO BOX 551220 | | | LAS VEGAS | NV | 89155-1220 | |
| PC_0177613 | CLARKSTOWN BUILDING INSPECTOR | 10 MAPLE AVENUE | | | NEW CITY | NY | 10956 | |
| PC_0177614 | CLARKSVILLE FINANCE & REVENUE DEPT | PO BOX 30549 | | | CLARKSVILLE | TN | 37040 | |
| PC_0177615 | CLAY COUNTY TAX COLLECTOR | ADMINISTRATION BUILDING | 1 COURTHOUSE SQUARE | | LIBERTY | MO | 64068-2368 | |
| PC_0177616 | CLEAR CREEK ISD TAX COLLECTOR | PO BOX 799 | | | LEAGUE CITY | TX | 77574-0799 | |
| PC_0177617 | CLEVELAND COUNTY TREASURER | 201 S JONES STE 100 | | | NORMAN | OK | 73069 | |
| PC_0177618 | CLEVELAND COUNTY TREASURER _LIC271194 | 201 S JONES, SUITE 100 | | | NORMAN | OK | 73069 | |
| PC_0177619 | CLIFTON HEALTH DEPARTMENT | 900 CLIFTON AVENUE | | | CLIFTON | NJ | 07013 | |
| PC_0177620 | COBB CNTY BUSINESS LICENSE DIV | P.O. BOX 649 | | | MARIETTA | GA | 30061 | |
| PC_0177621 | COBB COUNTY TAX COMMISSIONER | 736 WHITLOCK AVE STE 100 | | | MARIETTA | GA | 30064 | |
| PC_0177622 | COLLECTOR, CLAIBORNE PARISH SALES TAX DEPT. | NELDA BEARD | TAX COLLECTOR | P.O. BOX 600 | HOMER | LA | 71040 | |
| PC_0177623 | COLLIER CNTY CODE ENFORCEMENT | 2800 NORTH HORSESHOE DRIVE | | | NAPLES | FL | 34104 | |
| PC_0177624 | COLLIER COUNTY TAX COLLECTOR | 3291 E TAMIAMI TRL | | | NAPLES | FL | 34112-5758 | |
| PC_0177625 | COLLIN COUNTY TAX ASSESSOR COLLECTOR | PO BOX 8046 | | | MCKINNEY | TX | 75070 | |
| PC_0177626 | COLLIN CTY TAX ASSESSOR-COLLEC | 2300 BLOOMDALE RD, STE 2104 | | | MCKINNEY | TX | 75071 | |
| PC_0177629 | COLORADO DEPARTMENT OF REVENUE | | | | DENVER | CO | 80261-0009 | |
| PC_0177628 | COLORADO DEPARTMENT OF REVENUE | | | | DENVER | CO | 80261-0013 | |
| PC_0177627 | COLORADO DEPARTMENT OF REVENUE | COLORADO DEPARTMENT OF REVENUE | | | DENVER | CO | 80261-0006 | |
| PC_0071810 | COLORADO DEPARTMENT OF REVENUE | P.O. BOX 17087 | | | DENVER | CO | 80261-0009 | |
| PC_0071743 | COLORADO DEPARTMENT OF REVENUE | P.O. BOX 17087 | | | DENVER | CO | 80261-0013 | |
| PC_0177630 | COLORADO SPRINGS | POLICE DEPARTMENT ALARM UNIT | PO BOX 598 | | RODEO | CA | 94572 | |
| PC_0177631 | COMANCHE COUNTY TREASURER | 315 SW 5TH ST RM 300 | | | LAWTON | OK | 73501-4371 | |
| PC_0177632 | COMMISSIONER OF THE REVENUE | COMMISSIONER OF THE REVENUEATTN: BUSINESS LICENSE | P O BOX 283 | | WILLIAMSBURG | VA | 23187 | |
| PC_0177633 | COMMONWEALTH OF MASSACHUSSETTS | MASSACHUSSETTS DEPARTMENT OF REVENUE | P.O. BOX 7025 | | BOSTON | MA | 02204 | |
| PC_0177634 | COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION | 110 CARROLL STREET | | ANNAPOLIS | MD | 21411 | |
| PC_0070720 | COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION | 110 CARROLL STREET | | ANNAPOLIS | MD | 21411-0001 | |
| PC_0177635 | COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION | P.O. BOX 17405 | | BALTIMORE | MD | 21297-1405 | |
| PC_0177636 | COMPTROLLER OF PUBLIC ACCOUNTS | P.O. BOX 149355 | | | AUSTIN | TX | 78714-9355 | |
| PC_0177637 | CONCORD FALSE ALARM REDUCTION | PROGRAM | PO BOX 308 | | CONCORD | NC | 28026 | |

Exhibit D
Tax Service List
Served via First Class Mail

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PC_0177638 | CONCORD PLANNING & NEIGHBORHOOD DEVELOPMENTPO BOX 308 | 35 CABARRUS AVENUE W | | | CONCORD | NC | 28025 | |
| PC_0177639 | CONCORDIA PARISH | P.O. BOX 160 | | | VIDALIA | LA | 71373 | |
| PC_0177640 | CONNECTICUT DEPARTMENT OF REVENUE SERVICES | DEPARTMENT OF REVENUE SERVICES | PO BOX 150420 | | HARTFORD | CT | 06115-0420 | |
| PC_0177641 | CONTRA COSTA COUNTY TAX COLLECTOR | PO BOX 51104 | | | LOS ANGELES | CA | 90051-5404 | |
| PC_0177642 | CONTRA COSTA COUNTY_LIC 2010 | TAX COLLECTOR | PO BOX 7002 | | SAN FRANCISCO | CA | 94120 | |
| PC_0177643 | CONTRA COSTA HEALTH SERVICES | BILLING & PAYMENT SECTIONDEPT | 50 DOUGLAS DRIVE STE 320 C | | MARTINEZ | CA | 94553 | |
| PC_0177644 | CORPORATION DEL FONDO,DEL SEGU | DEL ESTADO, OFICINA REGIONAL D | P.O. BOX 42006 | | SAN JUAN | PR | 00940 | |
| PC_0177645 | CORVEL ENTERPRISE COMP INC | P O BOX 823824 | | | PHILADELPHIA | PA | 19182 | |
| PC_0177646 | COUNTY OF ALAMEDA WTS & MEASUR | 333 FIFTH STREET | | | OAKLAND | CA | 94607 | |
| PC_0177647 | COUNTY OF BUCKS | BUCKS COUNTY WEIGHTS & MEASURE2ND FLOOR | 55 E COURT STREET | | DOYLESTOWN | PA | 18901 | |
| PC_0177648 | COUNTY OF ERIE | 95 FRANKLIN STREET ROOM 1100 | | | BUFFALO | NY | 14202 | |
| PC_0177649 | COUNTY OF FAIRFAX_LIC110265 | DEPT. OF TAX ADMINISTRATION | PO BOX 10203 | | FAIRFAX | VA | 22035 | |
| PC_0177650 | COUNTY OF HENRICO, VA | DEPARTMENT OF FINANCE | P.O. BOX 90775 | | HENRICO | VA | 23273 | |
| PC_0177651 | COUNTY OF HENRICO,VIRGINIA | DEPT.OF PUBLIC UTILITIES | PO BOX 90799 | | HENRICO | VA | 23228 | |
| PC_0177652 | COUNTY OF JAMES CITY | P.O. BOX 8701 | C/O JAMES CITY COUNTY TREASURER | | WILLIAMSBURG | VA | 23187 | |
| PC_0177653 | COUNTY OF LEXINGTON | P.O. BOX 3000 | | | LEXINGTON | SC | 29071 | |
| PC_0177654 | COUNTY OF LOS ANGELES | COUNTY TREASURER & TAXCOLLECTOR REGIONAL PLANNING | 23757 VALENCIA | | VALENCIA | CA | 91355 | |
| PC_0177655 | COUNTY OF LOS ANGELES_LIC270110 | PO BOX 513148 | | | LOS ANGELES | CA | 90051 | |
| PC_0177656 | COUNTY OF LOUDOUN TREASURER | P.O. BOX 347 | | | LEESBURG | VA | 20178 | |
| PC_0177657 | COUNTY OF MARIN | ENVIRONMENTAL HEALTH SERVICES | 3501 CIVIC CENTER DR, ROOM 236 | | SAN RAFAEL | CA | 94903 | |
| PC_0177658 | COUNTY OF MARIN_LIC271250 | ATTN: CENTRAL COLLECTIONS | P.O. BOX 4220 | | SAN RAFAEL | CA | 94913 | |
| PC_0177659 | COUNTY OF ORANGE_LIC101219 | AUDITOR-CONTROLLER | P.O. BOX 567 | | SANTA ANA | CA | 92702 | |
| PC_0177660 | COUNTY OF ORANGE_LIC269970 | HCA ENVIRONMENTAL HEALTH | 1241 EAST DYER ROAD, SUITE 120 | | SANTA ANA | CA | 92705 | |
| PC_0177661 | COUNTY OF PRINCE WILLIAM | 5 COUNTY COMPLEX COURT | | | WOODBRIDGE | VA | 22192 | |
| PC_0177662 | COUNTY OF RIVERSIDE | DEPT OF ENVIRONMENTAL HEALTH | P.O. BOX 7600 | | RIVERSIDE | CA | 92513 | |
| PC_0177663 | COUNTY OF ROCKLAND | 18 NEW HEMPSTEAD RD | | | NEW CITY | NY | 10956 | |
| PC_0177664 | COUNTY OF SACRAMENTO | ENVIRONMENTAL MGMT DEPT | 8475 JACKSON ROAD SUITE 240 | | SACRAMENTO | CA | 95826 | |
| PC_0177665 | COUNTY OF SACRAMENTO_LIC270183 | ENVIRONMENTAL MGMT DEPT | 11080 WHITE ROCK ROAD, STE 200 | | RANCHO CORDOVA | CA | 95670 | |
| PC_0177666 | COUNTY OF SAN BERNARDINO | DEPT OF PUBLIC HLTH ENVIRN HLT | 351 N. MOUNTAIN VIEW AVENUE | | SAN BERNARDINO | CA | 92415 | |
| PC_0177667 | COUNTY OF SAN DIEGO DEH | DEPT OF AGRICULTURE WEIGHTS& MEASURES | 9325 HAZARD WAY, SUITE 100 | | SAN DIEGO | CA | 92123 | |
| PC_0177668 | COUNTY OF SAN DIEGO_LIC 1810 | AGRICULTURE,WEIGHTS,&MEASURES | 9325 HAZARD WAY, SUITE 100 | | SAN DIEGO | CA | 92123 | |
| PC_0177669 | COUNTY OF SAN DIEGO_LIC270578 | DEPT OF ENVIR HEALTH & QUALITY | P.O. BOX 129261 | | SAN DIEGO | CA | 92112 | |
| PC_0177670 | COUNTY OF SAN DIEGO_LIC270982 | DEPT OF AGRICULTURE W&M | 9325 HAZARD WAY STE 100 | | SAN DIEGO | CA | 92123 | |
| PC_0177671 | COUNTY OF SAN MATEO | COLLECTIONS & DISTRIBUTION-FSD | 401 WARREN STREET | | REDWOOD CITY | CA | 94063 | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 15 of 40

Exhibit D

Tax Service List

Served via First Class Mail

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| PC_0177672 | COUNTY OF SANTA BARBARA | RM#333 | 2125 S CENTERPOINTE PKWY | | SANTA MARIA | CA | 93455 | |
| PC_0177673 | COUNTY OF SANTA CLARA DEPT EH | 1555 BERGER DRIVE SUITE 300 | | | SAN JOSE | CA | 95112 | |
| PC_0177674 | COUNTY OF SANTA CLARA_LIC105670 | DEPT OF ENVIRONMENTAL HEALTH | 1555 BERGER DR, SUITE 300 | | SAN JOSE | CA | 95112 | |
| PC_0177675 | COUNTY OF SANTA CRUZ | DEPARTMENT OF WEIGHTS & MEASUR | 175 WESTRIDGE DRIVE | | WATSONVILLE | CA | 95076 | |
| PC_0177676 | COUNTY OF VENTURA DEPARTMENT | OF WEIGHTS & MEASURES | 800 SOUTH VICTORIA L #1750 | | VENTURA | CA | 93009 | |
| PC_0177677 | COUNTY OF VOLUSIA | DEPT OF FINANCE | 123 W. INDIANA AVE., RM 103 | | DELAND | FL | 32720 | |
| PC_0177678 | CRAWFORD & COMPANY CANADA INC | 539 RIVERBEND DRIVE | | | KITCHENER | ON | N2K 3S3 | CANADA |
| PC_0177679 | CSC_LIC270113 | P.O. BOX 7410023 | | | CHICAGO | IL | 60674 | |
| PC_0177680 | CUMBERLAND COUNTY TAX COLLECTOR | PO BOX 538313 | | | ATLANTA | NC | 30353-8313 | |
| PC_0177681 | CUMBERLAND CTY TAX COLLECTOR | P.O. BOX 528313 | | | ATLANTA | GA | 30353 | |
| PC_0177682 | CUYAHOGA CNTY BOARD OF HEALTH | ENVIRONMENTAL HELATH SVC AREA | 5550 VENTURE DR | | PARMA | OH | 44130 | |
| PC_0177683 | CYPRESS FAIRBANKS ISD ASSESSOR COLLECTOR | 10494 JONES RD STE 106 | | | HOUSTON | TX | 77065 | |
| PC_0177684 | CYPRESS-FAIRBANKS ISD TAX | ASSESSOR-COLLECTOR | 10494 JONES ROAD, STE 106 | | HOUSTON | TX | 77065 | |
| PC_0177685 | DALLAS COUNTY TAX ASSESSOR COLLECTOR | PO BOX 139066 | | | DALLAS | TX | 75313-9066 | |
| PC_0177686 | DALLAS COUNTY TAX COLLECTOR | P.O. BOX 139066 | | | DALLAS | TX | 75313 | |
| PC_0177687 | DANVERS TOWN TAX COLLECTOR | 1 SYLVAN ST | TOWN HALL | | DANVERS | MA | 01923 | |
| PC_0177688 | DARTMOUTH TOWN TAX COLLECTOR | PO BOX 981003 | | | BOSTON | MA | 02298-1003 | |
| PC_0177689 | DAVIDSON COUNTY METROPOLITAN TRUSTEE | PO BOX 305012 | | | NASHVILLE | TN | 37230-5012 | |
| PC_0177690 | DAVIS COUNTY ASSESSOR'S OFFICE | PO BOX 618 | | | FARMINGTON | UT | 84025-0618 | |
| PC_0177691 | DC TREASURER | DEPT OF CONSUMER& REG. AFFAIRS | P.O. BOX 96081 | | WASHINGTON | DC | 20090 | |
| PC_0177692 | DEBRA J BURCH CLERK | OF CIRCUIT COURTP.O. BOX 676 | 41605 COURTHOUSE DR | | LEONARDTOWN | MD | 20650 | |
| PC_0177693 | DEDHAM TOWN TAX COLLECTOR | PO BOX 4103 | | | WOBURN | MA | 01888-4103 | |
| PC_0177694 | DEERFIELD POLICE DEPARTMENT | 850 WAUKEGAN ROAD | | | DEERFIELD | IL | 60015 | |
| PC_0177695 | DEKALB COUNTY TAX COMMISSIONER | PO BOX 117545 | | | ATLANTA | GA | 30368-7545 | |
| PC_0177696 | DELAWARE DIVISION OF REVENUE | P.O. BOX 2340 | | | WILMINGTON | DE | 19899 | |
| PC_0177697 | DELTA CHARTER TOWNSHIP TREASURER | 7710 W SAGINAW HWY | | | LANSING | MI | 48917 | |
| PC_0177698 | DENNIS J WEAVER CLERK OF CIRCU | 95 WEST WASHINGTON STREET | | | HAGERSTOWN | MD | 21740 | |
| PC_0177699 | DENNIS W. HOLLINGSWORTH | ST. JOHNS COUNTY TAX COLLECTOR | P.O. BOX 9001 | | SAINT AUGUSTINE | FL | 32085 | |
| PC_0177700 | DENTON COUNTY TAX ASSESSOR COLLECTOR | PO BOX 90223 | | | DENTON | TX | 76202 | |
| PC_0177701 | DENTON COUNTY TAX OFFICE | P.O. BOX 90223 | | | DENTON | TX | 76202 | |
| PC_0177702 | DEPARTAMENTO DE FINANZAS | P.O. BOX 7885 | | | GUAYNABO | PR | 00970 | |
| PC_0177703 | DEPARTMENT OF ENVIRONMENTAL | PROTECTION- DEP HAZARDOUSWASTE MGNT FEE FUND | P.O. BOX 40315 | | CHARLESTON | WV | 25364 | |
| PC_0177704 | DEPARTMENT OF FINANCE | BUSINESS LICENSE DIVCITY OF COLUMBIA | P.O. BOX 6015 | | COLUMBIA | MO | 65205 | |
| PC_0177705 | DEPARTMENT OF IND. RELATIONS | DIV. OF OCCU. SAFETY & HEALTH | PO BOX 511232 | | LOS ANGELES | CA | 90051 | |
| PC_0177706 | DEPARTMENT OF LABOR & IND | P.O. BOX 24106 | | | SEATTLE | WA | 98124 | |
| PC_0177707 | DEPARTMENT OF REVENUE | PO BOX 23191 | | | JACKSON | MS | 39225-3191 | |

Exhibit D
Tax Service List
Served via First Class Mail

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PC_0177708 | DEPARTMENT OF REVENUE SERVICES | P.O. BOX 5030 | | | HARTFORD | CT | 06102-5030 | |
| PC_0177709 | DEPARTMENT OF TAXATION | P.O. BOX 1500 | | | RICHMOND | VA | 23218-1500 | |
| PC_0177710 | DEPARTMENT OF THE TREASURY | DIVISION OF TAXATION | PO BOX 281 | | TRENTON | NJ | 08695-0281 | |
| PC_0177711 | DEPARTMENT OF THE TREASURY | SUT MONTHLY RETURN | P.O. BOX 9024140 | | SAN JUAN | PR | 00902-4140 | |
| PC_0177712 | DESCHUTES COUNTY TAX COLLECTOR | PO BOX 7559 | | | BEND | OR | 97708-7559 | |
| PC_0177713 | DESOTO COUNTY TAX COLLECTOR | 365 LOSHER ST STE 110 | | | HERNANDO | MS | 38632 | |
| PC_0177714 | DESOTO PARISH | P.O. BOX 927 | | | MANSFIELD | LA | 71052 | |
| PC_0177715 | DHH/OPH PERMIT UNIT | 628 N 4TH STREET | P.O. BOX 4489 | | BATON ROUGE | LA | 70821 | |
| PC_0177716 | DIRECTOR OF FINANCE | DIRECTOR OF FINANCE | PO BOX 550 | | ELIZABETHTOWN | KY | 42702 | |
| PC_0177717 | DIRECTOR OF FINANCE_LIC256537 | HOWARD COUNTY HEALTH DEPT | 8930 STANFORD BLVD | | COLUMBIA | MD | 21045 | |
| PC_0177718 | DISTRICT OF COLUMBIA TREASURER | DC OFFICE OF TAX AND REVENUE | P.O. BOX 96384 | | WASHINGTON | DC | 20090-6384 | |
| PC_0177719 | DONA ANA COUNTY TREASURER | PO BOX 842010 | | | LOS ANGELES | NM | 90084-2010 | |
| PC_0177720 | DONALD B SEALING II | CLERK OF CIRCUIT COURT | 55 NORTH COURT ST | | WESTMINSTER | MD | 21157 | |
| PC_0177721 | DOUG BELDEN TAX COLLECTOR | 601 E. KENNEDY BLVD, 14TH FLOO | | | TAMPA | FL | 33602 | |
| PC_0177722 | DOUGLAS COUNTY TREASURER | PO BOX 2855 | | | OMAHA | NE | 68103-2855 | |
| PC_0177723 | DOUGLAS COUNTY TREASURER | PO BOX 668 | | | LAWRENCE | KS | 66044-0668 | |
| PC_0177724 | DOUGLAS COUNTY TREASURER_LIC270979 | P.O. BOX 2855 | | | OMAHA | NE | 68103 | |
| PC_0177725 | DSHS AVC PERMIT PROG ZZ109-125 | STATE HEALTH SERVICESCASH RECEIPTS MC 2003 | P.O. BOX 149347 | | AUSTIN | TX | 78714 | |
| PC_0177726 | DSHS HAZ PRD REG PROGRAM | TEXAS DEPT OF STATE HEALTH SVCCASH RECEIPTS BRANCH - MC 2003 | PO BOX 149347 | | AUSTIN | TX | 78714 | |
| PC_0177727 | DTSC | DEPT OF TOXIC SUBSTANCES CONTRACCOUNTING OFFICE | P.O. BOX 806 | | SACRAMENTO | CA | 95812 | |
| PC_0177728 | DUPAGE COUNTY HEALTH DEPART. | ENVIRONMENTAL HEALTH DIVISION | 111 N. COUNTY FARM ROAD | | WHEATON | IL | 60187 | |
| PC_0177729 | DURHAM COUNTY TAX COLLECTOR | PO BOX 30090 | | | DURHAM | NC | 27702-3090 | |
| PC_0177730 | DURHAM COUNTY TAX COLLECTOR_LIC271190 | P.O. BOX 30090 | | | DURHAM | NC | 27702 | |
| PC_0177731 | DUVAL COUNTY | P.O. BOX 44009 | | | JACKSONVILLE | FL | 32231 | |
| PC_0177732 | DUVAL COUNTY TAX COLLECTOR | PO BOX 44009 | | | JACKSONVILLE | FL | 32231-4009 | |
| PC_0177733 | EAST BATON ROUGE SHERIFF OFFICE TAX COLLECTOR | PO BOX 919319 | | | DALLAS | LA | 75391-9319 | |
| PC_0177734 | EAST BRUNSWICK BUREAU OF FIRE | PREVENTION FRIE DIST #2 | 216 JOSEPH STREET | | EAST BRUNSWICK | NJ | 08816 | |
| PC_0177735 | EAST CARROLL PARISH SALES TAX FUND | P.O. BOX 130 | | | VIDALIA | LA | 71373 | |
| PC_0177736 | EAST HANOVER FIRE | FIRE PREVENTION BUREAU | 323 RIDGEDALE AVE | | EAST HANOVER | NJ | 07936 | |
| PC_0177737 | EL CERRITO POLICE DEPT | ALARM UNIT | P O BOX 670 | | CATHEDRAL CITY | CA | 92235 | |
| PC_0177738 | EL PASO TAX ASSESSOR COLLECTOR | PO BOX 2992 | | | EL PASO | TX | 79999-2992 | |
| PC_0177739 | EL PASO TAX ASSESSOR/COLLECTOR | P.O. BOX 2992 | | | EL PASO | TX | 79999 | |
| PC_0177740 | ENVIRONMENTAL HEALTH DIVISION | 800 S VICTORIA AVE | | | VENTURA | CA | 93009 | |
| PC_0177741 | ERIE COUNTY HEALTH DEPARTMENT | 420 SUPERIOR STREET | | | SANDUSKY | OH | 44870 | |
| PC_0177742 | ESCAMBIA COUNTY | SCOTT LUNDSFORD | PO BOX 1312 | | PENSACOLA | FL | 32591 | |

Exhibit D
Tax Service List
Served via First Class Mail

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| PC_0177743 | ESCAMBIA COUNTY TAX COLLECTOR | PO BOX 1312 | | | PENSACOLA | FL | 32591-1312 | |
| PC_0177744 | EVANGELINE PARISH | SALES/USE TAX COMMISSION | P.O. BOX 367 | | VILLE PLATTE | LA | 70586-0367 | |
| PC_0177746 | FAIRFAX COUNTY DEPARTMENT OF TAX ADMINISTRATION | 12000 GOVERNMENT CENTER PARKWAY STE 223 | | | FAIRFAX | VA | 22035 | |
| PC_0177745 | FAIRFAX COUNTY DEPARTMENT OF TAX ADMINISTRATION | DEPARTMEMET OF TAX ADMINISTRATION (DTA) | PO BOX 10201 | | FAIRFAX | VA | 22035-0201 | |
| PC_0177747 | FAIRFAX COUNTY DEPARTMENT OF TAX ADMINISTRATION (DTA) | DEPARTMENT OF TAX ADMINISTRATION (DTA) | PO BOX 10202 | | FAIRFAX | VA | 22035-0202 | |
| PC_0177748 | FALSE ALARM REDUCTION UNIT | 10425 AUDIE LANE | | | LA PLATA | MD | 20646 | |
| PC_0177749 | FARMINGTON HILLS CITY TREASURER | 31555 W ELEVEN MILE RD | | | FARMINGTON HILLS | MI | 48336 | |
| PC_0177750 | FAYETTE COUNTY PUBLIC SCHOOLS (FCPS) | FAYETTE COUNTY PUBLIC SCHOOLS | TAX COLLECTION OFFICE | P.O. BOX 55570 | LEXINGTON | KY | 40555-5570 | |
| PC_0177751 | FAYETTE COUNTY SHERIFF | 150 N LIMESTONE ST STE 265 | | | LEXINGTON | KY | 40507 | |
| PC_0177752 | FAYETTE COUNTY SHERIFF OFFICE | PO BOX 11518 | | | LEXINGTON | KY | 40576-1518 | |
| PC_0177753 | FAYETTE COUNTY TAX COMMISSIONER | PO BOX 70 | | | FAYETTEVILLE | GA | 30214 | |
| PC_0177754 | FINANCE DEPT | P.O. BOX 1397REVENUE DIVISION-OCCUPATION TA | 100 TENTH ST | | COLUMBUS | GA | 31902 | |
| PC_0177755 | FLATHEAD COUNTY TREASURER | 290 A NORTH MAIN | | | KALISPELL | MT | 59901 | |
| PC_0177756 | FLINT CHARTER TOWNSHIP TREASURER | PO BOX 772322 | | | DETROIT | MI | 48277-2322 | |
| PC_0177757 | FLORENCE COUNTY TREASURER | PO BOX 100501 | | | FLORENCE | SC | 29502-0501 | |
| PC_0177758 | FLORIDA DBPR | DIV OF ALC BEVERAGES & TOBACCO | 2601 BLAIR STONE ROAD | | TALLAHASSEE | FL | 32399 | |
| PC_0177764 | FLORIDA DEPARTMENT OF REVENUE | 5050 W. TENNESSEE STREET | | | TALLAHASSEE | FL | 32399-0120 | |
| PC_0177762 | FLORIDA DEPARTMENT OF REVENUE | FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE STREET | | TALLAHASSEE | FL | 32399-0131 | |
| PC_0177760 | FLORIDA DEPARTMENT OF REVENUE | FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE STREET | | TALLAHASSEE | FL | 32399-0132 | |
| PC_0177763 | FLORIDA DEPARTMENT OF REVENUE | FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE STREET | | TALLAHASSEE | FL | 32399-0133 | |
| PC_0177761 | FLORIDA DEPARTMENT OF REVENUE | FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE STREET | | TALLAHASSEE | FL | 32399-0134 | |
| PC_0177759 | FLORIDA DEPARTMENT OF REVENUE | FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE STREET | | TALLAHASSEE | FL | 32399-0135 | |
| PC_0070731 | FLORIDA DEPARTMENT OF REVENUE | FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE STREET | | TALLAHASSEE | FL | 32399 | |
| PC_0177765 | FLORIDA DEPT OF ARICULTURE & | CONSUMER SERVICES | PO BOX 6720 | | TALLAHASSEE | FL | 32314 | |
| PC_0177766 | FORSYTH COUNTY TAX COLLECTOR | PO BOX 82 | | | WINSTON SALEM | NC | 27102-0082 | |
| PC_0177767 | FORSYTH COUNTY TAX COMMISSIONER | 1092 TRIBBLE GAP RD | | | CUMMING | GA | 30040 | |
| PC_0177768 | FORT BEND COUNTY TAX ASSESSOR COLLECTOR | 1317 EUGENE HEIMANN CIRCLE | | | RICHMOND | TX | 77469-3623 | |
| PC_0177769 | FOX VALLEY FIRE & SAFETY COMPA | 2730 PINNACLE DR | | | ELGIN | IL | 60124 | |
| PC_0177770 | FOXBOROUGH TOWN TAX COLLECTOR | PO BOX 341 | | | MEDFORD | MA | 02155-0004 | |
| PC_0177771 | FRANKLIN PARISH SALES TAX | P.O. BOX 337 | | | WINNSBORO | LA | 71295 | |
| PC_0177772 | FREDERICK COUNTY TREASURER | PO BOX 4310 | | | FREDERICK | MD | 21705-4310 | |
| PC_0177773 | FREDERICKSBURG CITY TREASURER | PO BOX 267 | | | FREDERICKSBURG | VA | 22404-0267 | |

Exhibit D
Tax Service List
Served via First Class Mail

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PC_0177774 | FRESNO COUNTY TAX COLLECTOR | PO BOX 1192 | | | FRESNO | CA | 93715-1192 | |
| PC_0177775 | FRESNO COUNTY TAX COLLECTOR_LIC270202 | P.O. BOX 1192 | | | FRESNO | CA | 93715 | |
| PC_0177776 | FRESNO COUNTY TREASURER | DEPARTMENT OF PUBLIC HEALTH | P.O. BOX 11867 | | FRESNO | CA | 93775 | |
| PC_0177777 | FRUITPORT TOWNSHIP TREASURER | 5865 AIRLINE RD | | | FRUITPORT | MI | 49415 | |
| PC_0177778 | FULTON COUNTY PUBLIC WORKS | 11575 MAXWELL ROAD | | | ALPHARETTA | GA | 30009 | |
| PC_0177779 | FULTON COUNTY TAX COMMISSIONER | 141 PRYOR ST SW SUITE 1113 | | | ATLANTA | GA | 30303 | |
| PC_0177780 | G & I VI PROMENADE LLC | P.O. BOX 1386 | | | LOVELAND | CO | 80539 | |
| PC_0177781 | GAINESVILLE CITY TAX COLLECTOR | PO BOX 2496 | | | GAINESVILLE | GA | 30503 | |
| PC_0177782 | GALLATIN COUNTY TREASURER | 311 W MAIN ST | ROOM 103 | | BOZEMAN | MT | 59715-9707 | |
| PC_0177783 | GARFIELD CHARTER TWP TREASURER | 3848 VETERANS DR | | | TRAVERSE CITY | MI | 49684 | |
| PC_0177784 | GASTON COUNTY TAX COLLECTOR | PO BOX 1578 | | | GASTONIA | NC | 28053-1578 | |
| PC_0177785 | GEORGIA DEPT OF AGRICULTURE | ROOM 306 | 419 MARTIN LUTHER KING BLVD DR | | ATLANTA | GA | 30334 | |
| PC_0177788 | GEORGIA DEPT. OF REVENUE | GEORGIA DEPT. OF REVENUE | PO BOX 740397 | | ATLANTA | GA | 30374-0395 | |
| PC_0177787 | GEORGIA DEPT. OF REVENUE | GEORGIA DEPT. OF REVENUE | PO BOX 740397 | | ATLANTA | GA | 30374-0396 | |
| PC_0177786 | GEORGIA DEPT. OF REVENUE | GEORGIA DEPT. OF REVENUE | PO BOX 740397 | | ATLANTA | GA | 30374-0397 | |
| PC_0177789 | GEORGIA DEPT. OF REVENUE | P.O. BOX 105408 | | | ATLANTA | GA | 30348-5408 | |
| PC_0177790 | GLENWOOD MEADOWS PIF COLLECTING AGENT | CITY OF GLENWOOD SPRINGS | 101 WEST 8TH STREET | P.O. BOX 458 | GLENWOOD SPRINGS | CO | 81602-0458 | |
| PC_0177791 | GLYNN COUNTY BOARD OF COMMISSI | OCC.TAX DIVSTE 300 PATE BLDG 3RD FL | 1725 REYNOLDS ST | | BRUNSWICK | GA | 31520 | |
| PC_0177792 | GLYNN COUNTY TAX COMMISSIONER | 1725 REYNOLDS ST SUITE 100 | | | BRUNSWICK | GA | 31520 | |
| PC_0177793 | GOVERNMENT OF DISTRICT OF COLUMBIA - RE | PO BOX 98095 | | | WASHINGTON | DC | 20090-8095 | |
| PC_0177795 | GRAND CHUTE TOWN TREASURER | 1900 W GRAND CHUTE BLVD | | | APPLETON | WI | 54913 | |
| PC_0177794 | GRAND CHUTE TOWN TREASURER | 1900 W GRAND CHUTE BLVD | | | GRAND CHUTE | WI | 54913-9613 | |
| PC_0177797 | GRAPEVINE-COLLEYVILLE TAX OFFICE | 3072 MUSTANG DR | | | GRAPEVINE | TX | 76051 | |
| PC_0177798 | GRAYSON COUNTY TAX COLLECTOR | PO BOX 2107 | | | SHERMAN | TX | 75091 | |
| PC_0177799 | GREENDALE VILLAGE TREASURER | 6500 NORTHWAY | | | GREENDALE | WI | 53129 | |
| PC_0177800 | GREENE COUNTY | RECORDERS OFFICE | 940 BOONVILLE AVE | | SPRINGFIELD | MO | 65802 | |
| PC_0177801 | GREENE COUNTY COLLECTOR OF REVENUE | 940 BOONVILLE RM 107 | | | SPRINGFIELD | MO | 65802 | |
| PC_0177802 | GREENE COUNTY PUBLIC HEALTH | 360 WILSON DRIVE | | | XENIA | OH | 45385 | |
| PC_0177803 | GREENVILLE COUNTY TAX COLLECT | DEPT 390 | P.O. BOX 100221 | | COLUMBIA | SC | 29202 | |
| PC_0177804 | GREENVILLE COUNTY TAX COLLECTOR | DEPT 390 | PO BOX 100221 | | COLUMBIA | SC | 29202-3221 | |
| PC_0177805 | GREGG COUNTY TAX ASESSOR-COLLECTOR | PO BOX 1431 | | | LONGVIEW | TX | 75606 | |
| PC_0177806 | GRIFFIN OCCUPATIONAL | TAX RENEWALP O BOX T | 100 SO HILL STREET, 3RD FL | | GRIFFIN | GA | 30224 | |
| PC_0177807 | GUADALUPE COUNTY TAX ASSESSOR-COLLECTOR | 307 W. COURT ST | | | SEGUIN | TX | 78155 | |
| PC_0177808 | GUILFORD COUNTY TAX DEPARTMENT | PO BOX 71072 | | | CHARLOTTE | NC | 28272-1072 | |
| PC_0177809 | GWINNETT COUNTY | P.O. BOX 1045 | C\O LICENSE AND REVENUE ADMINISTRATION | | LAWRENCEVILLE | GA | 30046 | |
| PC_0177810 | GWINNETT COUNTY TAX COMMISSIONER | PO BOX 372 | | | LAWRENCEVILLE | GA | 30046 | |

Exhibit D
Tax Service List
Served via First Class Mail

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PC_0177811 | HAB-BPT | 325-A NORTH POTTSTOWN PIKE | | | EXTON | PA | 19341 | |
| PC_0177812 | HADLEY TOWN TAX COLLECTOR | 100 MIDDLE ST | | | HADLEY | MA | 01035 | |
| PC_0177813 | HAGERSTOWN CITY TREASURER | ONE EAST FRANKLIN ST | | | HAGERSTOWN | MD | 21740 | |
| PC_0177814 | HALL COUNTY TAX COMMISSIONER | PO BOX 1579 | | | GAINESVILLE | GA | 30503 | |
| PC_0177815 | HALL COUNTY TREASURER | 121 S PINE STE 2 | | | GRAND ISLAND | NE | 68801 | |
| PC_0177816 | HAMILTON COUNTY PUBLIC HEALTH | 2ND FLOOR | 250 WILLIAM HOWARD TAFT RD | | CINCINNATI | OH | 45219 | |
| PC_0177817 | HAMILTON COUNTY TRUSTEE | 625 GEORGIA AVE RM 210 | | | CHATTANOOGA | TN | 37402-1494 | |
| PC_0177818 | HAMPTON TOWNSHIP BOARD OF HEAL | 1 MUNICIPAL COMPLEX ROAD | | | NEWTON | NJ | 07860 | |
| PC_0177819 | HARDIN COUNTY SHERIFF | 150 NORTH PROVIDENT WAY SUITE 101 | | | ELIZABETHTOWN | KY | 42701 | |
| PC_0177820 | HARFORD COUNTY TAX COLLECTOR | PO BOX 64069 | | | BALTIMORE | MD | 21264-4069 | |
| PC_0177821 | HARFORD COUNTY TREASURER | 220 S MAIN ST | | | BEL AIR | MD | 21014 | |
| PC_0177822 | HARRIS COUNTY ALARM TREASURER | 9418 JENSEN DRIVE, SUITE A | C/O HARRIS COUNTY ALARM DETAIL | | HOUSTON | TX | 77093 | |
| PC_0177823 | HARRIS COUNTY TAX | ASSESSOR-COLLECTOR | P.O. BOX 4622 | | HOUSTON | TX | 77210 | |
| PC_0177824 | HARRIS COUNTY TAX ASSESSOR COLLECTOR | PO BOX 4622 | | | HOUSTON | TX | 77210-4622 | |
| PC_0177825 | HARRISON COUNTY TAX COLLECTOR | PO BOX 1270 | | | GULFPORT | MS | 39502 | |
| PC_0177826 | HARRISONBURG CITY TREASURER | PO BOX 1007 | | | HARRISONBURG | VA | 22803-1007 | |
| PC_0177827 | HAWAII DEPARTMENT OF TAXATION | HAWAII DEPARTMENT OF TAXATION | P.O. BOX 1530 | | HONOLULU | HI | 96806-1530 | |
| PC_0177828 | HAWAII STATE TAX COLLECTOR | P.O. BOX 1425 | | | HONOLULU | HI | 96806-1425 | |
| PC_0177829 | HAWLEY TROXELL ENNIS & HAWLEY | LLP | PO BOX 1617 | | BOISE | ID | 83701 | |
| PC_0177830 | HAYS COUNTY TAX OFFICE | 712 S. STAGECOACH TRAIL, STE 1120 | | | SAN MARCOS | TX | 78666-6073 | |
| PC_0177831 | HEALTH DEPARTMENT | THE TOWNSHIP OF MIDDLETOWNJOHNSON GILL-ANNEX | 1 KINGS HIGHWAY | | MIDDLETOWN | NJ | 07748 | |
| PC_0126589 | HEALTHY SAN FRANCISCO CITY OPTION | P.O. BOX 7720 | | | SAN FRANCISCO | CA | 94120-7720 | |
| PC_0177832 | HENNEPIN COUNTY HUMAN SERVICES | EPIDEMIOLOGY & ENV. HEALTH | 1011 S. FIRST ST, SUITE 215 | | HOPKINS | MN | 55343 | |
| PC_0177833 | HENRICO COUNTY DEPARTMENT OF FINANCE | PO BOX 105155 | | | ATLANTA | VA | 30348-5155 | |
| PC_0177834 | HENRY COUNTY | 140 HENRY PARKWAY | | | MCDONOUGH | GA | 30253 | |
| PC_0177835 | HENRY COUNTY TAX COMMISSIONER | 140 HENRY PARKWAY | | | MCDONOUGH | GA | 30253 | |
| PC_0177836 | HERNANDO COUNTY TAX COLLECTOR | 20 N MAIN ST RM 112 | | | BROOKSVILLE | FL | 34601-2892 | |
| PC_0177837 | HIALEAH FIRE DEPARTMENT | HIALEAH FIRE DEPARTMENT | PO BOX 919000 | | ORLANDO | FL | 32891 | |
| PC_0177838 | HIDALGO COUNTY TAX ASSESSOR COLLECTOR | PO BOX 178 | | | EDINBURG | TX | 78540 | |
| PC_0177839 | HIDALGO COUNTY TAX ASSESSOR/COLLECTOR | PO BOX 3337 | | | EDINBURG | TX | 78540-3337 | |
| PC_0177840 | HIDALGO COUNTY TEXAS | P.O BOX 178 | | | EDINBURG | TX | 78540 | |
| PC_0177841 | HIGHLANDS COUNTY TAX COLLECTOR | 540 S COMMERCE AVE | | | SEBRING | FL | 33870 | |
| PC_0177842 | HILLSBOROUGH COUNTY | COUNTY COMMISSIONERSOFFICE OF THE FIRE MARSHALL | PO BOX 310398 | | TAMPA | FL | 33680 | |
| PC_0177843 | HILLSBOROUGH COUNTY TAX COLLECTOR | PO BOX 30012 | | | TAMPA | FL | 33630-3012 | |

Exhibit D
Tax Service List
Served via First Class Mail

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PC_0177844 | HINDS COUNTY TAX COLLECTOR | PO BOX 1727 | | | JACKSON | MS | 39215-1727 | |
| PC_0177845 | HINGHAM TOWN COLLECTOR | PO BOX 4191 | | | WOBURN | MA | 01888-4191 | |
| PC_0177846 | HOLLAND CHARTER TOWNSHIP TREASURER | 353 N 120TH AVE | | | HOLLAND | MI | 49424 | |
| PC_0177847 | HOLMDEL TOWNSHIP | PREVENTION BUREAU | 4 CRAWFORDS CORNER ROAD | | HOLMDEL | NJ | 07733 | |
| PC_0177848 | HORRY COUNTY | PO BOX 602773 | | | CHARLOTTE | NC | 28260 | |
| PC_0177849 | HORRY COUNTY TREASURER | PO BOX 260107 | | | CONWAY | SC | 29528-6107 | |
| PC_0177850 | HOUSTON COUNTY TAX COMMISSIONER | 200 CARL VINSON PKWY | | | WARNER ROBINS | GA | 31088 | |
| PC_0177851 | HOUSTON DEPT HEALTH HUMAN SCVS | BUREAU OF CONSUMER HEALTH SERV | P.O. BOX 300008 | | HOUSTON | TX | 77230 | |
| PC_0177852 | HOWARD COUNTY DIRECTOR OF FINANCE | 3430 COURT HOUSE DR | 1ST FL | | ELLICOTT CITY | MD | 21043 | |
| PC_0177853 | HUB INTERNATIONAL HKMB LTD | BOX 81 | 595 BAY STREET, SUITE 900 | | TORONTO | ON | M5G 2E3 | CANADA |
| PC_0177854 | HUMBLE ISD TAX COLLECTOR | PO BOX 4020 | | | HOUSTON | TX | 77210 | |
| PC_0177855 | HUMBLE ISD TAX OFFICE | P.O. BOX 4020 | | | HOUSTON | TX | 77210 | |
| PC_0177856 | HUMBOLDT COUNTY DEPT OF HEALTH | AND HUMAN SERVICES | 100 H STREET, SUITE 100 | | EUREKA | CA | 95501 | |
| PC_0177857 | HUMBOLDT COUNTY TREASURER | 825 FIFTH ST RM 125 | | | EUREKA | CA | 95501 | |
| PC_0177858 | IBERIA PARISH SCHOOL BOARD | SALES AND USE TAX DEPARTMENT | P.O. BOX 9770 | | NEW IBERIA | LA | 70562-9770 | |
| PC_0177859 | IBERVILLE PARISH SALES TAX DEPARTMENT | P.O. BOX 355 | | | PLAQUEMINE | LA | 70765-0355 | |
| PC_0177860 | IDAHO STATE TAX COMMISSION | IDAHO STATE TAX COMMISSION | PO BOX 56 | | BOISE | ID | 83756-0056 | |
| PC_0177861 | IDAHO STATE TAX COMMISSION | P.O. BOX 76 | | | BOISE | ID | 83707-0076 | |
| PC_0177862 | ILLINOIS DEPARTMENT OF REVENUE | ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19048 | | SPRINGFIELD | IL | 62794-9048 | |
| PC_0177863 | ILLINOIS DEPARTMENT OF REVENUE | RETAILERS' OCCUPATION TAX | | | SPRINGFIELD | IL | 62776-0001 | |
| PC_0177864 | ILLINOIS SECRETARY OF STATE | DEPT OF BUSINESS SERVICES | 501 S. 2ND STREET | | SPRINGFIELD | IL | 62756 | |
| PC_0177865 | INCORPORATED VILLAGE OF LAKE | P.O. BOX 708GROVE | 980 HAWKINS AVE | | LAKE GROVE | NY | 11755 | |
| PC_0177867 | INDIAN RIVER COUNTY TAX COLLECTOR | P O BOX 1509 | | | VERO BEACH | FL | 32961 | |
| PC_0177870 | INDIANA DEPARTMENT OF REVENUE | INDIANA DEPARTMENT OF REVENUE | P.O. BOX 7224 | | INDIANAPOLIS | IN | 46207-7224 | |
| PC_0177869 | INDIANA DEPARTMENT OF REVENUE | INDIANA DEPARTMENT OF REVENUE | P.O. BOX 7224 | | INDIANAPOLIS | IN | 46207-7225 | |
| PC_0177868 | INDIANA DEPARTMENT OF REVENUE | INDIANA DEPARTMENT OF REVENUE | P.O. BOX 7224 | | INDIANAPOLIS | IN | 46207-7226 | |
| PC_0177871 | INDIANA DEPARTMENT OF REVENUE | P. O. BOX 7218 | | | INDIANAPOLIS | IN | 46207-7218 | |
| PC_0177872 | INDIANAPOLIS FIRE DEPT | MANAGEMENT WASHINGTON STROOM 2260 | OFFICE OF FINANCE AND | | INDIANAPOLIS | IN | 46204 | |
| PC_0177876 | IOWA DEPARTMENT OF REVENUE | CORPORATION TAX RETURN PROCESSING | IOWA DEPARTMENT OF REVENUE | PO BOX 10468 | DES MOINES | IA | 50306-0468 | |
| PC_0177875 | IOWA DEPARTMENT OF REVENUE | CORPORATION TAX RETURN PROCESSING | IOWA DEPARTMENT OF REVENUE | PO BOX 10468 | DES MOINES | IA | 50306-0469 | |
| PC_0177874 | IOWA DEPARTMENT OF REVENUE | CORPORATION TAX RETURN PROCESSING | IOWA DEPARTMENT OF REVENUE | PO BOX 10468 | DES MOINES | IA | 50306-0470 | |
| PC_0177873 | IOWA DEPARTMENT OF REVENUE | CORPORATION TAX RETURN PROCESSING | IOWA DEPARTMENT OF REVENUE | PO BOX 10468 | DES MOINES | IA | 50306-0471 | |
| PC_0177877 | IREDELL COUNTY TAX COLLECTOR | PO BOX 1027 | | | STATESVILLE | NC | 28687-1027 | |
| PC_0177878 | IREDELL COUNTY TAX COLLECTOR_LIC271191 | C/O FIRST CITIZENS BANK | P.O. BOX 63030 | | CHARLOTTE | NC | 28263 | |
| PC_0177879 | JACKSON CITY TAX COLLECTOR | PO BOX 2508 | | | JACKSON | TN | 38302-2508 | |
| PC_0177880 | JACKSON COUNTY COLLECTOR | P.O. BOX 219747 | | | KANSAS CITY | MO | 64121 | |

Exhibit D
Tax Service List
Served via First Class Mail

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| PC_0177881 | JACKSON COUNTY TAX COLLECTOR | 415 E 12TH STREET SUITE 100 | | | KANSAS CITY | MO | 64106-8401 | |
| PC_0177882 | JACKSON COUNTY TAXATION | PO BOX 1569 | | | MEDFORD | OR | 97501-0242 | |
| PC_0177883 | JACKSON COUNTY TREASURER | DIVISION OF ALC & TOBACCO CTRL | 1738 EAST ELM ST, LOWER LEVEL | | JEFFERSON CITY | MO | 65101 | |
| PC_0177884 | JACKSON PARISH | P.O. BOX 666 | | | JONESBORO | LA | 71251-0666 | |
| PC_0177885 | JAMES B MCALLISTER CLERK OF | CIRCUIT COURT | P.O. BOX 198 | | SALISBURY | MD | 21803 | |
| PC_0177886 | JAMES CITY COUNTY TREASURER | PO BOX 844637 | | | BOSTON | VA | 02284-4637 | |
| PC_0177887 | JAMES CITY COUNTY TREASURER_LIC270111 | PO BOX 844637 | | | BOSTON | MA | 02284 | |
| PC_0177888 | JAMES J REILLY | CLERK OF THE CIRCUIT COURT | 20 WEST COURTLAND ST | | BEL AIR | MD | 21014 | |
| PC_0177889 | JASPER COUNTY COLLECTOR | PO BOX 421 | | | CARTHAGE | MO | 64836-0421 | |
| PC_0177890 | JEFF BROWN | COMMISSIONATTN: BUSINESS LICENSE | PO BOX 020737 | | TUSCALOOSA | AL | 35402 | |
| PC_0177891 | JEFFERSON COUNTY DEPT OF REV. | P.O. BOX 12207 | | | BIRMINGHAM | AL | 35202 | |
| PC_0177892 | JEFFERSON COUNTY SHERIFF'S OFFICE | PO BOX 34570 | | | LOUISVILLE | KY | 40232-4570 | |
| PC_0177893 | JEFFERSON COUNTY TAX ASSESSOR COLLECTOR | PO BOX 2112 | | | BEAUMONT | TX | 77704 | |
| PC_0177894 | JEFFERSON COUNTY TREASURER | 100 JEFFERSON COUNTY PKWY, STE 2520 | | | GOLDEN | CO | 80419-2520 | |
| PC_0177895 | JEFFERSON CTY SHERIFF'S OFFICE | P.O. BOX 34570 | | | LOUISVILLE | KY | 40232 | |
| PC_0177896 | JEFFERSON CTY TAX COLLECTOR | ASSISTANT TAX COLLECTOR | P.O. BOX 1190 | | BESSEMER | AL | 35021 | |
| PC_0177897 | JEFFERSON DAVIS PARISH SCHOOL BOARD | SALES AND USE TAX DEPARTMENT | P.O. BOX 1161 | | JENNINGS | LA | 70546 | |
| PC_0177898 | JEFFERSON PARISH SHERIFFS OFFICE | PO BOX 130 | | | GRETNA | LA | 70054-0130 | |
| PC_0177899 | JERSEY CITY MUNICIPAL COURT | 365 SUMMIT AVE | | | JERSEY CITY | NJ | 07307 | |
| PC_0177900 | JOE G. TEDDER, TAX COLLECTOR | TAX COLL. LAKELAND BRANCH OFF.POLK COUNTY GOVERNMENT CENTER | 930 E. PARKER STREET | | LAKELAND | FL | 33801 | |
| PC_0177901 | JOEL GREENBERG | SEMINOLE COUNTY TAX COLLECTOR | P O BOX 630 | | SANFORD | FL | 32772 | |
| PC_0177902 | JOHNSON CITY RECORDER | PO BOX 2227 | | | JOHNSON CITY | TN | 37605-2227 | |
| PC_0177903 | JOHNSON COUNTY TREASURER | PO BOX 2902 | | | SHAWNEE MISSION | KS | 66201-1302 | |
| PC_0177904 | KANSAS CORPORATE TAX, KANSAS DEPARTMENT OF REVENUE | KANSAS CORPORATE TAX, KANSAS DEPARTMENT OF REVENUE | PO BOX 750260 | | TOPEKA | KS | 66699-0260 | |
| PC_0177905 | KANSAS DEPARTMENT OF REVENUE | 915 SW HARRISON STREET | | | TOPEKA | KS | 66612-1588 | |
| PC_0177906 | KANSAS DEPT OF AGRICULTURE | RECORDS CENTER-FOOD SAFETY | 109 SW 9TH STREET | | TOPEKA | KS | 66612 | |
| PC_0177907 | KENOSHA CITY CLERK TREASURER | 625 52ND ST, RM 105 | | | KENOSHA | WI | 53140 | |
| PC_0177908 | KENTON COUNTY FISCALCOURT | KENTON COUNTY FISCALCOURT | PO BOX 706237 | | CINCINATTI | OH | 45270 | |
| PC_0177909 | KENTON COUNTY SHERIFF | PO BOX 188070 | | | ERLANGER | KY | 41018-8070 | |
| PC_0177910 | KENTUCKY DEPARTMENT OF REVENUE | KENTUCKY DEPARTMENT OF REVENUE | | | FRANKFORT | KY | 40620-0021 | |
| PC_0177911 | KENTUCKY STATE TREASURER | KENTUCKY DEPT. OF REVENUE | | | FRANKFORT | KY | 40620 | |
| PC_0177912 | KENTWOOD CITY TREASURER | PO BOX 8848 | | | KENTWOOD | MI | 49518-8848 | |
| PC_0177913 | KEPHART FISHER LLC | 207 NORTH FOURTH STREET | | | COLUMBUS | OH | 43215 | |
| PC_0177914 | KERN COUNTY TAX COLLECTOR | P.O. BOX 541004 | | | LOS ANGELES | CA | 90054 | |
| PC_0177915 | KERN COUNTY TREASURER | PO BOX 541004 | | | LOS ANGELES | CA | 90054-1004 | |
| PC_0177916 | KITSAP COUNTY TREASURER | PROPERTY TAX PAYMENT | P.O. BOX 299 | | BREMERTON | WA | 98337 | |
| PC_0177917 | KNOX COUNTY TRUSTEE | PO BOX 70 | | | KNOXVILLE | TN | 37901 | |

Exhibit D
Tax Service List
Served via First Class Mail

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PC_0177918 | KNOXVILLE CITY PROPERTY TAX OFFICE | PO BOX 15001 | | | KNOXVILLE | TN | 37901-5001 | |
| PC_0177919 | KOOTENAI COUNTY TREASURER | PO BOX 9000 | | | COEUR D'ALENE | ID | 83816-9000 | |
| PC_0177920 | L.A. COUNTY TREASURER TAX COLL | P.O. BOX 54978 | | | LOS ANGELES | CA | 90054 | |
| PC_0177921 | LA COUNTY AGRIC. COMM./WTS. & | LOS ANGELES COUNTY TREASURER | P.O. BOX 512399 | | LOS ANGELES | CA | 90051 | |
| PC_0177922 | LA HABRA POLICE DEPT. | ALARM PERMIT RENEWAL | 150 N. EUCLID STREET | | LA HABRA | CA | 90631 | |
| PC_0177923 | LA PLATA COUNTY TREASURER | 679 TURNER DRIVE | | | DURANGO | CO | 81303 | |
| PC_0177924 | LAFAYETTE CITY TAX COLLECTOR | PO BOX 4024 | | | LAFAYETTE | LA | 70502 | |
| PC_0177925 | LAFAYETTE PARISH SCHOOL BOARD | SALES TAX DIVISION | P.O. BOX 52706 | | LAFAYETTE | LA | 70505-2706 | |
| PC_0177927 | LAFAYETTE PARISH TAX COLLECTOR | P.O. BOX 52667 | | | LAFAYETTE | LA | 70505 | |
| PC_0177928 | LAFOURCHE PARISH SCHOOL BOARD | P.O. BOX 54585 | | | NEW ORLEANS | LA | 70154 | |
| PC_0177929 | LAKE COUNTY HEALTH DEPARTMENT | DISTRICT | 5966 HEISLEY RD | | MENTOR | OH | 44060 | |
| PC_0177930 | LAKE COUNTY TAX COLLECTOR | P O BOX 327 | | | TAVARES | FL | 32778 | |
| PC_0177931 | LAMAR COUNTY TAX COLLECTOR | PO BOX 309 | | | PURVIS | MS | 39475 | |
| PC_0177932 | LANCASTER COUNTY TREASURER | 555 S 10TH ST RM 102 | | | LINCOLN | NE | 68508 | |
| PC_0177933 | LANE COUNTY TAX COLLECTOR | PO BOX 10526 | | | EUGENE | OR | 97440-2526 | |
| PC_0177934 | LANE COUNTY TAX COLLECTOR_LIC270968 | P.O. BOX 10526 | | | EUGENE | OR | 97440 | |
| PC_0177935 | LARAMIE COUNTY TREASURER | PO BOX 125 | | | CHEYENNE | WY | 82003 | |
| PC_0177936 | LARIMER COUNTY TREASURER | PO BOX 1250 | | | FORT COLLINS | CO | 80522 | |
| PC_0177937 | LASALLE PARISH SALES TAX FUND | P.O. BOX 190 | | | VIDALIA | LA | 71373 | |
| PC_0177938 | LATAH COUNTY TREASURER | PO BOX 8068 | | | MOSCOW | ID | 83843 | |
| PC_0177939 | LAUDERDALE COUNTY TAX COLLECTOR | PO BOX 5205 | | | MERIDIAN | MS | 39302-5205 | |
| PC_0177940 | LEE COUNTY REV COMMISSIONER_LIC271179 | P.O. BOX 2413 | | | OPELIKA | AL | 36803 | |
| PC_0177941 | LEE COUNTY TAX COLLECTOR | PO BOX 1609 | | | FORT MYERS | FL | 33902-1609 | |
| PC_0177942 | LEE COUNTY TAX COLLECTOR | PO BOX 271 | | | TUPELO | MS | 38802 | |
| PC_0177943 | LEE COUNTY TAX COLLECTOR_LIC102198 | P.O. BOX 1549 | | | FORT MYERS | FL | 33902 | |
| PC_0177944 | LEE COUNTY TAX COLLECTOR_LIC270624 | PO BOX 1549 | | | FORT MYERS | FL | 33902 | |
| PC_0177945 | LEOMINSTER CITY TAX COLLECTOR | PO BOX 457 | | | WORCESTER | MA | 01613-0457 | |
| PC_0177947 | LEON COUNTY TAX COLLECTOR | P.O. BOX 1835 | | | TALLAHASSEE | FL | 32302 | |
| PC_0177946 | LEON COUNTY TAX COLLECTOR | PO BOX 1835 | | | TALLAHASSEE | FL | 32302-1835 | |
| PC_0177948 | LEWIS AND CLARK COUNTY ASSESSOR | ATTN: PROPERTY ASSESSMENT DIVISION | 340 NORTH LAST CHANCE GULCH | | HELENA | MT | 59601 | |
| PC_0177949 | LEXINGTON COUNTY TREASURER'S OFFICE | PO BOX 3000 | | | LEXINGTON | SC | 29071-3000 | |
| PC_0177950 | LEXINGTON POLICE DEPT | FALSE ALARM REDUCTION UNIT | 150 E MAIN ST | | LEXINGTON | KY | 40507 | |
| PC_0177951 | LEXINGTON-FAYETTE COUNTY | ENVIR. HEALTH & PROECTION | 650 NEWTOWN PIKE | | LEXINGTON | KY | 40508 | |
| PC_0177952 | LEXINGTON-FAYETTE URBAN COUNTY GOVERNMENT | DIVISION OF REVENUE | PO BOX 14058 | | LEXINGTON | KY | 40512 | |
| PC_0177953 | LICENSE OFFICE | PO BOX 190 | | | COLUMBIANA | AL | 35051 | |

Exhibit D
Tax Service List
Served via First Class Mail

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| PC_0177954 | LINCOLN PARISH SALES AND USE TAX COMMISSION | P.O. BOX 863 | | | RUSTON | LA | 71273-0863 | |
| PC_0177955 | LIVINGSTON PARISH PUBLIC SCHOOL SYSTEM | P.O. BOX 1030 | | | LIVINGSTON | LA | 70754 | |
| PC_0177956 | LIVINGSTON PARISH SHERIFF | PO BOX 370 | | | LIVINGSTON | LA | 70754-0370 | |
| PC_0177957 | LIVONIA CITY TREASURER | 33000 CIVIC CENTER DRIVE | | | LIVONIA | MI | 48154-3060 | |
| PC_0177958 | LONG HILL TOWNSHIP | BUREAU OFFIRE PREVENTION | 915 VALLEY ROAD | | GILLETTE | NJ | 07933 | |
| PC_0177959 | LOS ANGELES CITY CLERK SUNSET & VINE BID | 200 N SPRING ST 2ND FLOOR RM 224 | | | LOS ANGELES | CA | 90012 | |
| PC_0177960 | LOS ANGELES COUNTY FIRE DEPT | C.U.P.A | PO BOX 514267 | | LOS ANGELES | CA | 90051 | |
| PC_0177961 | LOS ANGELES COUNTY TAX COLLECTOR | PO BOX 54027 | | | LOS ANGELES | CA | 90054-0027 | |
| PC_0177962 | LOUDOUN COUNTY TAX COLLECTOR | PO BOX 1000 | | | LEESBURG | VA | 20177-1000 | |
| PC_0177963 | LOUDOUN COUNTY TREASURER | PO BOX 1000 | | | LEESBURG | VA | 20177-1000 | |
| PC_0177968 | LOUISIANA DEPARTMENT OF REVENUE | LOUISIANA DEPARTMENT OF REVENUE | POST OFFICE BOX 91011 | | BATON ROUGE | LA | 70821-9011 | |
| PC_0177967 | LOUISIANA DEPARTMENT OF REVENUE | LOUISIANA DEPARTMENT OF REVENUE | POST OFFICE BOX 91011 | | BATON ROUGE | LA | 70821-9012 | |
| PC_0177965 | LOUISIANA DEPARTMENT OF REVENUE | LOUISIANA DEPARTMENT OF REVENUE | POST OFFICE BOX 91011 | | BATON ROUGE | LA | 70821-9013 | |
| PC_0177966 | LOUISIANA DEPARTMENT OF REVENUE | LOUISIANA DEPARTMENT OF REVENUE | POST OFFICE BOX 91011 | | BATON ROUGE | LA | 70821-9014 | |
| PC_0177964 | LOUISIANA DEPARTMENT OF REVENUE | LOUISIANA DEPARTMENT OF REVENUE | POST OFFICE BOX 91011 | | BATON ROUGE | LA | 70821-9015 | |
| PC_0177969 | LOUISIANA DEPARTMENT OF REVENUE | P.O. BOX 3138 | | | BATON ROUGE | LA | 70821-3138 | |
| PC_0177970 | LOUISIANA DEPT OF ENV QUALITY | FINANCE SERVICES DIVISION | PO BOX 4311 | | BATON ROUGE | LA | 70821 | |
| PC_0177971 | LOUISIANA DEPT. OF AGRICULTURE | FORESTRY/DIV OF WEIGHTS & MEAS | P.O. BOX 91081 | | BATON ROUGE | LA | 70821 | |
| PC_0177972 | LOWER MERION TOWNSHIP SECURITY | ATTN: KAREN SECURITY ALARM | 71E LANCASTER AVE | | ARDMORE | PA | 19003 | |
| PC_0177973 | LOWNDES COUNTY TAX COMMISSIONER | PO BOX 1409 | | | VALDOSTA | GA | 31603 | |
| PC_0177974 | LUBBOCK CENTRAL APPRAISAL DIST_LIC271325 | 2109 AVENUE Q | P.O. BOX 10568 | | LUBBOCK | TX | 79408 | |
| PC_0177975 | LUBBOCK CENTRAL APPRAISAL DISTRICT | PO BOX 10568 | | | LUBBOCK | TX | 79408-3568 | |
| PC_0177976 | LYNCHBURG CITY TREASURER | 900 CHURCH ST | | | LYNCHBURG | VA | 24505 | |
| PC_0177977 | MADISON CITY TREASURER | PO BOX 2999 | | | MADISON | WI | 53701-2999 | |
| PC_0177978 | MADISON COUNTY TRUSTEE | 100 E MAIN ST ROOM 107 | | | JACKSON | TN | 38301-6239 | |
| PC_0177979 | MADISON PARISH SCHOOL BOARD | SALES AND USE TAX | P.O. BOX 1830 | | TALLULAH | LA | 71284-1830 | |
| PC_0177980 | MAINE DEPT OF AGRICULTURE | DIV. OF PLANT INDUSTRY | 28 STATE HOUSE STATION | | AUGUSTA | ME | 04333 | |
| PC_0177982 | MAINE REVENUE SERVICES | P.O. BOX 1065 | | | AUGUSTA | ME | 04332-1065 | |
| PC_0177977 | MAINE REVENUE SERVICES | PO BOX 1064 | | | AGUSTA | ME | 04332-1065 | |
| PC_0177983 | MANATEE COUNTY TAX COLLECTOR | PO BOX 25300 | | | BRADENTON | FL | 34206-5300 | |

Exhibit D
Tax Service List
Served via First Class Mail

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| PC_0177984 | MARICOPA COUNTY TREASURER (PERSONAL) | PO BOX 52133 | | | PHOENIX | AZ | 85072-2133 | |
| PC_0177985 | MARIN COUNTY TAX COLLECTOR | PO BOX 4220 | | | SAN RAFAEL | CA | 94913-4220 | |
| PC_0177986 | MARIN COUNTY TAX COLLECTOR_LIC270209 | CIVIC CENTER | P.O. BOX 4220 / ROOM 200 | | SAN RAFAEL | CA | 94913 | |
| PC_0177988 | MARION COUNTY TAX COLLECTOR | 503 SE 25TH AVE | | | OCALA | FL | 34471 | |
| PC_0177989 | MARION COUNTY TAX COLLECTOR | P.O.BOX 3416 | | | PORTLAND | OR | 97208 | |
| PC_0177987 | MARION COUNTY TAX COLLECTOR | PO BOX 3416 | | | PORTLAND | OR | 97208-3416 | |
| PC_0177990 | MARK CRAIG, LICENSE DIRECTOR | MADISON COUNTY LICENSE DEPT | 100 NORTHSIDE SQUARE, RM 108 | | HUNTSVILLE | AL | 35801 | |
| PC_0177991 | MARTIN COUNTY TAX COLLECTOR | 3485 SE WILLOUGHBY BLVD | | | STUART | FL | 34994 | |
| PC_0177992 | MASSACHUSETTS DEPARTMENT OF REVENUE | P.O. BOX 419257 | | | BOSTON | MA | 02241-9257 | |
| PC_0177993 | MASSACHUSETTS DEPARTNMENT OF REVENUE | P.O. BOX 419257 | | | BOSTON | MA | 02241-9257 | |
| PC_0177994 | MCALLEN CITY TAX COLLECTOR | 311 N 15TH STREET | | | MCALLEN | TX | 78501 | |
| PC_0177995 | MCCRACKEN COUNTY SHERIFF | 300 CLARENECE GAINES ST | | | PADUCAH | KY | 42003 | |
| PC_0177996 | MCCRACKEN COUNTY TAX ADMINISTRATOR | MCCRACKEN COUNTY TAX ADMINISTRATOR | PO BOX 2658 | | PADUCAH | KY | 42002-2658 | |
| PC_0177997 | MCKEAN LAW FIRM PC | SUITE 317HARRISON CENTRE | 9105 E 56TH STREET | | INDIANAPOLIS | IN | 46216 | |
| PC_0177998 | MCKINNEY POLICE DEPARTMENT | UNIT ALARM UNIT | 2200 TAYLOR BURK | | MCKINNEY | TX | 75071 | |
| PC_0178000 | MCLENNAN COUNTY TAX OFFICE | P.O. BOX 406 | | | WACO | TX | 76703 | |
| PC_0178001 | MECKLENBURG COUNTY TAX COLLECTOR | PO BOX 71063 | | | CHARLOTTE | NC | 28272-1063 | |
| PC_0178002 | MEQUON CITY TREASURER | 11333 N CEDARBURG ROAD 60W | | | MEQUON | WI | 53092 | |
| PC_0178003 | MERIDIAN TOWNSHIP TREASURER | 5151 MARSH RD | | | OKEMOS | MI | 48864-1198 | |
| PC_0178004 | MESA COUNTY TREASURER | PO BOX 20000 | | | GRAND JUNCTION | CO | 81502 | |
| PC_0178005 | MESQUITE CITY TAX COLLECTOR | 757 N GALLOWAY AVE | | | MESQUITE | TX | 75149 | |
| PC_0178006 | METRO ALARM OFFICE | P.O. BOX 178 | | | MEMPHIS | TN | 38101 | |
| PC_0178007 | METROPOLITAN GOVERNMENT | ALARM PERMIT REGISTRATION | 205 METROPOLITAN COURTHOUSE | | NASHVILLE | TN | 37201 | |
| PC_0178008 | MIAMI - DADE POLICE DEPARTMENT | FALSE ALARM ENFORCEMENT UNIT | 9105 N W 25TH ST, RM 1119 | | MIAMI | FL | 33172 | |
| PC_0178009 | MIAMI DADE COUNTY FINANCE | DEPARTMENTCODE ENFORCEMENTSUITE 4132A | 2525 NW 62ND STREET | | MIAMI | FL | 33147 | |
| PC_0178010 | MIAMI-DADE COUNTY TAX COLLECTO | OCCUPATIONAL LICENSE SECTION | 140 WEST FLAGLER STREET, 14TH | | MIAMI | FL | 33130 | |
| PC_0178011 | MIAMI-DADE COUNTY TAX COLLECTOR | 200 NW 2ND AVE | | | MIAMI | FL | 33128 | |
| PC_0178013 | MICHIGAN DEPARTMENT OF TREASURY | DEPARTMENT 78172 | P.O. BOX 78000 | | DETROIT | MI | 48278 | |
| PC_0178012 | MICHIGAN DEPARTMENT OF TREASURY | PO BOX 30804 | | | LANSING | MI | 48909 | |
| PC_0178014 | MICHIGAN DEPT.OF AGRICULTURE | FOOD & DAIRY DIVISION | PO BOX 30746 | | LANSING | MI | 48909 | |
| PC_0178015 | MIDDLE TOWNSHIP COURT | POLICE ALARM | PO BOX 40011 | | NEWARK | NJ | 07101 | |
| PC_0178016 | MIDDLETOWN TOWN TAX COLLECTOR | 350 E MAIN RD | | | MIDDLETOWN | RI | 02842 | |

Exhibit D
Tax Service List
Served via First Class Mail

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| PC_0178017 | MIDLAND CENTRAL APPRAISAL DISTRICT | PO BOX 908002 | | | MIDLAND | TX | 79708-0002 | |
| PC_0178018 | MIKE FASANO TAX COLLECTOR | P.O. BOX 276 | | | DADE CITY | FL | 33526 | |
| PC_0178019 | MILFORD TOWN TAX COLLECTOR | 52 MAIN ST. RM 15 | | | MILFORD | MA | 01757 | |
| PC_0178020 | MINNESOTA DEPARTMENT OF HEALTH | PO BOX 64495 | 625 ROBERT STREET NORTH | | SAINT PAUL | MN | 55164 | |
| PC_0178021 | MINNESOTA DEPT OF AGRICULTURE | DAIRY,FOOD,FEED&MEAT INSPECTIO | 625 ROBERT ST, NORTH | | SAINT PAUL | MN | 55155 | |
| PC_0181440 | MINNESOTA REVENUE | P.O. BOX 64622 | | | SAINT PAUL | MN | 55164-0622 | |
| PC_0178023 | MISSISSIPPI DEPARTMENT OF REVENUE | P.O. BOX 960 | | | JACKSON | MS | 39205-0960 | |
| PC_0178024 | MISSOULA COUNTY TREASURER | 200 W BROADWAY ST | | | MISSOULA | MT | 59802 | |
| PC_0178026 | MISSOURI DEPARTMENT OF REVENUE | P.O. BOX 840 | | | JEFFERSON CITY | MO | 65105-0840 | |
| PC_0178025 | MISSOURI DEPARTMENT OF REVENUE | PO BOX 700 | | | JEFFERSON CITY | MO | 65105-0700 | |
| PC_0178027 | MN DEPARTMENT OF REVENUE | MAIL STATION 1250 | 600 N. ROBERT STREET | | ST. PAUL | MN | 55145-1250 | |
| PC_0178028 | MOBILE POLICE DEPARTMENT | ATTN: FALSE ALARM OFFICER | 2460 GOVERNMENT STREET | | MOBILE | AL | 36606 | |
| PC_0178029 | MONROEVILLE BUS TAX OFFICE | BUSINESS LICENSE | 2700 MONROEVILLE BLVD | | MONROEVILLE | PA | 15146 | |
| PC_0178030 | MONTANA DEPARTMENT OF REVENUE | PO BOX 8021 | | | HELENA | MT | 59604-8021 | |
| PC_0178031 | MONTEREY COUNTY TAX COLLECTOR | PO BOX 6005 | | | WHITTIER | CA | 90607 | |
| PC_0178032 | MONTEREY COUNTY TAX COLLECTOR_LIC270211 | P.O. BOX 891 | | | SALINAS | CA | 93902 | |
| PC_0178033 | MONTGOMERY COUNTY ALARM DETAIL | P.O. BOX 2178 | | | CONROE | TX | 77305 | |
| PC_0178034 | MONTGOMERY COUNTY MARYLAND | 2ND FLOOR | 255 ROCKVILLE PIKE | | ROCKVILLE | MD | 20850 | |
| PC_0178035 | MONTGOMERY COUNTY TAX COLLECTOR | 400 N SAN JACINTO | | | CONROE | TX | 77301-2823 | |
| PC_0178036 | MONTGOMERY COUNTY TREASURER | 755 ROANOKE ST STE 1B | | | CHRISTIANSBURG | VA | 24073-3169 | |
| PC_0178038 | MONTGOMERY COUNTY TREASURER | PO BOX 824845 | | | PHILADELPHIA | MD | 19182-4845 | |
| PC_0178037 | MONTGOMERY COUNTY TREASURER | PO BOX 9418 | | | GAITHERSBURG | MD | 20898 | |
| PC_0178039 | MONTGOMERY COUNTY TREASURY | 255 ROCKVILLE PIKE, L-15 | | | ROCKVILLE | MD | 20850 | |
| PC_0178040 | MONTGOMERY COUNTY TRUSTEE | 350 PAGEANT LN STE 101-B | | | CLARKSVILLE | TN | 37040-3813 | |
| PC_0178041 | MONTGOMERY COUNTY, MARYLAND | 101 MONROE STREET, 3RD FL | | | ROCKVILLE | MD | 20850 | |
| PC_0178042 | MOORE COUNTY TAX COLLECTOR | PO BOX 1809 | | | CARTHAGE | NC | 28327-1809 | |
| PC_0178043 | MOREHEAD CITY TOWN TAX COLLECTOR | 1100 BRIDGES ST | | | MOREHEAD CITY | NC | 28557-9999 | |
| PC_0178044 | MOREHOUSE SALES AND USE TAX COMMISSION | P.O. BOX 672 | | | BASTROP | LA | 71221-0672 | |
| PC_0178045 | MOUNT LAUREL TOWNSHIP | MUNICIPAL CLERK | 100 MT LAUREL RD | | MOUNT LAUREL | NJ | 08054 | |
| PC_0178046 | MT. OLIVE TOWNSHIP HEALTH DEPT | P.O. BOX 450 | | | BUDD LAKE | NJ | 07828 | |
| PC_0178047 | MULTNOMAH COUNTY SHERIFF'S OFF | ALARM PERMITS | P.O. BOX 92153 | | PORTLAND | OR | 97292 | |
| PC_0178048 | MULTNOMAH COUNTY TAX COLLECTOR | P.O. BOX 2716 | | | PORTLAND | OR | 97208 | |

Exhibit D
Tax Service List
Served via First Class Mail

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PC_0178049 | MUNICIPAL COURT OF THE CITY | OF LAKE ST LOUIS | 200 CIVIC CENTER DRIVE | | LAKE SAINT LOUIS | MO | 63367 | |
| PC_0178050 | MUNICIPAL REVENUE COLLECTION CENTER (CRIM) | PO BOX 21365 | | | SAN JUAN | PR | 00928-1365 | |
| PC_0178051 | MUNICIPALITY OF ANCHORAGE | PO BOX 196040 | | | ANCHORAGE | AK | 99519-6040 | |
| PC_0178052 | MUNICIPALITY OF BAYAMON | PO BOX 1588 | | | BAYAMÓN | PR | 00960-1588 | |
| PC_0178053 | MUNICIPALITY OF BAYAMON - IVU | PO BOX 364207 | | | SAN JUAN | PR | 00936-4207 | |
| PC_0178054 | MUNICIPALITY OF GUAYNABO | PO BOX 7885 | | | GUAYNABO | PR | 00970-7885 | |
| PC_0178055 | MURFREESBORO CITY TAX COLLECTOR | PO BOX 1139 | | | MURFREESBORO | TN | 37133-1139 | |
| PC_0178056 | MUSCOGEE COUNTY TAX COMMISSIONER | PO BOX 1441 | | | COLUMBUS | GA | 31902-1441 | |
| PC_0178057 | NALCP | 9939 CAPRIDGE DRIVE | | | DALLAS | TX | 75238 | |
| PC_0178058 | NAPA COUNTY TAX COLLECTOR | 1195 THIRD ST.,RM.108 | | | NAPA | CA | 94559 | |
| PC_0178059 | NASHUA ENVIRONMENTAL HEALTH | DEPT | 18 MULBERRY STREET | | NASHUA | NH | 03060 | |
| PC_0178060 | NASSAU COUNTY POLICE | ALARM PERMITS | 1490 FRANKLIN AVE | | MINEOLA | NY | 11501 | |
| PC_0178061 | NASSAU COUNTY PUBLIC SAFETY | CTR,COMM,BUREAU,ALARMS PERMITS | 1194 PROSPECT AVE | | WESTBURY | NY | 11590 | |
| PC_0178062 | NASSAU COUNTY TREASURER NASSAU COUNTY FIRE MARSHAL FIRE ALARM PERMIT DIVISION | 1194 PROSPECT AVENUE, | | | WESTBURY | NY | 11590 | |
| PC_0178063 | NATCHITOCHES TAX COMMISSION | 220 EAST FIFTH STREET | P.O. BOX 639 | | NATCHITOCHES | LA | 71458-0639 | |
| PC_0178064 | NATRONA COUNTY TREASURER | PO BOX 2290 | | | CASPER | WY | 82602 | |
| PC_0071779 | NEBRASKA DEPARTMENT OF REVENUE | P.O. BOX 94818 | | | LINCOLN | NE | 68509-4818 | |
| PC_0178067 | NEBRASKA DEPARTMENT OF REVENUE | P.O. BOX 98923 | | | LINCOLN | NE | 68509-8923 | |
| PC_0178066 | NEBRASKA DEPARTMENT OF REVENUE | PO BOX 94818 | | | LINCOLN | NE | 68509 | |
| PC_0178069 | NEVADA DEPARTMENT OF TAXATION | ATTN COMMERCE TAX REMITTANCE | P.O. BOX 51180 | | LOS ANGELES | CA | 90051-5480 | |
| PC_0178070 | NEW HANOVER COUNTY TAX OFFICE | PO BOX 580070 | | | CHARLOTTE | NC | 28258-0070 | |
| PC_0178071 | NEW JERSEY DEPARTMENT OF HEALT | CONSUMER AND ENVIRONMENTAL | P.O. BOX 369 | | TRENTON | NJ | 08625 | |
| PC_0178072 | NEW MEXICO TAXATION AND REVENUE DEPARTMENT | CORPORATE INCOME TAX | PO BOX 25127 | | SANTA FE | NM | 87504-5127 | |
| PC_0178073 | NEW YORK STATE_LIC108126 | AUTHORITY | PO BOX 8000 DEPT 930 | | BUFFALO | NY | 14207 | |
| PC_0178074 | NEWELL NORMAND, TAX COLLECTOR | BUREAU OF REVENUE AND TAXATION | SALES TAX DIVISON | P.O. BOX 248 | GRETNA | LA | 70054-0248 | |
| PC_0178075 | NEWPORT NEWS CITY TREASURER | PO BOX 975 | | | NEWPORT NEWS | VA | 23607-0975 | |
| PC_0178076 | NEXSEN PRUET, LLC | 1230 MAIN STREET, SUITE 700 | | | BLUFFTON | SC | 29910 | |
| PC_0178077 | NH DRA | PO BOX 637 | | | CONCORD | NH | 03302-0637 | |
| PC_0178078 | NJ DIVISION OF FIRE SAFETY | NJ DIVISION OF FIRE SAFETYTRENTON | PO BOX 809 | | TRENTON | NJ | 08625 | |
| PC_0178079 | NM TAXATION AND REVENUE DEPARTMENT | P.O. BOX 25128 | | | SANTA FE | NM | 87504-5128 | |
| PC_0178080 | NORTH ATTLEBOROUGH TOWN COLLECTOR | PO BOX 315 | | | MEDFORD | MA | 02155-0004 | |
| PC_0178081 | NORTH CAROLINA | ALC BEV CONTROL COMMISSION | 400 E TRYON RD | | RALEIGH | NC | 27610 | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 27 of 40

Exhibit D
Tax Service List
Served via First Class Mail

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PC_0178082 | NORTH CAROLINA DEPARTMENT OF RENUE | P.O.BOX 2500 | | | RALEIGH | NC | 27640-0700 | |
| PC_0178083 | NORTH CAROLINA DEPARTMENT OF REVENUE | PO BOX 25000 | | | RALEIGH | NC | 27640-0500 | |
| PC_0178084 | NORTH HILLS SCHOOL DIST. TAX O | P.O. BOX 360063 | | | PITTSBURGH | PA | 15251 | |
| PC_0178085 | NORTHVILLE TOWNSHIP TREASURER | PO BOX 674316 | | | DETROIT | MI | 48267-4316 | |
| PC_0178086 | NORWALK DEPT. OF HEALTH | 137 EAST AVENUE | | | NORWALK | CT | 06851 | |
| PC_0178087 | NORWOOD CITY HEALTH DEPT. | ATTN: FOOD LICENSE | 2059 SHERMAN AVENUE | | NORWOOD | OH | 45212 | |
| PC_0178088 | NOVI CITY TAX COLLECTOR | PO BOX 33321 | DRAWER 67 | | DETROIT | MI | 48232-5321 | |
| PC_0178089 | NUECES COUNTY TAX ASSESSOR-COLLECTOR | P.O. BOX 2810 | | | CORPUS CHRISTI | TX | 78403-2810 | |
| PC_0178091 | NYC DEPARTMENT OF FINANCE | NYC DEPARTMENT OF FINANCE | P.O. BOX 3931 | | NEW YORK | NY | 10008-3931 | |
| PC_0178090 | NYC DEPARTMENT OF FINANCE | PO BOX 3646 | | | NEW YORK | NY | 10008-3646 | |
| PC_0178092 | NYC DEPARTMENT OF HEALTH AND | MENTAL HYGIENEDOHMH ELP | PO BOX 22137 | | NEW YORK | NY | 10087 | |
| PC_0178093 | NYS CORPORATION TAX | PO BOX 15181 | | | ALBANY | NY | 12212-5181 | |
| PC_0181442 | NYS SALES TAX PROCESSING | P.O. BOX 15174 | | | ALBANY | NY | 12212-5174 | |
| PC_0178095 | OCONEE COUNTY ASSESSOR | PO BOX 145 | | | WATKINSVILLE | GA | 30677 | |
| PC_0178096 | OFFICE OF FAYETTE CTY SHERIFF | PO BOX 34148 | | | LEXINGTON | KY | 40588 | |
| PC_0178097 | OFFICE OF OCCUPATIONAL LICENSE | OFFICE OF OCCUPATIONAL LICENSE | CITY OF BOWLING GREEN, KY | PO BOX 1410 | BOWLING GREEN | KY | 42102-1410 | |
| PC_0178098 | OFFICE OF STATE TAX COMMISSIONER | 600 E. BOULEVARD AVE. DEPT. 127 | | | BISMARCK | ND | 58505-0599 | |
| PC_0178099 | OFFICE OF STATE TAX COMMISSIONER | P.O. BOX 5623 | | | BISMARCK | ND | 58506 | |
| PC_0178101 | OFFICE OF TAX AND REVENUE | OFFICE OF TAX AND REVENUE | PO BOX 96166 | | WASHINGTON | DC | 20090-6165 | |
| PC_0178100 | OFFICE OF TAX AND REVENUE | OFFICE OF TAX AND REVENUE | PO BOX 96166 | | WASHINGTON | DC | 20090-6166 | |
| PC_0178103 | OHIO DEPARTMENT OF TAXATION | P.O. BOX 16560 | | | COLUMBUS | OH | 43216-6560 | |
| PC_0178102 | OHIO DEPARTMENT OF TAXATION | P.O. BOX 16561 | | | COLUMBUS | OH | 43216-6561 | |
| PC_0178104 | OHIO DEPARTMENT OF TAXATION | P.O. BOX 182101 | | | COLUMBUS | OH | 43218-2101 | |
| PC_0178106 | OKALOOSA COUNTY TAX COLLECTOR | ATTN: CHRIS HUGHES | P.O. BOX 1390 | | NICEVILLE | FL | 32588 | |
| PC_0178105 | OKALOOSA COUNTY TAX COLLECTOR | PO BOX 1390 | | | NICEVILLE | FL | 32588-1390 | |
| PC_0178107 | OKLAHOMA COUNTY TREASURER | PO BOX 268875 | | | OKLAHOMA CITY | OK | 73126-8875 | |
| PC_0178108 | OKLAHOMA STATE DEPT OF HEALTH | CONSUMER PROTECTION DIVISION | PO BOX 268815 | | OKLAHOMA CITY | OK | 73126 | |
| PC_0178111 | OKLAHOMA TAX COMMISSION | PO BOX 26850 | | | OKLAHOMA CITY | OK | 73126-0850 | |
| PC_0178109 | OKLAHOMA TAX COMMISSION | PO BOX 26890 | | | OKLAHOMA CITY | OK | 73126-0890 | |
| PC_0178112 | OLD BRIDGE TOWNSHIP | HEALTH DEPARTMENT | 1 OLD BRIDGE PLAZA | | OLD BRIDGE | NJ | 08857 | |
| PC_0178113 | ONSLOW COUNTY TAX COLLECTOR | 234 NW CORRIDOR BLVD | | | JACKSONVILLE | NC | 28540-5309 | |
| PC_0178114 | ORANGE COUNTY | PO BOX 545100 | | | ORLANDO | FL | 32854 | |
| PC_0178115 | ORANGE COUNTY FIRE AUTHORITY_LIC271297 | P.O. BOX 51985 | | | IRVINE | CA | 92619 | |
| PC_0178116 | ORANGE COUNTY TAX COLLECTOR | PO BOX 1438 | | | SANTA ANA | CA | 92702-1438 | |
| PC_0178117 | ORANGE COUNTY TAX COLLECTOR | PO BOX 545100 | | | ORLANDO | FL | 32854 | |
| PC_0178118 | OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE | | | SALEM | OR | 97301-2555 | |
| PC_0178119 | OREGON DEPARTMENT OF REVENUE | PO BOX 14790 | | | SALEM | OR | 97309-0470 | |
| PC_0178120 | OREGON DEPARTMENT OF REVENUE | PO BOX 14950 | | | SALEM | OR | 97309 | |
| PC_0178121 | OREGON DEPT OF AGRICULTURE | UNIT 16 | P.O. BOX 4395 | | PORTLAND | OR | 97208 | |

Exhibit D

Tax Service List

Served via First Class Mail

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PC_0178122 | OSCEOLA COUNTY TAX COLLECTOR | PO BOX 422105 | | | KISSIMMEE | FL | 34742-2105 | |
| PC_0178123 | OUACHITA PARISH TAX COLLECTOR | PO BOX 660587 | | | DALLAS | LA | 75266-0587 | |
| PC_0181443 | PA DEPARTMENT OF REVENUE | P.O. BOX 280406 | | | HARRISBURG | PA | 17128-0406 | |
| PC_0178125 | PA DEPARTMENT OF REVENUE | P.O. BOX 280437 | | | HARRISBURG | PA | 17128-0437 | |
| PC_0178124 | PA DEPARTMENT OF REVENUE | PAYMENT ENCLOSED | PO BOX 280427 | | HARRISBURG | PA | 17128-0427 | |
| PC_0178126 | PADUCAH CITY TAX COLLECTOR | PO BOX 9001241 | | | LOUISVILLE | KY | 40290-1241 | |
| PC_0178127 | PALM BEACH CNTY SHERIFF'S OFF. | OFFICE ATTN:ACCOUNTINGALARM UNIT | PO BOX 24681 | | WEST PALM BEACH | FL | 33416 | |
| PC_0178128 | PALM BEACH COUNTY TAX COLLECTOR | PO BOX 3353 | | | WEST PALM BEACH | FL | 33402-3353 | |
| PC_0178130 | PARISH AND CITY TREASURER | CITY OF BATON ROUGE-PARISH OF EAST BATON ROUGE | DEPT. OF FINANCE - REVENUE DEPARTMENT | P.O. BOX 2590 | BATON ROUGE | LA | 70821-2590 | |
| PC_0178131 | PARISH OF ACADIA | P.O. DRAWER 309 | | | CROWLEY | LA | 70527-0309 | |
| PC_0178132 | PARISH OF EAT FELICIANA | SALES AND USE TAX DEPARTMENT | P.O. BOX 397 | | CLINTON | LA | 70722 | |
| PC_0178133 | PARISH OF GRANT | SALES AND USE DEPARTMENT | P.O. BOX 187 | | COLFAX | LA | 71417 | |
| PC_0178134 | PARISH OF JEFFERSON | SHERIFF & TAX COLLECTOR | P.O. BOX 30014 | | TAMPA | FL | 33630 | |
| PC_0178136 | PARISH OF RAPIDES | SALES AND USE TAX DEPT. | 5606 COLISEUM BLVD. | | ALEXANDRIA | LA | 71303 | |
| PC_0178137 | PARISH OF ST. BERNARD | SALES AND USE TAX DEPARTMENT | P.O. BOX 168 | | CHALMETTE | LA | 70044 | |
| PC_0178138 | PARISH SALES TAX FUND | TERREBONNE PARISH SALES & USE TAX DEPT | P.O. BOX 670 | | HOUMA | LA | 70361-0670 | |
| PC_0178139 | PARKER COUNTY APPRAISAL DISTRICT TAX COLLECTOR | 1108 SANTA FE DR | | | WEATHERFORD | TX | 76086-5818 | |
| PC_0178140 | PARSIPPANY-TROY HILLS | 1001 PARSIPPANY BLVD | | | PARSIPPANY | NJ | 07054 | |
| PC_0178141 | PASADENA ISD TAX COLLECTOR | PO BOX 1318 | | | PASADENA | TX | 77501-1318 | |
| PC_0178142 | PASCO COUNTY FLORIDA_LIC270681 | PO BOX 276 | | | DADE CITY | FL | 33526 | |
| PC_0178143 | PASCO COUNTY TAX COLLECTOR | PO BOX 276 | | | DADE CITY | FL | 33526-0276 | |
| PC_0178144 | PETOSKEY CITY TREASURER | 101 EAST LAKE STREET | | | PETOSKEY | MI | 49770 | |
| PC_0178145 | PIERCE COUNTY_LIC270835 | PO BOX 11621 | | | TACOMA | WA | 98411 | |
| PC_0178147 | PIMA COUNTY TREASURER | 3950 SOUTH COUNTRY CLUB ROAD | | | TUCSON | AZ | 85714 | |
| PC_0178146 | PIMA COUNTY TREASURER | PO BOX 29011 | | | PHOENIX | AZ | 85038-9011 | |
| PC_0178148 | PINAL COUNTY TREASURER | PO BOX 729 | | | FLORENCE | AZ | 85132-3014 | |
| PC_0178150 | PINELLAS COUNTY TAX COLLECTOR | P.O. BOX 31149 | | | TAMPA | FL | 33631 | |
| PC_0178149 | PINELLAS COUNTY TAX COLLECTOR | PO BOX 31149 | | | TAMPA | FL | 33631-3149 | |
| PC_0178151 | PITT COUNTY TAX COLLECTOR | PO BOX 875 | | | GREENVILLE | NC | 27835-0875 | |
| PC_0178152 | PITTSFIELD CITY TAX COLLECTOR | PO BOX 546 | | | PITTSFIELD | MA | 01202-0546 | |
| PC_0178153 | PLACER COUNTY ENVIRON. HEALTH | 2976 RICHARDSON DRIVE | | | AUBURN | CA | 95603 | |
| PC_0178154 | PLACER COUNTY TREASURER-TAX COLLECTOR | 2976 RICHARDSON DR | | | AUBURN | CA | 95603 | |
| PC_0178155 | PLAQUEMINES PARISH | SALES TAX DIVISION | 333. F. EDWARDS HEBERT BLVD | BLDG. 102, STE 345 | BELLE CHASSE | LA | 70037 | |
| PC_0178156 | PLATTE COUNTY TAX COLLECTOR | 415 THIRD ST RM 212 | ADMINISTRATIVE BUILDING | | PLATTE CITY | MO | 64079 | |
| PC_0178157 | PLEASANT HILL POLICE | DEPARTMENT FALSE ALARMREDUCTION PROGRAM | PO BOX 6112 | | CONCORD | CA | 94524 | |
| PC_0178158 | PLYMOUTH TOWN TAX COLLECTOR | PO BOX 844083 | | | BOSTON | MA | 02284-4083 | |

Exhibit D
Tax Service List
Served via First Class Mail

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PC_0178159 | PMSI SETTLEMENT SOLUTIONS | C/O OPTUM SETTLEMENT SOLUTIONSDEPT #0565 | P O BOX 850001 | | ORLANDO | FL | 32885 | |
| PC_0178160 | POINTE COUPEE PARISH | P.O. BOX 290 | | | NEW ROADS | LA | 70760 | |
| PC_0178161 | POLK COUNTY TAX COLLECTOR | PO BOX 1189 | | | BARTOW | FL | 33831-1189 | |
| PC_0178162 | PORTAGE CITY TREASURER | 7900 S WESTNEDGE AVE | | | PORTAGE | MI | 49002-5117 | |
| PC_0178163 | PRINCE GEORGE'S COUNTY TREASURY DIVISION | 1301 MCCORMICK DRV STE 1100 | | | LARGO | MD | 20774 | |
| PC_0178164 | PRINCE WILLIAM COUNTY | TAXPAYER SERVICES | PO BOX 1600 | | MERRIFIELD | VA | 22116 | |
| PC_0178165 | PRINCE WILLIAM COUNTY TREASURER | TAX ADMINISTRATION DIVISION | PO BOX 2467 | | WOODBRIDGE | VA | 22195-2467 | |
| PC_0178166 | RAMSEY COUNTY | SUITE 350 | 2785 WHITE BEAR AVE NORTH | | MAPLEWOOD | MN | 55109 | |
| PC_0178167 | RANDALL COUNTY TAX ASSESSOR/COLLECTOR | PO BOX 997 | | | CANYON | TX | 79015-0997 | |
| PC_0178168 | RANDALL COUNTY TAX ASSESSOR-CO | P.O. BOX 997 | | | CANYON | TX | 79015 | |
| PC_0178169 | RANKIN COUNTY TAX COLLECTOR | 211 E GOVERNMENT ST STE B | | | BRANDON | MS | 39042-3269 | |
| PC_0178170 | RAPIDES PARISH SHERIFF AND TAX COLLECTOR | 701 MURRAY ST , STE 302 | | | ALEXANDRIA | LA | 71301 | |
| PC_0178171 | RARITAN BOARD OF HEALTH | DEPARTMENT OF HEALTH27 WARREN STREET | PO BOX 3000 | | SOMERVILLE | NJ | 08876 | |
| PC_0178172 | RARITAN TWNSHP BOARD OF HEALTH | LICENSES & RENEWAL FEES | ONE MUNICIPAL DRIVE | | FLEMINGTON | NJ | 08822 | |
| PC_0178173 | RAYNHAM TOWN TAX COLLECTOR | 558 S MAIN ST | | | RAYNHAM | MA | 02767 | |
| PC_0178174 | RED RIVER PARISH | P.O. BOX 570 | | | COUSHATTA | LA | 71019 | |
| PC_0178175 | REGIONAL DISTRICT OF | CENTRAL OKANAGAN | 1450 KLO ROAD | | KELOWNA | BC | V1W 3Z4 | CANADA |
| PC_0178176 | RESOLUTE LAW GROUP | 301, 620 - 12 AVENUE SW | | | CALGARY | AB | T2R 0H5 | CANADA |
| PC_0178177 | REVENUE DIVISION | 111 SW COLUMBIA ST. SUITE 600 | | | PORTLAND | OR | 97201-5840 | |
| PC_0178178 | RHODA ISLAND | ONE CAPITOL HILL | C/O DIVISION OF TAXATION | | PROVIDENCE | RI | 02908 | |
| PC_0178179 | RHODA L. REGALADO - WM | 133 FIESTA CIRCLE | | | ORINDA | CA | 94563 | |
| PC_0178181 | RHODE ISLAND DIVISION OF TAXATION | DEPT #300 | P.O. BOX 9706 | | PROVIDENCE | RI | 02940 | |
| PC_0178180 | RHODE ISLAND DIVISION OF TAXATION | ONE CAPITOL HILL, SUITE 9 | | | PROVIDENCE | RI | 02908-5811 | |
| PC_0178182 | RIB MOUNTAIN TOWN TREASURER | 227800 SNOWBIRD AVE | | | WAUSAU | WI | 54401-5828 | |
| PC_0178183 | RICHLAND COUNTY TREASURER | PO BOX 8028 | | | COLUMBIA | SC | 29202-8028 | |
| PC_0178184 | RICHLAND PARISH | P.O. BOX 688 | | | RAYVILLE | LA | 71269-0688 | |
| PC_0178185 | RICHMOND COUNTY TAX COMMISSIONER | 535 TELFAIR ST - ROOM 100 | | | AUGUSTA | GA | 30901 | |
| PC_0178186 | RIVERSIDE COUNTY TREASURER_LIC270199 | TREASURER AND TAX COLLECTOR | P.O. BOX 12005 | | RIVERSIDE | CA | 92502 | |
| PC_0178187 | RIVERSIDE COUNTY TREASURER-TAX COLLECTOR | PO BOX 12005 | | | RIVERSIDE | CA | 92502-2205 | |
| PC_0178188 | ROANOKE CITY TREASURER | PO BOX 1451 | | | ROANOKE | VA | 24007-1451 | |
| PC_0178189 | ROCHESTER HILLS CITY TAX COLLECTOR | PO BOX 94591 | | | CLEVELAND | MI | 44101-4591 | |
| PC_0178190 | ROCKAWAY BOROUGH_LIC109775 | HEALTH DEPARTMENT | 502 MILLBROOK AVENUE | | RANDOLPH | NJ | 07869 | |

Exhibit D

Tax Service List

Served via First Class Mail

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| PC_0178191 | ROCKWALL CENTRAL APPRAISAL DISTRICT | 841 JUSTIN RD | | | ROCKWALL | TX | 75087 | |
| PC_0178192 | ROSEVILLE CITY TREASURER | 29777 GRATIOT AVE | | | ROSEVILLE | MI | 48066 | |
| PC_0178193 | RUTH PIETRUSZEWSKI | FALSE ALARM UNIT | 800 SE MONTEREY UNIT | | STUART | FL | 34994 | |
| PC_0178194 | RUTHERFORD COUNTY TRUSTEE | PO BOX 1316 | | | MURFREESBORO | TN | 37133 | |
| PC_0178195 | RUTLAND TOWN TREASURER | 181 BUSINESS ROUTE 4 | | | CENTER RUTLAND | VT | 05736 | |
| PC_0178196 | SABINE PARISH | P.O. BOX 249 | | | MANY | LA | 71449 | |
| PC_0178197 | SACRAMENTO COUNTY TAX COLLECTOR | PO BOX 508 | | | SACRAMENTO | CA | 95812-0508 | |
| PC_0178198 | SACRAMENTO COUNTY_LIC270208 | UNSECURED TAX UNIT | P.O. BOX 508 | | SACRAMENTO | CA | 95812 | |
| PC_0178199 | SAGINAW CHARTER TOWNSHIP TREASURER | PO BOX 6400 | | | SAGINAW | MI | 48608-6400 | |
| PC_0178200 | SAINT PAUL-RAMSEY COUNTY | PUB HEALTH | 2785 WHITE BEAR AVENUE NORTH S | | MAPLEWOOD | MN | 55109 | |
| PC_0178201 | SALES TAX ADMINISTRATION | P.O. BOX 0845 | | | LOVELAND | CO | 80539-0845 | |
| PC_0178202 | SALES/USE TAX PROCESSING | IOWA DEPARTMENT OF REVENUE AND FINANCE | P.O. BOX 10412 | | DES MOINES | IA | 50306-0412 | |
| PC_0178203 | SALT LAKE CITY CORP. | BUSINESS LICENSING | P.O. BOX 145458 | | SALT LAKE CITY | UT | 84114 | |
| PC_0178204 | SALT LAKE COUNTY TREASURER | 2001 S STATE ST N1-200 | | | SALT LAKE CITY | UT | 84114-4575 | |
| PC_0178205 | SAMFIRU TUMARKIN LLP | 350 BAY STREET, 10TH FLOOR | | | TORONTO | ON | M5H 2S6 | CANADA |
| PC_0178206 | SAN ANGELO POLICE DEPARTMENT | C/O ALARM ADMINISTRATOR | 401 E BEAUREGARD | | SAN ANGELO | TX | 76903 | |
| PC_0178207 | SAN ANTONIO POLICE DEPARTMENT | ALARM INVESTIGATIONS OFFICE | 214 W NUEVA STREET | | SAN ANTONIO | TX | 78283 | |
| PC_0178208 | SAN BERNADINO COUNTY FIRE | PROTECTION DISTRICT | 157 W FIFTH STREET, 2ND FLOOR | | SAN BERNARDINO | CA | 92415 | |
| PC_0178209 | SAN BERNARDINO COUNTY FIRE | PROTECTION DISTRICT | 157 W FIFTH STREET, 2ND FL | | SAN BERNARDINO | CA | 92415 | |
| PC_0178210 | SAN BERNARDINO COUNTY TAX COLLECTOR | 268 W HOSPITALITY LANE, FIRST FLOOR | | | SAN BERNARDINO | CA | 92415-0360 | |
| PC_0178211 | SAN DIEGO CITY TREASURER-TAX COLLECTOR | PO BOX 129009 | | | SAN DIEGO | CA | 92112 | |
| PC_0178212 | SAN DIEGO COUNTY TAX COLLECTOR_LIC270196 | TAX COLLECTOR | P.O. BOX 129009 | | SAN DIEGO | CA | 92112 | |
| PC_0178213 | SAN FRANCISCO COUNTY TAX COLLECTOR | PO BOX 7427 | | | SAN FRANCISCO | CA | 94120-7427 | |
| PC_0178214 | SAN FRANCISCO TAX COLLECTOR_LIC270197 | P.O. BOX 7427 | | | SAN FRANCISCO | CA | 94120 | |
| PC_0178215 | SAN JOAQUIN COUNTY | ENVIRONMENTAL HEALTH DEPT | 1868 E HAZELTON AVENUE | | STOCKTON | CA | 95205 | |
| PC_0178216 | SAN JOAQUIN COUNTY TREASURER | PO BOX 2169 | | | STOCKTON | CA | 95201-2169 | |
| PC_0178217 | SAN LUIS OBISPO COUNTY TAX COLLECTOR | 1055 MONTEREY ST RM D-290 | | | SAN LUIS OBISPO | CA | 93408 | |
| PC_0178218 | SAN LUIS OBISPO TAX COLLECTOR | 1055 MONTERY STREET, RM D-290 | | | SAN LUIS OBISPO | CA | 93408 | |
| PC_0178219 | SAN MATEO COUNTY | WEIGHTS AND MEASURES | P.O. BOX 999 | | REDWOOD CITY | CA | 94064 | |
| PC_0178220 | SAN MATEO COUNTY ENVIRO., HEAL | SAN MATEO COUNTY ENVIRO HEALTH | 2000 ALAMEDA DE LAS PULGAS SUI | | SAN MATEO | CA | 94403 | |

Exhibit D
Tax Service List
Served via First Class Mail

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PC_0178221 | SAN MATEO COUNTY TAX COLLECTOR | 555 COUNTY CENTER 1ST FL | | | REDWOOD CITY | CA | 94063 | |
| PC_0178222 | SANDY CITY | SUITE 210 | 10000 CENTENNIAL PARKWAY | | SANDY | UT | 84070 | |
| PC_0178223 | SANTA BARBARA COUNTY | DEPT WEIGHTS & MEASURES | 263 CAMINO DEL REMEDIO | | SANTA BARBARA | CA | 93110 | |
| PC_0178224 | SANTA BARBARA COUNTY TREASURER-TAX COLLECTOR | PO BOX 579 | | | SANTA BARBARA | CA | 93102-0579 | |
| PC_0178225 | SANTA BARBARA COUNTY_LIC270200 | TREASURER TAX COLLECTOR | PO BOX 579 | | SANTA BARBARA | CA | 93102 | |
| PC_0178226 | SANTA CLARA COUNTY TAX COLLECTOR | 852 N 1ST ST | | | SAN JOSE | CA | 95112 | |
| PC_0178227 | SANTA CRUZ COUNTY | 701 OCEAN STREET ROOM 230 | | | SANTA CRUZ | CA | 95060 | |
| PC_0178228 | SANTA CRUZ COUNTY TAX COLLECTOR | PO BOX 5639 | | | SANTA CRUZ | CA | 95063 | |
| PC_0178229 | SANTA CRUZ COUNTY_LIC270207 | TAX COLLECTOR | PO BOX 5639 | | SANTA CRUZ | CA | 95063 | |
| PC_0178230 | SANTA FE COUNTY TREASURER | PO BOX T | | | SANTA FE | NM | 87504 | |
| PC_0178231 | SARASOTA COUNTY TAX COLLECTOR | 101 S WASHINGTON BLVD | | | SARASOTA | FL | 34236-6993 | |
| PC_0178232 | SAVANNAH CITY REVENUE DEPT | PO BOX 1228 | | | SAVANNAH | GA | 31402-1228 | |
| PC_0178233 | SC DEPARTMENT OF REVENUE | SALES TAX RETURN | | | COLUMBIA | SC | 29214-0101 | |
| PC_0178234 | SCC DTAC | EAST WING 6TH FLOOR | 70 W. HEDDING STREET | | SAN JOSE | CA | 95110 | |
| PC_0178235 | SCDOR | CORPORATE TAXABLE | PO BOX 100151 | | COLUMBIA | SC | 29202 | |
| PC_0178236 | SCOTT LUNDSFORD | TAX COLLECTOR | P.O. BOX 1312 | | PENSACOLA | FL | 32591 | |
| PC_0178237 | SCOTT RANDOLPH | ORANGE COUNTY TAX COLLECTOR | P.O. BOX 545100 | | ORLANDO | FL | 32854 | |
| PC_0178238 | SEATTLE & KING COUNTY DEPT | PUBLIC HEALTH SEATTLE KING COUSUITE 1100 | 401 FIFTH AVE | | SEATTLE | WA | 98104 | |
| PC_0178239 | SECRETARY OF STATE CALIFORNIA | BUSNIESS ENTITIES RECORDSBUSINESS PROGRAMS DIVISION | P O BOX 944260 | | SACRAMENTO | CA | 94244 | |
| PC_0178240 | SEDGWICK COUNTY TREASURER | PO BOX 2961 | | | WICHITA | KS | 67201-2961 | |
| PC_0178241 | SEEKONK TOWN TAX COLLECTOR | PO BOX 504 | | | MEDFORD | MA | 02155-0006 | |
| PC_0178242 | SELMA POLICE DEPARTMENT | 9375 CORPORATE DRIVE | | | SELMA | TX | 78154 | |
| PC_0178243 | SEMINOLE COUNTY TAX COLLECTOR | PO BOX 630 | | | SANFORD | FL | 32772-0630 | |
| PC_0178244 | SEMINOLE COUNTY TAX COLLECTOR_LIC270686 | PO BOX 630 | | | SANFORD | FL | 32772 | |
| PC_0178245 | SHARON L HANCOCK | CLERK OF THE CIRCUIT COURT | P.O. BOX 970 | | LA PLATA | MD | 20646 | |
| PC_0178246 | SHASTA COUNTY | ENVIRONMENTAL HEALTH DEPT | 1855 PLACER ST STE #201 | | REDDING | CA | 96001 | |
| PC_0178247 | SHASTA COUNTY TREASURER | PO BOX 991830 | | | REDDING | CA | 96099-1830 | |
| PC_0178248 | SHASTA COUNTY TREASURER_LIC270201 | TAX COLLECTOR | PO BOX 991830 | | REDDING | CA | 96099 | |
| PC_0178249 | SHAWNEE COUNTY TREASURER | PO BOX 419452 | | | KANSAS CITY | KS | 64141-6452 | |
| PC_0178250 | SHEBOYGAN CITY TAX COLLECTOR | 828 CENTER AVE STE 205 | | | SHEBOYGAN | WI | 53081 | |
| PC_0178251 | SHELBY COUNTY HEALTH DEPT | PERMIT OFF.ENV.SANITATION | 814 JEFFERSON AVE 5TH FLOOR | | MEMPHIS | TN | 38105 | |
| PC_0178252 | SHELBY COUNTY TAX COMMISSIONER_LIC271180 | P.O. BOX 1298 | | | COLUMBIANA | AL | 35051 | |
| PC_0178253 | SHELBY COUNTY TRUSTEE | PO BOX 2751 | | | MEMPHIS | TN | 38101-2751 | |
| PC_0178254 | SHREVEPORT CITY TAX COLLECTOR | P O BOX 30040 | | | SHREVEPORT | LA | 71130 | |
| PC_0178255 | SIOUX CITY POLICE DEPT | ATTN: ALARM COORDINATOR | 601 DOUGLAS STREET | | SIOUX CITY | IA | 51101 | |
| PC_0178256 | SMITH COUNTY TAX COLLECTOR | PO BOX 2011 | | | TYLER | TX | 75710 | |

Exhibit D

Tax Service List

Served via First Class Mail

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PC_0178257 | SMITH COUNTY TAX OFFICE_LIC271308 | P.O. BOX 2011 | | | TYLER | TX | 75710 | |
| PC_0178258 | SNELLVILLE CITY TAX COLLECTOR | 2342 OAK RD | | | SNELLVILLE | GA | 30078-2361 | |
| PC_0178259 | SNOHOMISH COUNTY TREASURER | 3000 ROCKEFELLER AVE | | | EVERETT | WA | 98201-4060 | |
| PC_0178260 | SOLANO COUNTY | DEPT. OF RESOURCE MANAGEMENTSUITE 5500 | 675 TEXAS ST | | FAIRFIELD | CA | 94533 | |
| PC_0178261 | SOLANO COUNTY TAX COLLECTOR_LIC270205 | PO BOX 7407 | | | SAN FRANCISCO | CA | 94120 | |
| PC_0178262 | SOLANO COUNTY TREASURY | PO BOX 51094 | | | LOS ANGELES | CA | 90051-5394 | |
| PC_0178263 | SOMERVILLE CITY COLLECTOR | PO BOX 197 | | | SOMERVILLE | MA | 02143-0197 | |
| PC_0178264 | SONOMA COUNTY TAX COLLECTOR | 585 FISCAL DRIVE, SUITE 100 | | | SANTA ROSA | CA | 95403 | |
| PC_0178265 | SONOMA COUNTY TAX COLLECTOR_LIC270210 | P.O. BOX 3879 | | | SANTA ROSA | CA | 95402 | |
| PC_0178266 | SOUTH DAKOTA STATE TREASURER | BUSINESS TAX DIVISION | 445 EAST CAPITOL AVENUE | | PIERRE | SD | 57501-3100 | |
| PC_0178267 | SOUTH PORTLAND CITY TAX COLLECTOR | P O BOX 9422 | | | SOUTH PORTLAND | ME | 04116-9422 | |
| PC_0178268 | SOUTHFIELD CITY TREASURER | PO BOX 2055 | | | SOUTHFIELD | MI | 48037-2055 | |
| PC_0178269 | SOUTHFIELD TOWNSHIP TREASURER | 18550 W 13 MILE RD | | | SOUTHFIELD TWP | MI | 48025 | |
| PC_0178270 | SPALDING COUNTY BUS, TAX | COMMISSIONER | P O BOX 509 | | GRIFFIN | GA | 30224 | |
| PC_0178271 | SPARTANBURG COUNTY TREASURER | PO BOX 5807 | | | SPARTANBURG | SC | 29304 | |
| PC_0178272 | SPOTSYLVANIA COUNTY TREASURER | PO BOX 9000 | | | SPOTSYLVANIA | VA | 22553 | |
| PC_0178273 | SPRING BRANCH ISD TAX ASSESSOR-COLLECTOR | PO BOX 19037 | | | HOUSTON | TX | 77224-9037 | |
| PC_0178274 | SPRINGFIELD TOWNSHIP HEALTH DE | 50 POWELL ROAD | | | SPRINGFIELD | PA | 19064 | |
| PC_0178275 | ST CHARLES COUNTY COLLECTOR | 201 N SECOND ST STE 134 | | | ST. CHARLES | MO | 63301 | |
| PC_0178276 | ST CLAIR COUNTY HEALTH DEPT | ENVIRONMENTAL HEALTH DIVISION | 19 PUBLIC SQUARE, STE 150 | | BELLEVILLE | IL | 62220 | |
| PC_0178277 | ST JOHNS COUNTY TAX COLLECTOR | P.O. BOX 9001 | | | ST. AUGUSTINE | FL | 32085-9001 | |
| PC_0178278 | ST LOUIS COUNTY COLL OF REV | 41 S CENTRAL AVENUE | | | ST LOUIS | MO | 63105 | |
| PC_0178279 | ST LOUIS COUNTY COLLECTOR OF REVENUE | 41 S CENTRAL AVE 2ND FL | | | ST LOUIS | MO | 63105 | |
| PC_0178280 | ST LUCIE COUNTY TAX COLLECTOR | P.O. BOX 308 | | | FORT PIERCE | FL | 34954 | |
| PC_0178281 | ST TAMMANY PARISH TAX COLLECTOR | 701 N COLUMBIA ST | | | COVINGTON | LA | 70433 | |
| PC_0178282 | ST. CHARLES PARISH SCHOOL BOARD | SALES TAX DEPARTMENT | 13855 RIVER ROAD | | LULING | LA | 70070 | |
| PC_0178283 | ST. HELENA PARISH SHERIFF'S OFFICE | SALES TAX DIVISION | P.O.BOX 1205 | | GREENSBURG | LA | 70441 | |
| PC_0178284 | ST. JAMES PARISH SCHOOL BOARD | SALES AND USE TAX DEPARTMENT | P.O. BOX 368 | | LUTCHER | LA | 70071 | |
| PC_0178285 | ST. JOHN THE BAPTIST PARISH SALES AND USE TAX OFFICE | ST. JOHN THE BAPTIST PARISH | P.O. BOX 2066 | | LAPLACE | LA | 70069-2066 | |
| PC_0178286 | ST. LANDRY PARISH SCHOOL BOARD | SALES AND USE TAX DEPARTMENT | P.O. BOX 1210 | | OPELOUSAS | LA | 70571-1210 | |
| PC_0178287 | ST. MARTIN PARISH SCHOOL BOARD | SALES AND USE TAX DEPARTMENT | P.O. BOX 1000 | | BREAUX BRIDGE | LA | 70517 | |
| PC_0178288 | ST. MARY PARISH SALES AND USE TAX DEPT | P.O. DRAWER 1279 | | | MORGAN CITY | LA | 70381 | |
| PC_0178289 | ST. MARY'S COUNTY TREASURER | PO BOX 642 | | | LEONARDTOWN | MD | 20650 | |

Exhibit D
Tax Service List
Served via First Class Mail

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| PC_0178290 | ST. PETERSBURG POLICE DEPARTME | ALARM ENFORCEMENT OFFICE | 1300 FIRST AVENUE N | | SAINT PETERSBURG | FL | 33705 | |
| PC_0178291 | STANISLAUS COUNTY DEPT OF | ENVIRONMENTAL RESOURCES | 3800 CORNUCOPIA WAY STE C | | MODESTO | CA | 95358 | |
| PC_0178292 | STANISLAUS COUNTY TAX COLLECTOR | P O BOX 859 | | | MODESTO | CA | 95353 | |
| PC_0178293 | STATE CORP COMMISSION | CLERKS OFFICE | P.O. BOX 7607 | | MERRIFIELD | VA | 22116 | |
| PC_0181439 | STATE OF AK - REMOTE SELLER SALES | ONE SEALASKA PLAZA, STE. 200 | | | JUNEAU | AK | 99801 | |
| PC_0178294 | STATE OF AK - REMOTE SELLER SALES | ONE SEALASKA PLAZA, SUITE 302 | | | JUNEAU | AK | 99801 | |
| PC_0178295 | STATE OF ALASKA WEIGHTS & | DIVISION OF MEASUREMENTVEHICLE COMPLIANCESTANDARDS AND COMMERCIAL | 11900 INDUSTRY WAY BLDNG M UNI | | ANCHORAGE | AK | 99515 | |
| PC_0178296 | STATE OF ARKANSAS | DEPARTMENT OF FINANCE & ADMINISTRATION | P.O. BOX 3861 | | LITTLE ROCK | AR | 72203 | |
| PC_0178297 | STATE OF CALIFORNIA | DEPARTMENT OF CONSUMER AFFAIRS | PO BOX 942512 | | SACRAMENTO | CA | 94258 | |
| PC_0178298 | STATE OF DE - DIVISION OF CORP | DELAWARE DIVISION OF REVENUE | PO BOX 2044 | | WILMINGTON | DE | 19899 | |
| PC_0178299 | STATE OF IDAHO | 700 S STRATFORD DRIVE STE 115 | | | MERIDIAN | ID | 83642 | |
| PC_0178300 | STATE OF KY - LOUISVILLE METRO | LOUISVILLE METRO REVENUE COMMISSION | PO BOX 35410 | | LOUISVILLE | KY | 40232 | |
| PC_0178301 | STATE OF MN | 75 REV DR MARTIN LUTHER KING JR BOULEVARD | | | ST PAUL | MN | 55101 | |
| PC_0178302 | STATE OF NEVADA - SALES/USE | P.O. BOX 51107 | | | LOS ANGELES | CA | 90051-5407 | |
| PC_0178303 | STATE OF NEVADA_LIC 10390 | DEPARTMENT OF AGRICULTURE | P.O. BOX 11100 | | RENO | NV | 89510 | |
| PC_0178304 | STATE OF NEW JERSEY | REVENUE PROCESSING CENTER | P.O. BOX 274 | | TRENTON | NJ | 08646-0274 | |
| PC_0178305 | STATE OF NEW JERSEY_LIC258354 | DCA BFCE DORES | P O BOX 663 | | TRENTON | NJ | 08646 | |
| PC_0178306 | STATE OF NJ | 125 W STATE ST | | | TRENTON | NJ | 08608 | |
| PC_0181444 | STATE OF NJ | P.O. BOX 999 | | | TRENTON | NJ | 08646-0999 | |
| PC_0181441 | STATE OF NJ - SALES & USE TAX | P.O. BOX 999 | | | TRENTON | NJ | 08646-0999 | |
| PC_0178308 | STATE OF NY | STATE ST. AND, WASHINGTON AVE | | | ALBANY | NY | 12224 | |
| PC_0178309 | STATE OF PA | 501 N 3RD ST | | | HARRISBURG | PA | 17120 | |
| PC_0178310 | STATE OF WASHINGTON | BUSINESS LICENSING REVENUEDEPARTMENT OF REVENUE | PO BOX 9034 | | OLYMPIA | WA | 98507 | |
| PC_0178311 | STATE OF WEST VIRGINIA | STATE TAX DEPARTMENT | TAX ACCOUNT ADMINISTRATION DIVISION | P.O. BOX 11751 | CHARLESTON | WV | 25339-1715 | |
| PC_0178313 | STATE OF WEST VIRGINIA | STATE TAX DEPARTMENT | TAX ACCOUNT ADMINISTRATION DIVISION | P.O. BOX 1826 | CHARLESTON | WV | 25327-1826 | |
| PC_0178312 | STATE OF WEST VIRGINIA | STATE TAX DEPARTMENT | TAX ACCOUNT ADMINISTRATION DIVISION | P.O. BOX 3802 | CHARLESTON | WV | 25338-3802 | |
| PC_0178314 | STEPHEN H. HOLT | JASPER COUNTY COLLECTOR | 601 S. PEARL AVENUE SUITE 107 | | JOPLIN | MO | 64801 | |
| PC_0178315 | STERLING HEIGHTS CITY TREASURER | DEPARTMENT 296201 | PO BOX 55000 | | DETROIT | MI | 48255-2962 | |
| PC_0178316 | STEVEN L REED JUDGE OF PROBATE | BUSINESS LICENSE RENEWAL | P.O. BOX 223 | | MONTGOMERY | AL | 36101 | |
| PC_0178317 | STROUD TOWNSHIP MUNICIPAL CTR | 1211 NORTH FIFTH STREET | | | STROUDSBURG | PA | 18360 | |
| PC_0178318 | SUFFOLK COUNTY BUREAU OF | CONSUMER AFFAIRSATTN: IP WAIVER RENEWAL | P.O. BOX 6100 | | HAUPPAUGE | NY | 11788 | |
| PC_0178319 | SUFFOLK COUNTY POLICE DEPT | ALARM MGNT PROGRAM | 30 YAPHANK AVE | | YAPHANK | NY | 11980 | |
| PC_0178320 | SULLIVAN COUNTY TRUSTEE | PO BOX 550 | | | BLOUNTVILLE | TN | 37617-0550 | |

Exhibit D
Tax Service List
Served via First Class Mail

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| PC_0178321 | SUMMIT COUNTY HEALTH DEPT. | 1867 WEST MARKET STREET | | | AKRON | OH | 44313 | |
| PC_0178323 | SUMMIT COUNTY TREASURER | PO BOX 26548 | | | SALT LAKE CITY | UT | 84126 | |
| PC_0178322 | SUMMIT COUNTY TREASURER | PO BOX 289 | | | BRECKENRIDGE | CO | 80424 | |
| PC_0178324 | SUSAN R. BRANIECKI | CLERK OF CURCUIT COURT | 1 WEST MARKET ST, ROOM 104 | | SNOW HILL | MD | 21863 | |
| PC_0178325 | SUZANNE MENSH, CLERK | P.O. BOX 6754 | | | TOWSON | MD | 21285 | |
| PC_0178326 | TANGIPAHOA PARISH SCHOOL SYSTEM | SALES TAX DIVISION | P.O. BOX 159 | | AMITE | LA | 70422-0159 | |
| PC_0178327 | TARRANT COUNTY TAX ASSESSOR COLLECTOR | 100 E WEATHERFORD | | | FORT WORTH | TX | 76196 | |
| PC_0178328 | TAX COLLECTOR DUVAL COUNTY | CITY OF JACKSONVILLE | 231 E. FORSYTH STREET, ROOM 13 | | JACKSONVILLE | FL | 32202 | |
| PC_0178329 | TAX COLLECTOR PALM BEACH COUNT | P.O. BOX 3353 | | | WEST PALM BEACH | FL | 33402 | |
| PC_0178330 | TAX COLLECTOR SARASOTA COUNTY | 101 SOUTH WASHINGTON | | | SARASOTA | FL | 34236 | |
| PC_0178331 | TAX COLLECTOR-PARISH OF ST. TAMMANY | P.O. BOX 61041 | | | NEW ORLEANS | LA | 70161-1041 | |
| PC_0178332 | TAX DIVISION | ALASKA DEPARTMENT OF REVENUE | PO BOX 110420 | | JUNEAU | AK | 99811-0420 | |
| PC_0178333 | TAX OFFICER-WILSON SCHOOL DIST | ATTN: TAX OFFICE | 2601 GRANDVIEW BLVD | | READING | PA | 19609 | |
| PC_0178334 | TAXATION AND REVENUE DIVISION | P.O. BOX 123 | | | MONROE | LA | 71210-0123 | |
| PC_0178336 | TAYLOR CITY TREASURER | 23555 GODDARD | | | TAYLOR | MI | 48180-4116 | |
| PC_0178335 | TAYLOR CITY TREASURER | PO BOX 335 | | | TAYLOR | MI | 48180-0335 | |
| PC_0178337 | TAYLOR COUNTY CAD TAX COLLECTOR | PO BOX 1800 | | | ABILENE | TX | 79604-1800 | |
| PC_0178338 | TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK STREET | | | NASHVILLE | TN | 37242 | |
| PC_0178339 | TENNESSEE DEPARTMENT OF REVENUE | ANDREW JACKSON STATE OFFICE BUILDING | 500 DEADERICK STREET | | NASHVILLE | TN | 37242 | |
| PC_0178340 | TENSAS PARISH SALES TAX FUND | P.O. BOX 430 | | | VIDALIA | LA | 71373 | |
| PC_0178341 | TERREBONNE PARISH SHERIFF'S AND EX-OFFICIO TAX COLLECTOR | PO DRAWER 1670 | | | HOUMA | LA | 70361 | |
| PC_0178342 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 149348 | | | AUSTIN | TX | 78714-9348 | |
| PC_0178343 | THE CITY OF DAYTONA BEACH | BUSINESS TAX LICENSE #BT 39140 | 301 S RIDGEWOOD , SUITE #127 | | DAYTONA BEACH | FL | 32114 | |
| PC_0178344 | THE CITY OF EDMONTON | 5TH FLOOR 10250-101 STREET NW | DEVELOPMENT COMPLIANCE BRANCH | | EDMONTON | AB | T5J 3P4 | CANADA |
| PC_0178345 | THE CITY OF LETHBRIDGE | BUSINESS LICENSE | 910 4TH AVENUE | | SOUTH LETHBRIDGE | AB | T1J 4E4 | CANADA |
| PC_0178346 | THE CORPORATION OF THE CITY OF | 141 WEST 14TH STREET | NORTH VANCOUVER, BUS. LICENSE | | NORTH VANCOUVER | BC | V5Y 1W8 | CANADA |
| PC_0178347 | THE COUNTY TREASURER,OFFICE OF | SUSSEX COUNTY SHERIFFS OFFICE | 135 MORRIS TURNPIKE | | NEWTON | NJ | 07860 | |
| PC_0178348 | THE RECEIVER GENERAL | ACCT'S RECEIVABLE PO BOX 6199CFIA/ACIA NAT'L CENTRE FOR | 33 WELDON STREET, SUITE 100 | | MONCTON | NB | E1C 5V9 | CANADA |
| PC_0178349 | TIM RUSSELL | JUDGE OF PROBATE | P.O. BOX 459 | | BAY MINETTE | AL | 36507 | |
| PC_0178350 | TOLEDO LUCAS COUNTY | HEALTH DEPARTMENT | 635 NORTH ERIE ST ROOM 350 | | TOLEDO | OH | 43604 | |
| PC_0178351 | TOM GREEN COUNTY APPRAISAL DISTRICT | 2302 PULLIAM ST | | | SAN ANGELO | TX | 76905 | |

Exhibit D
Tax Service List
Served via First Class Mail

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| PC_0178352 | TOMS RIVER | FALSE ALARM REDUCTION PROGRAM | P.O. BOX 782658 | | PHILADELPHIA | PA | 19178 | |
| PC_0178353 | TOPSHELF | 3108 CLOVER HILL RIDGE RD | | | MARYVILLE | TN | 37801 | |
| PC_0178354 | TOWN CLERK OFFICE | 367 MAIN STREET | | | HYANNIS | MA | 02601 | |
| PC_0178355 | TOWN OF AMHERST FIRE | INSPECTORS KNOX UPGRADE | 5583 MAIN STREET | | WILLIAMSVILLE | NY | 14221 | |
| PC_0178356 | TOWN OF APPLE VALLEY | 14955 DALE EVANS PARKWAY | | | APPLE VALLEY | CA | 92307 | |
| PC_0178357 | TOWN OF BARNESTABLE | PUBLIC HEALTH DIVISION | 200 MAIN STREET | | HYANNIS | MA | 02601 | |
| PC_0178358 | TOWN OF BARNSTABLE/HEALTH | PUBLIC HEALTH DIVISION | 200 MAIN STREET | | HYANNIS | MA | 02601 | |
| PC_0178359 | TOWN OF BARNSTABLE_LIC209710 | BARNSTABLE WEIGHTS ANDMEASURES DIVISION | PO BOX 2430 | | HYANNIS | MA | 02601 | |
| PC_0178360 | TOWN OF BARNSTABLE_LIC270031 | P.O. BOX 742 | | | READING | MA | 01867 | |
| PC_0178361 | TOWN OF COLONIE BUILDING AND FIRE SERVICES DEPARTMENT | 347 OLD NISKAYUNA RD | | | LATHAM | NY | 12110 | |
| PC_0178362 | TOWN OF DANVERS/ FALSE ALARMS | DANVERS POLICEFALSE ALARM BILLING | 120 ASH STREET | | DANVERS | MA | 01923 | |
| PC_0178363 | TOWN OF DAVIE | 6591 ORANGE DRIVE | | | DAVIE | FL | 33314 | |
| PC_0178364 | TOWN OF DAVIE TEXAS | FALSE ALARM REDUCTION PROGRAM | PO BOX 142766 | | IRVING | TX | 75014 | |
| PC_0178365 | TOWN OF FAIRFIELD | HEALTH,SULLIVAN INDEPENDENCE H | 725 OLD POST ROAD | | FAIRFIELD | CT | 06824 | |
| PC_0178366 | TOWN OF FOXBOROUGH | INSPECTION DEPARTMENT | 40 SOUTH STREET | | FOXBOROUGH | MA | 02035 | |
| PC_0178367 | TOWN OF GRANVILLE | P.O. BOX 119 | | | GRANVILLE | WV | 26534 | |
| PC_0178368 | TOWN OF GREENBURGH | 188 TARRYTOWN ROAD | | | WHITE PLAINS | NY | 10607 | |
| PC_0178369 | TOWN OF HENRIETTA_LIC203655 | OFFICE OF BLDG & FIRE PREVENT | 475 CALKINS ROAD | | HENRIETTA | NY | 14467 | |
| PC_0178370 | TOWN OF HINGHAM | DEPT, ATTN: FIRE PREVENTION | 339 MAIN STREET | | HINGHAM | MA | 02043 | |
| PC_0178371 | TOWN OF LADY LAKE | CLERKS OFFICE | 409 FENNELL BOULEVARD | | LADY LAKE | FL | 32159 | |
| PC_0178372 | TOWN OF MANCHESTER_LIC271328 | COLLECTOR OF REVENUE | P.O. BOX 191 | | MANCHESTER | CT | 06045 | |
| PC_0178373 | TOWN OF MOREHEAD CITY | 706 ARENDELL STREET | | | MOREHEAD CITY | NC | 28557 | |
| PC_0178374 | TOWN OF MOUNT PLEASANT | P.O. BOX 1552 | | | MOUNT PLEASANT | SC | 29465 | |
| PC_0178375 | TOWN OF NORTH ATTLEBOROUGH | DEPARTMENTPO BOX 904 | 50 ELM STREET | | NORTH ATTLEBORO | MA | 02760 | |
| PC_0178376 | TOWN OF PARKER | SALES TAX ADMINISTRATION | P.O. BOX 5602 | | DENVER | CO | 80217-5602 | |
| PC_0178377 | TOWN OF RAYNHAM | TOWN CLERK'S OFFICE | 53 ORCHARD STREET | | RAYNHAM | MA | 02767 | |
| PC_0178378 | TOWN OF RIVERHEAD | OFFICE OF THE FIRE MARSHALL | 201 HOWELL AVENUE | | RIVERHEAD | NY | 11901 | |
| PC_0178379 | TOWN OF SECAUCUS | 1203 PATERSON PLANK ROAD | C/O ALARM DIVISION | | SECAUCUS | NJ | 07094 | |
| PC_0178380 | TOWN OF WEST HARTFORD_LIC270033 | LOCKBOX #411 | PO BOX 5047 | | NEW BRITAIN | CT | 06050 | |
| PC_0178381 | TOWNSHIP OF ABINGTON | OFFICE OF THE TREASURER | 1176 OLD YORK ROAD | | ABINGTON | PA | 19001 | |
| PC_0178382 | TOWNSHIP OF GREEN BROOK | 111 GREENBROOK ROAD | | | GREEN BROOK TOWNSHIP | NJ | 08812 | |
| PC_0178383 | TOWNSHIP OF HOWELL | PO BOX 580 | 4567 ROUTE 9 NORTH 2ND FLOOR | | HOWELL | NJ | 07731 | |
| PC_0178384 | TOWNSHIP OF LAWRENCE | HEALTH DEPARTMENT | 2207 LAWRENCE ROAD | | LAWRENCE TOWNSHIP | NJ | 08648 | |
| PC_0178385 | TOWNSHIP OF LOWER MERION DEPAR | MBP TAX COLLECTOR | 75 E LANCASTER AVENUE | | ARDMORE | PA | 19003 | |
| PC_0178386 | TOWNSHIP OF MILLBURN | BOARD OF HEALTH | 375 MILLBURN AVENUE | | MILLBURN | NJ | 07041 | |
| PC_0178387 | TOWNSHIP OF OCEAN | FIRE DIST #2 FIRE MARSHALS OFF | 2001 SUNSET AVE | | OCEAN | NJ | 07712 | |
| PC_0178388 | TOWNSHIP OF OCEAN POLICE DEPAR | 399 MONMOUTH ROAD | | | OAKHURST | NJ | 07755 | |

Exhibit D
Tax Service List
Served via First Class Mail

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| PC_0178389 | TOWNSHIP OF PARSIPPANY | TROY HILLS HEALTH DEPARTMENT | 1130 KNOLL ROAD | | LAKE HIAWATHA | NJ | 07034 | |
| PC_0178390 | TOWNSHIP OF ROXBURY | HEALTH DEPARTMENT | 72 EYLAND AVENUE | | SUCCASUNNA | NJ | 07876 | |
| PC_0178391 | TOWNSHIP OF STAFFORD | 260 EAST BAY AVE | | | MANAHAWKIN | NJ | 08050 | |
| PC_0178392 | TOWNSHIP OF TOMS RIVER | DEPARTMENT OF HEALTH | P.O. BOX 728 | | TOMS RIVER | NJ | 08754 | |
| PC_0178393 | TOWNSHIP OF WHITEHALL | BUSINESS LICENSE DEPT | 3221 MACARTHUR RD | | WHITEHALL | PA | 18052 | |
| PC_0178394 | TRAVIS COUNTY TAX COLLECTOR_LIC270342 | TRAVIS COUNTY TAX OFFICE | P.O. BOX 149324 | | AUSTIN | TX | 78714 | |
| PC_0178395 | TRAVIS COUNTY TAX OFFICE | PO BOX 149328 | | | AUSTIN | TX | 78714-9328 | |
| PC_0178396 | TREASURER OF ALLEGHENY COUNTY | HEALTH DEPT/FEES & PERMITS | 3333 FORBES AVENUE | | PITTSBURGH | PA | 15213 | |
| PC_0178397 | TREASURER OF SPOTSYLVANIA CTY | LARRY K PRITCHETT | P.O. BOX 9000 | | SPOTSYLVANIA | VA | 22553 | |
| PC_0178399 | TREASURY DEPARTMENT OF PUERTO RICO | 10 P.O COVADONGA | | | SAN JUAN | PR | 00901 | |
| PC_0178400 | TROY CITY TREASURER | 500 W BIG BEAVER | | | TROY | MI | 48084 | |
| PC_0178401 | TULARE CO ENVIRONMENTAL HEALTH | 5957 S MOONEY BLVD | | | VISALIA | CA | 93277 | |
| PC_0178402 | TULARE COUNTY TAX COLLECTOR | PO BOX 102495 | | | PASADENA | CA | 91189-0118 | |
| PC_0178403 | TULSA COUNTY TREASURER | PO BOX 21017 | | | TULSA | OK | 74121-1017 | |
| PC_0178404 | TULSA COUNTY TREASURER_LIC271177 | P.O. BOX 21017 | | | TULSA | OK | 74121 | |
| PC_0178405 | TUSCALOOSA COUNTY_LIC270805 | REVENUE DEPARTMENT | P.O. BOX 2089 | | TUSCALOOSA | AL | 35403 | |
| PC_0178406 | TWIN FALLS COUNTY TREASURER | BOX 88 | | | TWIN FALLS | ID | 83303-0088 | |
| PC_0178407 | TWP OF E. BRUNSWICK /DEPT OF | WALLING CIVIC CTRPUB SAFETY-POLICE DEPT/1 JEAN | PO BOX 1081 | | EAST BRUNSWICK | NJ | 08816 | |
| PC_0178408 | UNION PARISH SALES AND USE TAX COMMISSION | P.O. BOX 903 | | | RUSTON | LA | 71273-0903 | |
| PC_0178409 | UPTON CONNELL & DEVLIN, LLP | 112 WATER STREET, SUITE 201 | | | BOSTON | MA | 02109 | |
| PC_0178410 | US CUSTOMS & BORDER PROTECTION | P.O.BOX 530071 | | | ATLANTA | GA | 30353 | |
| PC_0178411 | UTAH COUNTY TREASURER | PERSONAL PROPERTY DIVISION | 100 E CENTER ST, STE 1105 | | PROVO | UT | 84606 | |
| PC_0178412 | UTAH DEPT AGRICULTURE & FOOD | 350 NORTH REDWOOD ROAD | | | SALT LAKE CITY | UT | 84114 | |
| PC_0178413 | UTAH DEPT. OF AGRICULTURE & FO | 350 NORTH REDWOOD RD. | P.O. BOX 146500 | | SALT LAKE CITY | UT | 84114 | |
| PC_0178414 | UTAH STATE TAX COMMISSION | 210 N 1950 W | | | SALT LAKE CITY | UT | 84134-0300 | |
| PC_0178415 | UTAH STATE TAX COMMISSION | 210 N 1950 W | | | SALT LAKE CITY | UT | 84134-0400 | |
| PC_0178416 | UTICA CITY TREASURER | 7550 AUBURN RD | | | UTICA | MI | 48317 | |
| PC_0178417 | VENTURA COUNTY TREASURER-TAX COLLECTOR | PO BOX 51179 | | | LOS ANGELES | CA | 90051-5479 | |
| PC_0178418 | VERMILION PARISH SCHOOL BOARD | P.O. BOX 1508 | | | ABBEVILLE | LA | 70511-1508 | |
| PC_0178419 | VERMONT AGENCY OF AGRICULTURE | FOOD & MARKETS BUS OFFICE L&R | 100 STATE STREET RM 342 | | MONTPELIER | VT | 05620 | |
| PC_0178420 | VERMONT DEPARTMENT OF TAXES | 133 STATE STREET | | | MONTPELIER | VT | 05633-1401 | |
| PC_0178421 | VERMONT DEPARTMENT OF TAXES | TAXPAYER SERVICES DIVISION | P.O. BOX 547 | | MONTPELIER | VT | 05601-0547 | |
| PC_0178422 | VERNON PARISH SALES TAX DEPARTMENT | 117 BELVIEW ROAD | | | LEESVILLE | LA | 71446 | |
| PC_0178423 | VICKIE L. POTTS | 18500 MURDOCK CIRCLE | | | PORT CHARLOTTE | FL | 33948 | |
| PC_0178424 | VICTORIA COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 2569 | | | VICTORIA | TX | 77902 | |

Exhibit D

Tax Service List

Served via First Class Mail

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PC_0178425 | VILLAGE OF BRADLEY | 147 S MICHIGAN AVE | | | BRADLEY | IL | 60915 | |
| PC_0178426 | VILLAGE OF CHICAGO RIDGE | 10455 S RIDGELAND AVE | | | CHICAGO RIDGE | IL | 60415 | |
| PC_0178427 | VILLAGE OF FORREST PARK | 517 DESPLAINES AVE | | | FOREST PARK | IL | 60130 | |
| PC_0178428 | VILLAGE OF KILDEER | 21911 QUENTIN RD | | | KILDEER | IL | 60047 | |
| PC_0178429 | VILLAGE OF ORLAND PARK | ATTN: SHIRLEY HINE-DEVDEVELOPMENT SCVS DEPARTMENT | 14700 RAVINIA AVE | | ORLAND PARK | IL | 60462 | |
| PC_0178430 | VILLAGE OF ROYAL PALM BEACH | 1050 ROYAL PALM BEACH BLVD | | | ROYAL PALM BEACH | FL | 33411 | |
| PC_0178431 | VILLAGE OF SKOKIE | 5127 OAKTON STREET | | | SKOKIE | IL | 60077 | |
| PC_0178432 | VILLAGE OF VERNON HILLS | 290 EVERGREEN | | | VERNON HILLS | IL | 60061 | |
| PC_0178433 | VIRGINIA BEACH CITY TREASURER | 2401 COURTHOUSE DR | | | VIRGINIA BEACH | VA | 23456-9018 | |
| PC_0178434 | VIRGINIA DEPARTMENT OF TAXATION | DEALER'S SALES TAX RETURN | P.O. BOX 26627 | | RICHMOND | VA | 23261-6627 | |
| PC_0178435 | VIRGINIA DEPARTMENT OF TAXATION | OUT-OF-STATE DEALER'S USE TAX | P.O. BOX 26627 | | RICHMOND | VA | 23261-6627 | |
| PC_0071729 | VIRGINIA DEPARTMENT OF TAXATION | P.O. BOX 26627 | | | RICHMOND | VA | 23261-6627 | |
| PC_0178437 | VISALIA POLICE DEPT. | FIRE DEPARTMENT | 420 NORTH BURKE ST | | VISALIA | CA | 93292 | |
| PC_0178438 | VOLUSIA COUNTY TAX PROCESSING CENTER | 123 W INDIANA AVE RM 103 | | | DELAND | FL | 32720-4602 | |
| PC_0178439 | WACO-MCLENNAN COUNTY PUB. HLTH | DISTRICT CENTRAL BILLING DIV | 225 WEST WACO DRIVE | | WACO | TX | 76707 | |
| PC_0178440 | WACO-MCLENNAN COUNTY PUBLIC | HEALTH DIST CENTRAL BILLING DI | 225 WEST WACO DR | | WACO | TX | 76707 | |
| PC_0126594 | WAGE AND HOUR DIVISION AND CONTRACT COMPLIANCE | NEW JERSEY DEPT. OF LABOR AND WORKFORCE DEPT. | P.O. BOX 389 | | TRENTON | NJ | 08625-0389 | |
| PC_0178441 | WAKE COUNTY TAX ADMINISTRATION | PO BOX 580084 | | | CHARLOTTE | NC | 28258-0084 | |
| PC_0178442 | WALKER CITY TREASURER | 4243 REMEMBRANCE RD, NW | | | WALKER | MI | 49534-7502 | |
| PC_0178443 | WARNER ROBINS CITY TAX OFFICE | PO BOX 8629 | | | WARNER ROBINS | GA | 31095 | |
| PC_0178444 | WARREN COUNTY COMBINED | HEALTH DISTRICT | 416 SOUTH EAST ST | | LEBANON | OH | 45036 | |
| PC_0178445 | WARREN COUNTY SCHOOLS | WARREN COUNTY SCHOOLS | PO BOX 9001256 | | LOUISVILLE | KY | 40290-1256 | |
| PC_0178446 | WARREN COUNTY SHERIFF | PO BOX 807 | | | BOWLING GREEN | KY | 42102 | |
| PC_0178447 | WASHINGTON CITY | 250 W BUENA VISTA BLVD | | | WASHINGTON | UT | 84780 | |
| PC_0178448 | WASHINGTON COUNTY TREASURER | 155 N 1ST AVE., STE 130 MS8 | | | HILLSBORO | OR | 97124 | |
| PC_0178449 | WASHINGTON COUNTY TREASURER | 197 E TABERNACLE | | | ST GEORGE | UT | 84770 | |
| PC_0178450 | WASHINGTON COUNTY TREASURER | 35 W WASHINGTON ST STE 102 | | | HAGERSTOWN | MD | 21740-4868 | |
| PC_0178451 | WASHINGTON COUNTY TREASURER_LIC270971 | SUITE 130 MS8 | 155 N 1ST AVENUE | | HILLSBORO | OR | 97124 | |
| PC_0178452 | WASHINGTON COUNTY TRUSTEE | PO BOX 215 | | | JONESBOROUGH | TN | 37659 | |
| PC_0178453 | WASHINGTON PARISH | SHERIFF'S OFFICE - TAX DEPARTMENT | 2ND FLOOR | 1002 MAIN ST | FRANKLINTON | LA | 70438 | |
| PC_0178454 | WASHINGTON STATE DEPARTMENT OF REVENUE | P.O. BOX 47464 | | | OLYMPIA | WA | 98504-7464 | |
| PC_0178455 | WASHOE COUNTY DISTRICT HEALTH | P.O. BOX 11130 | 1001 EAST NINTH STREET | | RENO | NV | 89520 | |
| PC_0178456 | WEBER COUNTY TREASURER | 2380 WASHINGTON BLVD STE 350 | | | OGDEN | UT | 84401 | |
| PC_0178457 | WEBSTER PARISH SALES AND USE TAX COMMISSION | P.O. BOX 357 | | | MINDEN | LA | 71058-0357 | |

Exhibit D

Tax Service List

Served via First Class Mail

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| PC_0178458 | WEIGHTS & MEASURES | COUNTY OF SONOMA | 133 AVIATION BLVD., STE 110 | | SANTA ROSA | CA | 95403 | |
| PC_0178459 | WEIGHTS & MEASURES FUND | P.O. BOX 490 | | | AVENEL | NJ | 07001 | |
| PC_0178460 | WEST BATON ROUGE PARISH | REVENUE DEPARTMENT | P.O. BOX 86 | | PORT ALLEN | LA | 70767 | |
| PC_0178461 | WEST CARROLL PARISH SCHOOL BOARD | SALES TAX DEPARTMENT | 410 WILLIS STREET | | OAK GROVE | LA | 71263 | |
| PC_0178462 | WEST FELICIANA PARISH | SALES AND USE TAX COLLECTOR | P.O. BOX 1910 | | ST. FRANCISVILLE | LA | 70775 | |
| PC_0178463 | WEST HARRIS COUNTY MUD 5 | 11500 NW FREEWAY STE 150 | | | HOUSTON | TX | 77092 | |
| PC_0178464 | WEST VIRGINIA STATE TAX DEPARTMENT | TAX ACCOUNT ADMINISTRATION DIVISION | CORPORATE TAX UNIT | PO BOX 1202 | CHARLESTON | WV | 25324-1202 | |
| PC_0178465 | WEST WINDSOR TOWNSHIP | POLICE DEPARTMENTPO BOX 38 | 20 MUNICIPAL DRIVE | | WEST WINDSOR TOWNSHIP | NJ | 08550 | |
| PC_0178466 | WESTCHESTER CNTY. GENERAL FUND | WESTCHESTER CNTY DEPT OFCONSUMER PROTECTION | 112 EAST POST ROAD 4TH FLOOR | | WHITE PLAINS | NY | 10601 | |
| PC_0178467 | WESTFIELD REGIONAL HEALTH DEPT | 425 E. BROAD STREET | | | WESTFIELD | NJ | 07090 | |
| PC_0178469 | WESTLAND CITY TREASURER | PO BOX 554887 | | | DETROIT | MI | 48255-4887 | |
| PC_0178468 | WESTLAND CITY TREASURER | PO BOX 85040 | | | WESTLAND | MI | 48185 | |
| PC_0178470 | WESTMINSTER CITY TAX DEPT | 45 W MAIN ST | | | WESTMINSTER | MD | 21157 | |
| PC_0178471 | WESTWOOD BOARD OF HEALTH | MUNICIPAL COMPLEX | 101 WASHINGTON AVENUE | | WESTWOOD | NJ | 07675 | |
| PC_0178472 | WHITE LAKE TOWNSHIP TAX COLLECTOR | 7525 HIGHLAND RD | | | WHITE LAKE | MI | 48383 | |
| PC_0178473 | WICHITA COUNTY TAX ASSESSOR COLLECTOR | 402 EAST SCOTT | | | WICHITA FALLS | TX | 76301 | |
| PC_0178474 | WILKES-BARRE TOWNSHIP-LIC | 804 FAYETTE STREET | C/OBUSINESS PRIVILEGE AND MERCANTILE TAX RETURN | | CONSHOHOCKEN | PA | 19428 | |
| PC_0178475 | WILLIAMSON COUNTY TAX ASSESSOR COLLECTOR | 904 S MAIN ST | | | GEORGETOWN | TX | 78626 | |
| PC_0178476 | WILLIAMSON COUNTY TRUSTEE | PO BOX 1365 | | | FRANKLIN | TN | 37065-1365 | |
| PC_0178477 | WILLIS OF NEW YORK INC | LOCKBOX 28025 | 28025 NETWORK PLACE | | CHICAGO | IL | 60673 | |
| PC_0178478 | WILSON COUNTY TAX COLLECTOR | PO BOX 1162 | | | WILSON | NC | 27894-1162 | |
| PC_0178479 | WINCHESTER CITY TREASURER | PO BOX 263 | | | WINCHESTER | VA | 22604 | |
| PC_0178480 | WINCHESTER CITY TREASURER | STREET SUITE 100ANN T BURKHOLDER COMMISSIONER | 21 SOUTH KENT | | WINCHESTER | VA | 22601 | |
| PC_0178481 | WINN PARISH | P.O. BOX 430 | | | WINNFIELD | LA | 71483 | |
| PC_0178483 | WISCONSIN DEPARTMENT OF REVENUE | P.O. BOX 930389 | | | MILWAUKEE | WI | 53293-0389 | |
| PC_0178482 | WISCONSIN DEPARTMENT OF REVENUE | PO BOX 8902 | | | MADISON | WI | 53708-8902 | |
| PC_0178484 | WOODBRIDGE HEALTH DEPARTMENT | HEALTH CENTER | 2 G FREDERICK PLZ | | WOODBRIDGE | NJ | 07095 | |
| PC_0178485 | WOODLANDS METRO CENTER MUD | PO BOX 7829 | | | THE WOODLANDS | TX | 77387-7829 | |
| PC_0178486 | WORCESTER COUNTY TREASURER | PO BOX 248 | | | SNOW HILL | MD | 21863 | |
| PC_0178487 | WORK SAFE BC | P.O. BOX 9600 STN TERMINAL | | | VANCOUVER | BC | V6B 5J5 | CANADA |
| PC_0178488 | WORKER'S COMPENSATION | BOARD-ALBERTA | P.O. BOX 2542 STN M | | CALGARY | AB | T2P 5E7 | CANADA |

Exhibit D

Tax Service List

Served via First Class Mail

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| PC_0178489 | WORKFORCE SAFETY & INSURANCE | SUITE 1P O BOX 5585 | 1800 EAST CENTURY AVENUE | | BISMARCK | ND | 58506 | |
| PC_0178490 | WORKPLACE SAFETY & INSUR BOARD | STATION A | P.O. BOX 4115 | | TORONTO | ON | M5W 2V3 | CANADA |
| PC_0178491 | WYOMING DEPARTMENT OF REVENUE | HERSCHLET BLDG. 2ND FLOOR WEST | | | CHEYENNE | WY | 82002-0110 | |
| PC_0178492 | Y.A.T.B. | P.O. BOX 15627 | 1405 N. DUKE STREET | | YORK | PA | 17405 | |
| PC_0178493 | YAVAPAI COUNTY TREASURER | 1015 FAIR ST | | | PRESCOTT | AZ | 86305-1807 | |
| PC_0178494 | YELLOWSTONE COUNTY TREASURER | PO BOX 35010 | | | BILLINGS | MT | 59107-5010 | |
| PC_0178495 | YPSILANTI CHARTER TOWNSHIP TREASURER | 7200 S HURON RIVER DR | | | YPSILANTI | MI | 48197 | |
| PC_0178496 | YUMA COUNTY TREASURER | 2550 S. 4TH AVE, STE A | | | YUMA | AZ | 85364 | |

**<u>Exhibit E</u>**

## Exhibit E

Utility Provider Service List
Served via First Class Mail

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| PC_0073775 | AES INDIANA | 1 MONUMENT CIRCLE | | | INDIANAPOLIS | IN | 46206-1595 | |
| PC_0073776 | AES OHIO | 1065 WOODMAN DR | | | DAYTON | OH | 45432 | |
| PC_00080 | ALABAMA POWER CO | 600 18TH ST N | | | BIRMINGHAM | AL | 35203 | |
| PC_00090 | ALBUQUERQUE BERNALILLO COUNTY | ONE CIVIC PLZ NW | RM 5027 | | ALBUQUERQUE | NM | 87102 | |
| PC_00203 | ALDERWOOD WATER & WSTWTR DIST | 3626 156TH ST SW | | | LYNNWOOD | WA | 98087 | |
| PC_0165015 | ALECTRA UTILITES CORP | 2185 DERRY ROAD WEST | | | MISSISSAUGA | ON | L5N 7A6 | CANADA |
| PC_0165024 | ALECTRA UTILITIES | 55 JOHN STREET NORTH | | | HAMILTON | ON | L8R 3M8 | CANADA |
| PC_0165048 | ALECTRA UTILITIES CORPORATION | 55 JOHN STREET NORTH | | | HAMILTON | ON | L8R 3M8 | CANADA |
| PC_00274 | ALLIANT ENERGY IPL | 4902 NORTH BILTMORE LANE | | | MADISON | WI | 53718 | |
| PC_00791 | ALLIANT ENERGY WPL | 4902 NORTH BILTMORE LANE | | | MADISON | WI | 53718 | |
| PC_00536 | ALTOONA WATER AUTHORITY | 900 CHESTNUT AVE | | | ALTOONA | PA | 16601 | |
| PC_0073777 | AMEREN ILLINOIS | 300 LIBERTY ST | | | PEORIA | IL | 61602 | |
| PC_00122 | AMEREN MISSOURI | 1901 CHOUTEAU AVENUE | | | ST. LOUIS | MO | 63103 | |
| PC_0073779 | AMERICAN ELECTRIC POWER | 1 RIVERSIDE PLAZA | | | COLUMBUS | OH | 43215-2373 | |
| PC_00448 | AMERICAN WATER & ENERGY SAVERS | 4431 NORTH DIXIE HIGHWAY | | | BOCA RATON | FL | 33431 | |
| PC_00488 | APPALACHIAN POWER | 4400 EASTON COMMONS WAY | STE 125 | | COLUMBUS | OH | 43219 | |
| PC_0073780 | APS | 400 N 5TH ST | | | PHOENIX | AZ | 85004 | |
| PC_00189 | APS | ARIZONA CENTER | 400 N 5TH ST | | PHOENIX | AZ | 85004 | |
| PC_00683 | AQUA ILLINOIS INC | 1000 S SCHUYLER AVE | | | KANKAKEE | IL | 60901 | |
| PC_00337 | AQUA INDIANA | 1111 WEST HAMILTON ROAD S. | | | FORT WAYNE | IN | 46814 | |
| PC_0073781 | AQUA INDIANA | 5750 CASTLE CREEK PARKWAY N DRIVE | #314 | | INDIANAPOLIS | IN | 46250-4336 | |
| PC_0073782 | AQUA NEW JERSEY | 10 BLACK FOREST ROAD | | | TRENTON | NJ | 08691 | |
| PC_00093 | AQUA OH | 870 3RD ST NW | | | MASSILLON | OH | 44647 | |
| PC_0073783 | AQUA OHIO INC | 365 E CENTER ST | | | MARION | OH | 43302 | |
| PC_00457 | AQUA OHIO INC | 6650 SOUTH AVE | | | YOUNGSTOWN | OH | 44512-3624 | |
| PC_00049 | AQUA PENNSYLVANIA | 762 LANCASTER AVE | | | BRYN MAWR | PA | 19010 | |
| PC_0073784 | AQUA PENNSYLVANIA | 762 W LANCASTER AVE | | | BRYN MAWR | PA | 19010-3489 | |
| PC_0073785 | AQUARION WATER COMPANY OF CT | 200 MONROE TURNPIKE | | | MONROE | CT | 06468 | |

Exhibit E

Utility Provider Service List
Served via First Class Mail

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PC_0073786 | ARKANSAS OKLAHOMA GAS CORP | 115 NORTH 12TH STREET | | | FORT SMITH | AR | 72901 | |
| PC_00563 | ARNOLD LINE WATER | 4901 WEST 3TH ST | | | HATTIESBURG | MS | 39402 | |
| PC_00543 | ASHWAUBENON WATER & SEWER UTIL | 2155 HOLMGRTEN WAY | | | ASHWAUBENON | WI | 54304 | |
| PC_0189087 | AT&T | 208 S. AKARD ST. | | | DALLAS | TX | 75202 | |
| PC_0189086 | AT&T | PO BOX 105320 | | | ATLANTA | GA | 30348 | |
| PC_0189084 | AT&T # BBBIBM | P.O. BOX 5019 | | | CAROL STREAM | IL | 60197 | |
| PC_0189082 | AT&T #8008338551 | P.O. BOX 5019 | | | CAROL STREAM | IL | 60197 | |
| PC_0189083 | AT&T 88500017509 | P.O. BOX 5019 | | | CAROL STREAM | IL | 60197 | |
| PC_0189085 | AT&T MOBILITY #870597069 | P.O. BOX 6463 | | | CAROL STREAM | IL | 60197 | |
| PC_0189081 | AT&T#1717904766074 | P.O. BOX 13148 | | | NEWARK | NJ | 07101 | |
| PC_0165050 | ATCO ENERGY | 5302 FORAND STREET S.W. | | | CALGARY | AB | T3E 8B4 | CANADA |
| PC_00306 | ATLANTIC CITY ELECTRIC | 500 NORTH WAKEFIELD DRIVE | | | NEWARK | DE | 19702 | |
| PC_0073787 | ATLANTIC CITY ELECTRIC | EXELON CORPORATION | 10 S. DEARBORN ST., 54TH FLOOR | | CHICAGO | IL | 60603 | |
| PC_0073788 | ATMOS ENERGY | 5430 LBJ FREEWAY | | | DALLAS | TX | 75240 | |
| PC_00056 | ATMOS ENERGY | 5430 LYNDON B JOHNSON FWY | | | DALLAS | TX | 75240 | |
| PC_00359 | AUBURN WATER DISTRICT | 268 COURT STREET | | | AUBURN | ME | 04212-0414 | |
| PC_0073789 | AUBURN WATER DISTRICT | 75 CHURCH STREET | | | AUBURN | MA | 01501 | |
| PC_00128 | AUGUSTA UTILITIES DEPT | 452 WALKER ST | STE 200 | | AUGUSTA | GA | 30901 | |
| PC_00345 | AURORA WATER | 15151 E ALAMEDA PKWY # 3600 | | | AURORA | CO | 80012 | |
| PC_0073790 | AURORA WATER | 15270 E 6TH AVE | UNIT 11B | | AURORA | CO | 80011 | |
| PC_0073791 | AUTORIDAD DE ACUEDUCTOS Y | 604 AVENIDA BARBOSA | EDIF. SERGIO CUEVAS BUSTAMANTE HATO REY | | SAN JUAN | PR | 00916 | |
| PC_00281 | AVISTA | 1411 E MISSION AVE | | | SPOKANE | WA | 99252 | |
| PC_00792 | AW BILLING SERVICES LLC | 4431 NORTH DIXIE HIGHWAY | | | BOCA RATON | FL | 33431 | |
| PC_00644 | BALDWIN EMC | 19600 STATE HIGHWAY 59 | | | SUMMERDALE | AL | 36580 | |
| PC_00286 | BANGOR NATURAL GAS | 498 MAINE AVE | | | BANGOR | ME | 04401 | |
| PC_00285 | BANGOR WATER DISTRICT | 614 STATE STREET | | | BANGOR | ME | 04401-1129 | |
| PC_00200 | BATON ROUGE WATER CO | 8755 GOODWOOD BLVD | | | BATON ROUGE | LA | 70806 | |
| PC_0165034 | BC HYDRO | 333 DUNSMUIR ST. | | | VANCOUVER | BC | V6B 5R3 | CANADA |
| PC_00357 | BCWSA | 1275 ALMSHOUSE ROAD | | | WARRINGTON | PA | 18976 | |
| PC_00621 | BEACHES ENERGY SERVICES | 11 NORTH 3RD ST | | | JACKSONVILLE BEACH | FL | 33250 | |
| PC_00234 | BEAUFORT JASPER | 6 SNAKE RD | | | OKATIE | SC | 29909 | |
| PC_00243 | BENTON PUD | 250 N GAP RD | | | PROSSER | WA | 99350 | |
| PC_0073793 | BERKSHIRE GAS COMPANY | 115 CHESHIRE RD | | | PITTSFIELD | MA | 01201 | |
| PC_00230 | BEVERLY HILLS WATER DEPT | 345 FOOTHILL RD | | | BEVERLY HILLS | CA | 90210 | |
| PC_0073794 | BGE | 110 W FAYETTE ST | | | BALTIMORE | MD | 21201-3708 | |
| PC_00025 | BGE | 7225 WINDSOR BLVD | | | WINDSOR MILL | MD | 21244 | |

Exhibit E

Utility Provider Service List
Served via First Class Mail

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PC_00174 | BLACK HILLS ENERGY | 7001 MOUNT RUSHMORE ROAD | | | RAPID CITY | SD | 57702 | |
| PC_0073795 | BOISE CITY UTILITY BILLING | 150 NORTH CAPITOL BLVD | | | BOISE | ID | 83702 | |
| PC_00571 | BOROUGH OF BUTLER | 1 ACE RD | | | BUTLER | NJ | 07405 | |
| PC_0073796 | BOROUGH OF PARAMUS | 1 WEST JOCKISH SQUARE | | | PARAMUS | NJ | 07652 | |
| PC_00383 | BOROUGH OF TOTOWA | 537 TOTOWA RD, 1ST FLOOR | | | TOTOWA | NJ | 07512 | |
| PC_00647 | BOSSIER CITY UTILITIES DEPT | 3223 OLD SHED ROAD | | | BOSSIER CITY | LA | 71111 | |
| PC_0073797 | BOWLING GREEN MUNI UTILITIES | 801 CENTER STREET | | | BOWLING GREEN | KY | 42102-7300 | |
| PC_00125 | BRAINTREE ELECTRIC LIGHT DEPT | 150 POTTER RD | | | BRAINTREE | MA | 02184 | |
| PC_00124 | BRAINTREE WATER & SEWER DEPT | 85 QUINCY AVE | | | BRAINTREE | MA | 02184 | |
| PC_0165052 | BRANTFORD POWER INC | 39 GLEBE STREET | | | CAMBRIDGE | ON | N1R 5X6 | CANADA |
| PC_0073798 | BRAZORIA COUNTY MUD #6 | 1300 POST OAK BOULEVARD | | | HOUSTON | TX | 77056 | |
| PC_00552 | BRAZORIA COUNTY MUD #6 | 6420 READING ROAD | | | ROSEBERG | TX | 77471 | |
| PC_00801 | BRICK TOWNSHIP MUA | 1551 HIGHWAY 88 | | | WEST BRICK | NJ | 08724 | |
| PC_0073799 | BRIGHTRIDGE | 2600 BOONES CREEK ROAD | | | JOHNSON CITY | TN | 37615 | |
| PC_00752 | BRISTOL TENNESSEE ESSENTIAL SV | 2470 VOLUNTEER PKWY | | | BRISTOL | TN | 37620 | |
| PC_00803 | BRIXMOR HOLDINGS 11 SPE LLC | 450 LEXINGTON AVE, 13TH FLOOR | | | NEW YORK | NY | 10017 | |
| PC_00714 | BRODHEAD CREEK REGIONAL AUTH | 410 MILL CREEK RD | | | EAST STROUDSBURG | PA | 18301 | |
| PC_00548 | BROWARD CO WATER & WASTEWTR SV | 2555 WEST COPANS RD | | | POMPANO BEACH | FL | 33069 | |
| PC_00219 | BRUNSWICK GLYNN COUNTY JOINT | 1703 GLOUCESTER ST | | | BRUNSWICK | GA | 31520 | |
| PC_00535 | BUTLER CO WATER & SEWER DEPT | BCWS 130 HIGH ST | | | HAMILTON | OH | 45011 | |
| PC_00120 | CALIFORNIA WATER SERVICE | 1720 NORTH FIRST ST | | | SAN JOSE | CA | 95112 | |
| PC_0073800 | CALIFORNIA WATER SERVICE CO | 1720 NORTH FIRST STREET | | | SAN JOSE | CA | 95112 | |
| PC_00763 | CANTON TOWNSHIP WATER DEPT | 1150 S CANTON CENTER ROAD | | | CANTON | MI | 48188 | |
| PC_00333 | CAPE FEAR PUBLIC UTILITY AUTH | CAPE FEAR PUBLIC UTILITY AUTHORITY | 235 GOVERNMENT CENTER DR | | WILMINGTON | NC | 28403 | |
| PC_00744 | CAPITAL ELECTRIC COOP INC | CAPITAL ELECTRIC COOPERATIVE | 7401 YUKON DR | | BISMARCK | ND | 58502 | |
| PC_00473 | CARBONDALE WATER & SEWER | 2401 S. MCLAFFERTY ROAD | | | CARBONDALE | IL | 62901 | |
| PC_00804 | CARLE PLACE WATER DISTRICT | 578 MINEOLA AVE | | | CARLE PLACE | NY | 11514 | |
| PC_0073801 | CARROLL ELECTRIC COOP CORP | 920 HIGHWAY 62 SPUR | | | BERRYVILLE | AR | 72616-4527 | |
| PC_00242 | CASCADE NATURAL GAS | 8113 W GRANDRIDGE BLVD | | | KENNEWICK | WA | 99336 | |
| PC_00139 | CASEYVILLE TOWNSHIP SEWER | 1 ECOLOGY DR | | | O'FALLON | IL | 62269 | |
| PC_00256 | CASS COUNTY ELECTRIC COOP | 4100 32ND AVE S | | | FARGO | ND | 58104 | |
| PC_00273 | CEDAR RAPIDS MUNICIPAL UTIL | 1111 SHAVER RD NE | | | CEDAR RAPIDS | IA | 52402 | |
| PC_0073802 | CENTERPOINT ENERGY | 1111 LOUISIANA STREET | | | HOUSTON | TX | 77002 | |
| PC_00037 | CENTERPOINT ENERGY | 6500 CLYO RD. | | | CENTERVILLE | OH | 45459 | |
| PC_00450 | CENTRAL HUDSON GAS & ELEC CORP | 284 SOUTH AVE | | | POUGHKEEPSIE | NY | 12601 | |
| PC_0073803 | CENTRAL MAINE POWER | 83 EDISON DRIVE | | | AUGUSTA | ME | 04336 | |
| PC_00137 | CHARLES COUNTY GOVERNMENT | 200 BALTIMORE STREET | | | LA PLATA | MD | 20646 | |
| PC_0073804 | CHARLES COUNTY GOVERNMENT | 5310 HAWTHORNE RD. | | | LA PLATA | MD | 20646 | |
| PC_00470 | CHARLESTON WATER SYSTEM | 103 ST. PHILIP STREET | | | CHARLESTON | SC | 29403 | |

Exhibit E

Utility Provider Service List
Served via First Class Mail

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| PC_00335 | CHARLOTTE COUNTY UTILITIES | 25550 HARBORVIEW ROAD | | | PORT CHARLOTTE | FL | 33980 | |
| PC_00291 | CHARTER TOWNSHIP OF MERIDIAN | 5151 MARSH RD | | | OKEMOS | MI | 48864 | |
| PC_00655 | CHARTER TWP OF CHESTERFIELD | 47275 SUGARDBUSH RD | | | CHESTERFIELD | MI | 48047 | |
| PC_00443 | CHATTANOOGA GAS | 2207 OLAN MILLLS DR | | | CHATTANOOGA | TN | 37421 | |
| PC_00161 | CHESTERFIELD COUNTY | 9901 LORI RD | | | CHESTERFIELD | VA | 23832 | |
| PC_00634 | CHUGACH ELECTRIC ASSOCIATION | 5601 ELECTRON DRIVE | | | ANCHORAGE | AK | 99518 | |
| PC_00339 | CITIZENS ENERGY GROUP | 2020 NORTH MERIDIAN ST. | | | INDIANAPOLIS | IN | 46207-7056 | |
| PC_00449 | CITIZENS WESTFIELD | 2020 NORTH MERIDIAN ST | | | INDIANAPOLIS | IN | 46202 | |
| PC_0073805 | CITIZENS WESTFIELD | 3303 W 166TH ST | | | WESTFIELD | IN | 46074-8910 | |
| PC_0073806 | CITY AND COUNTY OF HONOLULU | 630 SOUTH BERETANIA STREET | | | HONOLULU | HI | 96843 | |
| PC_00713 | CITY AND COUNTY OF HONOLULU | HAWAI'I INFORMATION CONSORTIUM | 201 MERCHANT ST | SUITE 1805 | HONOLULU | HI | 96813 | |
| PC_00480 | CITY OF ABILENE | 555 WALNUT ST | | | ABILENE | TX | 79601 | |
| PC_00619 | CITY OF AIKEN | 111 CHESTERFIELD ST. S | | | AIKEN | SC | 29801 | |
| PC_0073807 | CITY OF AIKEN | 245 DUPONT DR. NW | | | AIKEN | SC | 29801 | |
| PC_00694 | CITY OF ALEXANDRIA | 915 3RD ST | | | ALEXANDRIA | LA | 71301 | |
| PC_00777 | CITY OF ALTAMONTE SPRINGS | 950 CALABRIA DR | | | ALTAMONTE SPRINGS | FL | 32714 | |
| PC_0073808 | CITY OF AMMON | 2135 SOUTH AMMON ROAD | | | AMMON | ID | 83406 | |
| PC_00486 | CITY OF AMMON | CITY CLERK | 2135 SOUTH AMMON ROAD | | AMMON | ID | 83406 | |
| PC_00190 | CITY OF ANN ARBOR WATER UTIL | 301 E HURON ST | | | ANN HARBOR | MI | 48104 | |
| PC_00463 | CITY OF ANTIOCH | 200 H STREET | | | ANTIOCH | CA | 94509-1285 | |
| PC_00328 | CITY OF APPLE VALLEY | 7100 147TH ST W | | | APPLE VALLEY | MN | 55124 | |
| PC_00212 | CITY OF ASHEVILLE | 70 COURT PLAZA | | | ASHEVILLE | NC | 28801 | |
| PC_00555 | CITY OF ATLANTA | 55 TRINITY AVE SW | | | ATLANTA | GA | 30303 | |
| PC_0073809 | CITY OF ATLANTA | 72 MARIETTA STREET NW | | | ATLANTA | GA | 30303 | |
| PC_0073810 | CITY OF AUBURN | 25 WEST MAIN ST | | | AUBURN | WA | 98001 | |
| PC_0073811 | CITY OF AUSTIN | 4815 MUELLER BLVD | | | AUSTIN | TX | 78723-3573 | |
| PC_00078 | CITY OF AUSTIN | CUSTOMER CARE | 4815 MUELLER BLVD | | AUSTIN | TX | 78723-3573 | |
| PC_00469 | CITY OF AVONDALE | 11465 W CIVIC CENTER DR | STE 260 | | AVONDALE | AZ | 85323 | |
| PC_0073812 | CITY OF BAKERSFIELD | 1000 BUENA VISTA ROAD | | | BAKERSFIELD | CA | 93311-9735 | |
| PC_00322 | CITY OF BAKERSFIELD | CITY CLERK | 1600 TRUXTUN AVENUE | | BAKERSFIELD | CA | 93301 | |
| PC_00408 | CITY OF BEAUMONT | 1350 LANGHAM | | | BEAUMONT | TX | 77707 | |
| PC_0073813 | CITY OF BEAUMONT | 801 MAIN ST | | | BEAUMONT | TX | 77701 | |
| PC_0073814 | CITY OF BEAVERTON | 12725 SW MILLIKAN WAY | | | BEAVERTON | OR | 97005-1678 | |
| PC_0165038 | CITY OF BELLEVILLE | 169 FRONT STREET | | | BELLEVILLE | ON | K8N 2Y8 | CANADA |
| PC_00369 | CITY OF BELLINGHAM | 2221 PACIFIC ST | | | BELLINGHAM | WA | 98229 | |
| PC_00533 | CITY OF BEND UTILITIES | 62975 BOYD ACRES RD | | | BEND | OR | 97701 | |
| PC_00705 | CITY OF BILLINGS | 2224 MONTANA AVE 2ND FLOOR | | | BILLINGS | MT | 59101 | |
| PC_00745 | CITY OF BISMARCK WATER DEPT | 221 N 5TH ST | | | BISMARCK | ND | 58506 | |

Exhibit E

Utility Provider Service List
Served via First Class Mail

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PC_00303 | CITY OF BOCA RATON | 201 WEST PALMETTO PARK ROAD | | | BOCA RATON | FL | 33432 | |
| PC_0073815 | CITY OF BOYNTON BEACH | 100 E. OCEAN AVE | | | BOYNTON BEACH | FL | 33435 | |
| PC_00126 | CITY OF BOYNTON BEACH | 209 N. SEACREST BLVD | | | BOYNTON BEACH | FL | 33435 | |
| PC_00612 | CITY OF BOZEMAN | 121 N ROUSE AVE, STE 201 | | | BOZEMAN | MT | 59715 | |
| PC_0165053 | CITY OF BRANTFORD | 58 DALHOUSIE STREET | | | BRANTFORD | ON | N3T 2J2 | CANADA |
| PC_00400 | CITY OF BRIGHTON | 200 NORTH FIRST ST | | | BRIGHTON | MI | 48116 | |
| PC_00751 | CITY OF BRISTOL TN FINANCE DPT | 801 ANDERSON ST | | | BRISTOL | TN | 37620 | |
| PC_00767 | CITY OF BROOKFIELD UTILITIES | 2000 N CALHOUN RD | | | BROOKFIELD | WI | 53005 | |
| PC_00253 | CITY OF BUENA PARK | 6650 BEACH BLVD | | | BUENA PARK | CA | 90622 | |
| PC_00207 | CITY OF BUFORD | 2300 BUFORD HIGHWAY | | | BUFORD | GA | 30518 | |
| PC_00557 | CITY OF BURLINGTON | 425 S LEXINGTON AVE | | | BURLINGTON | NC | 27216 | |
| PC_0073816 | CITY OF BURLINGTON | 833 S SPRUCE ST | | | BURLINGTON | WA | 98233 | |
| PC_00701 | CITY OF CAPE CORAL | 815 NICHOLAS PKWY E | | | CAPE CORAL | FL | 33990 | |
| PC_0073817 | CITY OF CHANDLER | 175. S. ARIZONA AVE | | | CHANDLER | AZ | 85225 | |
| PC_00158 | CITY OF CHANDLER | CHANDLER CITY HALL | 175 S. ARIZONA AVENUE | | CHANDLER | AZ | 85225 | |
| PC_0073818 | CITY OF CHARLOTTESVILLE | 305 4TH STREET NW | | | CHARLOTTESVILLE | VA | 22903 | |
| PC_00087 | CITY OF CHARLOTTESVILLE | 605 E MAIN ST, 1ST FL | | | CHARLOTTESVILLE | VA | 22902 | |
| PC_0073819 | CITY OF CHATTANOOGA | 101 E. 11TH STREET | | | CHATTANOOGA | TN | 37402 | |
| PC_00440 | CITY OF CHATTANOOGA | 1250 MARKET STREET | | | CHATTANOOGA | TN | 37402 | |
| PC_00760 | CITY OF CLAREMONT | 3288 EAST MAIN ST | | | CLAREMONT | NC | 28610 | |
| PC_0073820 | CITY OF CLEARWATER | MUNICIPAL SERVICES BUILDING | 100 S. MYRTLE AVE. | | CLEARWATER | FL | 33756 | |
| PC_00176 | CITY OF CLEARWATER | ONE CLEARWATER TOWER | 6TH FLOOR 600 CLEVELAND ST. | | CLEARWATER | FL | 33756 | |
| PC_00697 | CITY OF CLEVELAND DIV OF WATER | 1201 LAKESIDE AVE | | | CLEVELAND | OH | 44114 | |
| PC_0073821 | CITY OF COCOA | 351 SHEARER BLVD. | | | COCOA | FL | 32922 | |
| PC_00542 | CITY OF COCOA | 65 STONE STREET | | | COCOA | FL | 32922 | |
| PC_00444 | CITY OF COEUR D ALENE | 710 E MULLAN AVE | | | COEUR D'ALENE | ID | 83814 | |
| PC_0073822 | CITY OF COLUMBIA | 3000 HARDEN ST. | | | COLUMBIA | SC | 29201 | |
| PC_00165 | CITY OF COLUMBIA | CITY HALL 1ST FLOOR | 701 E. BROADWAY | | COLUMBIA | MO | 65205 | |
| PC_00722 | CITY OF COLUMBIA MISSOURI | 701 E BROADWAY | | | COLUMBIA | MO | 65205 | |
| PC_00545 | CITY OF CONCORD | 311 NORTH STATE ST | | | CONCORD | NH | 03301 | |
| PC_0073823 | CITY OF CONCORD | 35 CABARRUS AVE W | | | CONCORD | NC | 28025 | |
| PC_00613 | CITY OF CONROE | 300 W. DAVIS | | | CONROE | TX | 77301 | |
| PC_0073824 | CITY OF CONROE | CONROE MUNICIPAL CENTER | 700 METCALF ST | | CONROE | TX | 77301 | |
| PC_00657 | CITY OF CORALVILLE | 1512 7TH ST | | | CORALVILLE | IA | 52241 | |
| PC_00397 | CITY OF CORPUS CHRISTI | 1201 LEOPARD STREET | | | CORPUS CHRISTI | TX | 78401 | |
| PC_0073825 | CITY OF CRYSTAL LAKE | 100 W. WOODSTOCK STREET | | | CRYSTAL LAKE | IL | 60014 | |
| PC_00768 | CITY OF CRYSTAL LAKE | CITY MANAGER | 100 W WOODSTOCK STREET | | CRYSTAL LAKE | IL | 60114 | |
| PC_0073826 | CITY OF DALLAS | 1500 MARILLA STREET | | | DALLAS | TX | 75201 | |
| PC_00766 | CITY OF DALLAS | CITY SECRETARY | 1500 MARILLA STREET | ROOM 5 D SOUTH | DALLAS | TX | 75201 | |

Exhibit E

Utility Provider Service List
Served via First Class Mail

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| PC_00245 | CITY OF DALY CITY | 333 90TH STREET | | | DALY CITY | CA | 94015 | |
| PC_00197 | CITY OF DAVENPORT | 226 WEST 4TH STREET | | | DAVENPORT | IA | 52801 | |
| PC_00617 | CITY OF DELRAY BEACH | 100 NW FIRST AVENUE | | | DELRAY BEACH | FL | 33444 | |
| PC_00439 | CITY OF DENTON | 215 E. MCKINNEY ST. | | | DENTON | TX | 76201 | |
| PC_0073827 | CITY OF DENTON | 601 E. HICKORY ST. | | | DENTON | TX | 76205 | |
| PC_00467 | CITY OF DIBERVILLE | 10383 AUTOMALL PKWY | | | D'IBERVILLE | MS | 39540 | |
| PC_0073828 | CITY OF DOWNEY | 11111 BROOKSHIRE AVENUE | | | DOWNEY | CA | 90241 | |
| PC_00594 | CITY OF DOWNEY | UTILITIES DIVISION | 11111 BROOKSHIRE AVENUE | | DOWNEY | CA | 90241 | |
| PC_00446 | CITY OF DUBUQUE | 50 W 13TH ST | | | DUBUQUE | IA | 52001 | |
| PC_00512 | CITY OF DURHAM | 101 CITY HALL PLAZA | | | DURHAM | NC | 27701 | |
| PC_00429 | CITY OF EDMOND | 24 EAST 1ST ST | | | EDMUND | OK | 73034 | |
| PC_0073829 | CITY OF EULESS | 201 N. ECTOR DR | | | EULESS | TX | 76039 | |
| PC_00447 | CITY OF EUREKA | 4301 HILFIKER LANE | | | EUREKA | CA | 95503 | |
| PC_00257 | CITY OF FARGO | 225 4TH STREET | | | NORTH FARGO | ND | 58102 | |
| PC_00396 | CITY OF FLORENCE | 324 W. EVANS STREET | | | FLORENCE | SC | 29501 | |
| PC_00680 | CITY OF FLOWOOD | 2101 AIRPORT ROAD | | | FLOWOOD | MS | 39232 | |
| PC_00258 | CITY OF FORT WORTH WATER DEPT | 908 MONROE ST | | | FORT WORTH | TX | 76102 | |
| PC_00780 | CITY OF FREDERICKSBURG | 715 PRINCESS ANNE ST | | | FREDERICKSBURG | VA | 22401 | |
| PC_0165043 | CITY OF FREDERICTON | 397 QUEEN STREET | | | FREDERICTON | NB | E3B 1B5 | CANADA |
| PC_00770 | CITY OF FRESNO | 2600 FRESNO STREET | | | FRESNO | CA | 93721 | |
| PC_0073830 | CITY OF FRISCO | 6101 FRISCO SQUARE BOULEVARD | FIRST FLOOR | | FRISCO | TX | 75034 | |
| PC_00320 | CITY OF FRISCO | GEORGE A. PUREFOY MUNICIPAL CENTER | 6101 FRISCO SQUARE BOULEVARD | | FRISCO | TX | 75034 | |
| PC_00361 | CITY OF FT LAUDERDALE | 100 N ANDREWS AVE, 1ST FLOOR | | | FORT LAUDERDALE | FL | 33301 | |
| PC_00308 | CITY OF FT WAYNE UTILITIES | 200 EAST BERRY ST | ROOM 130 | | FORT WAYNE | IN | 46802 | |
| PC_00632 | CITY OF GAINESVILLE | 300 HENRY WARD WAY SUITE 303 | | | GAINESVILLE | GA | 30501 | |
| PC_00341 | CITY OF GASTONIA | 181 S SOUTH STREET | | | GASTONIA | NC | 28052 | |
| PC_00155 | CITY OF GENEVA | 22 S FIRST ST | | | GENEVA | IL | 60134 | |
| PC_00060 | CITY OF GLENDALE | 613 E. BROADWAY | | | GLENDALE | CA | 91206 | |
| PC_0073831 | CITY OF GLENDALE | 950 S BIRCH STREET | | | GLENDALE | CO | 80246 | |
| PC_00636 | CITY OF GLENDORA | 1051 E SIERRA MADRE AVE | | | GLENDORA | CA | 91741 | |
| PC_00593 | CITY OF GLENWOOD SPRINGS | 50629 HWY 6 & 24 | | | GLENWOOD SPRINGS | CO | 81601 | |
| PC_0073832 | CITY OF GRAND ISLAND UTILITIES | 100 EAST FIRST STREET | | | GRAND ISLAND | NE | 68801 | |
| PC_00735 | CITY OF GRAND ISLAND UTILITIES | 1306 W 3RD ST | | | GRAND ISLAND | NE | 68801 | |
| PC_00614 | CITY OF GREENSBORO | 300 WEST WASHINGTON STREET | | | GREENSBORO | NC | 27401 | |
| PC_00643 | CITY OF GULF SHORES | 1905 W 1ST ST | | | GULF SHORES | AL | 36547 | |
| PC_00676 | CITY OF HARKER HEIGHTS | 305 MILLERS CROSSING | | | HARKER HEIGHTS | TX | 76548 | |
| PC_00435 | CITY OF HARRISONBURG VA | 409 SOUTH MAIN STREET | | | HARRISONBURG | VA | 22801 | |

Exhibit E

Utility Provider Service List
Served via First Class Mail

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| PC_00564 | CITY OF HATTIESBURG | 200 FORREST ST | | | HATTIESBURG | MS | 39401 | |
| PC_00631 | CITY OF HELENA | 316 N PARK AVE | | | HELENA | MT | 59623 | |
| PC_00051 | CITY OF HIALEAH | 501 PALM AVE, 2ND FLOOR | | | HIALEAH | FL | 33010 | |
| PC_00348 | CITY OF HICKORY | 1441 9TH AVENUE | | | HICKORY | NC | 28601 | |
| PC_0073833 | CITY OF HICKORY | 76 NORTH CENTER ST | | | HICKORY | NC | 28601 | |
| PC_00349 | CITY OF HOUSTON | 901 BAGBY | | | HOUSTON | TX | 77002 | |
| PC_00581 | CITY OF HUBER HEIGHTS | 6244 CHAMBERSBURG RD | | | HUBER HEIGHTS | OH | 45424 | |
| PC_00092 | CITY OF HUMBLE | 114 WHIGGINS | | | HUMBLE | TX | 77338 | |
| PC_00773 | CITY OF HURST UTILITY BILLING | 1505 PRECINCT LINE RD | | | HURST | TX | 76054 | |
| PC_00086 | CITY OF INDEPENDENCE | 17221 EAST 23RD ST | SOUTH | | INDEPENDENCE | MO | 64057 | |
| PC_0073834 | CITY OF ISSAQUAH | 130 E SUNSET WAY | | | ISSAQUAH | WA | 98027 | |
| PC_00539 | CITY OF ITHACA | 108 E GREEN ST | | | ITHACA | NY | 14850 | |
| PC_00394 | CITY OF JACKSON | 161 W MICHIGAN AVE, 11TH FLOOR | | | JACKSON | MI | 49201 | |
| PC_00340 | CITY OF JACKSONVILLE | 716 FIRETOWER ROAD | | | JACKSONVILLE | NC | 28541 | |
| PC_0073835 | CITY OF JACKSONVILLE | 815 NEW BRIDGE STREET | | | JACKSONVILLE | NC | 28540 | |
| PC_00487 | CITY OF JOLIET | 150 W JEFFERSON ST | | | JOLIET | IL | 60432 | |
| PC_00584 | CITY OF JOPLIN | 602 S. MAIN STREET | | | JOPLIN | MO | 64801 | |
| PC_00592 | CITY OF KALISPELL MONTANA | 201 1ST AVE E | | | KALISPELL | MT | 59901 | |
| PC_0165042 | CITY OF KAMLOOPS | 7 VICTORIA STREET WEST | | | KAMLOOPS | BC | V2C 1A2 | CANADA |
| PC_00615 | CITY OF KEIZER | 4118 RIVER ROAD N | | | KEIZER | OR | 97303 | |
| PC_0073836 | CITY OF KEIZER | 930 CHEMAWA RD NE | | | KEIZER | OR | 97303 | |
| PC_00244 | CITY OF KENNEWICK | UTILITIES DEPARTMENT | 210 W 6TH AVE | | KENNEWICK | WA | 99336 | |
| PC_00393 | CITY OF LA HABRA | 110 EAST LA HABRA BOULEVARD | | | LA HABRA | CA | 90631 | |
| PC_00416 | CITY OF LAFAYETTE | 20 N 6TH STREET | | | LAFAYETTE | IN | 47901 | |
| PC_00460 | CITY OF LAKE CHARLES | 326 PUJO ST | | | LAKE CHARLES | LA | 70601-4269 | |
| PC_00630 | CITY OF LAKE WORTH | 3805 ADAM GRUBB | | | LAKE WORTH | TX | 76135 | |
| PC_00561 | CITY OF LAKELAND | 228 S MASSACHUSETTS AVE | | | LAKELAND | FL | 33801 | |
| PC_00413 | CITY OF LAKEWOOD | 480 S. ALLISON PARKWAY | | | LAKEWOOD | CO | 80226 | |
| PC_00522 | CITY OF LAS CRUCES | 700 N MAIN | | | LAS CRUCES | NM | 88001 | |
| PC_00740 | CITY OF LAWTON UTILITY SVCS | UTILITY SERVICES | 212 SW 9TH ST | | LAWTON | OK | 73501 | |
| PC_00599 | CITY OF LEOMINSTER | UTILITIES DEPARTMENT | 25 WEST ST | | LEOMINSTER | MA | 01453 | |
| PC_0165060 | CITY OF LETHBRIDGE | 910 4TH AVENUE SOUTH | | | LETHBRIDGE | AB | T1J 0P6 | CANADA |
| PC_00790 | CITY OF LEWISVILLE | 151 W. CHURCH STREET | | | LEWISVILLE | TX | 75057 | |
| PC_00607 | CITY OF LONGMONT | 350 KIMBARK ST. | | | LONGMONT | CO | 80501 | |
| PC_00585 | CITY OF LONGVIEW | 300 W. COTTON STREET | | | LONGVIEW | TX | 75601 | |
| PC_0073837 | CITY OF LOVELAND | 500 E. 3RD ST. | | | LOVELAND | CO | 80537 | |
| PC_00624 | CITY OF LOVELAND | 500 EAST THIRD STREET, SUITE 100 | | | LOVELAND | CO | 80537 | |
| PC_00491 | CITY OF LUBBOCK UTILITIES | 1401 AVE K | | | LUBBOCK | TX | 79401 | |
| PC_00371 | CITY OF LYNCHBURG UTILITY BLLG | 900 CHURCH ST | | | LYNCHBURG | VA | 24504 | |
| PC_00202 | CITY OF LYNNWOOD | 19100 44TH AVE W | | | LYNNWOOD | WA | 98036 | |

Exhibit E

Utility Provider Service List
Served via First Class Mail

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| PC_00211 | CITY OF MANDEVILLE | 3101 WEST CAUSEWAY APPROACH | | | MANDEVILLE | LA | 70448 | |
| PC_00675 | CITY OF MANHATTAN | 1101 POYNTZ AVE. | | | MANHATTAN | KS | 66502 | |
| PC_00682 | CITY OF MANSFIELD | 620 S WISTERIA ST | | | MANSFIELD | TX | 76063 | |
| PC_00362 | CITY OF MAPLE GROVE | 12800 ARBOR LAKES PKWY N | | | MAPLE GROVE | MN | 55369-7064 | |
| PC_00540 | CITY OF MCKINNEY | 222 N. TENNESSEE ST. | | | MCKINNEY | TX | 75069 | |
| PC_0165064 | CITY OF MEDICINE HAT | 580 FIRST STREET SE | | | MEDICINE HAT | AB | T1A 8E6 | CANADA |
| PC_00395 | CITY OF MEQUON UTILITIES | 11333 N CEDARBURG RD | | | MEQUON | WI | 53092 | |
| PC_0073838 | CITY OF MERIDIAN | 33 E. BROADWAY AVE. | | | MERIDIAN | ID | 83642 | |
| PC_00261 | CITY OF MERIDIAN | 601 23RD AVENUE | | | MERIDIAN | MS | 39301 | |
| PC_00404 | CITY OF MESQUITE | 757 N GALLOWAY AVE | | | MESQUITE | TX | 75149 | |
| PC_00248 | CITY OF MIDLAND WATER DEPT | CENTER POINTE BLDG, 2ND FLOOR | 1030 ANDREWS HIGHWAY | STE 220 | MIDLAND | TX | 79701 | |
| PC_00629 | CITY OF MISSOULA | 435 RYMAN ST | | | MISSOULA | MT | 59802 | |
| PC_00462 | CITY OF MONROE | 300 W CROWELL ST, | | | MONROE | NC | 28112 | |
| PC_00364 | CITY OF MONROVIA | 415 SOUTH IVY AVE | | | MONROVIA | CA | 91016 | |
| PC_00690 | CITY OF MOORE | 301 N. BROADWAY | | | MOORE | OK | 73160-5130 | |
| PC_00659 | CITY OF MOSCOW | 206 E THIRD ST | | | MOSCOW | ID | 83843 | |
| PC_0073839 | CITY OF MYRTLE BEACH | 921 NORTH OAK STREET | | | MYRTLE BEACH | SC | 29577 | |
| PC_00509 | CITY OF MYRTLE BEACH | 937 BROADWAY STREET | | | MYRTLE BEACH | SC | 29578 | |
| PC_00113 | CITY OF NAPERVILLE | 400 S EAGLE ST | | | NAPERVILLE | IL | 60540 | |
| PC_0073840 | CITY OF NEW LONDON | 181 STATE STREET | | | NEW LONDON | CT | 06320 | |
| PC_00433 | CITY OF NEWPORT | 998 MONMOUTH ST | | | NEWPORT | KY | 41071 | |
| PC_00671 | CITY OF NOBLESVILLE UTILITIES | 197 WASHINGTON ST | | | NOBLESVILLE | IN | 46060 | |
| PC_00188 | CITY OF NORMAN | 201 W GRAY ST, | | | NORMAN | OK | 73069 | |
| PC_00323 | CITY OF NORTHGLENN | 11701 COMMUNITY CENTER DR | | | NORTHGLENN | CO | 80233 | |
| PC_00290 | CITY OF NOVI | 45175 TEN MILE ROAD | | | NOVI | MI | 48375 | |
| PC_00414 | CITY OF OCALA | 110 SE WATULA AVENUE | | | OCALA | FL | 34471 | |
| PC_00121 | CITY OF OCEANSIDE | 300 NORTH COAST HWY | | | OCEANSIDE | CA | 92054 | |
| PC_00140 | CITY OF O'FALLON | 255 SOUTH LINCOLN | | | O'FALLON | IL | 62269 | |
| PC_00133 | CITY OF OKLAHOMA CITY | 200 N WALKER AVE STE 320 | | | OKLAHOMA CITY | OK | 73102-2232 | |
| PC_0073841 | CITY OF OKLAHOMA CITY | 420 W MAIN ST. | | | OKLAHOMA CITY | OK | 73102 | |
| PC_00616 | CITY OF OLYMPIA | 601 4TH AVE E | | | OLYMPIA | WA | 98501-1112 | |
| PC_0073842 | CITY OF OLYMPIA | 601 4TH AVE E | | | OLYMPIA | WA | 98507-1967 | |
| PC_00225 | CITY OF OREM | 56 N STATE ST | | | OREM | UT | 84057 | |
| PC_00736 | CITY OF OSAGE BEACH | 5757 CHAPEL DR | | | OSAGE BEACH | MO | 65065 | |
| PC_0165026 | CITY OF OTTAWA | 110 LAURIER AVENUE WEST | | | OTTAWA | ON | K1P 1J1 | CANADA |
| PC_00350 | CITY OF PASADENA WTR DEPT | 1149 ELLSWORTH DR | | | PASADENA | TX | 77506 | |
| PC_00772 | CITY OF PEMBROKE PINES | 601 CITY CENTER WAY | | | PEMBROKE PINES | FL | 33025 | |
| PC_00788 | CITY OF PEORIA | 3505 N DRIES LANE | | | PEORIA | IL | 61602 | |
| PC_0073843 | CITY OF PEORIA | 8401 W. MONROE ST | | | PEORIA | AZ | 85345 | |
| PC_00662 | CITY OF PERRYSBURG | 211 E BOUNDARY ST | | | PERRYSBURG | OH | 43551 | |

Exhibit E

Utility Provider Service List
Served via First Class Mail

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PC_00627 | CITY OF PETOSKEY | 101 E LAKE ST | | | PETOSKEY | MI | 49770 | |
| PC_00785 | CITY OF PHARR | 801 E SAM HOUSTON | | | PHARR | TX | 78577 | |
| PC_00455 | CITY OF PHOENIX | 200 W. WASHINGTON STREET | | | PHOENIX | AZ | 85003 | |
| PC_00551 | CITY OF PITTSFIELD | 10 FENN ST | | | PITTSFIELD | MA | 01201 | |
| PC_00055 | CITY OF PLANO | 1520 K AVENUE | | | PLANO | TX | 75074 | |
| PC_00633 | CITY OF PORT ARTHUR | 444 4TH STREET | | | PORT ARTHUR | TX | 77640 | |
| PC_00410 | CITY OF PORTAGE | 7900 SOUTH WESTNEDGE AVE | | | PORTAGE | MI | 49002 | |
| PC_00672 | CITY OF PORTSMOUTH | 680 PEVERLY HILL RD | | | PORTSMOUTH | NH | 03801 | |
| PC_00332 | CITY OF PUYALLUP | 333 S MERIDIAN | FLOOR 3 | | PUYALLUP | WA | 98371 | |
| PC_0073844 | CITY OF PUYALLUP | 333 S. MERIDIAN | | | PUYALLUP | WA | 98371 | |
| PC_00695 | CITY OF QUINCY | 730 MAINE ST | | | QUINCY | IL | 62301 | |
| PC_0073845 | CITY OF RALEIGH | 222 W. HARGETT ST | | | RALEIGH | NC | 27601 | |
| PC_00370 | CITY OF RALEIGH | ONE EXCHANGE PLAZA | | | RALEIGH | NC | 27601 | |
| PC_0165035 | CITY OF RED DEER | 4914 - 48 AVENUE | | | RED DEER | AB | T4N 3T3 | CANADA |
| PC_00390 | CITY OF REDDING | 3611 AVTECH PARKWAY | | | REDDING | CA | 96002 | |
| PC_0073846 | CITY OF REDDING | 777 CYPRESS AVENUE | | | REDDING | CA | 96001 | |
| PC_00515 | CITY OF REDLANDS | 35 CAJON ST SUITE 15A | | | REDLANDS | CA | 92373 | |
| PC_0073847 | CITY OF REDLANDS | 35 CAJON ST, SUITE 4 | | | REDLANDS | CA | 92373 | |
| PC_00423 | CITY OF REDWOOD CITY | 1017 MIDDLEFIELD ROAD | | | REDWOOD CITY | CA | 94063 | |
| PC_0073848 | CITY OF REDWOOD CITY | 1400 BROADWAY ST. | | | REDWOOD CITY | CA | 94063 | |
| PC_0165058 | CITY OF REGINA | 2476 VICTORIA AVENUE | | | REGINA | SK | S4P 3C8 | CANADA |
| PC_00755 | CITY OF REHOBOTH BEACH | 20543 ROOSEVELT ST | | | REHOBOTH BEACH | DE | 19971 | |
| PC_00172 | CITY OF RENO UTILITIES | 1 E FIRST ST | | | RENO | NV | 89505 | |
| PC_00130 | CITY OF RICHMOND | 900 E. BROAD STREET | | | RICHMOND | VA | 23219 | |
| PC_00295 | CITY OF ROCHESTER HILLS WT&SWR | UTILITIES DEPARTMENT | 1000 ROCHESTER HILLS DR | | ROCHESTER HILLS | MI | 48309 | |
| PC_00559 | CITY OF ROCKWALL | 385 S GOLIAD ST | | | ROCKWALL | TX | 75087 | |
| PC_00781 | CITY OF ROSEVILLE | 311 VERNON ST. | | | ROSEVILLE | CA | 95678 | |
| PC_00134 | CITY OF ROSEVILLE WATER DEPT | UTILITIES DEPARTMENT | 29777 GRATIOT AVE | | ROSEVILLE | MI | 48066 | |
| PC_00237 | CITY OF ROUND ROCK | 211 E MAIN ST | | | ROUND ROCK | TX | 78664 | |
| PC_00609 | CITY OF RUTLAND | 1 STRONGS AVE | | | RUTLAND | VT | 05701 | |
| PC_00259 | CITY OF SAN LUIS OBISPO | 879 MORRO ST | | | SAN LUIS OBISPO | CA | 93401 | |
| PC_0073849 | CITY OF SAN MARCOS | 1 CIVIC CENTER DRIVE | | | SAN MARCOS | CA | 92069 | |
| PC_00605 | CITY OF SAN MARCOS | SAN MARCOS CITY HALL | 1 CIVIC CENTER DRIVE | | SAN MARCOS | CA | 92069 | |
| PC_00107 | CITY OF SANTA CLARA | 1500 WARBURTON AVE | | | SANTA CLARA | CA | 95050 | |
| PC_00424 | CITY OF SANTA CRUZ MUNIE UTIL | 809 CENTER ST | | | SANTA CRUZ | CA | 95060 | |
| PC_0073850 | CITY OF SANTA FE NM | 200 LINCOLN AVENUE | | | SANTA FE | NM | 87501 | |
| PC_00012 | CITY OF SANTA ROSA | 100 SANTA ROSA AVENUE | | | SANTA ROSA | CA | 95404 | |
| PC_0165063 | CITY OF SASKATOON | 222 - 3RD AVENUE NORTH | | | SASKATOON | SK | S7K 0J5 | CANADA |
| PC_00418 | CITY OF SAVANNAH | 2 EAST BAY ST. | | | SAVANNAH | GA | 31401 | |

Exhibit E

Utility Provider Service List
Served via First Class Mail

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| PC_0073851 | CITY OF SAVANNAH | 2 EAST BAY STREET, 2ND FLOOR | | | SAVANNAH | GA | 31401 | |
| PC_00326 | CITY OF SEAL BEACH | UTILITIES DEPARTMENT | 211 EIGHTH ST | | SEAL BEACH | CA | 90740 | |
| PC_0073852 | CITY OF SEATTLE | 600 4TH AVE, 7TH FLOOR | | | SEATTLE | WA | 98104 | |
| PC_00650 | CITY OF SEATTLE | CITY CLERK | 600 4TH AVENUE 3RD FLOOR | | SEATTLE | WA | 98104 | |
| PC_00653 | CITY OF SEBRING | 321 N MANGO ST | | | SEBRING | FL | 33870 | |
| PC_00710 | CITY OF SELMA | 9375 CORPORATE DR | | | SELMA | TX | 78154 | |
| PC_0073853 | CITY OF SHERMAN | 220 W MULBERRY STREET | | | SHERMAN | TX | 75090 | |
| PC_00517 | CITY OF SHERMAN | 405 N RUSK STREET | | | SHERMAN | TX | 75090 | |
| PC_00310 | CITY OF SHREVEPORT | 505 TRAVIS STREET | | | SHREVEPORT | LA | 71101 | |
| PC_00748 | CITY OF SIOUX CITY | 405 6TH STREET | | | SIOUX CITY | IA | 51102 | |
| PC_00532 | CITY OF SOMERVILLE | 150 8TH STREET | | | SOMERVILLE | TX | 77879 | |
| PC_0073854 | CITY OF SOMERVILLE | 93 HIGHLAND AVENUE | | | SOMERVILLE | MA | 02143 | |
| PC_00707 | CITY OF SOUTHAVEN | 8710 NORTHWEST DR | | | SOUTHAVEN | MS | 38671 | |
| PC_00603 | CITY OF SPARKS | 431 PRATER WAY | | | SPARKS | NV | 89431 | |
| PC_00146 | CITY OF ST PETERSBURG | WATER RESOURCES | 1650 3RD AVE N, MAIN BLDG | | PETERSBURG | FL | 33701 | |
| PC_0073855 | CITY OF STERLING HEIGHTS WATER | 40555 UTICA ROAD | | | STERLING HEIGHTS | MI | 48313 | |
| PC_00040 | CITY OF STERLING HEIGHTS WATER | 7200 18 MILE ROAD | | | STERLING HEIGHTS | MI | 48314 | |
| PC_00024 | CITY OF SUNRISE | 10770 WEST OAKLAND PARK BLVD | | | SUNRISE | FL | 33351 | |
| PC_00476 | CITY OF SURPRISE | 16000 N CIVIC CENTER PLZ | | | SURPRISE | AZ | 85374 | |
| PC_00376 | CITY OF TACOMA | 747 MARKET ST | | | TACOMA | WA | 98402 | |
| PC_00304 | CITY OF TALLAHASSEE | 300 S. ADAMS ST. | | | TALLAHASSEE | FL | 32301 | |
| PC_00283 | CITY OF TAYLOR WATER DEPT | 23555 GODDARD RD | | | TAYLOR | MI | 48180 | |
| PC_00343 | CITY OF TEMPLE | 2 N MAIN ST | STE 201 | | TEMPLE | TX | 76501 | |
| PC_00577 | CITY OF THORNTON | 9500 CIVIC CENTER DR | | | THORNTON | CO | 80229 | |
| PC_0073856 | CITY OF TIGARD | 13125 SW HALL BLVD. | | | TIGARD | OR | 97223 | |
| PC_00116 | CITY OF TIGARD | BRIAN RAGER | PUBLIC WORKS DIRECTOR | 8777 SW BURNHAM ST. | TIGARD | OR | 97223 | |
| PC_00596 | CITY OF TOLEDO DEPT PUBL UTIL | 640 JACKSON ST | | | TOLEDO | OH | 43604 | |
| PC_00549 | CITY OF TOPEKA | 215 SE 7TH ST | | | TOPEKA | KS | 66603 | |
| PC_00380 | CITY OF TORRANCE UTILITIES | 3031 TORRANCE BLVD. | | | TORRANCE | CA | 90503 | |
| PC_00036 | CITY OF TROY WATER | 4693 ROCHESTER | | | TROY | MI | 48085 | |
| PC_00604 | CITY OF TUCSON UTILITY LOCKBOX | WATER ADMINISTRATION | 310 W ALAMEDA ST | | TUCSON | AZ | 85701 | |
| PC_00292 | CITY OF TUKWILA | 6200 SOUTHCENTER BLVD | | | TUKWILA | WA | 98188 | |
| PC_00070 | CITY OF TULSA UTILITIES | UTILITY SERVICES | 175 EAST 2ND ST | | TULSA | OK | 74103 | |
| PC_00749 | CITY OF TUSCALOOSA WATER SEWER | 2230 6TH ST | | | TUSCALOOSA | AL | 35401 | |
| PC_00750 | CITY OF TWIN FALLS | 203 MAIN AVENUE EAST | | | TWIN FALLS | ID | 83301 | |
| PC_0073857 | CITY OF TYLER | 212 N. BONNER AVE. | | | TYLER | TX | 75710 | |

Exhibit E

Utility Provider Service List
Served via First Class Mail

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| PC_00430 | CITY OF TYLER | TYLER WATER UTILITIES | 511 W LOCUST STREET | | TYLER | TX | 75702 | |
| PC_00560 | CITY OF UPLAND | 460 N EUCLID AVE | | | UPLAND | CA | 91786 | |
| PC_00754 | CITY OF VALDOSTA | 1016 MYRTLE STREET | | | VALDOSTA | GA | 31601 | |
| PC_0073858 | CITY OF VALDOSTA | 216 E CENTRAL AVE | | | VALDOSTA | GA | 31601 | |
| PC_00708 | CITY OF VALLEJO | 555 SANTA CLARA STREET | | | VALLEJO | CA | 94590-5934 | |
| PC_0073859 | CITY OF VANCOUVER UTILITIES | 415 W. 6TH ST., 2ND FLOOR | | | VANCOUVER | WA | 98660 | |
| PC_00179 | CITY OF VANCOUVER UTILITIES | LON PLUCKHAHN | DIRECTOR OF PUBLIC WORKS | 4500 SE COLUMBIA WAY | VANCOUVER | WA | 98661 | |
| PC_00547 | CITY OF VICTORIA UBO | 105 WEST JUAN LINN ST | | | VITORIA | TX | 77901 | |
| PC_0073860 | CITY OF VISALIA | 220 N. SANTA FE ST | | | VISALIA | CA | 93291 | |
| PC_00240 | CITY OF VISALIA | LESLIE CAVIGLIA | CITY CLERK | 220 N. SANTA FE ST | VISALIA | CA | 93292 | |
| PC_00504 | CITY OF WACO WATER OFFICE | 425 FRANKLIN AVE | | | WACO | TX | 76701 | |
| PC_00742 | CITY OF WALKER | UTILITIES DEPARTMENT | 13600 AYDELL LN | | WALKER | LA | 70785 | |
| PC_00758 | CITY OF WALLA WALLA | 55 E MOORE ST | | | WALLA WALLA | WA | 99362 | |
| PC_0073861 | CITY OF WARNER ROBINS | 700 WATSON BOULEVARD | | | WARNER ROBINS | GA | 31095 | |
| PC_00670 | CITY OF WEATHERFORD | UTILITY DEPARTMENT | 917 EUREKA ST | | WEATHERFORD | TX | 76086 | |
| PC_00042 | CITY OF WEBSTER | 311 PENNSYLVANIA | | | WEBSTER | TX | 77598 | |
| PC_00385 | CITY OF WEST MELBOURNE | 2240 MINTON RD | | | WEST MELBOURNE | FL | 32904 | |
| PC_00753 | CITY OF WESTLAND WATER | 36300 WARREN RD | | | WESTLAND | MI | 48185 | |
| PC_0073862 | CITY OF WESTMINSTER | 4800 W. 92ND AVE | | | WESTMINISTER | CO | 80031 | |
| PC_00278 | CITY OF WESTMINSTER | 8200 WESTMINSTER BLVD. | | | WESTMINSTER | CA | 92683-3366 | |
| PC_00296 | CITY OF WICHITA | 1300 7TH STREET | | | WICHITA FALLS | TX | 76307-7531 | |
| PC_0073863 | CITY OF WICHITA | 455 N MAIN | | | WICHITA | KS | 67202 | |
| PC_00628 | CITY OF WICHITA FALLS | 1300 7TH ST | ROOM 104 | | WITCHITA FALLS | TX | 76301 | |
| PC_00600 | CITY OF WILDWOOD WATER UTILITY | 3416 PARK BLVD | | | WILDWOOD | NJ | 08260 | |
| PC_00658 | CITY OF WILSON | 208 NASH ST NE | | | WILSON | NC | 27893 | |
| PC_0165054 | CITY OF WINNIPEG | 510 MAIN ST. | | | WINNIPEG | MB | R3B 1B9 | CANADA |
| PC_00247 | CITY OF WINSTON SALEM | 100 EAST FIRST STREET | | | WINSTON-SALEM | NC | 27101 | |
| PC_0073864 | CITY OF WINSTON SALEM | 101 NORTH MAIN STREET | | | WINSTON-SALEM | NC | 27101 | |
| PC_00720 | CITY OF WINTER GARDEN | 300 W PLANT ST | | | WINTER GARDEN | FL | 34787 | |
| PC_00386 | CITY OF WOODBURY | 8301 VALLEY CREEK RD | | | WOODBURY | MN | 55125 | |
| PC_0073865 | CITY TREASURER | 200 E. WELLS STREET, ROOM 103 | | | MILWAUKEE | WI | 53202 | |
| PC_00109 | CITY TREASURER | TACOMA PUBLIC UTILITIES | 3628 S. 35TH ST. | | TACOMA | WA | 98409 | |
| PC_0073866 | CITY UTILITIES | 200 EAST BERRY STREET, ROOM 130 | | | FORT WAYNE | IN | 46802 | |
| PC_00309 | CITY UTILITIES | 300 CHERRY ST | | | HUNTINGTON | IN | 46802 | |
| PC_00391 | CITY UTILITIES OF SPRINGFIELD | 301 E CENTRAL ST | | | SPRINGFIELD | MO | 65802 | |
| PC_00464 | CITY WATER LIGHT & POWER | MUNICIPAL CENTER EAST | 800 E MONROE ST | | SPRINGFIELD | IL | 62703 | |
| PC_00759 | CLACKAMAS RIVER WATER | 16770 SE 82ND DR | | | CLACKAMAS | OR | 97015 | |
| PC_00645 | CLARK CO WTR RECLAMATION DIST | 5857 EAST FLAMINGO RD | | | LAS VEGAS | NV | 89122 | |
| PC_0073867 | CLARK PUBLIC UTILITIES | 1200 FORT VANCOUVER WAY | 8600 NE 117TH AVENUE | | VANCOUVER | WA | 98663 | |

Exhibit E

Utility Provider Service List
Served via First Class Mail

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PC_00180 | CLARK PUBLIC UTILITIES | 1200 FORT VANCOUVER WAY | | | VANCOUVER | WA | 98663-3527 | |
| PC_00728 | CLARKSVILLE DEPT OF ELECTRICTY | 2021 WILMA RUDOLPH BLVD | | | CLARKSVILLE | TN | 37040 | |
| PC_00727 | CLARKSVILLE GAS & WATER | 2215 MADISON ST | | | CLARKSVILLE | TN | 37043 | |
| PC_00579 | CLARKSVL WSTWTR TREATMENT DEPT | 2215 MADISON ST | | | CLARKSVILLE | TN | 37043 | |
| PC_00806 | CLEAN EARTH ENVIRONMENTAL | 21 CHURCH RD | | | HATFIELD | PA | 19440 | |
| PC_0189088 | CLEAN EARTH ENVIRONMENTAL | 29338 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| PC_00210 | CLECO POWER LLC | 2030 DONAHUE FERRY ROAD | | | PINEVILLE | LA | 71361-5000 | |
| PC_00066 | COACHELLA VALLEY WATER DIST | 75515 HOVLEY LN E | | | PALM DESERT | CA | 92211 | |
| PC_00468 | COAST EPA | ROBERT J. OCCHI HEADQUARTERS BUILDING | 18020 HWY 603 | | KILN | MS | 39556 | |
| PC_00606 | COLE MT SAN MARCOS TX LLC | 211 E 7TH ST | STE 620 | | AUSTIN | TX | 78701 | |
| PC_0073868 | COLLEGE STATION UTILITIES | 1101 TEXAS AVE | | | COLLEGE STATION | TX | 77840 | |
| PC_00108 | COLLIER COUNTY UTILITIES | 3299 TAMIAMI TRAIL EAST | | | NAPLES | FL | 34112 | |
| PC_00168 | COLORADO SPRINGS UTILITIES | 111 S. CASCADE AVE. | | | COLORADO SPRINGS | CO | 80903 | |
| PC_00524 | COLUMBIA GAS OF KENTUCKY | 2001 MERCER ROAD | | | LEXINGTON | KY | 40511 | |
| PC_00252 | COLUMBIA GAS OF MARYLAND | 121 CHAMPION WAY SUITE 100 | | | CANONSBURG | PA | 15317 | |
| PC_0073869 | COLUMBIA GAS OF MARYLAND | 55 SYCAMORE ST, HAGERSTOWN | | | HAGERSTOWN | MD | 21740 | |
| PC_00047 | COLUMBIA GAS OF OHIO | 200 CIVIC CENTER DRIVE | | | COLUMBUS | OH | 43215 | |
| PC_0073870 | COLUMBIA GAS OF OHIO | 290 W NATIONWIDE BLVD | | | COLUMBUS | OH | 43215 | |
| PC_00104 | COLUMBIA GAS OF PENNSYLVANIA | 121 CHAMPION WAY | | | CANONSBURG | PA | 15317 | |
| PC_00162 | COLUMBIA GAS OF VIRGINIA | 1809 COYOTE DRIVE | | | CHESTER | VA | 23836 | |
| PC_0073871 | COLUMBIA GAS OF VIRGINIA | 60 COMMERCE PKWY | | | FREDERICKSBURG | VA | 22406 | |
| PC_00374 | COLUMBUS WATER WORKS | 1200 6TH AVENUE | | | COLUMBUS | GA | 31902 | |
| PC_0073872 | COLUMBUS WATER WORKS | 1421 VETERANS PKWY | | | COLUMBUS | GA | 31901 | |
| PC_0073873 | COMED | 10 S. DEARBORN ST., 54TH FLOOR | | | CHICAGO | IL | 60680-5398 | |
| PC_00020 | COMED | C/O EXELON | 10 S DEARBORN ST, 54TH FLOOR | | CHICAGO | IL | 60603 | |
| PC_0073874 | CON EDISON | 4 IRVING PL | | | NEW YORK | NY | 10003 | |
| PC_00307 | CON EDISON | 4 IRVING PLACE RM 1875 | | | NEW YORK | NY | 10003 | |
| PC_00761 | CONGRESSIONAL PLAZA ASSO | 1626 E JEFFERSON ST | | | ROCKVILLE | MD | 20852 | |
| PC_00239 | CONNECTICUT NATURAL GAS CORP | 76 MEADOW ST | | | EAST HARTFORD | CT | 06108-3218 | |
| PC_00084 | CONSERVICE | 750 SOUTH GATEWAY DRIVE | | | RIVER HEIGHTS | UT | 84321 | |
| PC_00034 | CONSOLIDATED EDISON CO OF NY | 4 IRVING PL | RM 1875 | | NEW YORK | NY | 10003 | |
| PC_00479 | CONSOLIDATED UTILITY DISTRICT | 709 NEW SALEM HWY | | | MURFREESBORO | TN | 37129 | |
| PC_00432 | CONSOLIDATED WATERWORKS DIST 1 | 8814 MAIN ST | | | HOUMA | LA | 70363 | |
| PC_0073875 | CONSUMERS ENERGY | 1 ENERGY PLAZA | | | JACKSON | MI | 49201 | |
| PC_00209 | CONTRA COSTA WATER DISTRICT | 1331 CONCORD AVENUE | | | CONCORD | CA | 94520 | |
| PC_00764 | CORAL SPRINGS IMPROVEMENT DIST | 10300 NW 11TH MANOR | | | CORAL SPRINGS | FL | 33071 | |
| PC_00474 | CORE ELECTRIC COOPERATIVE | 5496 N US HWY 85 | | | SEDALIA | CO | 80135 | |
| PC_0165037 | CORP OF THE CITY OF CAMBRIDGE | 50 DICKSON STREET | | | CAMBRIDGE | ON | N1R 8S1 | CANADA |

Exhibit E

Utility Provider Service List
Served via First Class Mail

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PC_0165039 | CORP OF THE CITY OF KITCHENER | 200 KING STREET WEST | | | KITCHENER | ON | N2G 4G7 | CANADA |
| PC_0073876 | COSERV | 6350 118TH AVENUE N. | | | LARGO | FL | 33773 | |
| PC_00747 | COSERV | 7701 S STEMMONS FWY | | | CORINTH | TX | 76210 | |
| PC_00129 | COUNTY OF HENRICO VA UTILITY | 4301 EAST PARHAM RD | | | HENRICO | VA | 23228 | |
| PC_00586 | COWLITZ PUD | 961 12TH AVE | | | LONGVIEW | WA | 98632 | |
| PC_00115 | CPS ENERGY | 500 MCCULLOUGH AVENUE | | | SAN ANTONIO | TX | 78215 | |
| PC_00681 | CUIVRE RIVER ELECTRIC COOP | 1112 E CHERRY STREET | | | TROY | MO | 63379 | |
| PC_00329 | DAKOTA ELECTRIC ASSOC | 4300 220TH ST W | | | FARMINGTON | MN | 55024 | |
| PC_00511 | DAPHNE UTILITES | 900 DAPHNE AVE | | | DAPHNE | AL | 36526 | |
| PC_00368 | DAYTON POWER & LIGHT CO | 1065 WOODMAN DR | | | DAYTON | OH | 45432 | |
| PC_00601 | DEDHAM WESTWOOD WATER DISTRICT | 50 ELM ST | | | DEDHAM | MA | 02026 | |
| PC_00153 | DELMARVA POWER | 500 N WAKEFIELD DR FL 2 | | | NEWARK | DE | 19702 | |
| PC_0073877 | DELMARVA POWER | 500 NORTH WAKEFIELD DRIVE | | | NEWARK | DE | 19702 | |
| PC_00477 | DELTA CHARTER TOWNSHIP | 7710 W SAGINAW HWY | | | LANSING | MI | 48917 | |
| PC_00218 | DENVER WATER | 1600 W. 12TH AVE | | | DENVER | CO | 80204-3412 | |
| PC_00317 | DESTIN WATER USERS INC | 218 MAIN ST | | | DESTIN | FL | 32541 | |
| PC_0073878 | DIRECT ENERGY BUSINESS | 1001 LIBERTY AVENUE | SUITE 1200 | | PITTSBURGH | PA | 15222 | |
| PC_0165023 | DIRECT ENERGY REGULATED SVCS | 12 GREENWAY PLAZA STE 250 | | | HOUSTON | TX | 77046 | |
| PC_00807 | DISCOVERY REFUSE MANAGEMENT, INC. | 633 LACEY RD | | | FORKED RIVER | NJ | 08731 | |
| PC_00673 | DIXIE ELECTRIC COOPERATIVE | 9100 ATLANTA HWY | | | MONTGOMERY | AL | 36117 | |
| PC_00224 | DOMINION ENERGY | 120 TREDEGAR ST, 6TH FLOOR | | | RICHMOND | VA | 23219 | |
| PC_0073879 | DOMINION ENERGY | 120 TREDEGAR STREET | | | RICHMOND | VA | 23219 | |
| PC_00789 | DOMINION ENERGY NORTH CAROLINA | 1 JAMES CTR | | | RICHMOND | VA | 23219 | |
| PC_0073880 | DOMINION ENERGY NORTH CAROLINA | 1707 W EHRINGHAUS ST | | | ELIZABETH CITY | NC | 27909 | |
| PC_00054 | DOMINION ENERGY OHIO | 1 JAMES CTR | | | RICHMOND | VA | 23219 | |
| PC_0073881 | DOMINION ENERGY OHIO | 120 TREDEGAR STREET | | | RICHMOND | VA | 23219 | |
| PC_00194 | DOMINION ENERGY SOUTH CAROLINA | 400 OTARRE PKWY | | | CAYCE | SC | 29033 | |
| PC_00018 | DOMINION ENERGY VIRGINIA | 120 TREDEGAR ST | | | RICHMOND | VA | 23219 | |
| PC_0073882 | DOTHAN UTILITIES | 126 N SAINT ANDREWS STREET | | | DOTHAN | AL | 36303 | |
| PC_00638 | DOTHAN UTILITIES | 200 KILGORE DRIVE | | | DOTHAN | AL | 36301 | |
| PC_00044 | DOWNERS GROVE SANITARY DIST | 2710 CURTISS ST | | | DOWNERS GROVE | IL | 60515 | |
| PC_0073883 | DTE ENERGY | 1 ENERGY PLAZA | | | DETROIT | MI | 48226 | |
| PC_00041 | DTE ENERGY | ONE ENERGY PLAZA | | | DETROIT | MI | 48226 | |
| PC_00144 | DUBLIN SAN RAMON SERVICES DIST | 7051 DUBLIN BLVD | | | DUBLIN | CA | 94568 | |
| PC_0073884 | DUKE ENERGY | 526 SOUTH CHURCH STREET | | | CHARLOTTE | NC | 28202 | |
| PC_00235 | DUKE ENERGY | 550 SOUTH TRYON STREET | | | CHARLOTTE | NC | 28202 | |
| PC_00098 | DUKE ENERGY PAYMENT PROCESSING | 401 S COLLEGE ST | | | CHARLOTTE | NC | 28202 | |
| PC_00648 | DUPAGE COUNTY PUBLIC WORKS | 421 N COUNTY FARM RD | | | WHEATON | IL | 60187 | |
| PC_0073885 | DUQUESNE LIGHT COMPANY | 411 SEVENTH AVENUE | | | PITTSBURGH | PA | 15219 | |
| PC_00268 | DUQUESNE LIGHT COMPANY | 411 SEVENTH AVENUE (6-1) | | | PITTSBURGH | PA | 15219 | |

Exhibit E

Utility Provider Service List
Served via First Class Mail

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PC_00802 | EAST BRUNSWICK TWP WATER SEWER | 25 HARTS LANE | | | EAST BRUNSWICK | NJ | 08816 | |
| PC_00716 | EAST LAMPETER TOWNSHIP | 2250 OLD PHILADELPHIA PIKE | | | LANCASTER | PA | 17602 | |
| PC_00513 | EASTON SUBURBAN WATER AUTH | 3700 HARTLEY AVE | | | EASTON | PA | 18043 | |
| PC_0165030 | EASTWARD ENERGY INC | 144 THORNHILL DR. | | | DARTMOUTH | NS | B3B 1S3 | CANADA |
| PC_0073886 | EL PASO ELECTRIC | 100 NORTH STANTON | | | EL PASO | TX | 79901 | |
| PC_00279 | EL PASO ELECTRIC | STANTON TOWER | 100 NORTH STANTON | | EL PASO | TX | 79901 | |
| PC_00280 | EL PASO WATER | 1154 HAWKINS BLVD | FIRST FLOOR | | EL PASO | TX | 79925 | |
| PC_00346 | ELECTRIC CITY UTILITIES | 1427 MEADOW WOOD BLVD | | | RALEIGH | NC | 27604 | |
| PC_0073887 | ELECTRIC CITY UTILITIES | 401 MAIN STREET | | | ANDERSON | SC | 29624 | |
| PC_0165020 | ELEXICON ENERGY | 55 TAUNTON RD E | | | AJAX | ON | L1T 3V3 | CANADA |
| PC_0073888 | ELIZABETHTOWN GAS | 520 GREEN LN | | | UNION | NJ | 07083 | |
| PC_00492 | ELIZABETHTOWN GAS | SJI INDUSTRIES | 1 SOUTH JERSEY PLAZA | | FOLSOM | NJ | 08037 | |
| PC_00401 | ELIZABETHTOWN UTILITES | UTILITIES DEPARTMENT | 242 WEST DIXIE AVE | | ELIZABETHTOWN | KY | 42701 | |
| PC_0165016 | ENBRIDGE | 200, FIFTH AVENUE PLACE | 425 - 1ST STREET S.W. | | CALGARY | AB | T2P 3L8 | CANADA |
| PC_0165021 | ENBRIDGE GAS DISTRIBUTION INC | 500 CONSUMERS ROAD | | | NORTH YORK | ON | M2J 1P8 | CANADA |
| PC_0165018 | ENBRIDGE GAS INC | 500 CONSUMERS ROAD | | | NORTH YORK | ON | M2J 1P8 | CANADA |
| PC_0165045 | ENERGIE NB POWER | 239 GILBERT STREET | | | FREDERICTON | NB | E3A 0J6 | CANADA |
| PC_00652 | ENERGY WEST MONTANA | 1 1ST AVE S | | | GREAT FALLS | MT | 59401 | |
| PC_0165036 | ENERGY+ INC | 1500 BISHOP ST. N. | | | CAMBRIDGE | ON | N1R 5X6 | CANADA |
| PC_00005 | ENGIE RESOURCES LLC | 1360 POST OAK BLVD | STE 400 | | HOUSTON | TX | 77056 | |
| PC_0165027 | ENMAX | 141 50 AVE SE | | | CALGARY | AB | T26 4S7 | CANADA |
| PC_00635 | ENSTAR | 3000 SPENARD RD | | | ANCHORAGE | AK | 99503 | |
| PC_0073889 | ENTERGY | 639 LOYOLA AVENUE | | | NEW ORLEANS | LA | 70113 | |
| PC_00186 | ENTERGY | 839 LOYOLA AVE | | | NEW ORLEANS | LA | 70113 | |
| PC_00409 | ENTERGY TEXAS INC | 350 PINE ST | | | BEAUMONT | TX | 77701 | |
| PC_0189089 | ENVIRONMENTAL WASTE SOLUTIONS (EWS) | 630 FAIRVIEW RD | | | SWARTHMORE | PA | 19081 | |
| PC_00808 | ENVIRONMENTAL WASTE SOLUTIONS (EWS) | 8280 YMCA PLZ DR, BLDG 6 | | | BATON ROUGE | LA | 70810 | |
| PC_00442 | EPB | 10 WEST ML KING BLVD | | | CHATTANOOGA | TN | 37402 | |
| PC_0165022 | EPCOR | 10423-101 ST NW | | | EDMONTON | AB | T5H 0E8 | CANADA |
| PC_00475 | EPCOR | 15626 N DEL WEBB BLVD | | | SUN CITY | AZ | 85351 | |
| PC_0165056 | EPCOR ELECTRCTY DISTRBN ON INC | 2000-10423 101 STREET NW | | | EDMONTON | AB | T5H 0E8 | CANADA |
| PC_00732 | ERIE COUNTY SEWER & WATER | 554 RIVER ROAD | | | HURON | OH | 44839 | |
| PC_0073890 | ERIE COUNTY SEWER & WATER | 95 FRANKLIN STREET | 10TH FLOOR - ROOM 1034 | | BUFFALO | NY | 14202 | |
| PC_0073891 | EUGENE WATER & ELECTRIC BOARD | 4200 ROOSEVELT BLVD | | | EUGENE | OR | 97402 | |
| PC_00249 | EUGENE WATER & ELECTRIC BOARD | 500 EAST FOURTH AVENUE | | | EUGENE | OR | 97401 | |
| PC_00297 | EVERGY | 1200 MAIN STREET | | | KANSAS CITY | MO | 64105 | |
| PC_0073892 | EVERSOURCE | 300 CADWELL DRIVE | | | SPRINGFIELD | MA | 01104 | |
| PC_00798 | FAIRCLOUGH PROPANE | 193 HALSEY RD | | | NEWTON | NJ | 07860 | |
| PC_00016 | FAIRFAX WATER | 8570 EXECUTIVE PARK AVE | | | FAIRFAX | VA | 22031 | |
| PC_00445 | FAYETTEVILLE PBLC WRKS COMMSSN | 955 OLD WILMINGTON RD | | | FAYETTEVILLE | NC | 28301 | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 14 of 27

Exhibit E

Utility Provider Service List
Served via First Class Mail

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| PC_00762 | FEDERAL REALTY INVESTMNT TRUST | 909 ROSE AVE | STE 200 | | NORTH BETHESDA | MD | 20852 | |
| PC_00799 | FIRST REAL EST INVSTMNT TRUST | 505 MAIN ST | STE 400 | | HACKENSACK | NJ | 07601 | |
| PC_00590 | FLATHEAD ELECTRIC COOP | 2510 US HIGHWAY 2 EAST | | | KALISPELL | MT | 59901 | |
| PC_00686 | FLINT EMC | 109 WEST MARION STREET | | | REYNOLDS | GA | 31076-0308 | |
| PC_0073893 | FLINT EMC | 3 S. MACON STREET | | | REYNOLDS | GA | 31076 | |
| PC_00724 | FLORENCE UTILITIES | 110 WEST COLLEGE ST. | | | FLORENCE | AL | 35630 | |
| PC_00407 | FLORIDA CITY GAS | 4045 NW 97TH AVENUE | | | DORAL | FL | 33178 | |
| PC_00771 | FLORIDA POWER & LIGHT CO | 700 UNIVERSE BLVD | | | JUNO BEACH | FL | 33408 | |
| PC_0073894 | FLORIDA PUBLIC UTILITIES | 208 WILDLIGHT AVENUE | | | YULEE | FL | 32097 | |
| PC_00498 | FLORIDA PUBLIC UTILITIES | 450 S CHARLES RICHARD BEALL BLVD | | | DEBARY | FL | 32713-9703 | |
| PC_00106 | FORT BEND CO WCID #2 | 2331 SOUTH MAIN | | | STAFFORD | TX | 77477 | |
| PC_0073895 | FORT COLLINS UTILITIES | 222 LAPORTE AVE | | | FORT COLLINS | CO | 80524 | |
| PC_00164 | FORT COLLINS UTILITIES | 281 NORTH COLLEGE | | | FORT COLLINS | CO | 80524 | |
| PC_0165033 | FORTIS BC NATURAL GAS | 16705 FRASER HIGHWAY | | | SURREY | BC | V4N 0E8 | CANADA |
| PC_0165041 | FORTISBC ELECTRICITY | 1975 SPRINGFIELD ROAD STE 100 | | | KELOWNA | BC | V1Y 7V7 | CANADA |
| PC_00023 | FPL | 700 UNIVERSE BLVD | | | JUNO BEACH | FL | 33408 | |
| PC_0073896 | FPL NORTHWEST FL | 1 ENERGY PL | | | PENSACOLA | FL | 32520 | |
| PC_00315 | FPL NORTHWEST FL | NEXTERA ENERGY, INC. | FLORIDA POWER & LIGHT COMPANY | 700 UNIVERSE BOULEVARD | JUNO BEACH | FL | 33408 | |
| PC_00797 | FRANKLIN BOARD OF PUBLIC WORKS | 46 MAIN ST | | | FRANKLIN | NJ | 07416 | |
| PC_00157 | FREDERICK CO MARYLAND | 4520 METROPOLITAN CT | | | FREDERICK | MD | 21704 | |
| PC_00331 | FRUITLAND MUTUAL WATER CO | 4001 9TH ST SW | | | PUYALLUP | WA | 98373 | |
| PC_00327 | FRUITPORT CHARTER TOWNSHIP | 5865 AIRLINE HWY | | | FRUITPORT | MI | 49415 | |
| PC_0073897 | GAINESVILLE REGIONAL UTILITIES | 301 SE 4TH AVENUE | | | GAINESVILLE | FL | | |
| PC_00065 | GEORGIA NATURAL GAS | 817 WEST PEACHTREE ST NORTHWEST | | | ATLANTA | GA | 30308 | |
| PC_0073898 | GEORGIA POWER | 241 RALPH MCGILL BLVD | | | ATLANTA | GA | 30308 | |
| PC_00059 | GEORGIA POWER | 75 5TH ST NW | STE 150 | | ATLANTA | GA | 30308 | |
| PC_00302 | GOLDEN STATE WATER CO | 115-121 EXCHANGE PLACE | | | SAN DIMAS | CA | 91773 | |
| PC_0073899 | GOLDEN STATE WATER CO | 630 E. FOOTHILL BLVD | | | SAN DIMAS | CA | 91773 | |
| PC_00421 | GORDONS CORNER WATER CO | 27 VANDERBURG RD | | | MARLBORO | NJ | 07746 | |
| PC_00182 | GRAND CHUTE UTILITIES | 1900 W GRAND CHUTE BLVD | | | GRAND CHUTE | WI | 54913 | |
| PC_00499 | GRAND TRAVERSE COUNTY DPW | 2650 LAFRANIER RD | | | TRAVERSE CITY | MI | 49686 | |
| PC_0189090 | GRANITE TELECOMMUNICATIONS | 100 NEWPORT AVE EXT | | | QUINCY | MA | 02171 | |
| PC_00264 | GREATER PEORIA SANITARY DIST | 2322 S DARST ST | | | PEORIA | IL | 61607 | |
| PC_0073900 | GREEN MOUNTAIN POWER CORP | 163 ACORN LANE | | | COLCHESTER | VT | 05446 | |
| PC_00505 | GREENLAWN WATER DISTRICT | 45 RAILROAD ST | | | GREENLAWN | NY | 11740 | |
| PC_00387 | GREENVILLE UTILITIES COMMISSN | 401 S GREENE ST | | | GREENVILLE | NC | 27834 | |
| PC_00276 | GREENVILLE WATER | 407 WEST BROAD ST | | | GREENVILLE | SC | 29601 | |
| PC_00765 | GREENWOOD SANITATION | 367 S WASHINGTON ST | | | GREENWOOD | IN | 46143 | |
| PC_00136 | GRIEQY PRESIDENTIAL MARKETS | 7200 WISCONSIN AVE | STE 600 | | BETHESDA | MD | 20814 | |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 15 of 27

Exhibit E

Utility Provider Service List
Served via First Class Mail

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| PC_0165065 | GSU | 705-233 GILMOUR ST | | | OTTAWA | ON | K2P 0P2 | CANADA |
| PC_0189091 | GTT AMERICAS LLC | 7900 TYSONS ONE PLACE | SUITE 1450 | | MCLEAN | VA | 22102 | |
| PC_0073901 | GULF POWER | 1 ENERGY PLACE | | | PENSACOLA | FL | 32502 | |
| PC_00305 | HAMILTON TOWNSHIP | 240 TAMPA AVE | | | HAMILTON TOWNSHIP | NJ | 08610 | |
| PC_00403 | HARDIN COUNTY WATER DISTRICT#2 | 1951 W PARK RD | | | ELIZABETHTOWN | KY | 42701 | |
| PC_00382 | HARPETH VLY UTILITIES DISTRICT | 5838 RIVER RD | | | NASHVILLE | TN | 37209 | |
| PC_00436 | HARRISONBURG ELEC COMMISSION | 89 WEST BRUCE ST | | | HARRISONBURG | VA | 22801 | |
| PC_00712 | HAWAIIAN ELECTRIC COMPANY | 1001 BISHOP STREET | SUITE 2900 | | HONOLULU | HI | 96813 | |
| PC_00656 | HERNANDO CNTY UTILITIES DEPT | 15365 CORTEZ BLVD | | | BROOKSVILLE | FL | 34613 | |
| PC_00454 | HILL MANAGEMENT SERVICES INC | 9640 DEERECO RD | | | TIMONIUM | MD | 21093 | |
| PC_00063 | HILLSBOROUGH CO BOCC | 601 E KENNEDY BLVD | | | TAMPA | FL | 33602 | |
| PC_00678 | HINGHAM MUNICIPAL LIGHTING PLT | 31 BARE COVE PARK DR | | | HINGHAM | MA | 02043 | |
| PC_00598 | HIXSON UTILITY DISTRICT | 5201 HIXSON PIKE | | | HIXSON | TN | 37343 | |
| PC_00313 | HOLLAND BOARD OF PUBLIC WORKS | 625 HASTINGS AVE | | | HOLLAND | MI | 49423 | |
| PC_00314 | HOLLAND CHARTER TOWNSHIP | 353 NORTH 120TH AVE | | | HOLLAND | MI | 49424 | |
| PC_00574 | HOPE GAS | BANK ONE CENTER W 3RD ST | | | CLARKSBURG | WV | 26301 | |
| PC_00693 | HOT SPRINGS MUNICPAL UTILITIES | 780 ADAMS ST | | | HOT SPRINGS | AR | 71901 | |
| PC_00043 | HOWARD COUNTY | 3430 COURT HOUSE DR | | | ELLICOT CITY | MD | 21043 | |
| PC_00142 | HRSD | 1434 AIR RAIL AVENUE | | | VIRGINIA BEACH | VA | 23455 | |
| PC_00689 | HUMMELS WHARF MUNIC AUTH | 39 MUNICIPAL DR | | | SELINGSGROVE | PA | 17870 | |
| PC_00321 | HUNTSVILLE UTILITIES | 112 SPRAGINS ST | | | HUNTSVILLE | AL | 35801 | |
| PC_00389 | HYANNIS WATER SYSTEM | 47 OLD YARMOUTH ROAD | | | HYANNIS | MA | 02601 | |
| PC_0165061 | HYDRO ONE NETWORKS INC | 483 BAY ST. (SOUTH TOWER), 8TH FLOOR RECEPTION | | | TORONTO | ON | M5G 2P5 | CANADA |
| PC_0165019 | HYDRO ONE | 2711 HUNT CLUB RD | | | OTTAWA | ON | K1G 5Z9 | CANADA |
| PC_00262 | IDAHO POWER | 1221 WEST IDAHO ST | | | BOISE | ID | 83702 | |
| PC_00251 | ILLINOIS AMERICAN WATER | 300 N WATER WORKS DR | | | BELLEVILLE | IL | 62223-8601 | |
| PC_00565 | IMPERIAL IRRIGATION DISTRICT | 333 E. BARIONI BLVD | | | IMPERIAL | CA | 92251 | |
| PC_00800 | INCORPORATED VILL OF MINEOLA | 155 WASHINGTON AVE | | | MINEOLA | NY | 11501 | |
| PC_0073902 | INDIAN RIVER COUNTY UTILITIES | 1801 27TH STREET | | | VERO BEACH | FL | 32960 | |
| PC_00406 | INDIAN RIVER COUNTY UTILITIES | BUILDING A - FIRST FLOOR | 1801 27TH STREET | | VERO BEACH | FL | 32960 | |
| PC_00282 | INDIANA AMERICAN WATER | 153 N. EMERSON AVENUE | | | GREENWOOD | IN | 46143 | |
| PC_0073903 | INDIANA AMERICAN WATER | 650 MADISON ST | | | GARY | IN | 46402 | |
| PC_00336 | INDIANAPOLIS WATER CO | 1220 WATERWAY BLVD | | | INDIANAPOLIS | IN | 46202 | |
| PC_00263 | INTERMOUNTAIN GAS COMPANY | 555 SOUTH COLE RD | | | BOISE | ID | 83709 | |
| PC_00195 | IOWA AMERICAN WATER | 5201 GRAND AVENUE | | | DAVENPORT | IA | 52807 | |
| PC_00610 | IRVING ENERGY | 370 S BARRE RD BARRE | | | BARRE | VT | 05670 | |
| PC_00786 | IVT PARKE CEDAR PARK LLC | 2809 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | |
| PC_00494 | JACKSON CO WTR & SEWERAGE AUTH | 117 MLK AVE | | | JEFFERSON | GA | 30549 | |
| PC_00064 | JACKSON EMC | 850 COMMERCE ROAD | | | JEFFERSON | GA | 30549 | |

Exhibit E

Utility Provider Service List
Served via First Class Mail

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| PC_0073904 | JACKSON ENERGY AUTHORITY | 250 NORTH HIGHLAND AVENUE | | | JACKSON | TN | 38301 | |
| PC_00472 | JACKSON ENERGY AUTHORITY | 351 MARTIN LUTHER KING JR. | | | DR. JACKSON | TN | 38301 | |
| PC_00001 | JCP&L | 101 CRAWFORDS CORNER RD | | | HOLMDEL | NJ | 07733 | |
| PC_00127 | JEA | 21 WEST CHURCH ST | | | JACKSONVILLE | FL | 32202 | |
| PC_00795 | JERSEY CENTRAL PWR & LGT | 101 CRAWFORDS CORNER RD | | | HOLMDEL | NJ | 07733 | |
| PC_00496 | JLP CRANBERRY EQUITY LLC | 251 LITTLE FALLS DR | | | WILMINGTON | DE | 19808 | |
| PC_0073905 | JOHNSON CITY UTILITY SYSTEM | 601 E. MAIN STREET | | | JOHNSON CITY | TN | 37601 | |
| PC_0073906 | JOHNSON COUNTY WASTEWATER | 111 SOUTH CHERRY ST | | | OLATHE | KS | 66061 | |
| PC_00073 | JOHNSON COUNTY WASTEWATER | 723 PCA RD | SUITE 2500 | | WARRENSBURG | MO | 64093 | |
| PC_00105 | JORDAN TAX SERVICE INC | 102 RAHWAY RD | | | MCMURRAY | PA | 15317 | |
| PC_00076 | KANSAS GAS SERVICE | 7421 W. 129TH ST | | | OVERLAND PARK | KS | 66213 | |
| PC_0073907 | KCP&L | 1200 MAIN ST | | | KANSAS CITY | MO | 64105 | |
| PC_00523 | KENTUCKY AMERICAN WATER | 2300 RICHMOND ROAD | | | LEXINGTON | KY | 40502 | |
| PC_00531 | KISSIMMEE UTILITY AUTHORITY | 1701 W. CARROLL ST. | | | KISSIMMEE | FL | 34741 | |
| PC_0165040 | KITCHENER WILMOT HYDRO INC | 301 VICTORIA ST S | | | KITCHENER | ON | N2M 3A2 | CANADA |
| PC_00734 | KITSAP COUNTY PUBLIC WORKS | 507 AUSTIN AVE | | | PORT ORCHARD | WA | 98366 | |
| PC_00402 | KU | 220 W MAIN ST, | | | LOUISVILLE | KY | 40202 | |
| PC_00145 | KUB | 445 S GAY ST | | | KNOXVILLE | TN | 37902 | |
| PC_00711 | LA PLATA ELECTRIC ASSOCIATION | 603 S 8TH ST | | | PAGOSA SPRINGS | CO | 81147 | |
| PC_00719 | LAKE APOPKA NATURAL GAS DIST | 1320 WINTER GARDEN - VINELAND RD | | | WINTER GARDEN | FL | 34787 | |
| PC_0073908 | LAKE APOPKA NATURAL GAS DIST | 38 N PARK AVE | | | APOPKA | FL | 32703 | |
| PC_00458 | LAKE COUNTY DEPT OF UTILITIES | 105 MAIN ST. | | | PAINESVILLE | OH | 44077 | |
| PC_00330 | LAKE COUNTY DEPT PUBLIC WORKS | 650 W WINCHESTER RD | | | LIBERTYVILLE | IL | 60048 | |
| PC_00378 | LAKEWOOD WATER DISTRICT | 11900 GRAVELLY LAKE DRIVE SW | | | LAKEWOOD | WA | 98499 | |
| PC_00478 | LANSING BOARD OF WATER & LIGHT | 1201 S. WASHINGTON AVE. | | | LANSING | MI | 48910 | |
| PC_0073909 | LANSING BOARD OF WATER & LIGHT | 1232 HACO DRIVE | | | LANSING | MI | 48912 | |
| PC_00700 | LCEC | 4980 BAYLINE DR | | | FORT MYERS | FL | 33917 | |
| PC_00220 | LEE COUNTY UTILITIES | 7391 COLLEGE PARKWAY | | | FORT MYERS | FL | 33907 | |
| PC_0073910 | LENOIR CITY UTILITIES BOARD | 7698 CREEKWOOD PARK BLVD. | | | LENOIR CITY | TN | 37772 | |
| PC_00525 | LEXINGTON FAYETTE URBAN CO GOV | 218 E MAIN ST | | | LEXINGTON | KY | 40507 | |
| PC_00227 | LGE | 220 WEST MAIN ST | | | LOUISVILLE | KY | 40202 | |
| PC_00687 | LIBERTY | 12725 WEST INDIAN SCHOOL ROAD | SUITE D101 | | AVONDALE | AZ | 85392 | |
| PC_0073911 | LIBERTY | 701 NATIONAL AVE | | | TAHOE VISTA | CA | 96148 | |
| PC_0165044 | LIBERTY UTILITES | 354 DAVIS RD SUITE 100 | | | OAKVILLE | ON | L6J 2X2 | CANADA |
| PC_00568 | LIBERTY UTILITIES | 12725 WEST INDIAN SCHOOL ROAD | SUITE D101 | | AVONDALE | AZ | 85392 | |
| PC_0073912 | LIBERTY UTILITIES | 36 FIFTH STREET | | | FALL RIVER | MA | 02722 | |
| PC_00375 | LIBERTY UTILITIES GEORGIA | 2300 VICTORY DR | | | COLUMBUS | GA | 31901 | |
| PC_00399 | LIBERTY UTILITIES NEW YORK | 60 BROOKLYN AVE | | | MERRICK | NY | 11566 | |
| PC_00299 | LIBERTY UTILITIES NH | 15 BUTTRICK RD | | | LONDONDERRY | NH | 03053 | |
| PC_00173 | LINCOLN ELECTRIC SYSTEM | 1040 O ST. | | | LINCOLN | NE | 68508-3609 | |

Exhibit E

Utility Provider Service List
Served via First Class Mail

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PC_0073913 | LINCOLN ELECTRIC SYSTEM | 9445 ROKEBY ROAD | | | LINCOLN | NE | 68526-9788 | |
| PC_00537 | LOGAN TOWNSHIP | 100 CHIEF LOGAN CIR | | | ALTOONA | PA | 16602 | |
| PC_0165049 | LONDON HYDRO | 111 HORTON STREET | | | LONDON | ON | N6A 4H6 | CANADA |
| PC_00461 | LOS ANGELES COUNTY | 1000 S FREMONT AVE | | | ALHAMBRA | CA | 91803 | |
| PC_00009 | LOS ANGELES DEPT OF WTR & PWR | 111 N HOPE ST | | | LOS ANGELES | CA | 90012 | |
| PC_0073914 | LOUDOUN WATER | 44865 LOUDOUN WATER WAY | P.O. BOX 4000 | | ASHBURN | VA | 20147 | |
| PC_00757 | LOUDOUN WATER | 44865 LOUDOUN WATER WAY | | | ASHBURN | VA | 20147 | |
| PC_00228 | LOUISVILLE WATER CO | 550 SOUTH THIRD ST | | | LOUISVILLE | KY | 40202 | |
| PC_00301 | LUMA ENERGY | 644 AVE FERNANDEZ JUNCOS | STE 301 | | SAN JUAN | PR | 00907 | |
| PC_00250 | LUS | 2701 MOSS ST | | | LAFAYETTE | LA | 70501 | |
| PC_00111 | MADISON GAS & ELECTRIC | 623 RAILROAD ST | | | MADISON | WI | 53703 | |
| PC_00419 | MADISON SUBURBAN UTILITY DIST | 108 WEST WEBSTER STREET | | | MADISON | TN | 37115 | |
| PC_00626 | MAINE NATURAL GAS | 9 INDUSTRIAL PARKWAY | | | BRUNSWICK | ME | 04011 | |
| PC_00434 | MANATEE CO UTILITIES DEPT | 1112 MANATEE AVE WEST | | | BRADENTON | FL | 34205 | |
| PC_0165055 | MANITOBA HYDRO | 360 PORTAGE AVENUE | | | WINNIPEG | MB | R3C 0G8 | CANADA |
| PC_00783 | MARIETTA POWER WATER | 675 NORTH MARIETTA PKWY | | | MARIETTA | GA | 30060 | |
| PC_00417 | MARIN MUNICIPAL WATER DISTRICT | 220 NELLEN AVE. | | | CORTE MADERA | CA | 94925 | |
| PC_00664 | MARINA COAST WATER DISTRICT | 11 RESERVATION RD | | | MARINA | CA | 93933 | |
| PC_0165031 | MARITIME ELECTRIC | 180 KENT STREET | | | CHARLOTTETOWN | PE | C1A 7N2 | CANADA |
| PC_00175 | MARTIN COUNTY UTILITIES | 2401 SE MONTEREY ROAD | | | STUART | FL | 34996 | |
| PC_00452 | MARYLAND AMERICAN WATER | 212 ARCHER ST | STE B&C | | BEL AIR | MD | 21014 | |
| PC_00096 | MEMPHIS LIGHT GAS & WATER DIV | 245 SOUTH MAIN ST | | | MEMPHIS | TN | 38103 | |
| PC_00015 | MERCHANTVILLE PENNSAUKEN WATER | 6751 WESTFIELD AVE | | | PENNSAUKEN | NJ | 08110 | |
| PC_00392 | MESA AZ | UTILITY DEPARTMENT | 20 E MAIN ST | | MESA | AZ | 85201 | |
| PC_00503 | METRO WATER DISTRICT | 6265 N LA CANADA DR | | | TUCSON | AZ | 85704 | |
| PC_00420 | METRO WATER SERVICES | 1700 3RD AVE NORTH | | | NASHVILLE | TN | 37208 | |
| PC_00366 | METROPOLITAN ST LOUIS SWR DIST | 2350 MARKET ST | | | ST LOUIS | MO | 63103 | |
| PC_00506 | METROPOLITAN UTILITIES DIST | 7350 WORLD COMMUNICATIONS DR | | | OMAHA | NE | 68122-4041 | |
| PC_00038 | MIAMI DADE WATER SEWER DEPT | 3071 SW 38TH AVE | | | MIAMI | FL | 33146 | |
| PC_00167 | MID CAROLINA ELECTRIC COOP | 254 LONGS POND RD | | | LEXINGTON | SC | 29072 | |
| PC_00196 | MIDAMERICAN ENERGY CO | 666 GRAND AVE | STE 500 | | DES MOINES | IA | 50309 | |
| PC_00003 | MIDAMERICAN ENERGY SERVICES | 320 LECLAIRE | | | DAVENPORT | IA | 52808 | |
| PC_00269 | MIDDLE TENNESSEE ELECTRIC | 555 NEW SALEM HWY | | | MURFREESBORO | TN | 37129 | |
| PC_00493 | MIDDLESEX WATER CO | 485C ROUTE 1 SOUTH | STE 400 | | ISELIN | NJ | 08830 | |
| PC_00640 | MILFORD SEWER DEPARTMENT | 230 SOUTH MAIN ST | | | HOPEDALE | MA | 01747 | |
| PC_00641 | MILFORD WATER DEPARTMENT | 66 DILLA ST | | | MILFORD | MA | 01757 | |
| PC_00287 | MINNESOTA ENERGY RESOURCES | 2665 145TH STREET WEST | | | ROSEMOUNT | MN | 55068 | |
| PC_0073916 | MISHAWAKA UTILITIES | 100 LINCOLNWAY WEST | | | MISHAWAKA | IN | 46544 | |
| PC_00178 | MISHAWAKA UTILITIES | 126 N CHURCH STREET | | | MISHAWAKA | IN | 46544 | |
| PC_00365 | MISSOURI AMERICAN WATER | 727 CRAIG ROAD | | | ST. LOUIS | MO | 63141 | |

Exhibit E

Utility Provider Service List
Served via First Class Mail

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| PC_0073917 | MISSOURI AMERICAN WATER | 727 CRAIG ROAD | | | SAINT JOSEPH | MO | 63141 | |
| PC_0073918 | MODESTO IRRIGATION DISTRICT | 1231 11TH ST | | | MODESTO | CA | 95352 | |
| PC_00206 | MODESTO IRRIGATION DISTRICT | 1231 11TH STREET | | | MODESTO | CA | 95354 | |
| PC_00587 | MONARCH UTILITIES | 12535 REED RD | | | SUGAR LAND | TX | 77478 | |
| PC_00573 | MONONGAHELA POWER | 5001 NASA BLVD | | | FAIRMONT | WV | 26554 | |
| PC_00725 | MONROE COUNTY WATER AUTHORITY | 475 NORRIS DRIVE | | | ROCHESTER | NY | 14610-0999 | |
| PC_00521 | MONROEVILLE MUNICIPAL AUTH | 219 SPEELMAN LANE | | | MONROEVILLE | PA | 15146 | |
| PC_00706 | MONTANA DAKOTA UTILITIES CO | 400 N FOURTH ST | | | BISMARCK | ND | 58501 | |
| PC_00674 | MONTGOMERY WATER WRKS & SEWER | 2000 INTERSTATE PARK DR | | | MONTGOMERY | AL | 36109 | |
| PC_0073919 | MORGANTOWN UTILITY BOARD | 278 GREENBAG RD | | | MORGANTOWN | WV | 26501 | |
| PC_00217 | MOULTON NIGUEL WATER | 26161 GORDON RD | | | LAGUNA HILLS | CA | 92653 | |
| PC_00520 | MOUNT LAUREL MUA | 1201 SOUTH CHURCH ST | | | MOUNT LAUREL | NJ | 08054 | |
| PC_00193 | MOUNT PLEASANT WATERWORKS | 1619 RIFLE RANGE ROAD | | | MOUNT PLEASANT | SC | 29464 | |
| PC_00231 | MTMSA | 1001 STUMP RD | | | MONTGOMERYVILLE | PA | 18936 | |
| PC_00101 | MUNICIPALITY OF BETHEL PARK | 5100 WEST LIBRARY AVE | | | BETHEL PARK | PA | 15102 | |
| PC_0073920 | NASHUA WASTE WATER SYSTEM | 2 SAWMILL ROAD | | | NASHUA | NH | 03060 | |
| PC_00381 | NASHVILLE ELECTRIC SERVICE | 1214 CHURCH STREET | | | NASHVILLE | TN | 37246 | |
| PC_00794 | NATIONAL EXEMPTION SERVICE | 604 PACKARD | COURT A | | SAFETY HARBOR | FL | 34695 | |
| PC_0073921 | NATIONAL EXEMPTION SERVICE | 604 PACKARD CT | | | SAFETY HARBOR | FL | 34695 | |
| PC_0073922 | NATIONAL FUEL | 6363 MAIN STREET | | | WILLIAMSVILLE | NY | 14221 | |
| PC_0073923 | NATIONAL GRID | 40 SYLVAN ROAD | | | WALTHAM | MA | 02451 | |
| PC_00002 | NEW JERSEY AMERICAN WATER | 1 WATER STREET | | | CAMDEN | NJ | 08102 | |
| PC_00088 | NEW MEXICO GAS CO | 2115 SAN JOSE BVD | | | CARLSBAD | NM | 88220 | |
| PC_00482 | NEW YORK STATE ELEC & GAS CORP | 18 LINK DR | | | BINGHAMTON | NY | 13904 | |
| PC_0165028 | NEWMARKET TAY POWER DISTR LTD | 590 STEVEN COURT | | | NEWMARKET | ON | L3Y 6Z2 | CANADA |
| PC_00143 | NEWPORT NEWS WATERWORKS | 700 TOWN CENTER DRIVE | | | NEWPORT NEWS | VA | 23606 | |
| PC_00266 | NEWTOWN ARTESIAN WATER CO | 201 NORTH LINCOLN AVE | | | NEWTOWN | PA | 18940 | |
| PC_0073924 | NICOR GAS | 1844 FERRY ROAD | | | NAPERVILLE | IL | 60593-9600 | |
| PC_0073925 | NIPSCO | 801 E. 86TH AVENUE | | | MERRILLVILLE | IN | 46410 | |
| PC_00177 | NIPSCO | CORPORATION SERVICE COMPANY | 135 NORTH PENNSYLVANIA STREET | SUITE 161 | INDIANAPOLIS | IN | 46204 | |
| PC_00183 | NJ NATURAL GAS CO | 633 LAKE AVE | | | ASBURY PARK | NJ | 07712 | |
| PC_00567 | NORTH ATTLEBOROUGH ELECTR DEPT | 275 LANDRY AVE | | | NORTH ATTLEBOROUGH | MA | 02760 | |
| PC_00246 | NORTH BRUNSWICK TOWNSHIP | 98 RENAISSANCE BLVD | | | FRANKLIN TWP | NJ | 08873 | |
| PC_00405 | NORTH LITTLE ROCK ELECTRIC | 120 MAIN ST | | | NORTH LITTLE ROCK | AR | 72114 | |
| PC_0073926 | NORTH LITTLE ROCK ELECTRIC | 120 MAIN STREET | | | NORTH LITTLE ROCK | AR | 72115 | |

## Exhibit E

Utility Provider Service List
Served via First Class Mail

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| PC_00026 | NORTH SHORE GAS | 200 E. RANDOLPH ST | | | CHICAGO | IL | 60601-6436 | |
| PC_0073927 | NORTH SHORE GAS | ATTN: CUSTOMER SERVICE | 200 E. RANDOLPH ST. | | CHICAGO | IL | 60601-6302 | |
| PC_00223 | NORTH SPRINGS IMPROVEMENT DIST | 9700 NW 52 ST | | | CORAL SPRINGS | FL | 33076 | |
| PC_0073928 | NORTH WALES WATER AUTHORITY | 200 WEST WALNUT STREET | | | NORTH WALES | PA | 19454 | |
| PC_00696 | NORTHEAST OHIO REGION SWR DIST | MCMONAGLE ADMINISTRATIVE BLDG | 3900 EUCLID AVE | | CLEVELAND | OH | 44115 | |
| PC_00091 | NORTHVILLE TOWNSHIP WATER DEPT | 16225 BECK RD | | | NORTHVILLE | MI | 48168 | |
| PC_00591 | NORTHWESTERN ENERGY | 3010 W 69TH ST | | | SIOUX FALLS | SD | 57108 | |
| PC_00660 | NORTHWESTERN WATER & SWR DIST | 12560 MIDDLETON PIKE | | | BOWLING GREEN | OH | 43402 | |
| PC_0165029 | NOVA SCOTIA POWER INC | 1223 LOWER WATER STREET | | | HALIFAX | NS | B3J 3S8 | CANADA |
| PC_00519 | NOVEC | LOMAND BUSINESS CENTER | 10323 LOMOND DR | | MANASSAS | VA | 20109 | |
| PC_0073929 | NV ENERGY | 6226 W. SAHARA AVE. | | | LAS VEGAS | NV | 89146 | |
| PC_0073930 | NW NATURAL | 250 SW TAYLOR ST. | | | PORTLAND | OR | 97204 | |
| PC_00372 | NYC WATER BOARD | 59-17 JUNCTION BOULEVARD | 8TH FLOOR | | FLUSHING | NY | 11373 | |
| PC_0073931 | NYC WATER BOARD | DEPARTMENT OF ENVIRONMENTAL PROTECTION | 59-17 JUNCTION BOULEVARD | 8TH FLOOR | FLUSHING | NY | 11373 | |
| PC_00538 | NYSEG | 18 LINK DRIVE | | | BINGHAMTON | NY | 13904 | |
| PC_0165017 | OAKVILLE HYDRO | 861 REDWOOD SQUARE | | | OAKVILLE | ON | L6L 6R6 | CANADA |
| PC_00241 | OCONEE COUNTY WATER RESOURCES | 1291 GREENSBORO HIGHWAY | | | WATKINSVILLE | GA | 30677 | |
| PC_00730 | OCWRC | ONE PUBLIC WORKS DR | BUILDING 95W | | WATERFORD | MI | 48328 | |
| PC_00132 | OGE | 321 N HARVEY AVE | | | OKLAHOMA CITY | OK | 73102 | |
| PC_00052 | OHIO EDISON | 76 SOUTH MAIN ST | | | AKRON | OH | 44308 | |
| PC_0073932 | OKALOOSA GAS DISTRICT | 364 VALPARAISO PARKWAY | | | VALPARAISO | FL | 32580 | |
| PC_00187 | OKLAHOMA ELECTRIC COOP | 2520 HEMPHILL DR | | | NORMAN | OK | 73069 | |
| PC_0073933 | OKLAHOMA NATURAL GAS | 401 N. HARVEY | | | OKLAHOMA CITY | OK | 73101-0401 | |
| PC_00576 | OLIVENHAIN MUNICIPAL WATER DIS | 1966 OLIVENHAIN RD | | | ENCINITAS | CA | 92024 | |
| PC_00507 | OMAHA PUBLIC POWER DIST | 444 S 16TH ST MALL | | | OMAHA | NE | 68102 | |
| PC_00691 | OPELIKA POWER SERVICES | 600 FOX RUN PKWY | | | OPELIKA | AL | 36801 | |
| PC_00692 | OPELIKA UTILITIES | 4055 WATER ST | | | OPELIKA | AL | 36801 | |
| PC_00373 | ORANGE & ROCKLAND | 390 W ROUTE 59 | | | SPRING VALLEY | NY | 10977 | |
| PC_00642 | ORANGE CITY UTILITIES | 205 E GRAVES AVE | | | ORANGE CITY | FL | 32763 | |
| PC_00623 | ORLANDO UTILITIES COMMISSION | 100 WEST ANDERSON STREET | | | ORLANDO | FL | 32801 | |
| PC_00031 | PACIFIC GAS & ELECTRIC CO | 77 BEALE ST | | | SAN FRANCISCO | CA | 94105 | |
| PC_00721 | PACIFIC POWER | 825 NE MULTNOMAH STREET | | | PORTLAND | OR | 97232 | |
| PC_00379 | PADRE DAM MWD | 9300 FANITA PKWY | | | SANTEE | CA | 92071 | |
| PC_00583 | PADUCAH POWER SYSTEM | 1500 BROADWAY ST | | | PADUCAH | KY | 42001 | |
| PC_0073934 | PADUCAH WATER | 1800 NORTH 8TH STREET | | | PADUCAH | KY | 42001 | |
| PC_00077 | PALM BEACH COUNTY WTR UTIL DPT | GLADES OFFICE BLDG | 2976 STATE RD 15 | | BELLE GLADE | FL | 33430 | |
| PC_00233 | PALMETTO ELECTRIC COOPERATIVE | 1231 CHARLESTON HWY | | | HAMPTON | SC | 29924 | |
| PC_00471 | PALMETTO UTILITIES INC | 1713 WOODCREEK FARMS RD | | | ELGIN | SC | 29045 | |
| PC_00698 | PARAMOUNT NEWCO REALTY LLC | 1195 HIGHWAY 70 | STE 2000 | | LAKEWOOD | NJ | 08701 | |

Exhibit E

Utility Provider Service List
Served via First Class Mail

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| PC_00150 | PASADENA WATER AND POWER | 100 N GARFIELD AVE | RM N106 | | PASADENA | CA | 91109 | |
| PC_00602 | PASSAIC VALLEY WATER COMM | 1525 MAIN AVE | | | CLIFTON | NJ | 07011 | |
| PC_0073935 | PEARL RIVER VALLEY EPA | 1422 HWY 13 N | | | COLUMBIA | MS | 39429 | |
| PC_00562 | PEARL RIVER VALLEY EPA | 1422 MS-13 | | | COLUMBIA | MS | 39429 | |
| PC_0073936 | PECO ENERGY | 2301 MARKET ST. | | | PHILADELPHIA | PA | 19103 | |
| PC_00265 | PECO ENERGY | MARKET ST | | | PHILADELPHIA | PA | 19103 | |
| PC_0073937 | PECO PAYMENT PROCESSING | 2301 MARKET ST. | | | PHILADELPHIA | PA | 19103 | |
| PC_00050 | PECO PAYMENT PROCESSING | 2301 MARKET STREET, 1ST FLOOR | | | PHILADELPHIA | PA | 19103 | |
| PC_00787 | PEDERNALES ELECTRIC COOP INC | 201 S AVE F | | | JOHNSON CITY | TX | 78636 | |
| PC_00354 | PENELEC | 167 INDUSTRIAL PARK ROAD | | | JOHNSTOWN | PA | 15904 | |
| PC_0073938 | PENELEC | 76 SOUTH MAIN STREET | | | AKRON | OH | 44308 | |
| PC_00497 | PENN POWER | 800 CABIN HILL DR | | | GREENSBURG | PA | 15601 | |
| PC_00426 | PENNICHUCK WATER | 25 WALNUT ST | | | NASHUA | NH | 03060 | |
| PC_00103 | PENNSYLVANIA AMERICAN WATER | 825 WESLEY DRIVE | | | MECHANICSBURG | PA | 17055 | |
| PC_0073939 | PENNSYLVANIA AMERICAN WATER | 852 WESLEY DRIVE | | | MECHANICSBURG | PA | 17055 | |
| PC_00267 | PEOPLES | C/O PEOPLES NATURAL GAS COMPANY LLC | 375 N SHORE DR | STE 200 | PITTSBURGH | PA | 15212 | |
| PC_00057 | PEOPLES GAS | 20 EAST RANDOLPH DRIVE | | | CHICAGO | IL | 60601 | |
| PC_0073940 | PEOPLES GAS | 200 E. RANDOLPH ST. | | | CHICAGO | IL | 60601-6302 | |
| PC_0073941 | PEPCO | 701 9TH STREET NW | | | WASHINGTON | DC | 20068-0001 | |
| PC_00014 | PG&E | 77 BEALE ST | | | SAN FRANCISCO | CA | 94105 | |
| PC_00118 | PGE | 121 SW SALMON ST | | | PORTLAND | OR | 97204 | |
| PC_00097 | PIEDMONT NATURAL GAS | 4720 PIEDMONT ROW DRIVE | | | CHARLOTTE | NC | 28210 | |
| PC_00377 | PIERCE COUNTY SEWER | 9850 64TH ST. W | | | UNIVERSITY PLACE | WA | 98467-1078 | |
| PC_00427 | PINELLAS COUNTY UTILITIES | 14 SOUTH FORT HARRISON AVE | | | CLEARWATER | FL | 33756 | |
| PC_0073942 | PNM | 414 SILVER AVE. SW | | | ALBUQUERQUE | NM | 87102 | |
| PC_00089 | PNM | PNM RESOURCES HEADQUARTERS | | | ALBUQUERQUE | NM | 87158-1275 | |
| PC_00352 | PORTLAND GENERAL ELECTRIC | 121 SW SALMON ST. | | | PORTLAND | OR | 97204 | |
| PC_00156 | POTOMAC EDISON | 10435 DOWNSVILLE PIKE | | | HAGERSTOWN | MD | 21740 | |
| PC_0073943 | POTOMAC EDISON | 10802 BOWER AVE | | | WILLIAMSPORT | MD | 21795-3016 | |
| PC_0165047 | POWERSTREAM ENERGY SERVICES | 161 CITYVIEW BLVD | | | WOODBRIDGE | ON | L4H 0A9 | CANADA |
| PC_00214 | PP&L INC | 2 N NINTH ST | | | ALLENTOWN | PA | 18101 | |
| PC_00620 | PPL ELECTRIC UTILITIES | 827 HAUSMAN ROAD | | | ALLENTOWN | PA | 18104-9392 | |
| PC_00204 | PPL ELECTRIC UTILITIES CORP | N 9TH ST | | | ALLENTOWN | PA | 18101 | |
| PC_00294 | PPL UTILITIES | N 9TH ST | | | ALLENTOWN | PA | 18101 | |
| PC_00048 | PROMENADE DELAWARE LLC | 629 EUCLID AVE | STE 1300 | | CLEVELAND | OH | 44114 | |
| PC_00004 | PSE&G CO | 302 16TH AVE | | | NEWARK | NJ | 07103 | |
| PC_0073944 | PSEGLI | 6820 ROCKAWAY BEACH BLVD | | | ARVERNE | NY | 11692 | |
| PC_00028 | PSEGLI | 80 PARK PLAZA | | | NEWARK | NJ | 07102 | |
| PC_00100 | PSNC ENERGY | 2451 SCHIEFFELIN RD | | | APEX | NC | 27502 | |
| PC_00072 | PUBLIC SERVICE CO OF OKLAHOMA | 212 E 6TH ST | | | TULSA | OK | 74119 | |

Exhibit E

Utility Provider Service List
Served via First Class Mail

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PC_00718 | PUBLIC UTIL DIST 1 SKAGIT CO | 1415 FREEWAY DR | | | MOUNT VERNON | WA | 98273 | |
| PC_00554 | PUEBLO BOARD OF WATERWORKS | 319 W 4TH ST | | | PUEBLO | CO | 81003 | |
| PC_0073945 | PUGET SOUND ENERGY | 355 – 110TH AVENUE NE | | | BELLEVUE | WA | 98004 | |
| PC_00069 | PUGET SOUND ENERGY | 355 110TH AVENUE NORTHEAST | | | BELLEVUE | WA | 98004 | |
| PC_00518 | PWCSA | 4 COUNTY COMPLEX COURT | RAYMOND SPITTLE BUILDING | | WOODBRIDGE | VA | 22192 | |
| PC_00318 | RAMSEY BOARD OF PUBLIC WORKS | 33 N CENTRAL AVE | | | RAMSEY | NJ | 07446 | |
| PC_00717 | RAPID CITY UTIL BILLING OFFICE | 300 6TH ST | | | RAPID CITY | SD | 57701 | |
| PC_00501 | RAYNHAM CENTER WATER DISTRICT | 280 PLEASANT STREET | | | RAYNHAM | MA | 02767 | |
| PC_00769 | RCWD | 42135 WINCHESTER RD | | | TEMECULA | CA | 92590 | |
| PC_00123 | REALPAGE UTILITY MANAGEMENT | 2201 LAKESIDE BLVD | | | RICHARDSON | TX | 75082 | |
| PC_0165025 | REGION OF PEEL | 10 PEEL CENTRE DR. | | | BRAMPTON | ON | L6T 4B9 | CANADA |
| PC_00809 | REPUBLIC SERVICES NATIONAL ACCOUNTS, LLC | 18500 N ALLIED WAY | STE 100 | | PHOENIX | AZ | 85054 | |
| PC_0073946 | RG&E | 180 SOUTH CLINTON AVENUE | | | ROCHESTER | NY | 14604 | |
| PC_00608 | RG&E | 89 EAST AVENUE | | | ROCHESTER | NY | 14649-0001 | |
| PC_00293 | RHODE ISLAND ENERGY | 280 MELROSE ST | | | PROVIDENCE | RI | 02907 | |
| PC_00597 | RIB MOUNTAIN SANITARY DISTRICT | 224505 LILAC AVE | | | WAUSAU | WI | 55401 | |
| PC_00422 | RIVERSIDE PUBLIC UTILITIES | 3901 ORANGE ST | | | RIVERSIDE | CA | 92501 | |
| PC_0073947 | RIVERSIDE PUBLIC UTILITIES | CITY HALL | 3900 MAIN ST | 3RD FLOOR | RIVERSIDE | CA | 92501 | |
| PC_0073948 | RIVIERA UTILITIES | 413 EAST LAUREL AVE. | FOLEY | | ALBAMA | TX | 36535 | |
| PC_00510 | RIVIERA UTILITIES | 413 EAST LAUREL AVE. | | | FOLEY | AL | 36535 | |
| PC_00489 | ROANOKE GAS CO | 519 KIMBALL AVE NE | | | ROANOKE | VA | 24016 | |
| PC_00288 | ROCHESTER PUBLIC UTILITIES | 4000 EAST RIVER ROAD NE | | | ROCHESTER | MN | 55906 | |
| PC_00779 | ROCKAWAY TWSP MUNICIPAL UTIL | 65 MOUNT HOPE RD | | | ROCKAWAY | NJ | 07866 | |
| PC_00319 | ROCKLAND ELECTRIC CO | 1 BLUE HILL PLZ | STE 20 | | PEARL RIVER | NY | 10965 | |
| PC_00226 | ROCKY MOUNTAIN POWER | 1407 W NORTH TEMPLE | | | SALT LAKE CITY | UT | 84116-3187 | |
| PC_00053 | ROSEMONT COMMONS DELAWARE LLC | 1209 ORANGE ST | | | WILMINGTON | DE | 19801 | |
| PC_00325 | SACRAMENTO COUNTY UTILTIES | 9700 GOETHE RD | STE C | | SACRAMENTO | CA | 95827 | |
| PC_00451 | SACRAMENTO MUNIC UTILITY DIST | 6201 S ST | | | SACRAMENTO | CA | 95817 | |
| PC_00334 | SAGINAW CHARTER TWP WATER DEPT | 4980 SHATTUCK RD | | | SAGINAW | MI | 48603 | |
| PC_00229 | SALT LAKE CITY PUBLIC UTILITES | 1530 S WEST TEMPLE | | | SALT LAKE CITY | UT | 84115 | |
| PC_00114 | SAN ANTONIO WATER SYSTEM | 2800 US HWY 281 N | | | SAN ANTONIO | TX | 78212 | |
| PC_00019 | SAN DIEGO GAS & ELECTRIC | 8330 CENTURY PARK COURT | | | SAN DIEGO | CA | 92123 | |
| PC_00775 | SAN DIEGUITO WATER DISTRICT | 160 CALLE MAGDALENA | | | ENCINITAS | CA | 92024 | |
| PC_0073949 | SAN DIEGUITO WATER DISTRICT | 505 S. VULCAN AVE. | | | ENCINITAS | CA | 92024 | |
| PC_00611 | SANDPIPER ENERGY INC | 909 SILVER LAKE BLVD | | | DOVER | DE | 19904 | |
| PC_00776 | SANDY CITY | 10000 CENTENNIAL PKWY | STE 241 | | SANDY | UT | 84070 | |
| PC_00384 | SANTA MARGARITA WATER DISTRICT | 26111 ANTONIO PKWY | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| PC_00508 | SANTEE COOPER | 1 RIVERWOOD DRIVE | | | MONCKS CORNER | SC | 29461 | |
| PC_00191 | SARASOTA COUNTY PUBLIC UTILITI | 1660 RINGLING BLVD | | | SARASOTA | FL | 34236 | |

## Exhibit E

Utility Provider Service List
Served via First Class Mail

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| PC_0165059 | SASK ENERGY | 1777 VICTORIA AVENUE | | | REGINA | SK | S4P 4K5 | CANADA |
| PC_0165057 | SASK POWER | 1370 FLETCHER RD | | | SASKATOON | SK | S7M 5H2 | CANADA |
| PC_00665 | SAWNEE ELECTRIC MEMBERSHIP | 543 ATLANTA RD | | | CUMMING | GA | 30040 | |
| PC_00166 | SCE&G | 10719 PURRYSBURG RD | | | HARDEEVILLE | SC | 29927 | |
| PC_00216 | SEACOAST UTILITY AUTHORITY | 4200 HOOD RD | | | PALM BEACH GARDENS | FL | 33410 | |
| PC_00667 | SECO ENERGY | 330 SOUTH US HIGHWAY 301 | | | SUMTERVILLE | FL | 33585 | |
| PC_00312 | SEMCO ENERGY GAS COMPANY | 1411 3RD ST | STE A | | PORT HURON | MI | 48060 | |
| PC_00723 | SHENANDOAH VALLEY ELEC COOP | 180 OAKWOOD DRIVE | | | ROCKINGHAM | VA | 22801 | |
| PC_00733 | SILVERDALE WATER DISTRICT | 5300 NW NEWBERRY HILL RD. SUITE #100 | | | SILVERDALE | WA | 98383 | |
| PC_00625 | SIOUX FALLS UTILITIES | 224 W. NINTH ST. (CITY HALL) | | | SIOUX FALLS | SD | 57104 | |
| PC_0073950 | SIOUX FALLS UTILITIES | CITY HALL | 224 W. NINTH ST. | | SIOUX FALLS | SD | 57104 | |
| PC_00324 | SMUD | 6301 S ST | | | SACRAMENTO | CA | 95817 | |
| PC_00201 | SNOHOMISH COUNTY PUD | 2320 CALIFORNIA STREET | | | EVERETT | WA | 98201 | |
| PC_00260 | SOCALGAS | 9400 OAKDALE AVE | | | CHATSWORTH | CA | 91311 | |
| PC_00618 | SOUTH CAROLINA ELECTRIC & GAS | 2392 W AVIATION AVE | | | NORTH CHARLESTON | SC | 29406 | |
| PC_00169 | SOUTH JERSEY GAS | 1 S JERSEY PLZ | | | HAMMONTON | NJ | 08037 | |
| PC_00271 | SOUTH LAKE WATER UTILITIES | 1400 MAIN ST | STE 460 | | SOUTHLAKE | TX | 76092 | |
| PC_00639 | SOUTHEAST GAS | 445 DEXTER AVE, 5TH FLOOR | | | MONTGOMERY | AL | 36104 | |
| PC_00067 | SOUTHERN CALIFORNIA EDISON | 2244 WALNUT GROVE AVE. | | | ROSEMEAD | CA | 91770 | |
| PC_00011 | SOUTHERN CALIFORNIA GAS CO | 555 W 5TH ST | STE 14H1 | | LOS ANGELES | CA | 90013 | |
| PC_00412 | SOUTHERN CONNECTICUT GAS CO | 60 MARSH HILL RD | | | ORANGE | CT | 06477 | |
| PC_00138 | SOUTHERN MARYLAND ELEC COOP | 15065 BURNT STORE RD | | | HUGHESVILLE | MD | 20637 | |
| PC_00483 | SOUTHINGTON BOARD WATER COMM | 605 WEST QUEEN ST | | | SOUTHINGTON | CT | 06489 | |
| PC_00160 | SOUTHWEST GAS | 8360 S DURANGO DR | | | LAS VEGAS | NV | 89113 | |
| PC_00311 | SOUTHWESTERN ELECTRIC POWER | 1 RIVERSIDE PLAZA,14TH FLOOR | | | COLUMBUS | OH | 43215 | |
| PC_0073951 | SPARTANBURG WATER SYSTEM | 200 COMMERCE STREET | | | SPARTANBURG | SC | 29306 | |
| PC_00081 | SPIRE | 700 MARKET STREET | | | ST. LOUIS | MO | 63101 | |
| PC_00163 | SRLLC SG FORT COLLINS LLC | 4300 E FIFTH AVE | | | COLUMBUS | OH | 43219 | |
| PC_00159 | SRP | 1500 N. MILL AVE | | | TEMPE | AZ | 85288 | |
| PC_00438 | ST JOHNS COUNTY UTILITY DEPT | 1205 SR 16 | | | ST AUGUSTINE | FL | 32084 | |
| PC_00739 | ST MARYS CO METROPOLITAN COMM | 23121 CAMDEN WAY | | | CALIFORNIA | MD | 20619 | |
| PC_00796 | STANDARD WASTE SERVICES | 21 EDGEBORO RD | | | EAST BRUNSWICK | NJ | 08816 | |
| PC_00095 | STARK CO METROPOLTN SEWER DIST | 1701 MAHONING RD NE | | | CANTON | OH | 44711 | |
| PC_0165046 | STRATHCONA COUNTY | 2001 SHERWOOD DRIVE | | | SHERWOOD PARK | AB | T8A 3W7 | CANADA |
| PC_00029 | SUFFOLK COUNTY WATER AUTHORITY | 4060 SUNRISE HIGHWAY | | | OAKDALE | NY | 11769 | |
| PC_00737 | SUMMIT NATURAL GAS OF MISSOURI | 301 N MAIN ST | | | GALLATIN | MO | 64640 | |
| PC_00353 | SUMMIT TOWNSHIP SEWER AUTH | 8890 OLD FRENCH RD | | | ERIE | PA | 16509 | |
| PC_00355 | SUMMIT TOWNSHIP WATER AUTH | 1230 TOWNHALL RD WEST | STE 200 | | ERIE | PA | 16509 | |

Exhibit E

Utility Provider Service List
Served via First Class Mail

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| PC_00185 | SUMMIT UTILITIES ARKANSAS INC | 10825 E GEDDES AVE | STE 410 | | CENTENNIAL | CO | 80112 | |
| PC_00741 | SUMMIT UTILITIES OKLAHOMA INC | 101 SW H AVE | | | LAWTON | OK | 73501 | |
| PC_0165032 | SUPERIOR PROPANE | 6750 CENTURY AVE STE 400 | | | MISSISSAUGA | ON | L5N 2V8 | CANADA |
| PC_00062 | TAMPA ELECTRIC | 702 N FRANKLIN ST | | | TAMPA | FL | 33602 | |
| PC_00082 | TECO | TECO PLAZA | 702 NORTH FRANKLIN STREET | | TAMPA | FL | 33602 | |
| PC_00428 | TECO PEOPLES GAS | 702 NORTH FRANKLIN ST | STE 516 | | TAMPA | FL | 33602 | |
| PC_00275 | TEMUA | 100 SHARP RD | | | MARLTON | NJ | 08053 | |
| PC_00441 | TENNESSEE AMERICAN WATER | 109 WIEHL STREET | | | CHATTANOOGA | TN | 37403 | |
| PC_00431 | TERREBONNE PARISH CONSOL GOVNT | GOVERNMENT TOWER | 8026 MAIN ST, 7TH FLOOR | | HOUMA | LA | 70360 | |
| PC_00528 | TEXARKANA WATER UTILITIES | 801 WOOD BRIDGE DR | | | TEXARKANA | TX | 75501 | |
| PC_0073952 | TEXARKANA WATER UTILITIES | 801 WOOD STREET | | | TEXARKANA | TX | 75501 | |
| PC_00079 | TEXAS GAS SERVICE | 200 SOUTHWEST 6TH AVENUE | | | TOPEKA | KS | 66603 | |
| PC_00192 | THE CITY OF DAYTONA BEACH | 301 S RIDGEWOOD AVE | | | DAYTONA BEACH | FL | 32114 | |
| PC_00637 | THE CITY OF DOTHAN ALABAMA | 126 N SAINT ANDREWS ST | | | DOTHAN | AL | 36303 | |
| PC_00238 | THE CONNECTICUT WATER CO | 93 W MAIN ST | | | CLINTON | CT | 06413 | |
| PC_00008 | THE GAS CO | C/O SOUTHERN CALIFORNIA GAS COMPANY | 555 W 5TH ST | STE 14H1 | LOS ANGELES | CA | 90013 | |
| PC_00046 | THE ILLUMINATING CO | 11517 FRUITLAND CT | | | CLEVELAND | OH | 44102 | |
| PC_00411 | THE UNITED ILLUMINATING CO | 100 MARSH HILL RD | | | ORANGE | CT | 06477 | |
| PC_00027 | THE VILLAGE OF GURNEE | 325 N O'PLAINE | | | GURNEE | IL | 60031 | |
| PC_00699 | THINK UTILITY SERVICES INC | 4685 118TH AVE N | | | CLEARWATER | FL | 33762 | |
| PC_00270 | THOROUGHBRED VILLAGE | 443 COOL SPRINGS BLVD | | | FRANKLIN | TN | 37067 | |
| PC_0189092 | TIME WARNER CABLE | 13820 SUNRISE VALLEY DRIVE | | | HERNDON | VA | 20171 | |
| PC_00500 | TMLP | 33 WEIR ST | | | TAUNTON | MA | 02780 | |
| PC_00530 | TOHO WATER AUTHORITY | 951 MARTIN LUTHER KING BLVD | | | KISSIMMEE | FL | 34741 | |
| PC_0073953 | TOLEDO EDISON | 76 S MAIN ST | | | BSMT AKRON | OH | 44308-1817 | |
| PC_00595 | TOLEDO EDISON | 76 SOUTH MAIN STREET | | | AKRON | OH | 44308 | |
| PC_00661 | TOLEDO EDISON CO | 6099 ANGOLA RD | | | HOLLAND | OH | 43528 | |
| PC_00527 | TOMBIGBEE ELECTRIC POWER ASSN | 1346 AUBURN RD | | | TUPELO | MS | 38804 | |
| PC_00221 | TOMSA | 100 BEVERLY WAY | | | BELFORD | NJ | 07718 | |
| PC_0165051 | TORONTO HYDRO ELEC SYSTEM LTD | 14 CARLTON STREET | | | TORONTO | ON | M5B 1K5 | CANADA |
| PC_00553 | TOWN OF ABERDEEN | 115 N POPLAR ST | | | ABERDEEN | NC | 28315 | |
| PC_00358 | TOWN OF AUBURN | 7 MILLBURY ST | | | AUBURN | MA | 01501 | |
| PC_00453 | TOWN OF BEL AIR | 39 N HICKORY AVE | | | BEL AIR | MD | 21014 | |
| PC_00083 | TOWN OF BURLINGTON | 29 CENTER ST | | | BURLINGTON | MA | 01803 | |
| PC_00099 | TOWN OF CARY | 316 N. ACADEMY ST. | | | CARY | NC | 27513 | |
| PC_00646 | TOWN OF CHRISTIANSBURG | 100 E MAIN STREET | | | CHRISTIANSBURG | VA | 24073 | |
| PC_00110 | TOWN OF CORTLANDT | 112 E EDGEWATER ST | | | PORTAGE | WI | 53901 | |
| PC_00277 | TOWN OF DANVERS | 1 SYLVAN ST | | | DANVERS | MA | 01923 | |

Exhibit E

Utility Provider Service List
Served via First Class Mail

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| PC_00729 | TOWN OF DANVERS WATER & SEWER | 1 SYLVAN ST | | | DANVERS | MA | 01923 | |
| PC_00546 | TOWN OF DARTMOUTH | 400 SLOCUM RD | | | DARTMOUTH | MA | 02747 | |
| PC_00347 | TOWN OF DILLON | 275 LAKE DILLON DR | | | DILLON | CO | 80435 | |
| PC_00746 | TOWN OF FLOWER MOUND | 2121 CROSS TIMBERS RD | | | FLOWER MOUND | TX | 75028 | |
| PC_00663 | TOWN OF FOXBOROUGH | 40 SOUTH ST | | | FOXBOROUGH | MA | 02035 | |
| PC_0073954 | TOWN OF GILBERT | 90 E. CIVIC CENTER DRIVE | | | GILBERT | AZ | 85296 | |
| PC_00566 | TOWN OF GILBERT | CLERK'S OFFICE | 90 E. CIVIC CENTER | | DRIVE GILBERT | AZ | 85296 | |
| PC_00709 | TOWN OF HADLEY | 100 MIDDLE ST | | | HADLEY | MA | 01035 | |
| PC_00208 | TOWN OF HEMPSTEAD DEPT OF WTR | 1995 PROSPECT AVE | | | EAST MEADOWS | NY | 11554 | |
| PC_00805 | TOWN OF JUPITER | 210 MILITARY TRAIL | | | JUPITER | FL | 33458 | |
| PC_00666 | TOWN OF LADY LAKE | 409 FENNELL BLVD | | | LADY LAKE | FL | 32159 | |
| PC_00360 | TOWN OF MANCHESTER | 41 CENTER ST | | | MANCHESTER | CT | 06040 | |
| PC_0073955 | TOWN OF MANCHESTER | TOWN OF MANCHESTER | 41 CENTER STREET | | MANCHESTER | CT | 06045 | |
| PC_00668 | TOWN OF MOREHEAD CITY | 1100 BRIDGES ST | | | MOREHEAD CITY | NC | 28557 | |
| PC_00541 | TOWN OF NEWBURGH | 308 GARDNERTOWN RD | | | NEWBURGH | NY | 12550 | |
| PC_00222 | TOWN OF NORMAL | 11 UPTOWN CIR | | | NORMAL | IL | 61761 | |
| PC_00569 | TOWN OF NORTH ATTLEBOROUGH | 43 SOUTH WASHINGTON ST | | | NORTH ATTLEBOROUGH | MA | 02760 | |
| PC_00481 | TOWN OF PLATTSBURGH WTR & SWR | 151 BANKER ST | | | PLATTSBURGH | NY | 12901 | |
| PC_00575 | TOWN OF PLYMOUTH | 3461 STATE HIGHWAY 23 | | | SOUTH PLYMOUTH | NY | 13844 | |
| PC_00677 | TOWN OF QUEEN CREEK | 22358 S ELLSWORTH RD | | | QUEENS CREEK | AZ | 85142 | |
| PC_00298 | TOWN OF SALEM NH | 33 GEREMONTY DR | | | SALEM | NH | 03079 | |
| PC_00703 | TOWN OF SCHERERVILLE | 10 EAST JOLIET ST | | | SCHERERVILLE | IN | 46375 | |
| PC_00484 | TOWN OF SOUTHINGTON | 75 MAIN ST | | | SOUTHINGTON | CT | 06489 | |
| PC_00147 | TOWN OF WILLISTON | 7900 WILLISTON RD | | | WILLISTON | VT | 05495 | |
| PC_00131 | TOWNSHIP OF E HANOVER | 411 RIDGEDALE AVE | | | EAST HANOVER | NJ | 07936 | |
| PC_00782 | TOWNSHIP OF LIVINGSTON | 357 S LIVINGSTON | | | LIVINGSTON | NJ | 07039 | |
| PC_00236 | TOWNSHIP OF SPRING | 2850 WINDMILL RD | | | SINKING SPRING | PA | 19608 | |
| PC_00793 | TOWNSHIP OF WAYNE | 475 VALLEY RD | | | WAYNE | NJ | 07470 | |
| PC_00502 | TREASURER SPOTSYLVANIA COUNTY | 9104 COURTHOUSE RD | | | SPOTSYLVANIA | VA | 22553 | |
| PC_00272 | TRI COUNTY ELEC COOP INC | 200 BAILEY RANCH RD | | | ALEDO | TX | 76008 | |
| PC_00171 | TRUCKEE MEADOWS WATER AUTH | 1355 CAPITAL BLVD | | | RENO | NV | 89502 | |
| PC_00039 | TUCSON ELECTRIC POWER COMPANY | 88 E BROADWAY BLVD | | | TUCSON | AZ | 85701 | |
| PC_00526 | TUPELO WATER & LIGHT | 333 COURT ST | | | TUPELO | MS | 38804 | |
| PC_00342 | TXU ELECTRIC | 1601 BRYAN ST | STE 34-068 | | DALLAS | TX | 75201 | |
| PC_00715 | UGI CENTRAL | 2 N 9TH ST | | | ALLENTOWN | PA | 18101 | |
| PC_00514 | UGI SOUTH | 460 NORTH GULPH RD | | | KING OF PRUSSIA | PA | 19406 | |
| PC_00205 | UGI UTILITIES INC | 1 UGI DRIVE | | | DENVER | PA | 17517 | |
| PC_00578 | UNITED POWER INC | 500 COOPERATIVE WAY | | | BRIGHTON | CO | 80603 | |
| PC_00151 | UNITED WATER DELAWARE | 2000 FIRST STATE BLVD | | | WILMINGTON | DE | 19804 | |

## Exhibit E

Utility Provider Service List
Served via First Class Mail

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| PC_00300 | UNITIL | 6 LIBERTY LANE WEST | | | HAMPTON | NH | 03842 | |
| PC_00702 | UNS GAS INC | 6405 WILKINSON DR | | | PRESCOTT | AZ | 86301-6165 | |
| PC_0073956 | UNS GAS INC | 88 E BROADWAY | | | TUCSON | AZ | 85701 | |
| PC_00006 | URSTADT BIDDLE PROPERTIES INC | 321 RAILROAD AVE | | | GREENWICH | CT | 06830 | |
| PC_0165062 | UTILITIES KINGSTON | 85 LAPPAN'S LANE | | | KINGSTON | ON | K7L 4X7 | CANADA |
| PC_00184 | UTILITY BILLING SERVICES | 221 EAST CAPITOL AVENUE | | | LITTLE ROCK | AR | 72202 | |
| PC_00534 | VALPARAISO CITY UTILITIES | 205 BILLINGS ST | | | VALPARAISO | IN | 46383 | |
| PC_00152 | VEOLIA WATER DELAWARE | 2000 FIRST STATE BLVD | | | WILMINGTON | DE | 19804 | |
| PC_00589 | VEOLIA WATER IDAHO | 8248 WEST VICTORY RD | | | BOISE | ID | 83709 | |
| PC_00010 | VEOLIA WATER NEW JERSEY | 69 DEVOE PL | | | HACKENSACK | NJ | 07601 | |
| PC_00774 | VEOLIA WATER NEW YORK INC | 162 OLD MILL RD | | | WEST NYACK | NY | 10994 | |
| PC_0073957 | VEOLIA WATER PENNSYLVANIA | 53 STATE STREET | 14TH FLOOR | | BOSTON | MA | 02109 | |
| PC_0189095 | VERIZON | 1095 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| PC_0189094 | VERIZON | P.O. BOX 4833 | | | TRENTON | NJ | 08650 | |
| PC_0189093 | VERIZON BUSINESS NETWORK | ONE VERIZON WAY | | | BASKING RIDGE | NJ | 07920 | |
| PC_0189097 | VERIZON WIRELESS | P.O. BOX 6050 | | | INGLEWOOD | CA | 90312 | |
| PC_0189096 | VERIZON-PORTLAND, ME | P.O. BOX 1939 | | | PORTLAND | ME | 04104 | |
| PC_00284 | VERSANT POWER | 28 PENOBSCOT MEADOW DR | | | HAMPDEN | ME | 04444 | |
| PC_00148 | VGS | 85 SWIFT ST | | | SOUTH BURLINGTON | VT | 05403 | |
| PC_00726 | VICTOR SEWER DISTRICT | 85 E MAIN ST | | | VICTOR | NY | 14564 | |
| PC_00684 | VILLAGE OF BRADLEY | 147 S MICHIGAN | | | BRADLEY | IL | 60915 | |
| PC_00466 | VILLAGE OF CHICAGO RIDGE | 10455 S RIDGELAND AVE | | | CHICAGO RIDGE | IL | 60415 | |
| PC_00033 | VILLAGE OF COLONIE WATER DIST | 347 OLD NISKAYUNA RD | | | LATHAM | NY | 12110 | |
| PC_00045 | VILLAGE OF DOWNERS GROVE | 801 BURLINGTON AVE | | | DOWNERS GROVE | IL | 60515 | |
| PC_00199 | VILLAGE OF ELMSFORD | 15 SOUTH STONE AVE | | | ELMSFORD | NY | 10523 | |
| PC_00485 | VILLAGE OF FRANKFORT | 110 RAILROAD ST | STE 5 | | FRANKFORT | NY | 13340 | |
| PC_00032 | VILLAGE OF SCHAUMBURG | 101 SCHAUMBURG COURT | | | SCHAUMBURG | IL | 60193 | |
| PC_00388 | VILLAGE OF SKOKIE | 9050 GROSS POINT RD | | | SKOKIE | IL | 60077 | |
| PC_00649 | VILLAGE OF WILLOWBROOK | 835 MIDWAY DR | | | WILLOWBROOK | IL | 60527 | |
| PC_00058 | VILLAGE OF WILMETTE | 200 LAKE AVE | | | WILMETTE | IL | 60091 | |
| PC_00085 | VIRGINIA NATURAL GAS INC | 544 S INDEPENDENCE BLVD | | | VIRGINIA BEACH | VA | 23452 | |
| PC_00367 | W A C M A | 403 VIRGINIA DR | | | OAKDALE | PA | 15071 | |
| PC_00215 | W HARRIS CO MUD 5 | 1817 N MASON RD | | | KATY | TX | 77449 | |
| PC_0073958 | WALTON EMC | 3645 LENORA CHURCH ROAD | | | SNELLVILLE | GA | 30039 | |
| PC_00135 | WALTON EMC | 842 US HIGHWAY 78 | | | MONROE | GA | 30655 | |
| PC_00743 | WARD 2 WATER DISTRICT | 30772 CARTER DR | | | DENHAM SPRINGS | LA | 70726 | |
| PC_00516 | WASHINGTON CITY | 111 NORTH 100 EAST | | | WASHINGTON CITY | UT | 84780 | |
| PC_00017 | WASHINGTON GAS | 6801 INDUSTRIAL ROAD | | | SPRINGFIELD | VA | 22151 | |
| PC_0073959 | WASHINGTON GAS | ATTN: CUSTOMER CARE | 6801 INDUSTRIAL ROAD | | SPRINGFIELD | VA | 22151 | |

Exhibit E

Utility Provider Service List
Served via First Class Mail

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| PC_00075 | WATER DIST NO 1 OF JOHNSN CNTY | 10747 RENNER BLVD | | | LENEXA | KS | 66219 | |
| PC_00784 | WATER TOWER SQUARE ASSOCIATES | 630 SENTRY PKWY | STE 300 | | BLUE BELL | PA | 19422 | |
| PC_00181 | WE ENERGIES | 231 W. MICHIGAN ST. | | | MILWAUKEE | WI | 53203 | |
| PC_00679 | WEIR RIVER WATER SYSTEM | 185 LINCOLN ST | UNIT 200B | | HINGHAM | MA | 02043 | |
| PC_00778 | WEST DES MOINES WATER WORKS | 1505 RAILROAD AVE | | | WEST DES MOINES | IA | 50265 | |
| PC_0073960 | WEST PENN POWER | 76 SOUTH MAIN STREET | | | AKRON | OH | 44308 | |
| PC_00102 | WEST PENN POWER | FIRSTENERGY CORP. | 76 SOUTH MAIN STREET | | AKRON | OH | 44308 | |
| PC_00490 | WESTERN VIRGINIA WTR AUTH | 601 SOUTH JEFFERSON ST | STE 210 | | ROANOKE | VA | 24011 | |
| PC_00731 | WHITE LAKE TOWNSHIP WATER DEPT | 7525 HIGHLAND RD | | | WHITE LAKE | MI | 48383 | |
| PC_00437 | WILTON WATER & SEWER AUTHORITY | 20 TRAVER RD | | | GRASEVOORT | NY | 12831 | |
| PC_00544 | WISCONSIN PUBLIC SERVICE CORP | 700 N ADAMS ST | | | GREEN BAY | WI | 54301 | |
| PC_00651 | WITHLACOOCHEE RIVER ELEC COOP | 14651 21ST ST. | | | DADE CITY | FL | 33523 | |
| PC_00398 | WOODLANDS WATER MUD# METRO | 2455 LAKE ROBBINS DR | | | THE WOODLANDS | TX | 77380 | |
| PC_00363 | WRIGHT HENNEPIN COOP ELECTRIC | 6800 ELECTRIC DR | | | ROCKFORD | MN | 55373 | |
| PC_00529 | WSSC | 14501 SWEITZER LANE | | | LAUREL | MD | 20707 | |
| PC_00061 | XCEL ENERGY | 1110 CENTRE POINTE CURVE | SUITE 101 | | MENDOTA HEIGHTS | MN | 55120-4100 | |
| PC_0073961 | XCEL ENERGY | 414 NICOLLET MALL | | | MINNEAPOLIS | MN | 55401 | |
| PC_00154 | YORBA LINDA WATER DISTRICT | 1717 E. MIRALOMA AVENUE | | | PLACENTIA | CA | 92870 | |

**<u>Exhibit F</u>**

Exhibit F

Lienholder Service List

Served via First Class Mail

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|------|------|-----------|-----------|------|-------|-------------|
| PC_0073681 | AMERICAN GREETINGS CORPORATION | ONE AMERICAN ROAD | | CLEVELAND | OH | 44144 |
| PC_0073682 | DIMENSION DATA NORTH AMERICA, INC. | 1 PENNSYLVANIA PLAZA #1820 | | NEW YORK | NY | 10119 |
| PC_0165466 | DIMENSION DATA NORTH AMERICA, INC. | 1111 OLD EAGLE SCHOOL ROAD | | WAYNE | PA | 19087 |
| PC_0073683 | HALLMARK MARKETING COMPANY, LLC | 2501 MCGEE | P.O. BOX 419580 MD436 | KANSAS CITY | MO | 64141 |
| PC_0165471 | HALLMARK MARKETING COMPANY, LLC | 2501 McGee Trafficway | MD 3339 | Kansas City | MO | 64108 |
| PC_0165464 | JPMORGAN CHASE BANK, N.A ADMINISTRATIVE AGENT | 10 SOUTH DEARBORN STREET, FLOOR L2, IL1-1145 | | CHICAGO | IL | 60603 |
| PC_0073684 | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | 270 PARK AVENUE | | NEW YORK | NY | 10172 |
| PC_0165470 | PAPYRUS-RECYCLED GREETINGS, INC. | 111 NORTH CANAL STREET, STE. 700 | | CHICAGO | IL | 60606 |
| PC_0165473 | PAPYRUS-RECYCLED GREETINGS, INC. | 240 GATEWAY ROAD WEST | | NAPA | CA | 94558 |
| PC_0073685 | PAPYRUS-RECYCLED GREETINGS, INC. | ONE AMERICAN ROAD | | CLEVELAND | OH | 44144 |
| PC_0165475 | RESTORE CAPITAL (BBB), LLC | 5 REVERE DRIVE | SUITE 206 | NORTHBROOK | IL | 60062 |
| PC_0165468 | RYDER INTEGRATED LOGISTICS, INC. | 11690 NW 105TH STREET | | MIAMI | FL | 33178 |
| PC_0073686 | SOMERSET CAPITAL GROUP, LTD. | 612 WHEELERS FARM ROAD | | MILFORD | CT | 06461 |
| PC_0165465 | VOXX ACCESSORIES CORPORATION | 3502 WOODVIEW TRACE | SUITE 220 | INDIANAPOLIS | IN | 46268 |
| PC_0073687 | VOXX ACCESSORIES CORPORATION | CO VOXX SHARED SERVICES | 180 MARCUS BLVD | HAUPPAUGE | NY | 11788 |

**<u>Exhibit G</u>**

Exhibit G
Insurance and Surety Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PC_0073743 | ACE PROPERTY | 436 WALNUT STREET | | | | PHILADELPHIA | PA | 19106 | | | First Class Mail on 4/26/2023 |
| PC_0165067 | ACE PROPERTY & CASUALTY INSURANCE COMPANY (CHUBB) | 436 WALNUT STREET | | | | PHILADELPHIA | PA | 19106 | | | First Class Mail on 4/26/2023 |
| PC_0073729 | AFFILIATED FM INSURANCE COMPANY | 270 CENTRAL AVENUE | P.O. BOX 7500 | | | JOHNSTON | RI | 02919-4949 | | | First Class Mail on 4/26/2023 |
| PC_0073738 | AIG | 1271 6TH AVE | | | | NEW YORK | NY | 10020 | | | First Class Mail on 4/26/2023 |
| PC_0165516 | AIG | ANDREW CREED | 28 LIBERTY STREET, 48TH FLOOR | | | NEW YORK | NY | 10005 | | Andrew.Creed@aig.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| PC_0165493 | AIG | JACQUELINE PATRICK | 301 GRANT STREET, 12TH FLOOR | | | PITTSBURGH | PA | 15219 | | Jacqueline.patrick@aig.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| PC_0165484 | AIG | EUGENE DELMONICO | 1650 MARKET STREET, SUITE 3900 | | | PHILADELPHIA | PA | 19103 | | Eugene.Delmonico@aig.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| PC_0165495 | AIG (NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA) | CARA POWER | 175 WATER STREET | | | NEW YORK | NY | 10038 | | Cara.Power@aig.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| PC_0073736 | AIG INSURANCE COMPANY OF CANADA | 120 BREMNER BOULEVARD | SUITE 2200 | | | TORONTO | ON | M5J 0A8 | CANADA | | First Class Mail on 4/26/2023 |
| PC_0165485 | AIG INSURANCE COMPANY OF CANADA | OLA NABHANI, BA CIP | EUGENE DELMONICO | 120 BREMNER BOULEVARD, SUITE 2200 | | TORONTO | ON | M5J 0A8 | CANADA | ola.nabhani@aig.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| PC_0073769 | AIG SPECIALTY INSURANCE COMPANY | 175 WATER STREET 18TH FLOOR | | | | NEW YORK | NY | 10038 | | | First Class Mail on 4/26/2023 |
| PC_0165513 | ALLIANZ | ED LEE | 28 LIBERTY STREET | | | NEW YORK | NY | 10005 | | edwin.lee@agcs.allianz.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| PC_0073766 | ALLIANZ GLOBAL RISKS US INSURANCE COMPANY | 8 LIBERTY ST | | | | NEW YORK | NY | 10005 | | | First Class Mail on 4/26/2023 |
| PC_0073770 | ALLIED WORLD SPECIALTY INSURANCE COMPANY | 199 WATER ST | | | | NEW YORK | NY | 10038 | | | First Class Mail on 4/26/2023 |
| PC_0165066 | AMY MATTLE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| PC_0139014 | AON REED STENHOUSE INC | 20 BAY STREET | | | | TORONTO | ON | M5J 2N9 | CANADA | | First Class Mail on 4/26/2023 |
| PC_0139015 | AON REED STENHOUSE INC | LOCKBOX #T57048C | P.O. BOX 57048 STN A | | | TORONTO | ON | M5W 5M5 | CANADA | | First Class Mail on 4/26/2023 |
| PC_0073758 | ARCH INSURANCE COMPANY | 1001 FRANKLIN AVENUE | SUITE 208 | | | GARDEN CITY | NY | 11530 | | | First Class Mail on 4/26/2023 |
| PC_0165500 | ARCH INSURANCE COMPANY | CHIP SIARNACKI | HARBORSIDE 3 | 210 HUDSON STREET, SUITE 300 | | JERSEY CITY | NJ | 07311-1107 | | jsiarnacki@archinsurance.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| PC_0073763 | ARCH SPECIALTY INSURANCE COMPANY | 1299 FARNAM STREET SUITE 500 | | | | OMAHA | NE | 06810 | | | First Class Mail on 4/26/2023 |
| PC_0073754 | ARGONAUT INSURANCE COMPANY | 10101 REUNION PL STE 500 | | | | SAN ANTONIO | TX | 78216 | | | First Class Mail on 4/26/2023 |
| PC_0165501 | ARGONAUT INSURANCE COMPANY | CONCETTA D'AMICO | 413 W.14TH STREET 3RD FLOOR | | | NEW YORK | NY | 10014 | | mariaconcetta.damico@Argoprous.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |

Exhibit G
Insurance and Surety Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PC_0073716 | ARGONAUT INSURANCE COMPANY | MGT LIAB – UND | P.O. BOX 469012 | | | SAN ANTONIO | TX | 78246 | | | First Class Mail on 4/26/2023 |
| PC_0165487 | AXA XL | SUSAN STEVENS | BROOKFIELD PLACE | 200 LIBERTY STREET, 22ND FLOOR | | NEW YORK | NY | 10281 | | susan.stevens@axaxl.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| PC_0073761 | AXIS INSURANCE COMPANY | 92 PITTS BAY ROAD AXIS HOUSE | | | | PEMBROKE | | HM 08 | BERMUDA | | First Class Mail on 4/26/2023 |
| PC_0165069 | AXIS SURPLUS INSURANCE COMPANY | 10000 AVALON BLVD STE 200 | | | | ALPHARETTA | GA | 30009-2531 | | | First Class Mail on 4/26/2023 |
| PC_0073760 | BEAZLEY INSURANCE COMPANY | THE AON CENTRE | | | | LONDON | | EC3V 4AN | UNITED KINGDOM | | First Class Mail on 4/26/2023 |
| PC_0165070 | BERKLEY ASSURANCE COMPANY | 475 STEAMBOAT ROAD | | | | GREENWICH | CT | 06830 | | | First Class Mail on 4/26/2023 |
| PC_0165518 | BERKLEY CYBER RISK | LAUREN SOLOMON - SVP | 757 THIRD AVENUE – 11TH FLOOR | | | NEW YORK | NY | 10017 | | lsolomon@berkeycyberrisk.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| PC_0073771 | BERKLEY INSURANCE COMPANY | 475 STEAMBOAT ROAD | | | | GREENWICH | CT | 06830 | | | First Class Mail on 4/26/2023 |
| PC_0073755 | BERKSHIRE HATHAWAY SPECIALTY INSURANCE COMPANY | 85 BROAD ST | | | | NEW YORK | NY | 10004 | | | First Class Mail on 4/26/2023 |
| PC_0165502 | BERKSHIRE HATHAWAY SPECIALTY INSURANCE COMPANY | ANDREW CATELLIER | 85 BROAD STREET, 7TH FLOOR | | | NEW YORK | NY | 10004 | | Andrew.catellier@bhspecialty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| PC_0073773 | CASUALTY INSURANCE COMPANY (CHUBB) | 15 MOUNTAINVIEW RD | | | | WARREN | NJ | 07059 | | | First Class Mail on 4/26/2023 |
| PC_0189100 | CENTER LINE ELECTRIC, INC | 26554 LAWRENCE | | | | CENTER LINE | MI | 48015 | | | First Class Mail on 4/26/2023 |
| PC_0073772 | CERTAIN UNDERWRITERS AT LLOYD'S - SYNDICATE 1183 (VALIDUS) | ONE LIME STREET | | | | LONDON | | EC4M 7HA | UNITED KINGDOM | | First Class Mail on 4/26/2023 |
| PC_0165490 | CHUBB | CHRIS MORIARTY | 1133 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | | Chris.Moriarty@chubb.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| PC_0165494 | CHUBB | HUNTER MULLIGAN | UNDERWRITER, ACCIDENT & HEALTH | 1133 AVENUE OF AMERICAS | | NEW YORK | NY | 10036 | | hunter.mulligan@chubb.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| PC_0165071 | CONTINENTAL INSURANCE COMPANY (CNA) | 333 SOUTH WABASH AVENUE | | | | CHICAGO | IL | 60604 | | | First Class Mail on 4/26/2023 |
| PC_0165505 | CONTINENTAL INSURANCE COMPANY (CNA) | MATT FAENZA | 125 BROAD STREET | | | NEW YORK | NY | 10004 | | Matthew.Faenza@cna.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| PC_0165477 | CRC GROUP (WHOLESALE) | ALDA JOFFE | 1040 BROAD STREET, SUITE 101 | | | SHREWSBURY | NJ | 07702 | | ajoffe@crcgroup.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| PC_0138972 | DEPART OF REVENUE WASHINGTON | P.O. BOX 34053 | UNCLAIMED PROPERTY SECTION | | | SEATTLE | WA | 98124 | | | First Class Mail on 4/26/2023 |
| PC_0073742 | ENDURANCE AMERICAN INSURANCE COMPANY (SOMPO) | 4 MANHATTANVILLE ROAD 3RD FLOOR | | | | PURCHASE, | NY | 10577 | | | First Class Mail on 4/26/2023 |
| PC_0073774 | ENDURANCE AMERICAN INSURANCE COMPANY (SOMPO) | 750 3RD AVE #10 | | | | NEW YORK | NY | 10017 | | | First Class Mail on 4/26/2023 |
| PC_0165506 | ENDURANCE AMERICAN INSURANCE COMPANY (SOMPO) | PETER COURTEMANCHE | 1221 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 | | pcourtemanche@sompo-intl.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |

Exhibit G
Insurance and Surety Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| PC_0073723 | FACTORY MUTUAL INS. CO. | 270 CENTRAL AVE | | | | JOHNSTON | RI | 02919-4923 | | | First Class Mail on 4/26/2023 |
| PC_0073747 | FEDERAL INSURANCE COMPANY | 202 HALLS MILL ROAD A | | | | WHITEHOUSE STATION | NJ | 08889 | | | First Class Mail on 4/26/2023 |
| PC_0165476 | FM GLOBAL | ANTONIO RUIZ | 300 KIMBALL DRIVE, SUITE 200 | | | PARSIPPANY | NJ | 07054 | | antonio.ruiz@fmglobal.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| PC_0165479 | FM GLOBAL CARGO | YECENIA HERRERA | 300 KIMBALL DR | | | PARSIPPANY-TROY HILLS | NJ | 07054 | | Yecenia.Herrera@FMglobal.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| PC_0073730 | FM GLOBAL DE MEXICO, S.A. DE C.V. | 270 CENTRAL AVE | | | | JOHNSTON | RI | 02919-4923 | | | First Class Mail on 4/26/2023 |
| PC_0073724 | GENERAL SECURITY INDEMNITY COMPANY OF ARIZONA (10%) | 28 LIBERTY PLAZA SUITE 5400 | | | | NEW YORK | NY | 10005 | | | First Class Mail on 4/26/2023 |
| PC_0189098 | GOBIERNO DE PUERTO RICO, DEPARTAMENTO DE HACIENDA | EDIFICIO INTENDENTE RAMÍREZ, 10 PASEO COVADONGA | | | | SAN JUAN | PR | 00901 | | | First Class Mail on 4/26/2023 |
| PC_0189099 | GOBIERNO DE PUERTO RICO, DEPARTAMENTO DE HACIENDA | P.O. BOX: P.O. BOX 9024140 | | | | SAN JUAN | PR | 00902-4140 | | | First Class Mail on 4/26/2023 |
| PC_0073750 | GREAT AMERICAN INSURANCE COMPANY | 301 E 4TH ST | | | | CINCINNATI | OH | 45202-4245 | | | First Class Mail on 4/26/2023 |
| PC_0165497 | GREAT AMERICAN INSURANCE COMPANY | JENNIFER D. PULICE | 1450 AMERICAN LANE | 8TH FLOOR | | SCHAUMBURG | IL | 60173 | | jpulice@gaig.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| PC_0165072 | HARTFORD FIRE INSURANCE COMPANY | ONE HARTFORD PLAZA | | | | HARTFORD | CT | 06155-0001 | | | First Class Mail on 4/26/2023 |
| PC_0165508 | HEAD OF US LARGE ACCOUNTS | US CYBER RISKS | JUSTIN PATRICK | 6 CONCOURSE PKWY, SUITE 2800 | | | ATLANTA | GA | 30328 | | justin.patrick@beazley.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| PC_0165478 | HISCOX | DAVID CARDONE | 5 CONCOURSE PARKWAY, SUITE 2150 | | | ATLANTA | GA | 30328 | | david.cardone@hiscox.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| PC_0073764 | HOUSTON CASUALTY COMPANY (TOKIO MARINE) | 13403 NORTHWEST FWY | | | | HOUSTON | TX | 77040-6006 | | | First Class Mail on 4/26/2023 |
| PC_0073749 | HUDSON INSURANCE COMPANY (EUCLID) | 100 WILLIAM ST | | | | NEW YORK | NY | 10038 | | | First Class Mail on 4/26/2023 |
| PC_0165496 | HUDSON INSURANCE COMPANY (PLACED THROUGH EUCLID PROGRAM) | DANIEL ARONOWITZ | 100 EAST STREET SE | SUITE 204 | | VIENNA | VA | 22180 | | daronowitz@euclidfiduciary.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| PC_0073737 | INSURANCE CORPORATION OF BRITISH COLUMBIA (ICBC) | 151 WEST ESPLANADE | | | | NORTH VANCOUVER | BC | V7M 3H9 | CANADA | | First Class Mail on 4/26/2023 |
| PC_0165492 | LIBERTY MUTUAL | MARVIN DEBA | 175 BERKELEY STREET | | | BOSTON | MA | 02116 | | marvin.deba@libertymutual.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| PC_0165520 | LIBERTY MUTUAL INSURANCE | IRONSHORE | CHANTALLE SAMUEL | 28 LIBERTY STREET, 5TH FLOOR | | | NEW YORK | NY | 10005 | | chantalle.samuel@ironshore.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| PC_0165073 | LIBERTY SURPLUS INSURANCE CORPORATION | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | | | First Class Mail on 4/26/2023 |
| PC_0073726 | MERCER INSURANCE COMPANY (40%) | 1166 6TH AVE | | | | NEW YORK | NY | 10036 | | | First Class Mail on 4/26/2023 |
| PC_0073744 | NATIONAL CASUALTY COMPANY (NATIONWIDE) | 1 NATIONWIDE BLVD, FRAP SOLUTIONS | | | | COLUMBUS | OH | 43215 | | | First Class Mail on 4/26/2023 |

Exhibit G
Insurance and Surety Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| PC_0073757 | NATIONAL UNION FIRE INS. CO. OF PITTSBURGH, PA | 625 LIBERTY AVENUE STREET 1100 | | | | PITTSBURGH | PA | 15222 | | | First Class Mail on 4/26/2023 |
| PC_0073746 | NATIONAL UNION FIRE INS. CO. OF PITTSBURGH, PA (AIG) | 1271 6TH AVE | | | | NEW YORK | NY | 10020 | | | First Class Mail on 4/26/2023 |
| PC_0073751 | NATIONAL UNION FIRE INS. CO. OF PITTSBURGH, PA (AIG) | 625 LIBERTY AVENUE STREET 1100 | | | | PITTSBURGH | PA | 15222 | | | First Class Mail on 4/26/2023 |
| PC_0165504 | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA | ASHLEY YOUNG | 28 LIBERTY STREET | | | NEW YORK | NY | 10005 | | Ashley.Young@aig.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| PC_0165498 | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA | MATTHEW SCHWEBEL | 30 HUDSON STREET | | | JERSEY CITY | NJ | 07302 | | Matthew.schwebel@aig.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| PC_0165491 | NATIONWIDE | CLAUDINE COHEN | 1 BATTERY PARK PLAZA | 29TH FLOOR | | NEW YORK | NY | 10004 | | claudine.cohen@nationwide.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| PC_0165514 | NATIONWIDE | MARILYN DUFFY-CABANA, ESQ. | 250 GREENWICH ST FL 37 | | | NEW YORK | NY | 10007 | | duffm6@nationwide.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| PC_0073741 | NAVIGATORS INSURANCE COMPANY (HARTFORD) | 400 ATLANTIC STREET | 8TH FLOOR | | | STAMFORD | CT | 06901 | | | First Class Mail on 4/26/2023 |
| PC_0137830 | NEVADA DEPARTMENT OF TAXATION | 1550 COLLEGE PARKWAY | SUITE # 115SALES & USE TAX LIC FEE | | | CARSON CITY | NV | 89706 | | | First Class Mail on 4/26/2023 |
| PC_0137832 | NEVADA DEPARTMENT OF TAXATION | 555 E. WASHINGTON AVE | SUITE 1300 | | | LAS VEGAS | NV | 89101 | | | First Class Mail on 4/26/2023 |
| PC_0071824 | NEVADA DEPARTMENT OF TAXATION | ATTN COMMERCE TAX REMITTANCE | P.O. BOX 51180 | | | LOS ANGELES | CA | 90051-5480 | | | First Class Mail on 4/26/2023 |
| PC_0137831 | NEVADA DEPARTMENT OF TAXATION | P.O. BOX 51107 | | | | LOS ANGELES | CA | 90051 | | | First Class Mail on 4/26/2023 |
| PC_0137828 | NEVADA DEPARTMENT OF TAXATION | P.O. BOX 52674 | | | | PHOENIX | AZ | 85072 | | | First Class Mail on 4/26/2023 |
| PC_0137829 | NEVADA DEPARTMENT OF TAXATION | P.O. BOX 7165 | | | | SAN FRANCISCO | CA | 94120 | | | First Class Mail on 4/26/2023 |
| PC_0073725 | OLD REPUBLIC UNION INSURANCE COMPANY (50%) | 631 EXCEL DRIVE SUITE 200 | | | | MT PLEASANT | PA | 15666 | | | First Class Mail on 4/26/2023 |
| PC_0165074 | ROANOKE INSURANCE GROUP INC. | 1475 E. WOODFIELD ROAD | SUITE 500 | | | SCHAUMBURG | IL | 60173 | | | First Class Mail on 4/26/2023 |
| PC_0165483 | SAFETY NATIONAL | HEATHER THROWER | 44 MONTGOMERY STREET SUITE 4250 | | | SAN FRANCISCO | CA | 94104 | | Heather.Thrower@safetynational.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| PC_0165482 | SAFETY NATIONAL | SCOTT M. THOMPSON | 44 MONTGOMERY STREET SUITE 4250 | | | SAN FRANCISCO | CA | 94104 | | scott.thompson@safetynational.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| PC_0073734 | SAFETY NATIONAL CASUALTY CORPORATION | 1832 SCHUETZ RD. | | | | ST. LOUIS | MO | 63146 | | | First Class Mail on 4/26/2023 |
| PC_0165068 | SAFETY SPECIALTY INSURANCE COMPANY | 4 EASTON OVAL | | | | COLUMBUS | OH | 43219 | | | First Class Mail on 4/26/2023 |
| PC_0073767 | SCOTTSDALE INSURANCE COMPANY (NATIONWIDE) | 8877 N GAINEY CENTER DR | | | | SCOTTSDALE | AZ | 85258-2108 | | | First Class Mail on 4/26/2023 |
| PC_0060662 | SOMERSET CAPITAL GROUP, LTD. | 612 WHEELERS FARMS ROAD. | | | | MILFORD | CT | 06461 | | | First Class Mail on 4/26/2023 |
| PC_0165489 | SOMPO | MICHAEL CHANDLER | 3780 MANSELL ROAD, SUITE 400 | | | ALPHARETTA | GA | 30022 | | mchandler@sompo-intl.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |

Exhibit G
Insurance and Surety Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PC_0165512 | STARR COMPANIES | THOMAS DOURGARIAN | 399 PARK AVENUE | | | NEW YORK | NY | 10022 | | Thomas.Dourgarian@starrc ompanies.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| PC_0060651 | STARR SURPLUS LINES INSURANCE COMPANY | 339 PARK AVE | 3RD FLOOR | | | NEW YORK | NY | 10022 | | | First Class Mail on 4/26/2023 |
| PC_0073765 | STARR SURPLUS LINES INSURANCE COMPANY | 399 PARK AVENUE 8TH FLOOR | | | | NEW YORK | NY | 10022 | | | First Class Mail on 4/26/2023 |
| PC_0165503 | STATE NATIONAL INSURANCE COMPANY (CANOPIUS) | STEVE SCHEIER | CANOPIUS INSURANCE SERVICES | 140 BROADWAY, SUITE 2210 | | NEW YORK | NY | 10005 | | Stephen.scheier@canopius. com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| PC_0073756 | STATE NATIONAL INSURANCE COMPANY, INC. (CANOPIUS) | 1900 L. DON DODSON DRIVE | | | | BEDFORD | TX | 76021 | | | First Class Mail on 4/26/2023 |
| PC_0060644 | STATE NATIONAL INSURANCE COMPANY, INC. (CANOPIUS) | 200 SOUTH WACKER DRIVE | | | | CHICAGO | IL | 60606 | | | First Class Mail on 4/26/2023 |
| PC_0165075 | SYNDICATE 2623 / 623 AT LLOYD'S OF LONDON (BEAZLEY) | 30 BATTERSON PARK ROAD | | | | FARMINGTON | CT | 06032 | | | First Class Mail on 4/26/2023 |
| PC_0060615 | TAO TALENTS, LLC | 4001 KENNETT PIKE | SUITE 302 | | | WILMINGTON | DE | 19807 | | | First Class Mail on 4/26/2023 |
| PC_0060610 | TD BANK, N.A. | 1701 ROUTE 70 EAST | | | | CHERRY HILL | NJ | 08003 | | | First Class Mail on 4/26/2023 |
| PC_0165488 | THE HARTFORD | THOMAS BENNETT | 83 WOOSTER HEIGHTS ROAD | | | DANBURY | CT | 06810 | | Thomas.Bennett@thehartfo rd.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| PC_0060624 | THE INSURANCE COMPANY OF THE STATE OF PENNSYLVANIA (AIG) | 1271 AVE OF THE AMERICAS | FLOOR 37 | | | NEW YORK | NY | 10020 | | | First Class Mail on 4/26/2023 |
| PC_0073735 | THE INSURANCE COMPANY OF THE STATE OF PENNSYLVANIA (AIG) | 175 WATER ST FL 18 | | | | NEW YORK | NY | 10038-4976 | | | First Class Mail on 4/26/2023 |
| PC_0073745 | THE OHIO CASUALTY INSURANCE COMPANY (LIBERTY MUTUAL) | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | | | First Class Mail on 4/26/2023 |
| PC_0165076 | TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA | 485 LEXINGTON AVE | 8TH FL | | | NEW YORK | NY | 10017 | | | First Class Mail on 4/26/2023 |
| PC_0165077 | TRI-SURA | 333 BAY ST. | SUITE 1600 | | | TORONTO | ON | M5H 2R2 | CANADA | | First Class Mail on 4/26/2023 |
| PC_0060612 | TRUIST BANK | 214 N TRYSON ST. | | | | CHARLOTTE | NC | 28202 | | | First Class Mail on 4/26/2023 |
| PC_0178891 | U.S CUSTOMS AND BORDER PROTECTION | 1300 PENNSYLVANIA AVE. NW | | | | WASHINGTON | DC | 20229 | | | First Class Mail on 4/26/2023 |
| PC_0073728 | UNDERWRITERS AT LLOYD'S, LONDON (HISCOX) | 280 PARK AVENUE. EAST TOWER | ENTIRE 25TH FLOOR. NEW YORK, NY | | | NEW YORK | NY | 10017 | | | First Class Mail on 4/26/2023 |
| PC_0060620 | UNDERWRITERS AT LLOYD'S, LONDON (HISCOX) | 520 MADISON AVENUE | 32ND FLOOR | | | NEW YORK | NY | 10022 | | | First Class Mail on 4/26/2023 |
| PC_0073727 | UNDERWRITERS AT LLOYD'S, LONDON (HISCOX) | THE MUSEUM OFFICE BUILDING | 25 WEST 53RD STREET 14TH FLOOR | | | NEW YORK | NY | 10019 | | | First Class Mail on 4/26/2023 |
| PC_0187138 | UNITED STATES CUSTOMS AND BORDER PROTECTION | ELIZABETH ANNE SPECK | U.S. DEPARTMENT OF JUSTICE | COMMERCIAL LITIGATION BRANCH - CIVIL DIVISION | BEN FRANKLIN STATION, PO BOX 480 | WASHINGTON | DC | 20044 | | | First Class Mail on 4/26/2023 |
| PC_0187139 | UNITED STATES CUSTOMS AND BORDER PROTECTION | JAMIE L. SHOOKMAN | U.S. DEPARTMENT OF JUSTICE | 26 FEDERAL PLAZA | INTERNATIONAL TRADE FIELD OFFICE | NEW YORK | NY | 10278 | | | First Class Mail on 4/26/2023 |
| PC_0187140 | UNITED STATES CUSTOMS AND BORDER PROTECTION | JUSTIN REINHART MILLER | U.S. DEPARTMENT OF JUSTICE | 26 FEDERAL PLAZA | INTERNATIONAL TRADE FIELD OFFICE | NEW YORK | NY | 10278 | | | First Class Mail on 4/26/2023 |
| PC_0187141 | UNITED STATES CUSTOMS AND BORDER PROTECTION | LOREN MISHA PREHEIM | U.S. DEPARTMENT OF JUSTICE | COMMERCIAL LITIGATION BRANCH - CIVIL DIVISION | BEN FRANKLIN STATION, PO BOX 480 | WASHINGTON | DC | 20044 | | | First Class Mail on 4/26/2023 |

Exhibit G
Insurance and Surety Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PC_0187142 | UNITED STATES CUSTOMS AND BORDER PROTECTION | SOSUN BAE | U.S. DEPARTMENT OF JUSTICE | COMMERCIAL LITIGATION BRANCH - CIVIL DIVISION | BEN FRANKLIN STATION, PO BOX 480 | WASHINGTON | DC | 20044 | | ELIZABETH.SPECK@USDOJ.GOV; JAMIE.SHOOKMAN@USDOJ.GOV; JUSTIN.R.MILLER@USDOJ.GOV; MISHA.PREHEIM@USDOJ.GOV; SOSUN.BAE@USDOJ.GOV | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| PC_0165519 | VALIDUS SPECIALTY | THOMAS RILEY | VALIDUS SPECIALTY UNDERWRITING SERVICES | 4 WORLD TRADE CENTER - 150 GREENWICH ST., 47TH FLOOR | | NEW YORK | NY | 10281 | | Thomas.Riley@validusuw.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| PC_0060660 | VOXX ACCESSORIES CORPORATION | 150 MARCUS BLVD | | | | HAUPPAUGE | NY | 11788 | | | First Class Mail on 4/26/2023 |
| PC_0178454 | WASHINGTON STATE DEPARTMENT OF REVENUE | P.O. BOX 47464 | | | | OLYMPIA | WA | 98504-7464 | | | First Class Mail on 4/26/2023 |
| PC_0060614 | WEBSTER BANK | 137 BANK ST | | | | WATERBURY | CT | 06702 | | | First Class Mail on 4/26/2023 |
| PC_0060606 | WELLS FARGO BANK, NATIONAL ASSOCIATION | 420 MONTGOMERY STREET | | | | SAN FRANCISCO | CA | 94104 | | | First Class Mail on 4/26/2023 |
| PC_0151367 | WILLIS TOWERS WATSON US LLC | 28025 NETWORK PLACE | LOCKBOX 28025 | | | CHICAGO | IL | 60673 | | | First Class Mail on 4/26/2023 |
| PC_0073740 | XL INSURANCE AMERICA, INC. | 100 CONSTITUTION PLAZA | | | | HARTFORD | CT | 06103 | | | First Class Mail on 4/26/2023 |
| PC_0073739 | XL INSURANCE AMERICA, INC. | 3340 PEACHTREE ROAD N.E. | | | | ATLANTA | GA | 30326 | | | First Class Mail on 4/26/2023 |
| PC_0165515 | ZURICH | JASON HSIEH | 4 WORLD TRADE CENTER | 150 GREENWICH STREET | | NEW YORK | NY | 10007 | | Jason.hsieh@zurichna.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| PC_0073768 | ZURICH AMERICAN INSURANCE COMPANY | 1299 ZURICH WAY | | | | SCHAUMBURG | IL | 60196 | | Kayden.becker@zurichna.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| PC_0060645 | ZURICH AMERICAN INSURANCE COMPANY | FOUR WORLD TRADE CENTER | 150 GREENWICH ST | | | NEW YORK | NY | 10007 | | | First Class Mail on 4/26/2023 |
| PC_0165507 | ZURICH AMERICAN INSURANCE COMPANY | KAYDEN BECKER | 4 WORLD TRADE CENTER, 150 GREENWICH STREET | | | NEW YORK | NY | 10007 | | | First Class Mail on 4/26/2023 |

## Exhibit H

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_004551 | 001PAY-FARLEY REALTY ASSOCIATES | C/O MARGARET BENDER705-C CROYDEN ROAD | | | | MONROE TWP. | NJ | 08831 | | | First Class mail on 4/26/2023 |
| LC_012034 | 008PAY-BRISTOL-WARNER INVESTORS, LLC | C/O RIVERROCK REAL ESTATE GROUP2392 MORSE AVENUE SUITE 100 | | | | IRVINE | CA | 92614 | | | First Class mail on 4/26/2023 |
| LC_001640 | 01073P2-INLAND WESTERN KALISPELL MOUNTAIN VIEW, LLC | INLAND US MANAGEMENT LLC/BLD 618813068 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0130 | | | First Class mail on 4/26/2023 |
| LC_005132 | 024PAY-SANTA ROSA TOWN CENTER | 655 REDWOOD HIGHWAY SUITE 177 | | | | MILL VALLEY | CA | 84941 | | | First Class mail on 4/26/2023 |
| LC_005171 | 025PAY-STUDIO CITY EAST 93K, LLC | C/O ROBERT S. SCHENKMAN16633 VENTURA BLVD. SUITE 913 | | | | ENCINO | CA | 91436 | | | First Class mail on 4/26/2023 |
| LC_005217 | 026PAY-OAKLAND IRON WORKS ASSOCIATES | ATTN: LINA CONOCONPO BOX 530 | | | | ALAMEDA | CA | 94501 | | | First Class mail on 4/26/2023 |
| LC_005264 | 027P1-CHERRY HILL RETAIL PARTNERS LLC | EDGEWOOD PROPERTIESCORPORATE HEADQUARTERS1260 STELTON ROAD | | | | PISCATAWAY | NJ | 08854 | | | First Class mail on 4/26/2023 |
| LC_005378 | 029PAY-RREEF AMERICA REIT II CORP. MM | CROSSROADS CENTER P.O. BOX 209266 | | | | AUSTIN | TX | 78720 | | | First Class mail on 4/26/2023 |
| LC_006263 | 031PAY-MISSION VALLEY SHOPPINGTOWN, LLC | BANK OF AMERICAFILE #59906 | | | | LOS ANGELES | CA | 90074-9906 | | | First Class mail on 4/26/2023 |
| LC_006322 | 032PAY-GATEWAY FAIRVIEW, INC. | P.O. BOX 6248 | | | | HICKSVILLE | NY | 11802-6248 | | | First Class mail on 4/26/2023 |
| LC_006384 | 033P1-CONGRESSIONAL NORTH ASSOCIATES LIMITED PARTNERSHIP | C/O SONABANK10 WEST WASHINGTON STREETPO BOX 778 | | | | MIDDLEBURG | VA | 20118-0778 | | | First Class mail on 4/26/2023 |
| LC_006685 | 037P5-LG-BBB, LLC | 430 PARK AVENUE SUITE 201 | | | | NEW YORK | NY | 10022 | | | First Class mail on 4/26/2023 |
| LC_006686 | 037PAY-C&B REALTY #2, LLC | ATTN: ACCOUNTING DEPT.1520 NORTHERN BLVD. | | | | MANHASSET | NY | 11030-3006 | | | First Class mail on 4/26/2023 |
| LC_006919 | 040P2-NATIONAL RETAIL PROPERTIES, LP | COLONIE-0179-02825 P.O. BOX 864205 | | | | ORLANDO | FL | 32886-4205 | | | First Class mail on 4/26/2023 |
| LC_006918 | 040PAY1-ROBERTS WOLF, LLC | 1971 WESTERN AVENUE | | | | ALBANY | NY | 12203 | | | First Class mail on 4/26/2023 |
| LC_006915 | 040PAY-ANN M. ROBERTS TUST U/W/O PHILLIP ROBERTS | ADDRESS ON FILE | | | | | | | | | First Class mail on 4/26/2023 |
| LC_006916 | 040RET-C. MICHELE ZILGME, RECEIVER OF TAXES | RE: 32 WOLF ROAD - 42.9-3-4MEMORIAL TOWN HALL534 NEW LONDON ROAD | | | | LATHAM | NY | 12110 | | | First Class mail on 4/26/2023 |
| LC_006917 | 040VTAX-VILLAGE OF COLONIE | ACCT. #01029310002 THUNDER ROAD | | | | ALBANY | NY | 12205 | | | First Class mail on 4/26/2023 |
| LC_007050 | 042P1-CF 620 OWNER ONE LLC, AS AGENT | NORTH FORK BANKPO BOX 3027 | | | | HICKSVILLE | NY | 11802-3027 | | | First Class mail on 4/26/2023 |
| LC_007051 | 042P2-RXR 620 MASTER LESSEE LLC | PO BOX 3027 | | | | HICKSVILLE | NY | 11802-3027 | | | First Class mail on 4/26/2023 |

Exhibit H

Store Closing Service List

Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_007049 | 042PAY-JAMESTOWN 19 L.P. | C/O JAMESTOWN MANAGEMENT CORP.GENERAL POST OFFICE P.O. BOX 27455 | | | | NEW YORK | NY | 10087-7455 | | | First Class mail on 4/26/2023 |
| LC_007284 | 045P2-WILLOWBROOK RETAIL PLAZA LP | PO BOX 116035 | | | | ATLANTA | GA | 30368 | | | First Class mail on 4/26/2023 |
| LC_007285 | 045P3-DDR WILLOWBROOK PLAZA LLC | DEPT. 359347 61171 75118 P.O. BOX 9183418 | | | | CHICAGO | IL | 60691-3418 | | | First Class mail on 4/26/2023 |
| LC_007286 | 045P3-DDR WILLOWBROOK PLAZA LLC | PO BOX 9183418 | | | | CHICAGO | IL | 60691 | | | First Class mail on 4/26/2023 |
| LC_007287 | 045P4-MISHORIM GOLD HOUSTON, LLC | C/O ICO COMMERCIAL2333 TOWN CENTER DRIVE SUITE 300 | | | | SUGAR LAND | TX | 77478 | | | First Class mail on 4/26/2023 |
| LC_007360 | 046PAY-DADELAND STATION ASSOCIATES | C/O BERKOWITZ DEVELOPMENT INC.2665 SOUTH BAYSHORE DRIVE SUITE 1200 | | | | COCONUT GROVE | FL | 33133 | | | First Class mail on 4/26/2023 |
| LC_007427 | 047P2-CROSSROADS CANADA, LLC | 6298 EAST GRANT ROAD, SUITE 100 | | | | TUCSON | AZ | 85712 | | | First Class mail on 4/26/2023 |
| LC_007426 | 047PAY1-CROSSROADS CANADA, TIC | 6298 EAST GRANT ROAD SUITE 100 | | | | TUCSON | AZ | 85712 | | | First Class mail on 4/26/2023 |
| LC_007424 | 047PAY-LARSEN BAKER, L.L.C. | 6298 EAST GRANT ROAD SUITE 100 | | | | TUCSON | AZ | 85712 | | | First Class mail on 4/26/2023 |
| LC_007425 | 047STG5-RANCHO CENTER DEVELOPERS LLC | 6298 E. GRANT ROAD #100 | | | | TUCSON | AZ | 85712 | | | First Class mail on 4/26/2023 |
| LC_007579 | 049P1-CENTRO/IA DELCO PLAZA, LLC | CENTRO/IA TINLEY PARK PLAZA, LLC LOCKBOX ACCTPO BOX 713443 | | | | CINCINNATI | OH | 45271-3443 | | | First Class mail on 4/26/2023 |
| LC_007580 | 049P2-BRIXMOR/IA DELCO PLAZA, LLC | LEASE #3216010PO BOX 713443 | | | | CINCINNATI | OH | 45271-3443 | | | First Class mail on 4/26/2023 |
| LC_007577 | 049PAY1-CENTRO NP LLC | 4688 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | First Class mail on 4/26/2023 |
| LC_007578 | 049PAY-CENTRO NP HOLDINGS 2 SPE, LLC | BISHOP, CHRISTOPHER | C/O CENTRO NP BRUNSWICK TOWN CENTER, LLC | 24045 NETWORK PLACE | | CHICAGO | IL | 60673-1240 | | | First Class mail on 4/26/2023 |
| LC_007729 | 051PAY-PRICE/BAYBROOK LTD | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | | | First Class mail on 4/26/2023 |
| LC_007786 | 052PAY-M.O.R. SNOWDEN SQUARE LIMITED PARTNERSHIP | C/O HARBOR EAST MANAGEMENT GROUP650 SOUTH EXETER STREET, SUITE 200 | | | | BALTIMORE | MD | 21202 | | | First Class mail on 4/26/2023 |
| LC_007853 | 053PAY-FEDERAL REALTY INVESTMENT TRUST | PO BOX 8500-9320 | | | | PHILADELPHIA | PA | 19178-9320 | | | First Class mail on 4/26/2023 |
| LC_007921 | 054PAY1-ROSEMONT COMMONS DELAWARE LLC | P.O. BOX 643802 | | | | CINCINNATI | OH | 45264-3802 | | | First Class mail on 4/26/2023 |
| LC_007923 | 054PAY2-PROMENADE DELAWARE, LLC | BOCZKIEWICZ, JOY | P.O. BOX 72519 | | | CLEVELAND | OH | 44192 | | | First Class mail on 4/26/2023 |
| LC_007922 | 054PAY-WESTLAKE CENTER ASSOCIATES LP | C/O ROBERT L STARK ENTERPRISES INC29225 CHAGRIN BLVD SUITE 300 | | | | CLEVELAND | OH | 44122 | | | First Class mail on 4/26/2023 |
| LC_007985 | 055P2-PALM BEACH MALL HOLDINGS LLC | PO BOX 865018 | | | | ORLANDO | FL | 32886-5018 | | | First Class mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_007986 | 055P3-PBM POWER CENTER LLC | C/O NEW ENGLAND DEVELOPMENT75 PARK PLAZA | | | | BOSTON | MA | 02116 | | | First Class mail on 4/26/2023 |
| LC_007987 | 055P4-CLPF- MARKETPLACE, LLC | P.O. BOX 32038 | | | | NEW YORK | NY | 10087-9468 | | | First Class mail on 4/26/2023 |
| LC_007984 | 055P5-SREIT PALM BEACH LAKES BLVD., L.L.C. | PO BOX 784541 | | | | PHILADELPHIA | PA | 19178-4541 | | | First Class mail on 4/26/2023 |
| LC_009321 | 061P1-CREEKWALK PASSCO H, LP | C/O UNION BANK OF CALIFORNIAACCT 21101328191980 SATURN ST. | | | | MONTEREY PARK | CA | 90051-3840 | | | First Class mail on 4/26/2023 |
| LC_009322 | 061P2-PASSCO CREEKWALK H, LP | C/O PASSCO MANAGEMENT SERVICES LP2050 MAIN STREET SUITE 650 | | | | IRVINE | CA | 92614 | | | First Class mail on 4/26/2023 |
| LC_009325 | 061P3-SVAP II CREEKWALK VILLAGE, LLC | C/O STERLING RETAIL SERVICES, INC. P.O. BOX 209372 | | | | AUSTIN | TX | 78720-9372 | | | First Class mail on 4/26/2023 |
| LC_009323 | 061PAY-SFERS REAL ESTATE CORP. LL | RENAUD, CARIE | 4214 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | renaud@inlandgroup.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_009324 | 061PAY-SFERS REAL ESTATE CORP. LL | RENAUD, CARIE | 4214 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | renaud@inlandgroup.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_010409 | 063PAY-CMR LIMITED PARTNERSHIP | C/O CRM PROPERTIES GROUP LTD.740 WAUKEGAN ROAD | | | | DEERFIELD | IL | 60015-4483 | | | First Class mail on 4/26/2023 |
| LC_010475 | 066P2-G&I VIII RCG COBB PLACE, LLC | P.O. BOX 945597 | | | | ATLANTA | GA | 30394-5597 | | | First Class mail on 4/26/2023 |
| LC_010476 | 066P3-COBB PLACE PROPERTY, LLC | P.O. BOX 931721 | | | | ATLANTA | GA | 31193-1721 | | | First Class mail on 4/26/2023 |
| LC_010474 | 066PAY-SCI COBB PLACE FUND LLC | SCI COBB PLACEFBO BERKADIA P.O. BOX 944482 | | | | CLEVELAND | OH | 44194-4482 | | | First Class mail on 4/26/2023 |
| LC_011800 | 082P2-CARUTH ACQUISITION LP | PO BOX 206637 | | | | DALLAS | TX | 75320-6637 | | | First Class mail on 4/26/2023 |
| LC_011799 | 082PAY1-WELLS FARGO BANK NA | NATIONAL BANK, SAN FRANCISCO CA 94105PO BOX 203452 | | | | DALLAS | TX | 75320-3452 | | | First Class mail on 4/26/2023 |
| LC_011798 | 082PAY-CARUTH PARTNERS, LTD. | 3100 MONTICELLO SUITE 300 | | | | DALLAS | TX | 75205 | | | First Class mail on 4/26/2023 |
| LC_011976 | 086P3-SOLLCO, LC | 100 NORTH TRYON STREET SUITE 5500 | | | | CHARLOTTE | NC | 28202 | | | First Class mail on 4/26/2023 |
| LC_011977 | 086P4-BVCV UNION PLAZA LLC | PO BOX 51298 | | | | IDAHO FALLS | ID | 83405 | | | First Class mail on 4/26/2023 |
| LC_012004 | 087P1-DLC MANAGEMENT CORP. | GARIP, NICHOLAS | PO BOX 7053 | | | YONKERS | NY | 10710 | | ngarip@dlcmgmt.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_012005 | 087P1-DLC MANAGEMENT CORP. | HENRICKSEN, DALE | PO BOX 7053 | | | YONKERS | NY | 10710 | | dhenricksen@dlcmgmt.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_012006 | 087P2-WINSTON KC, LLC AND WEBER KC LLC | PO BOX 5122 | | | | WHITE PLAINS | NY | 10602 | | | First Class mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_012007 | 087P3-MDC COASTAL I, LLC | C/O REALTY INCOME CORPORATION ATTN: PORTFOLIO MANAGEMENT P.O. BOX 842428 | | | | LOS ANGELES | CA | 90084-2428 | | | First Class mail on 4/26/2023 |
| LC_012003 | 087PAY-TMD DEVELOPMENT, L.L.C. | C/O WALTER MORRIS INVESTMENT COMPANY1707 N. WATERFRONT PARKWAY | | | | WICHITA | KS | 67206-6602 | | | First Class mail on 4/26/2023 |
| LC_012014 | 088P2-SMITHCO T&C, LP | C/O SMITHCO DEVELOPMENT1400 POST OAK BLVD., STE. 900 | | | | HOUSTON | TX | 77056 | | | First Class mail on 4/26/2023 |
| LC_012016 | 088PAY1-JIM R. SMITH | 1400 POST OAK BLVD., SUITE 900 | | | | HOUSTON | TX | 77056 | | | First Class mail on 4/26/2023 |
| LC_012015 | 088PAY-JRS PROPERTY INVESTMENTS, LTD | 1400 POST OAK BOULEVARD SUITE 650 | | | | HOUSTON | TX | 77056 | | | First Class mail on 4/26/2023 |
| LC_012164 | 097PAY-CFH REALTY III/SUNSET VALLEY, L.P. | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | | | First Class mail on 4/26/2023 |
| LC_012166 | 097STG2-RPAI AUSTIN MOPAC L.P. | C/O RPAI SOUTHWEST MANAGEMENT LLC2021 SPRING ROAD SUITE 200 | | | | OAK BROOK | IL | 60523 | | | First Class mail on 4/26/2023 |
| LC_012165 | 097STG-RPAI SOUTHWEST MANAGEMENT LLC | 35092.405262.3057515105 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-5105 | | | First Class mail on 4/26/2023 |
| LC_012170 | 098P3-RIVERCHASE CROSSING LLC | LIVINGSTON PROPERTIESPO BOX 7078 | | | | WARNER ROBINS | GA | 31095 | | | First Class mail on 4/26/2023 |
| LC_012179 | 099P1-WEINGARTEN REALTY INVESTORS | P.O. BOX 301074TENANT 146944/COMPANY 21115 | | | | DALLAS | TX | 75303-1074 | | | First Class mail on 4/26/2023 |
| LC_012180 | 099P2-WALLACE REAL ESTATE CO. | 5370 OAKDALE ROAD | | | | SMYRNA | GA | 30082 | | | First Class mail on 4/26/2023 |
| LC_012178 | 099PAY-CARROLLWOOD PALM CENTER, LLC | C/O RAM REALTY SERVICES4801 PGA BLVD | | | | PALM BEACH GARDENS | FL | 33410 | | | First Class mail on 4/26/2023 |
| LC_001107 | 1002P1-INLAND WESTERN SAN ANTONIO HQ LIMITED PARTNERSHIP | C/O INLAND SOUTHWEST MANAGEMENT LLC15105 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-5105 | | | First Class mail on 4/26/2023 |
| LC_001108 | 1002P2-RPAI SOUTHWEST MANAGEMENT LLC | 15105 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-5105 | | | First Class mail on 4/26/2023 |
| LC_001109 | 1002P3-A-S 156 HQSC, L.P. | C/O NEWQUEST PROPERTIES8827 W. SAM HOUSTON PARKWAY N#200 | | | | HOUSTON | TX | 77040 | | | First Class mail on 4/26/2023 |
| LC_008073 | 101 & SCOTTSDALE, LLC | C/O YAM PROPERTIES, LLC15750 N. NORTHSIGHT BLVD. | | | | SCOTTSDALE | AZ | 85260 | | | First Class mail on 4/26/2023 |
| LC_001172 | 1011P1-ABERDEEN COMMONS, LLC | C/O SMI II, INC.PO BOX 1087 | | | | WEST END | NC | 27376 | | | First Class mail on 4/26/2023 |
| LC_001173 | 1011P2-ABERDEEN COMMONS ASSOCIATES, LLC | PO BOX 263 | | | | EMERSON | NJ | 07630 | | | First Class mail on 4/26/2023 |
| LC_001171 | 1011PAY-501 ASSOCIATES ABERDEEN LLC | C/O FAISON & ASSOCIATES LLC121 W TRADE STREET 27 FLOOR | | | | CHARLOTTE | NC | 28202 | | | First Class mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_001200 | 1014P1-EDGEWOOD RETAIL LLC | C/O CENTERCORP MANAGEMENT SERVICES LLP1250 CAROLINE STREET NE, SUITE 220 | | | | ATLANTA | GA | 30307 | | | First Class mail on 4/26/2023 |
| LC_001199 | 1014PAY-BELL EDGEWOOD LLC ET AL. | PO BOX 934236 | | | | ATLANTA | GA | 31193-4236 | | | First Class mail on 4/26/2023 |
| LC_005394 | 1019 CENTRAL AVENUE CORPORATION | C/O GINSBURG DEVELOPMENT COMPANIES100 SUMMIT LAKE DRIVE, SUITE 235 | | | | VALHALLA | NY | 10595 | | | First Class mail on 4/26/2023 |
| LC_001235 | 101P2-CAL DEVELOPMENT, LLC | PO BOX 548 | | | | RANCHO CUCAMONGA | CA | 91729 | | | First Class mail on 4/26/2023 |
| LC_001252 | 1021PAY-AK-SAR-BEN VILLAGE LLC | C/O NODDLE DEVELOPMENT COMPANYPO BOX 24169 | | | | OMAHA | NE | 68124-0169 | | | First Class mail on 4/26/2023 |
| LC_001263 | 1024P2-ROCKWALL CROSSING SC, L.P. | C/O VISA PROPERTY COMPANY2227 VANTAGE STREET | | | | DALLAS | TX | 75207 | | | First Class mail on 4/26/2023 |
| LC_001264 | 1024PAY-ROCKWALL CROSSING LTD | 2100 WEST 7TH STREET | | | | FORT WORTH | TX | 76107-2306 | | | First Class mail on 4/26/2023 |
| LC_001283 | 1028P1-CASTO-OAKBRIDGE VENTURE LTD | PO BOX 1450 | | | | COLUMBUS | OH | 43216 | | | First Class mail on 4/26/2023 |
| LC_001298 | 1030P1-FOURTH QUARTER PROPERTIES LXIII LLC | PO BOX 933423 | | | | ATLANTA | GA | 31193-3423 | | | First Class mail on 4/26/2023 |
| LC_001299 | 1030P2-FOURTH QUARTER PROPERTIES LXIII, LLC | LAMBERT, BRUNS | PO BOX 933423 | | | ATLANTA | GA | 31193-3423 | | | First Class mail on 4/26/2023 |
| LC_001300 | 1030P3-INLAND AMERICAN RETAIL MANAGMENT, LLC | BLG#4468513977 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | First Class mail on 4/26/2023 |
| LC_001301 | 1030P4-IA MANAGEMENT L.L.C | 33012 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0330 | | | First Class mail on 4/26/2023 |
| LC_001302 | 1030P5-IA LAQUINTA PAVILION, L.L.C. | DEPT. 44685 P.O. BOX 677813 | | | | DALLAS | TX | 75267-7813 | | | First Class mail on 4/26/2023 |
| LC_001325 | 1033P2-MACERICH SANTAN PHASE 2 SPE LLC | PO BOX 29383 | | | | PHOENIX | AZ | 85038-9383 | | | First Class mail on 4/26/2023 |
| LC_001326 | 1033P3-COLE MT GILBERT (SAN TAN) AZ, LLC | P.O. BOX 29383 | | | | PHOENIX | AZ | 85038-9383 | | | First Class mail on 4/26/2023 |
| LC_001327 | 1033P4-BRE DDR BR SAN TAN II AZ LLC | DEPT 3418532525557515P O BOX 205387 | | | | DALLAS | TX | 75320-5387 | | | First Class mail on 4/26/2023 |
| LC_001328 | 1033P5-SANTAN MP LP | C/O VESTAR PROPERTIES, INC.2425 E. CAMELBACK ROAD, #750 | | | | PHOENIX | AZ | 85016 | | | First Class mail on 4/26/2023 |
| LC_001341 | 1035P1-COLONIAL PROPERTIES | PO BOX 55966 DEPT 2415 | | | | BIRMINGHAM | AL | 35255-5966 | | | First Class mail on 4/26/2023 |
| LC_001342 | 1035P2-PARKSIDE DRIVE, LLC | PO BOX 933981 | | | | ATLANTA | GA | 31193 | | | First Class mail on 4/26/2023 |
| LC_001343 | 1035P3-HART TC I-III, LLC | P.O. BOX 25937 | | | | CHICAGO | IL | 60673-1259 | | | First Class mail on 4/26/2023 |
| LC_001389 | 103P3-CP VENTURE TWO, LLC | PRLHC NORTH POINT MARKETCENTER P.O. BOX 978910 | | | | DALLAS | TX | 75397-8910 | | | First Class mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_001390 | 103P4-NPMC RETAIL, LLC | AAF CBRE GLOBAL INVESTORS LLC P.O. BOX 101980 | | | | PASADENA | CA | 91189-1980 | | | First Class mail on 4/26/2023 |
| LC_001388 | 103WAT-UTILITY BILLING SERVICES | ACCT UNPC-6050-1-CPO BOX 31569 | | | | CLARKSVILLE | TN | 37040-0027 | | | First Class mail on 4/26/2023 |
| LC_001419 | 1044P1-PLYMOUTH GATEWAY LLC | PO BOX 414561 | | | | BOSTON | MA | 02241-4561 | | | First Class mail on 4/26/2023 |
| LC_001420 | 1044P2-COLONY PLACE PLAZA LLC | C/O CAMBRIDGE SAVINGS BANKPO BOX 984005 | | | | BOSTON | MA | 02298 | | | First Class mail on 4/26/2023 |
| LC_001421 | 1044P3-RAINIER COLONY PLACE ACQUISITIONS LLC | C/O BERKSHIRE BANKPO BOX 110-J | | | | WORCESTER | MA | 01613-0110 | | | First Class mail on 4/26/2023 |
| LC_001483 | 1053PAY-CRESTVIEW HILLS TOWN CENTER LLC | C/O JEFFERY R. ANDERSON REAL ESTATE INC.3825 EDWARDS ROAD SUITE 200 | | | | CINCINNATI | OH | 45209 | | | First Class mail on 4/26/2023 |
| LC_001496 | 1056P1-MCKINLEY MALL LLC | PO BOX 57009 | | | | PHILIDELPHIA | PA | 19111 | | | First Class mail on 4/26/2023 |
| LC_001498 | 1056P2-MCKINLEY MALL REALTY HOLDING, LLC | 1010 NORTHERN BOULEVARD SUITE 212 | | | | GREAT NECK | NY | 11021 | | | First Class mail on 4/26/2023 |
| LC_001497 | 1056PAY-MCKINLEY MALL LLC | C/O THE WOODMONT COMPANY,AS RECEIVER2100 W. 7TH STREET | | | | FORT WORTH | TX | 76107 | | | First Class mail on 4/26/2023 |
| LC_001530 | 1059P1-BENCHMARK-CLARENCE ASSOCIATES, LLC | 4053 MAPLE ROAD SUITE 200 | | | | AMHERST | NY | 14226 | | | First Class mail on 4/26/2023 |
| LC_001529 | 1059PAY-BENCHMARK MAIN TRANSIT ASSOCIATES LLC | 4053 MAPLE ROAD#200 | | | | AMHERST | NY | 14226 | | | First Class mail on 4/26/2023 |
| LC_001596 | 1069P1-KIMCO 290 HOUSTON LP | SALADINO, JOHN | 3333 NEW HYDE PARK ROAD | | | NEW HYDE PARK | NY | 11042 | | jsaladino@kimcorealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_001597 | 1069P2-CT CENTER S.C., LP | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | | | First Class mail on 4/26/2023 |
| LC_007834 | 1070P1-CANYON SPRINGS MARKETPLACE NORTH CORPORATION | C/O MEISSNER JACQUET INVESTMENT MANAGEMENT SERVICES5330 CARROLL CANYON ROAD, SUITE 200 | | | | SAN DIEGO | CA | 92121-3758 | | | First Class mail on 4/26/2023 |
| LC_001639 | 1073P1-MOUNTAIN VIEW, L.P. | 301 CONGRESS AVENUE STE 1550 | | | | AUSTIN | TX | 78701 | | | First Class mail on 4/26/2023 |
| LC_001641 | 1073P3-RPAI US MANAGEMENT LLC | 13068 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | First Class mail on 4/26/2023 |
| LC_001642 | 1073P4-TKG MOUNTAIN VIEW PLAZA, L.L.C. | C/O TKG MANAGEMENT211 N. STADIUM BOULEVARD, SUITE 201 | | | | COLUMBIA | MO | 65203 | | | First Class mail on 4/26/2023 |
| LC_001669 | 1077P1-CAMELBACK COLONNADE ASSOCIATES LP | PO BOX 52698 | | | | PHOENIX | AZ | 85072-2648 | | | First Class mail on 4/26/2023 |
| LC_001670 | 1077P2-CAMELBACK COLONNADE SPE LLC | OPERATING ACCOUNTPO BOX 95273 | | | | LAS VEGAS | NV | 89193-5273 | | | First Class mail on 4/26/2023 |
| LC_001671 | 1077P3-FR CAMELBACK COLONNADE, LLC | C/O FEDERAL REALTY INVESTMENT TRUST P.O. BOX 846073 | | | | LOS ANGELES | CA | 90084-6073 | | | First Class mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_001714 | 1082P1-HK & H COMPANY, LLC NO. 3 | 5212MONROE STREET, SUITE 4PO BOX 8903 ATTN: TOM R. HELBERG | | | | TOLEDO | OH | 43623 | | | First Class mail on 4/26/2023 |
| LC_001715 | 1082P3-DFG-BBB MONROE, LLC | 10100 WATERVILLE STREET | | | | WHITEHOUSE | OH | 43571 | | | First Class mail on 4/26/2023 |
| LC_001762 | 108PAY1-NEW YORK LIFE INSURANCE COMPANY | C/O NEW YORK INVESTMENT MANAGEMENT LLC51 MADISON AVELOAN NO 374-0221 | | | | NEW YORK | NY | 10010-1603 | | | First Class mail on 4/26/2023 |
| LC_001764 | 108PAY2-FOREST PLAZA, LLC | 1465 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | | First Class mail on 4/26/2023 |
| LC_001763 | 108PAY-SIMON PROPERTY GROUP, LP | 3555 SIMON PROPERTY GROUP (IL) LP1465 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | | First Class mail on 4/26/2023 |
| LC_001776 | 1091LL-DELCO LLC | 200 CAMPBELL DRIVE SUITE 200 | | | | WILLINGBORO | NJ | 08046 | | | First Class mail on 4/26/2023 |
| LC_001788 | 1094P1-US 41 AND I-285 COMPANY LLC | C/O OLSHAN PROPERTIES ATTN: ACCOUNTS RECEIVABLE600 MADISON AVE., 14TH FLOOR | | | | NEW YORK | NY | 10022 | | | First Class mail on 4/26/2023 |
| LC_001798 | 1096PAY1-MAD RIVER DEVELOPMENT LLC | P.O. BOX 823293 | | | | PHILADELPHIA | PA | 19182-3293 | | | First Class mail on 4/26/2023 |
| LC_001805 | 1097P1-VILLAGE WALK RETAIL LP | C/O CORELAND COMPANIESPO BOX 807 | | | | TUSTIN | CA | 92781-0807 | | | First Class mail on 4/26/2023 |
| LC_001806 | 1097P2-VILLAGE WALK RETAIL, LP (7544) | PO BOX 51377 | | | | LOS ANGELES | CA | 90051-5677 | | | First Class mail on 4/26/2023 |
| LC_001807 | 1097P3-MGP IX PROPERTIES, LLC | 425 CALIFORNIA STREET10TH FLOOR | | | | SAN FRANCISCO | CA | 94104 | | | First Class mail on 4/26/2023 |
| LC_001808 | 1097P3-MGP IX PROPERTIES, LLC | 425 CALIFORNIA STREET10TH FLOOR | | | | SAN FRANCISCO | CA | 94104 | | | First Class mail on 4/26/2023 |
| LC_001809 | 1097P3-MGP IX PROPERTIES, LLC | 425 CALIFORNIA STREET10TH FLOOR | | | | SAN FRANCISCO | CA | 94104 | | | First Class mail on 4/26/2023 |
| LC_001810 | 1097P3-MGP IX PROPERTIES, LLC | 425 CALIFORNIA STREET10TH FLOOR | | | | SAN FRANCISCO | CA | 94104 | | | First Class mail on 4/26/2023 |
| LC_001803 | 1097P4-ZL PROPERTIES, LLC | C/O 1ST COMMERCIAL REALTY GROUP INC. ATTN: ACCOUNTS RECEIVABLE2009 PORTERFIELD WAY, SUITE P | | | | UPLAND | CA | 91786 | | | First Class mail on 4/26/2023 |
| LC_001804 | 1097P7-MGP IX PROPERTIES, LLC | RNT ALT VENDOR1 | 425 CALIFORNIA STREET, 10TH FL | | | SAN FRANCISCO | CA | 94104 | | | First Class mail on 4/26/2023 |
| LC_001873 | 1107PAY1-COLE SAN MARCOS TX, LLC | C/O COLE OB ROGERS AR, LLC JPM PORT 2011-1DEPT. 7450 | | | | CAROL STREAM | IL | 60122-7450 | | | First Class mail on 4/26/2023 |
| LC_001872 | 1107PAY-LINCOLN PO RED OAK VILLAGE, LP | ATTN: RETAIL ACCOUNTING2000 MCKINNEY AVE SUITE 1000 | | | | DALLAS | TX | 75201 | | | First Class mail on 4/26/2023 |
| LC_001880 | 1108P1-PDC PROPERTIES INC. AS AGENTS FOR OWNERS | C/O NEWMARK MERRILL COMPANIES5850 CANOGA AVE SUITE 650 | | | | WOODLAND HILLS | CA | 91367 | | | First Class mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_001881 | 1108P2-RAMCO-GERSHENSON PROPERTIES, L.P. | HARVEST JUNCTION SOUTHPO BOX 3500018 | | | | BOSTON | MA | 02241-0518 | | | First Class mail on 4/26/2023 |
| LC_001882 | 1108P3-W-ADP HARVEST JUNCTION OP OWNER VIII L.L.C. | P.O. BOX 748971 | | | | LOS ANGELES | CA | 90074-8971 | | | First Class mail on 4/26/2023 |
| LC_001879 | 1108P4-RE PLUS HARVEST JUNCTION KP LLC | PO BOX 81364 | | | | WOBURN | MA | 01813-1364 | | | First Class mail on 4/26/2023 |
| LC_001914 | 110P2-INLAND SOUTHWEST MANAGEMENT | SOUTHPARK MEADOWS P.O. BOX 9272 | | | | OAKBROOK | IL | 60522-9272 | | | First Class mail on 4/26/2023 |
| LC_001915 | 110PAY-FEDERAL REALTY - BARRACKS RD (500-2070) | C/O FEDERAL REALTY INVESTMENT TRUSTPROPERTY #2070PO BOX 8500 - 9320 | | | | PHILADELPHIA | PA | 19178-9320 | | | First Class mail on 4/26/2023 |
| LC_001918 | 110STG3-JEFFERSON REALTY PARTNERS, LLC | 2123 IVY ROAD SUITE B21 | | | | CHARLOTTESVILLE | VA | 22903 | | | First Class mail on 4/26/2023 |
| LC_001917 | 110STG-RIVERDALE GROUP LLC | 503 FAULCONER DRIVE SUITE 5 | | | | CHARLOTTESVILLE | VA | 22903 | | | First Class mail on 4/26/2023 |
| LC_001916 | 110STRG-RDPD LLC | 905 LEIGH WAY | | | | CHARLOTTESVILLE | VA | 22901 | | | First Class mail on 4/26/2023 |
| LC_001923 | 1110P2-HART MIRACLE MARKETPLACE | 26569 NETWORK PLACE | | | | CHICAGO | IL | 60673-1265 | | | First Class mail on 4/26/2023 |
| LC_001922 | 1110PAY-MIRACLE MARKETPLACE, LLC | ATTN: LOCKBOX 83229U.S. BANK TRUST-CT5300 SOUTH CICERO AVENUE | | | | CHICAGO | IL | 60638 | | | First Class mail on 4/26/2023 |
| LC_001935 | 1112P1-CHASE GREEN MOUNTAIN L.P. | P.O. BOX 783163 | | | | PHILADELPHIA | PA | 19178-3163 | | | First Class mail on 4/26/2023 |
| LC_001964 | 1115P1-GALLATIN TR LP | C/O TWIST REALTY, LP2501 N. JOSEY LANE SUITE 120 | | | | CARROLLTON | TX | 75006 | | | First Class mail on 4/26/2023 |
| LC_001965 | 1115P2-REVESCO (USA) PROPERTIES OF BOZEMAN, LP | C/O REVESCO PROPERTY SERVICES2731 17TH STREET SUITE 300 | | | | DENVER | CO | 80211 | | | First Class mail on 4/26/2023 |
| LC_001963 | 1115P3-GKT GALLATIN SHOPPING CENTER VM, LLC | 211 N. STADIUM BLVD. SUITE 201 | | | | COLUMBIA | MO | 65203 | | | First Class mail on 4/26/2023 |
| LC_001962 | 1115STG-GALLATIN CENTER LIMITED PARTNERSHIP | P.O. BOX 906 | | | | BOZEMAN | MT | 59771-0906 | | | First Class mail on 4/26/2023 |
| LC_001975 | 1117P2-WANAMAKER CONROE LC | C/O GULF COAST COMMERCIAL GROUP3120 ROGERDALE SUITE 150 | | | | HUSTON | TX | 77042 | | | First Class mail on 4/26/2023 |
| LC_001976 | 1117PAY-CONROE MARKETPLACE S.C, L.P. | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | | | First Class mail on 4/26/2023 |
| LC_001991 | 1119-KRG KEDRON VILLAGE. LLC | DARBY, HOLLENE | C/O FAISON & ASSOCIATES, LLC | 121 WEST TRADE STREET 27TH FL | | CHARLOTTE | NC | 28202 | | | First Class mail on 4/26/2023 |
| LC_001992 | 1119P2-KRG KEDRON VILLAGE, LLC | 1379 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | | First Class mail on 4/26/2023 |
| LC_001993 | 1119P3-HIGHWAY 74 HOLDINGS, LLC | PO BOX 13519 SITE W | | | | PHILADELPHIA | PA | 19101 | | | First Class mail on 4/26/2023 |
| LC_001994 | 1119P4-MEPT KEDRON VILLAGE II, LLC | RETAIL PLANNING CORPORATION35 JOHNSON FERRY ROAD | | | | MARIETTA | GA | 30068 | | | First Class mail on 4/26/2023 |
| LC_001995 | 1119P5-BREIT BINGO HOLDINGS LLC | BCORE KEDRON VILLAGE II LLC P.O. BOX 27627 | | | | SAN DIEGO | CA | 92198-1627 | | | First Class mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_002024 | 111P2-SOUTH UNSER, LLC | 415 NORTH LASALLE SUITE 200 | | | | CHICAGO | IL | 60654 | | | First Class mail on 4/26/2023 |
| LC_002025 | 111P3-COLE MT ALBUQUERQUE (SAN MATEO) NM LLC | ID:PT4499 P.O. BOX 840990 | | | | DALLAS | TX | 75284-0990 | | | First Class mail on 4/26/2023 |
| LC_002023 | 111P4-ARG PSALBNM001, LLC | C/O THE NECESSITY RETAIL REIT38 WASHINGTON SQUARE | | | | NEWPORT | RI | 02840 | | | First Class mail on 4/26/2023 |
| LC_004934 | 1123P1-KDMM LLC AND ABAH LLC | 1618 STANFORD STREET | | | | SANTA MONICA | CA | 90404 | | | First Class mail on 4/26/2023 |
| LC_004933 | 1123PTEMP-AMBROSE DEVELOPMENT | 1801 AVENUE OF THE STARS SUITE 633 | | | | LOS ANGELES | CA | 90067 | | | First Class mail on 4/26/2023 |
| LC_002063 | 1125P1-BENDERSON PROPERTIES INC., & WR-1 ASSOCIATES LTD. | 570 DELAWARE AVENUE | | | | BUFFALO | NY | 14202 | | | First Class mail on 4/26/2023 |
| LC_002064 | 1125P2-13555 TTN, LLC | P.O. BOX 823201 | | | | PHILADELPHIA | PA | 19182-3201 | | | First Class mail on 4/26/2023 |
| LC_002069 | 1126PAY-ZP NO. 171, LLC | 111 PRINCESS STREET | | | | WILMINGTON | NC | 28401 | | | First Class mail on 4/26/2023 |
| LC_002072 | 1127P1-NORTHWEST NATIONAL, LLC | C/O DEERING MANAGEMENT4800 SW MACADAM AVE SUITE 120 | | | | PORTLAND | OR | 97239 | | | First Class mail on 4/26/2023 |
| LC_002073 | 1127P2-DONAHUE SCHRIBER REALTY GROUP, L.P. | DONAHUE SCHRIBER REALTY GROUP LP P.O. BOX 664001 | | | | DALLAS | TX | 75266-4001 | | | First Class mail on 4/26/2023 |
| LC_002080 | 1129P1-CAPITAL MALL LAND, LLC | P.O. BOX 398007 | | | | SAN FRANCISCO | CA | 94139-8007 | | | First Class mail on 4/26/2023 |
| LC_002081 | 1129P2-CAPITAL MALL LAND LLC | PO BOX 398008 | | | | SAN FRANCISCO | CA | 94139-8008 | | | First Class mail on 4/26/2023 |
| LC_002091 | 1130P2-COLUMBIA TECH CENTER, LLC | C/O PACIFIC REALTY ASSOCIATION LPUNIT 37PO BOX 4800 | | | | PORTLAND | OR | 97208-4800 | | | First Class mail on 4/26/2023 |
| LC_002110 | 1133P1-TEAM RETAIL COTTONWOOD, LTD. | 9362 HOLLOW WAY | | | | DALLAS | TX | 75220 | | | First Class mail on 4/26/2023 |
| LC_002113 | 1133P2-CPP COTTONWOOD COMMONS LLC | C/O ASSET MANAGEMENT SOLUTIONS4700 MONTGOMERY NE, SUITE 200 | | | | ALBUQUERQUE | NM | 87109 | | | First Class mail on 4/26/2023 |
| LC_002112 | 1133P2-TEAM RETAIL COTTONWOOD COMMONS LIMITED PARTNERSHIP | P.O. BOX 678656 | | | | DALLAS | TX | 75267-8656 | | | First Class mail on 4/26/2023 |
| LC_002114 | 1133P3-COLE MT ALBUQUERQUE NM LLC | P.O. BOX 840990/ID PT4197 | | | | DALLAS | TX | 75284-0990 | | | First Class mail on 4/26/2023 |
| LC_002111 | 1133P4-ARG CCALBNMOO1, LLC | C/O THE NECESSITY RETAIL REIT38 WASHINGTON SQUARE | | | | NEWPORT | RI | 02840 | | | First Class mail on 4/26/2023 |
| LC_002156 | 1138P1-EQUITY ONE INC | PO BOX 019170 | | | | MIAMI | FL | 33101-9170 | | | First Class mail on 4/26/2023 |
| LC_002157 | 1138P2-REGENCY CENTERS, L.P. | LEASE 80087070 C/O REGENCY CENTERS CORPORATIONONE INDEPENDENT DRIVE, STE. 114 | | | | JACKSONVILLE | FL | 32202-5019 | | | First Class mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| LC_002185 | 1142PAY-ROGERS RETAIL, LLC | C/O PINNACLE HILLS, LLCPO BOX 860066 | | | | MINNEAPOLIS | MN | 55486-0066 | | | First Class mail on 4/26/2023 |
| LC_002191 | 1143P2-ARC CLORLFL001, LLC | ATTN: RTL ACCOUNTING38 WASHINGTON SQUARE | | | | NEWPORT | RI | 02840 | | | First Class mail on 4/26/2023 |
| LC_002189 | 1143PAY1-WEINGARTEN HERNDON PLAZA JV | CONES, NANCY | ATTN: ACCTS RECEIVABLEP. O. BOX 924133 | | | HOUSTON | TX | 77292-4133 | | | First Class mail on 4/26/2023 |
| LC_002190 | 1143PAY1-WEINGARTEN HERNDON PLAZA JV | WALKER, REBECCA | ATTN: ACCTS RECEIVABLEP. O. BOX 924133 | | | HOUSTON | TX | 77292-4133 | | | First Class mail on 4/26/2023 |
| LC_002226 | 1149P1-SDG MACERICH PROPERTIES LP | DEPT 2596-5500 | | | | LOS ANGELES | CA | 90084-2596 | | | First Class mail on 4/26/2023 |
| LC_002227 | 1149P2-EMPIRE EAST , LLC | WASHINGTON PRIME GROUP LPL-4160 | | | | COLUMBUS | OH | 43260-3767 | | | First Class mail on 4/26/2023 |
| LC_002234 | 114P2-COLUMBUS VILLAGE, LTD. | C/O R/C THEATER MANAGEMENT CORP.231 WEST CHERRY HILL COURTPO BOX 1056 | | | | REISTERSTOWN | MD | 21136 | | | First Class mail on 4/26/2023 |
| LC_002235 | 114P3-COLUMBUS TOWN CENTER II, L.L.C. | C/O DIVARIS PROPERTY MANAGEMENT CORP.PROPERTY: #73074525 MAIN STREET | | | | VIRGINIA BEACH | VA | 23462 | | | First Class mail on 4/26/2023 |
| LC_002233 | 114PAY-CAPITOL INDUSTRIES, INC. | C/O R/C THEATER MANAGEMENT CORP.231 WEST CHERRY HILL COURT P.O. BOX 1056 | | | | REISTERSTOWN | MD | 21136 | | | First Class mail on 4/26/2023 |
| LC_002240 | 1150P1-TAURUS BUSINESS CENTER LIMITED | C/O TAURUS MANAGEMENT SERVICES LLC610 NORTH WYMORE ROAD SUITE 200 | | | | MAITLAND | FL | 32751 | | | First Class mail on 4/26/2023 |
| LC_002241 | 1150P2-TAURUS AUGUSTA MALL LLC | NW 6190PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485-6190 | | | First Class mail on 4/26/2023 |
| LC_002242 | 1150P3-SEP AUGUSTA, LLC | 31 WEST 34TH STREET SUITE 1012 | | | | NEW YORK | NY | 10001 | | | First Class mail on 4/26/2023 |
| LC_002267 | 1154P1-BAY MALL ASSOCIATES LP | ROBTOY, DEBBIE | 26776 W. 12 MILE RD., STE. 200 | | | SOUTHFIELD | MI | 48034 | | debbie@theequitablegroup.net | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002268 | 1154P1-BAY MALL ASSOCIATES LP | ROBTOY, DEBBIE | 26776 W. 12 MILE RD., STE. 200 | | | SOUTHFIELD | MI | 48034 | | debbie@theequitablegroup.net | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002269 | 1154P1-BAY MALL ASSOCIATES LP | ROBTOY, DEBBIE | 26776 W. 12 MILE RD., STE. 200 | | | SOUTHFIELD | MI | 48034 | | debbie@theequitablegroup.net | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002270 | 1154P2-PETOSKEY MALL ASSOCIATES LLC | 75 REMITTANCE DRIVEDEPT. 6901 | | | | CHICAGO | IL | 60675-6901 | | | First Class mail on 4/26/2023 |
| LC_002286 | 1157P1-SOUTHGATE MALL ASSOCIATES, LLP | 2901 BROOKS STREET | | | | MISSOULA | MT | 59801 | | | First Class mail on 4/26/2023 |
| LC_002287 | 1157P2-SOUTHGATE MALL MONTANA II LLC | L-3862 | | | | COLUMBUS | OH | 43260-3862 | | | First Class mail on 4/26/2023 |
| LC_002316 | 1161P1-CATELLUS OPERATING LP | C/O BANK OF AMERICAFILE #1918PO BOX 60000 | | | | SAN FRANCISCO | CA | 94161-1918 | | | First Class mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_002317 | 1161P2-COLE MT AUSTIN TX, LLC | PO BOX 975532 | | | | DALLAS | TX | 75397 | | | First Class mail on 4/26/2023 |
| LC_002318 | 1161P3-WRI MUELLER LLC | ACCT #120010-035212 P.O. BOX 30344 | | | | TAMPA | FL | 33630 | | | First Class mail on 4/26/2023 |
| LC_002326 | 1162P1-DERITO/KIMCO RIVERVIEW, LLC | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | | | First Class mail on 4/26/2023 |
| LC_002372 | 116P1-G&I DEERBROOK III, LP | PO BOX 934407 | | | | ATLANTA | GA | 31193-4407 | | | First Class mail on 4/26/2023 |
| LC_002373 | 116P2-IVC DEERBROOK, LLC | DEPT 0847PO BOX 850001 | | | | ORLANDO | FL | 32885-0847 | | | First Class mail on 4/26/2023 |
| LC_002374 | 116P3-VESTAR DM LLC | 1350 DALLAS PARKWAY SUITE 3080 | | | | DALLAS | TX | 75240 | | | First Class mail on 4/26/2023 |
| LC_002375 | 116P4-BVA DEERBROOK SPE LLC | P.O. BOX 6288 | | | | HICKSVILLE | NY | 11802-6288 | | | First Class mail on 4/26/2023 |
| LC_002417 | 1175P1-POB DIMOND, LLC | 13760 NOEL ROAD SUITE 1150 | | | | DALLAS | TX | 75240 | | | First Class mail on 4/26/2023 |
| LC_002418 | 1175P2-COLE MT ANCHORAGE AK LLC | PO BOX 535701 | | | | ATLANTA | GA | 30353-5701 | | | First Class mail on 4/26/2023 |
| LC_002419 | 1175P3-BRE DDR BR DIMOND XING AK LLC | DEPT 3446692515058331PO BOX 933176 | | | | ATLANTA | GA | 31193-3176 | | | First Class mail on 4/26/2023 |
| LC_002420 | 1175P4-PAPF DIMOND, LLC | 101 LARKSPUR LANDING CIRCLE SUITE 120 | | | | LARKSPUR | CA | 94939 | | | First Class mail on 4/26/2023 |
| LC_002435 | 1177P1-DC USA OPERATING CO., LLC | C/O GRID PROPERTIES INC.2309 FREDERICK DOUGLASS BOULEVARD | | | | NEW YORK | NY | 10027 | | | First Class mail on 4/26/2023 |
| LC_002443 | 1179PAY1-MOORESVILLE CROSSING, LP | P.O. BOX 62045 | | | | NEWARK | NJ | 07101 | | | First Class mail on 4/26/2023 |
| LC_002442 | 1179PAY-FAISON-MOORESVILLE, LLC | C/O FAISON & ASSOCIATES LLC, ATTN: RETAIL LEASING121 WEST TRADE STREET, 27TH FLOOR | | | | CHARLOTTE | NC | 28202 | | | First Class mail on 4/26/2023 |
| LC_003258 | 1189P1-ARLINGTON HIGHLANDS, LTD. | C/O CONNECTED MANAGEMENT SERVICES P.O. BOX 975456 | | | | DALLAS | TX | 75397 | | | First Class mail on 4/26/2023 |
| LC_002534 | 1190P2-RCG-GULF SHORES, LLC | C/O RCG VENTURES I, LLC P.O. BOX 53483 | | | | ATLANTA | GA | 30335 | | | First Class mail on 4/26/2023 |
| LC_002535 | 1190P3-ORF VII PELICAN PLACE, LLC | PINNACLE LEASING & MANAGEMENT, LLC11770 HAYNES BRIDGE ROAD SUITE 205 - 542 | | | | ALPHARETTA | GA | 30009 | | | First Class mail on 4/26/2023 |
| LC_002533 | 1190PAY-LANGLEY-COLONIAL, LLC | 300 WEST VINE SUITE 2200 | | | | LEXINGTON | KY | 40507 | | | First Class mail on 4/26/2023 |
| LC_002601 | 119P1-THE STRIP DELAWARE LLC | FOR THE BENEFIT OF CITIGROUP GLOBAL MARKETS REALTY CORP. AS SECURED PARTY | ACCT# 01662680087 | PO BOX 72250 | | CLEVELAND | OH | 44192 | | | First Class mail on 4/26/2023 |
| LC_002600 | 119PAY-STARK COMMONS LTD | C/O ROBERT L STARK ENTERPRISES INC1350 W. 3RD STREET | | | | CLEVELAND | OH | 44113 | | | First Class mail on 4/26/2023 |
| LC_002625 | 1203P1-WILLOWBROOK TOWN CENTER LLC | MANAGEMENT OFFICE4104 N HARLEM AVE | | | | NORRIDGE | IL | 60706 | | | First Class mail on 4/26/2023 |

Exhibit H

Store Closing Service List

Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_002640 | 1207P1-NORTHGATE MALL PARTNERSHIP | PO BOX 775752 | | | | CHICAGO | IL | 60677-5752 | | | First Class mail on 4/26/2023 |
| LC_002649 | 1209P1-OAKLEY GROVE DEVELOPMENT, LLC | 800 MOUNT VERNON PARKWAY SUITE 410 | | | | SANDY SPRINGS | GA | 30328 | | | First Class mail on 4/26/2023 |
| LC_002650 | 1209P2-MISHORIM GOLD PROPERTIES, LP | THE GROVE AT WESLEY CHAPEL C/O FORNESS PROPERTIES2221 LEE ROAD, SUITE 11 | | | | WINTER PARK | FL | 32789 | | | First Class mail on 4/26/2023 |
| LC_002674 | 1212P2-ABJ GROUP ADVANCEMENT TX LLC | DEPT 0510PO BOX 120510 | | | | DALLAS | TX | 75312-0510 | | | First Class mail on 4/26/2023 |
| LC_002673 | 1212PAY1-BIG VINEYARD VILLAGE, LLC | C/O BIG SHOPPING CENTERS USAONE E WASHINGTON ST. 430 | | | | PHOENIX | AZ | 85004 | | | First Class mail on 4/26/2023 |
| LC_002672 | 1212PAY-VINEYARD VILLAGE MSV, LLC | 1848 NORWOOD PLAZA SUITE 214 | | | | HURST | TX | 76054 | | | First Class mail on 4/26/2023 |
| LC_002732 | 121P2-AGREE 1031, LLC | ATTN: ACCT. DEPT.70 E. LONG LAKE ROAD | | | | BLOOMFIELD HILLS | MI | 48304 | | | First Class mail on 4/26/2023 |
| LC_002731 | 121PAY1-GALLERIA AT WOLFCHASE, LLC | 98938 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | First Class mail on 4/26/2023 |
| LC_002730 | 121PAY-KIR MEMPHIS BBB L.P. | PO BOX 6208DEPT CODE STNM0013 | | | | HICKSVILLE | NY | 11802-6208 | | | First Class mail on 4/26/2023 |
| LC_002781 | 1227PAY-NPP DEVELOPMENT, LLC | RILEY, TIM | GILLETTE STADIUM1 PATRIOT PLACE | | | FOXBOROUGH | MA | 02035 | | timr@patriots.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002827 | 1234P1-SRK LADY LAKE 21 ASSOCIATES, LLC | PO BOX 713426 | | | | CINCINNATI | OH | 45271-3426 | | | First Class mail on 4/26/2023 |
| LC_002826 | 1234P2-SRK LADY LAKE 21 SPE, LLC | 4053 MAPLE ROAD SUITE 200 | | | | AMHERST | NY | 14226 | | | First Class mail on 4/26/2023 |
| LC_002844 | 1237P1-ITAC 192, LLC | 530 SE GREENVILLE BOULEVARD SUITE 200 | | | | GREENVILLE | NC | 27858 | | | First Class mail on 4/26/2023 |
| LC_002882 | 1244P1-EDISON PONH001 LLC | EDISON PORTFOLIO OWNER LLC125 S WACKER DRIVE SUITE 1220 | | | | CHICAGO | IL | 60606 | | | First Class mail on 4/26/2023 |
| LC_002883 | 1244P2-OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-2 LLC | PO BOX 715386 | | | | CINCINNATI | OH | 45271-5386 | | | First Class mail on 4/26/2023 |
| LC_002881 | 1244TAX-CITY OF PORTSMOUTH | 1 JUNKINS AVENUE | | | | PORTSMOUTH | NH | 03801 | | | First Class mail on 4/26/2023 |
| LC_002918 | 124PAY-KSI CARY 483 LLC | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | | | First Class mail on 4/26/2023 |
| LC_006126 | 12535 SE 82ND AVE LLC | 9595 WILSHIRE BOULEVARD SUITE 411 | | | | BEVERLY HILLS | CA | 90212 | | | First Class mail on 4/26/2023 |
| LC_002983 | 1258P1-SAMUELS & ASSOCIATES HINGHAM LLC | LOCKBOX #2502PO BOX 8500 | | | | PHILADELPHIA | PA | 19178-2502 | | | First Class mail on 4/26/2023 |
| LC_002984 | 1258P2-HINGHAM LAUNCH PROPERTY LLC | C/O HINGHAM LAUNCH HOLDINGS, LLCPROPERTY #280810PO BOX 310300 | | | | DES MOINES | IA | 50331-0177 | | | First Class mail on 4/26/2023 |
| LC_002987 | 1259P1-MARKET STREET FLOWOOD, L.P., | 970 GARDEN PARK DRIVE | | | | ALLEN | TX | 75013 | | | First Class mail on 4/26/2023 |
| LC_002988 | 1259P2-MS FLOWOOD, LP | 701 N. POST OAK ROAD SUITE 210 | | | | HOUSTON | TX | 77024 | | | First Class mail on 4/26/2023 |
| LC_003002 | 1260P1-WM ACQUISITION DELAWARE LLC | 1165 E WILMINGTON AVENUE SUITE 275 | | | | SALT LAKE CITY | UT | 84106 | | | First Class mail on 4/26/2023 |

Exhibit H

Store Closing Service List

Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_003003 | 1260P2-ST MALL OWNER LLC | PO BOX 101612 | | | | PASADENA | CA | 91189-1612 | | | First Class mail on 4/26/2023 |
| LC_003041 | 1265P1-WRHW, LLC | 6400 POWERS FERRY ROAD SUITE 320 | | | | ATLANTA | GA | 30339 | | | First Class mail on 4/26/2023 |
| LC_003042 | 1265P2-COLE MT WARNER ROBINS GA LLC | C/O COLE REAL ESTATE INVESTMENTS ATTN: PORPERTY MGMT DEPT2325 E. CAMELBACK ROAD | | | | PHOENIX | AZ | 85016 | | | First Class mail on 4/26/2023 |
| LC_003043 | 1265P3-BRE DDR BR CROSSROADS GA LLC | DEPT. 343485 25130 58985 P.O. BOX 205387 | | | | DALLAS | TX | 75320-5387 | | | First Class mail on 4/26/2023 |
| LC_003044 | 1265P4-CC WARNER ROBINS LLC | C/O COLLETT & ASSOCIATES LLCPO BOX 36799 | | | | CHARLOTTE | NC | 28236-6799 | | | First Class mail on 4/26/2023 |
| LC_003045 | 1265P5-W.R. PARTNERS, LLC | 122 DAVIS ROAD | | | | MARTINEZ | GA | 30907 | | | First Class mail on 4/26/2023 |
| LC_003040 | 1265PAY-CITIZENS SQUARE, LLC | BEN F. KUSHNER CO. (WARNER ROBBINS)PO BOX 890526 | | | | CHARLOTTE | NC | 28289-0526 | | | First Class mail on 4/26/2023 |
| LC_003052 | 1266P1-WRI ALLIANCE RILEY VENTURE | TENANT 146944/COMPANY 21240 P.O. BOX 301074 | | | | DALLAS | TX | 75303-1074 | | | First Class mail on 4/26/2023 |
| LC_003053 | 1266P2-WRI JESS RANCH VENTURE | LEASE 14590 P.O. BOX 301074 | | | | DALLAS | TX | 75303-1074 | | | First Class mail on 4/26/2023 |
| LC_003054 | 1266P3-JESS RANCH BREA RETAIL XVI, LLC | C/O ATHENA MANAGEMENT, INC.730 EL CAMINO WAY SUITE 200 | | | | TUSTIN | CA | 92780 | | | First Class mail on 4/26/2023 |
| LC_003068 | 1268PAY1-SIPOC, LLC | ALCORN, SHARON | PO BOX 823201LEASE #64264 | | | PHILADELPHIA | PA | 19182-3201 | | | First Class mail on 4/26/2023 |
| LC_003075 | 126P3-DPEG FOUNTAINS, LP | P.O. BOX 4356DEPT. 2245 | | | | HOUSTON | TX | 77210-4356 | | | First Class mail on 4/26/2023 |
| LC_003073 | 126PAY1-FOUNTAINS DUNHILL, LLC | PO BOX 678646 | | | | DALLAS | TX | 75267-8646 | | | First Class mail on 4/26/2023 |
| LC_003074 | 126PAY2-FOUNTAINS DUNHILL LLC | PO BOX 52765 | | | | AMARILLO | TX | 79159 | | | First Class mail on 4/26/2023 |
| LC_003142 | 127PAY-DORCICH-VIDOVICH | 960 N. SAN ANTONIO RD 114 | | | | LOS ALTOS | CA | 94022 | | | First Class mail on 4/26/2023 |
| LC_003211 | 128PAY-RIDGEPORT LIMITED PARTNERSHIP | C/O CONTINENTAL REALTY CORPORATION1427 CLARKVIEW ROAD SUITE 500 | | | | BALTIMORE | MD | 21209-2100 | | | First Class mail on 4/26/2023 |
| LC_003221 | 1291P1-KRG SUNLAND LP | PO BOX 847952 | | | | DALLAS | TX | 75284 | | | First Class mail on 4/26/2023 |
| LC_003259 | 129P3-WIL-CPT ARLINGTON HIGHLANDS 1, LP | PO BOX 975456 | | | | DALLAS | TX | 75397-5456 | | | First Class mail on 4/26/2023 |
| LC_003260 | 129P4-CPT ARLINGTON HIGHLANDS 1, LP | PO BOX 206250 | | | | DALLAS | TX | 75320-6250 | | | First Class mail on 4/26/2023 |
| LC_003306 | 1304P1-NAP NORTHPOINT LLC | 7500 COLLEGE PARKWAY | | | | FORT MYERS | FL | 33907 | | | First Class mail on 4/26/2023 |
| LC_003308 | 1304P2-BRE DDR BR NORTHPOINT FL LLC | DEPT. 344803 25225 58387 P.O. BOX 205387 | | | | DALLAS | TX | 75320-5387 | | | First Class mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_003309 | 1304P3-ALTO NORTHPOINT LP | C/O LANDQWEST PROPERTY MANAGEMENT, LLC1614 COLONIAL BLVD. SUITE 101 | | | | FORT MYERS | FL | 33907 | | | First Class mail on 4/26/2023 |
| LC_003307 | 1304PAY-COLE MT NORTHPOINT (CAPE CORAL) FL, LLC | C/O COLE REAL ESTATE INVESTMENTS2325 EAST CAMELBACK ROAD, SUITE 1100 | | | | PHOENIX | AZ | 85016 | | | First Class mail on 4/26/2023 |
| LC_003317 | 1305P1-ENDURE INVESTMENTS, LLC | C/O EXCEL PROPERTY MANAGEMENT SERVICES, INC.PO BOX 2027 | | | | LONG BEACH | CA | 90801 | | | First Class mail on 4/26/2023 |
| LC_003318 | 1305P2-LILAC19 LP | DEPT LA 24981 | | | | PASADENA | CA | 91185-4981 | | | First Class mail on 4/26/2023 |
| LC_003337 | 1307P1-TWC II PRESCOTT MALL DBA PRESCOTT GATEWAY | C/O PRESCOTT GATEWAYDEPT PRSMALPO BOX 29336 | | | | PHOENIX | AZ | 85072-9336 | | | First Class mail on 4/26/2023 |
| LC_003338 | 1307P2-JPMCC 2006-LDP9 RETAIL 3250, LLC | PO BOX 844240 | | | | LOS ANGELES | CA | 90084-4240 | | | First Class mail on 4/26/2023 |
| LC_003339 | 1307P3-T PRESCOTT AZ, LLC | P.O. BOX 209277 | | | | AUSTIN | TX | 78720-9277 | | | First Class mail on 4/26/2023 |
| LC_003340 | 1307P4-PRESCOTT GATEWAY MALL REALTY HOLDING, LLC | 1010 NORTHERN BOULEVARD, SUITE 212 | | | | GREAT NECK | NY | 11021 | | | First Class mail on 4/26/2023 |
| LC_003336 | 1307P5-ZL PROPERTIES, LLC | C/O 1ST COMMERCIAL PROPERTY MANAGEMENT, LLC2009 PORTERFIELD WAY, SUITE P | | | | UPLAND | CA | 91786 | | | First Class mail on 4/26/2023 |
| LC_003345 | 1308P1-TOWN SQUARE SHOPPING CENTER L.L.C. | NW 6246PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485-6246 | | | First Class mail on 4/26/2023 |
| LC_003346 | 1308P2-W-PT TOWN SQUARE VII, LLC | 75 REMITTANCE DRIVEDEPT 6929 | | | | CHICAGO | IL | 60675-6929 | | | First Class mail on 4/26/2023 |
| LC_003347 | 1308P3-ACS TOWN SQUARE SHOPPING CENTER IN, LLC | 350 PINE STREET SUITE #800 | | | | BEAUMONT | TX | 77701 | | | First Class mail on 4/26/2023 |
| LC_003355 | 1309P1-JDN REAL ESTATE HAMILTON, LP | DEPT. 101412-20774-36573PO BOX 931650 | | | | CLEVELAND | OH | 44193 | | | First Class mail on 4/26/2023 |
| LC_003364 | 1310P1-MARKETPLACE WEST PARTNERS, LLC | C/O STEVE CORNINGPO BOX 80510 | | | | BILLINGS | MT | 59108 | | | First Class mail on 4/26/2023 |
| LC_003371 | 1312P2-G&I VII CARRIAGE CROSSING LLC | PO BOX 945719 | | | | ATLANTA | GA | 30394-5719 | | | First Class mail on 4/26/2023 |
| LC_003382 | 1313P1-SOUTHAVEN TOWNE CENTER II, LLC | PO BOX 8663 | | | | CAROL STRREAM | IL | 60197-8663 | | | First Class mail on 4/26/2023 |
| LC_003385 | 1314P1-BIT INVESTMENT TWENTY SEVEN, LLC | PO BOX 414697 | | | | BOSTON | MA | 02241-4697 | | | First Class mail on 4/26/2023 |
| LC_003402 | 1317P1-FORUM LONE STAR, L.P. | PO BOX 8000DEPT 882 | | | | BUFFALO | NY | 14267 | | | First Class mail on 4/26/2023 |
| LC_003432 | 1321P1-DURANGO MALL LLC | 800 S. CAMINO DEL RIO | | | | DURANGO | CO | 81301 | | | First Class mail on 4/26/2023 |
| LC_001387 | 1325PAY1-CP VENTURE TWO, LLC | PO BOX 281587 | | | | ATLANTA | GA | 30384-1587 | | | First Class mail on 4/26/2023 |
| LC_003461 | 1326P1-WATERCRESS ASSOCIATES, LP, LLLP | YOUNG, YVONNE | PO BOX 31000 | | | HONOLULU | HI | 96849-5018 | | | First Class mail on 4/26/2023 |
| LC_003460 | 1326P2-BRE/PEARLRIDGE LLC | PO BOX 715750 | | | | CINCINNATI | OH | 45271-5750 | | | First Class mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_003466 | 1327P1-STROUD COMMONS, LLC | 13068 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | First Class mail on 4/26/2023 |
| LC_003467 | 1327P2-RPAI US MANAGEMENT LLC | 13068 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | First Class mail on 4/26/2023 |
| LC_003468 | 1327P3-ARCP MT STROUDSBURG PA, LLC | ID: PT4718 P.O. BOX 31001-3068 | | | | PASADENA | CA | 91110-3068 | | | First Class mail on 4/26/2023 |
| LC_003465 | 1327P4-ARG SSSTRPA001, LLC | C/O THE NECESSITY RETAIL REIT38 WASHINGTON SQUARE | | | | NEWPORT | RI | 02840 | | | First Class mail on 4/26/2023 |
| LC_003489 | 132P2-209-261 JUNCTION ROAD MADISON INVESTORS LLC | BUILDING ID - FTW003PO BOX 82550 | | | | GOLETA | CA | 93118-2550 | | | First Class mail on 4/26/2023 |
| LC_003487 | 132PAY-PRAIRIE TOWNE MANAGEMENT | C/O FLAD DEVELOPMENT7941 TREE LANE SUITE 105 | | | | MADISON | WI | 53717 | | | First Class mail on 4/26/2023 |
| LC_003499 | 1331P1-MCS-LANCASTER DE HOLDING, LP | C/O TKG MANAGEMENT, INC.211 N. STADIUM BOULEVARD, SUITE 201 | | | | COLUMBIA | MO | 65203 | | | First Class mail on 4/26/2023 |
| LC_003505 | 1333P1-MIDLAND RUSHMORE, LLC | MIDLAND ATLANTIC DEVELOPMENT CO 8044 MONTGOMERY RD SUITE 710 ATTN: ACCOUNTING DEPT | | | | CINCINNATI | OH | 45236 | | | First Class mail on 4/26/2023 |
| LC_003506 | 1333P2-CPP RUSHMORE LLC | C/O MIDLAND ATLANTIC8044 MONTGOMERY ROAD SUITE 710 | | | | CINCINNATI | OH | 45236 | | | First Class mail on 4/26/2023 |
| LC_003507 | 1333P3-COLE MT RAPID CITY SD (I) LLC | PO BOX 602954 | | | | CHARLOTTE | NC | 28260-2954 | | | First Class mail on 4/26/2023 |
| LC_003508 | 1333P4-RUSHMORE CROSSING ASSOCIATES, LLC | DEPT. 17 P.O. BOX 4770 | | | | HOUSTON | TX | 77210-4770 | | | First Class mail on 4/26/2023 |
| LC_003528 | 1336P1-STRATFORD HALL, INC. | C/O COLLIERS INTERNATIONAL UNIT 423PO BOX 4857 | | | | PORTLAND | OR | 97208-4857 | | | First Class mail on 4/26/2023 |
| LC_003529 | 1336P2-SHI OWNER LLC | C/O JSH PROPERTIES, INC.7325 166TH AVE NE SUITE F-260 | | | | REDMOND | WA | 98052 | | | First Class mail on 4/26/2023 |
| LC_003537 | 1338P1-COLE MT WINTER GARDEN FL, LLC | DEPT 7120 | | | | CAROL STREAM | IL | 60122-7120 | | | First Class mail on 4/26/2023 |
| LC_003538 | 1338P2-DDR WINTER GARDEN LLC | DEPT. 101412- 21146 - 51838 P.O. BOX 37691 | | | | BALTIMORE | MD | 21297-3691 | | | First Class mail on 4/26/2023 |
| LC_003549 | 133P4-BRIXMOR HOLDINGS 6 SPE, LLC | C/O BRIXMOR PROPERTY GROUPPO BOX 645349 | | | | CINCINNATI | OH | 45264-5349 | | | First Class mail on 4/26/2023 |
| LC_003553 | 1341P1-CHRISTIANA TOWN CENTER , LLC | PO BOX 7189 | | | | WILMINGTON | DE | 19803 | | | First Class mail on 4/26/2023 |
| LC_003610 | 134P2-MS INLAND FUND LLC | 1421 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | | First Class mail on 4/26/2023 |
| LC_003611 | 134P3-RPAI SAN ANTONIO HUEBNER OAKS GP L.L.C. | RPAI SOUTHWEST MANAGEMENT LLC15105 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-5105 | | | First Class mail on 4/26/2023 |
| LC_003608 | 134P4-KRG SAN ANTONIO HUEBNER OAKS, LLC | 15105 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-5105 | | | First Class mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_003609 | 134PAY1-MS INLAND FUND, LLC | MS INLAND SOUTHWEST1421 PAYSPHERE CIRLCEBLDG#35105 | | | | CHICAGO | IL | 60674 | | | First Class mail on 4/26/2023 |
| LC_003607 | 134PAY-INLAND WESTERN SAN ANTONIO HUEBNER OAKS LP | C/O INLAND SOUTHWEST MANAGEMENT CORP.#5011 P.O. BOX 201474 | | | | DALLAS | TX | 75320-1474 | | | First Class mail on 4/26/2023 |
| LC_002062 | 13555 TTN, LLC | ATTN: LEASE ADMINISTRATION570 DELAWARE AVENUE | | | | BUFFALO | NY | 14202 | | | First Class mail on 4/26/2023 |
| LC_003674 | 135PAY-ALEXANDER'S REGO SHOPPING CENTER, INC. | P.O. BOX 10243 | | | | NEWARK | NJ | 07193-0243 | | | First Class mail on 4/26/2023 |
| LC_003703 | 1365P1-LONGVIEW PLAZA, LTD. | 430 NORTH CENTER ST. | | | | LONGVIEW | TX | 75601 | | | First Class mail on 4/26/2023 |
| LC_003704 | 1365P2-MFC LONGVIEW LLC | MORRIS CAPITAL PARTNERS200 CARROLL STREET SUITE 130 | | | | FORT WORTH | TX | 76107 | | | First Class mail on 4/26/2023 |
| LC_003713 | 1367P1-PANAMA CITY BEACH VENTURE II, LLC | C/O CASTO P.O. BOX 1450 | | | | COLUMBUS | OH | 43216 | | | First Class mail on 4/26/2023 |
| LC_003721 | 136PAY-HAMILTON PROPERTIES | 3939 NW SAINT HELENS ROAD | | | | PORTLAND | OR | 97210 | | | First Class mail on 4/26/2023 |
| LC_003734 | 1372P1-WINDSOR PARK ESTATES SILVERDALE, LLC | 40 LAKE BELLEVUE DRIVE, SUTIE 270 | | | | BELLEVUE | WA | 98005 | | | First Class mail on 4/26/2023 |
| LC_003777 | 137P2-DENVER WEST VILLAGE LP | PO BOX 744851 | | | | ATLANTA | GA | 30384-4851 | | | First Class mail on 4/26/2023 |
| LC_003776 | 137PAY1-5321 DENVER WEST MILLS, L.P. | 24081 NETWORK PLACE | | | | CHICAGO | IL | 60673-1240 | | | First Class mail on 4/26/2023 |
| LC_003775 | 137PAY-DW VILLAGE #10210651.2 | C/O JP MORGAN CHASE BANK N.A.600 TRAVIS STREET53RD FLOOR ESCROW | | | | HOUSTON | TX | 77002 | | | First Class mail on 4/26/2023 |
| LC_003824 | 138PAY-DOLLINGER-WESTLAKE ASSOCIATES | C/O DOLLINGER PROPERTIES555 TWIN DOLPHIN DRIVE SUITE 600 | | | | REDWOOD CITY | CA | 94065 | | | First Class mail on 4/26/2023 |
| LC_003840 | 1392P1-CREEKSTONE JUBAN I, LLC | 6765 CORPORATE BOULEVARD | | | | BATON ROUGE | LA | 70809 | | | First Class mail on 4/26/2023 |
| LC_003871 | 139P2-AGC PACIFIC COAST PLAZA, LLC | PO BOX 31001-2780 | | | | PASADENA | CA | 91110-2780 | | | First Class mail on 4/26/2023 |
| LC_003869 | 139P3-PREP HOME RETAIL-OCEANSIDE LLC | PREP NET LEASE INCOME LIMITED PARTNERSHIPPO BOX 715719 | | | | CINCINNATI | OH | 45271-5719 | | | First Class mail on 4/26/2023 |
| LC_003870 | 139PAY-PACIFIC COAST PLAZA INVESTMENTS LLC | D/B/A PACIFIC COAST PLAZA PMPO BOX 849515 | | | | LOS ANGELES | CA | 90084-9515 | | | First Class mail on 4/26/2023 |
| LC_003902 | 1403P1-SFERS REAL ESTATE CORP. MM | 4252 PAYSPHERE CIRCLEACCT: 5800907049 | | | | CHICAGO | IL | 60674 | | | First Class mail on 4/26/2023 |
| LC_003903 | 1403P2-IVT HIGHLANDS AT FLOWER MOUND, LP | DEPT. 4011832057 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | First Class mail on 4/26/2023 |
| LC_003910 | 1405P1-KRG NEW HILL PLACE, LLC | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | | INDIANAPOLIS | IN | 46204 | | | First Class mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_003936 | 1409P2-GKT SHOPPES AT LEGACY PARK, L.L.C. | C/O TKG MANAGEMENT211 N. STADIUM BOULEVARD, SUITE 201 | | | | COLUMBIA | MO | 65203 | | | First Class mail on 4/26/2023 |
| LC_004014 | 1422P1-REHOBOTH GATEWAY, LLC | 246 REHOBOTH AVENUE | | | | REHOBOTH BEACH | DE | 19971 | | | First Class mail on 4/26/2023 |
| LC_010528 | 1435P1-WEINGARTEN NOSTAT, INC. | P.O. BOX 301074 | | | | DALLAS | TX | 75303-1074 | | | First Class mail on 4/26/2023 |
| LC_010529 | 1435P2-ALPINE CHERRY CREEK LLC | 2000 MCKINNEY AVE. #1000 | | | | DALLAS | TX | 75201 | | | First Class mail on 4/26/2023 |
| LC_004170 | 147P1-PACE-HIGHLANDS ASSOCIATES, LLC | C/O PACE PROPERTIES1401 S. BRENTWOOD BLVD, SUITE 900 | | | | ST. LOUIS | MO | 63144 | | | First Class mail on 4/26/2023 |
| LC_004168 | 147P2-COLE MT ST. LOUIS MO, LLC | C/O COLE REAL ESTATE INVESTMENTS2325 EAST CAMELBACK RD SUITE 1100 | | | | PHOENIX | AZ | 85016 | | | First Class mail on 4/26/2023 |
| LC_004171 | 147P3-TKG - MANCHESTER HIGHLANDS SHOPPING CENTER , LLC | 211 N STADIUM BLVD SUITE 201 | | | | COLUMBIA | MS | 65203 | | | First Class mail on 4/26/2023 |
| LC_004169 | 147WAT-AUM | PO BOX 6436 | | | | CAROL STREAM | IL | 60197-6436 | | | First Class mail on 4/26/2023 |
| LC_004177 | 148P2-BAYER DEVELOPMENT COMPANY, L.L.C. | PO BOX 768 | | | | MEMPHIS | TN | 38101 | | | First Class mail on 4/26/2023 |
| LC_004175 | 148PAY-BAYER RETAIL COMPANY, L.L.C. | PO BOX 2122 | | | | MEMPHIS | TN | 38101-7500 | | | First Class mail on 4/26/2023 |
| LC_004176 | 148STRG-BAYER RETAIL COMPANY LLC | 214 SUMMIT BLVD SUITE 150 | | | | BIRMINGHAM | AL | 35243 | | | First Class mail on 4/26/2023 |
| LC_004187 | 149CAM-THE MARKETPLACE AT BRAINTREE CONDOMINIUM TRUST | C/O KEYPOINT PARTNERS, LLCPO BOX 185 | | | | WORCESTER | MA | 01613-0185 | | | First Class mail on 4/26/2023 |
| LC_004186 | 149P1-BERKADIA COMMERCIAL MORTGAGE LLC | BERKADIA ALOCKBOX #9067PO BOX 8500 | | | | PHILADELPHIA | PA | 19178-9067 | | | First Class mail on 4/26/2023 |
| LC_004188 | 149P3-EDISON BRMA001 LLC | PO BOX 715386 | | | | CINCINNATI | OH | 45271-5386 | | | First Class mail on 4/26/2023 |
| LC_004184 | 149PAY-GMAC COMMERCIAL MORTGAGE CORPORATION | P.O. BOX 93330#9820006326 | | | | CHICAGO | IL | 60673-3330 | | | First Class mail on 4/26/2023 |
| LC_004185 | 149RET-TOWN OF BRAINTREE | TAX COLLECTOR'S OFFICE1 JFK MEMORIAL DRIVE | | | | BRAINTREE | MA | 02184 | | | First Class mail on 4/26/2023 |
| LC_004224 | 154PAY-TLC EQUITIES, LTD. | 1 SLEIMAN PARKWAY SUITE 250 | | | | JACKSONVILLE | FL | 32216 | | | First Class mail on 4/26/2023 |
| LC_004232 | 155P2-AE HOLDINGS I, LLC | AUGUSTA EXCHANGEPO BOX 950107 | | | | LOUISVILLE | KY | 40295-0107 | | | First Class mail on 4/26/2023 |
| LC_004233 | 155PAY-KIR AUGUSTA I 044, LLC | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | | | First Class mail on 4/26/2023 |
| LC_004244 | 156P1-NET LEASE REALTY VI, LLC | C/O NATIONAL RETAIL PROPERTIES INC.450 SOUTH ORANGE AVE., STE. 900 | | | | ORLANDO | FL | 32801 | | | First Class mail on 4/26/2023 |
| LC_004245 | 156P2-NATIONAL RETAIL PROPERTIES, LP | WELLS FARGOPO BOX 864205 | | | | ORLANDO | FL | 32886-4205 | | | First Class mail on 4/26/2023 |
| LC_004243 | 156PAY-DDRTC CREEKS AT VIRGINIA CENTER LLC | DEPT. 1014123047021859PO BOX 534426 | | | | ATLANTA | GA | 30353 | | | First Class mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_004251 | 157PAY-THE GREWE LIMITED PARTNERSHIP | C/O G.J. GREWE, INC639 GRAVOIS BLUFFS BOULEVARD, SUITE D | | | | FENTON | MO | 63026 | | | First Class mail on 4/26/2023 |
| LC_004267 | 159P4-EDISON EHNJ001 LLC | 125 S WACKER DRIVE SUITE 1220 | | | | CHICAGO | IL | 60606 | | | First Class mail on 4/26/2023 |
| LC_004263 | 159PAY-I. AND G. PARTNERS | C/O U.S. REALTY MANAGEMENT CORPORATION3003 ENGLISH CREEK AVENUE013A | | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | First Class mail on 4/26/2023 |
| LC_004264 | 159RET-TOWNSHIP OF EAST HANOVER | TAX BILL #001642411 RIDGEDALE AVENUE | | | | EAST HANOVER | NJ | 07936 | | | First Class mail on 4/26/2023 |
| LC_004266 | 159ROAD-V&L ASSOCITES | 30 ROCKHILL ROAD | | | | CHERRY HILL | NJ | 08003 | | | First Class mail on 4/26/2023 |
| LC_004265 | 159SNOW-STAFFORD FEC GROUP | 30 ROCKHILL ROAD | | | | CHERRY HILL | NJ | 08003 | | | First Class mail on 4/26/2023 |
| LC_004275 | 160P2-UE 675 ROUTE 1 LLC | 210 ROUTE 4 EAST | | | | PARAMUS | NJ | 07652 | | | First Class mail on 4/26/2023 |
| LC_004316 | 161TEMP-FEDERAL REALTY INVESTMENT TRUST | FINCH, TAWNY | ATTN: FRIT SPECIALTY LEASINGPO BOX 8500-3426 | | | PHILADELPHIA | PA | 19178-3426 | | tfinch@federalrealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004317 | 161TEMP-FEDERAL REALTY INVESTMENT TRUST | JASPER, DAWN | ATTN: FRIT SPECIALTY LEASINGPO BOX 8500-3426 | | | PHILADELPHIA | PA | 19178-3426 | | djasper@federalrealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004318 | 161TEMP-FEDERAL REALTY INVESTMENT TRUST | MAURER, JUDY | ATTN: FRIT SPECIALTY LEASINGPO BOX 8500-3426 | | | PHILADELPHIA | PA | 19178-3426 | | jmaurer@federalrealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004309 | 164PAY-SAUL HOLDINGS LIMITED PARTNERSHIP | P.O. BOX 38042 | | | | BALTIMORE | MD | 21297-8042 | | | First Class mail on 4/26/2023 |
| LC_004319 | 166P1-FEDERAL REALTY - GRATIOT S.C. (500-1200) | C/O FEDERAL REALTY INVESTMENT TRUSTPO BOX 8500-9320 | | | | PHILADELPHIA | PA | 19178-9320 | | | First Class mail on 4/26/2023 |
| LC_011176 | 168TH AND DODGE, LP | C/O RED DEVELOPMENT, LLCONE EAST WASHINGTON STREET, SUITE 300 ATTN: LEASE LEGAL NOTICES | | | | PHOENIX | AZ | 85004-2513 | | | First Class mail on 4/26/2023 |
| LC_004342 | 169PAY-WALDORF SHOPPER'S WORLD | C/O RICHARD RUBIN MANAGEMENT CORP.6001 MONTROSE ROAD SUITE 700 | | | | ROCKVILLE | MD | 20852 | | | First Class mail on 4/26/2023 |
| LC_004361 | 172CAM-TARGET CORPORATION | SDS 10-0075 P.O. BOX 86 | | | | MINNEAPOLIS | MN | 55486-0075 | | | First Class mail on 4/26/2023 |
| LC_004363 | 172P3-EDISON NNVA001 LLC | EDISON PORTFOLIO OWNER LLC125 S WACKER DRIVE SUITE 1220 | | | | CHICAGO | IL | 60606 | | | First Class mail on 4/26/2023 |
| LC_004362 | 172RET-CITY OF NEWPORT NEWS | C/O OFFICE OF TREASURERACCT# 151.00-05-12PO BOX 975 | | | | NEWPORT NEWS | VA | 23607-0975 | | | First Class mail on 4/26/2023 |
| LC_004370 | 173P2-BIT HOLDINGS SIXTY-THREE, INC. | LOCKBOX #414770 P.O. BOX 414770 | | | | BOSTON | MA | 02241-4770 | | | First Class mail on 4/26/2023 |
| LC_004397 | 178PAY-CROSSWINDS ST. PETE, LLC | PO BOX 935782 | | | | ATLANTA | GA | 31193-5782 | | | First Class mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_004411 | 181PAY-TAFT CORNERS ASSOCIATES | C/O J.L. DAVIS INC.2 CHURCH STREET | | | | BURLINGTON | VT | 05401 | | | First Class mail on 4/26/2023 |
| LC_004423 | 183P1-HASTINGS VILLAGE INVESTMENT COMPANY, LP | 6300 WILSHIRE BLVD. SUITE 1800 | | | | LOS ANGELES | CA | 90048 | | | First Class mail on 4/26/2023 |
| LC_004452 | 188P1-EDENS & AVANT FINANCING LP | DEPARTMENT 2204PO BOX 822459 | | | | PHILADELPHIA | PA | 19182-2559 | | | First Class mail on 4/26/2023 |
| LC_004454 | 188PAY2-RIVERVIEW PLAZA (E&A), LLC | DEPT. 2391PO BOX 822564 | | | | PHILADELPHIA | PA | 19182-2564 | | | First Class mail on 4/26/2023 |
| LC_004453 | 188PAY-E&A PORTFOLIO LIMITED PARTNERSHIP | C/O RIVERVIEW PLAZA SHOPPING CENTER P.O. BOX 528 | | | | COLUMBIA | SC | 29202 | | | First Class mail on 4/26/2023 |
| LC_004459 | 189P2-CHANDLER PAVILIONS, LLC | PO BOX 6149PROPERTY: RE6621 | | | | HICKSVILLE | NY | 11802-6149 | | | First Class mail on 4/26/2023 |
| LC_004460 | 189P3-EVERGREEN -1-10 & RAY, L.L.C. | C/O EVERGREEN COMMERCIAL REALTY, L.L.C.200 N. MARYLAND AVENUE SUITE 201 | | | | GLENDALE | CA | 91206 | | | First Class mail on 4/26/2023 |
| LC_004457 | 189P4-SCHNITZER INVESTMENT CORP. | P.O. BOX 4500, UNIT 22 | | | | PORTLAND | OR | 97208-4500 | | | First Class mail on 4/26/2023 |
| LC_004458 | 189PAY-GRUBB & ELLIS | P.O. BOX 53028DEPT. 41226(CHANDLER PAVILIONS) | | | | PHOENIX | AZ | 85072-3028 | | | First Class mail on 4/26/2023 |
| LC_004500 | 192P1-CSC TOWNE CROSSING LP | LOCKBOX #781766PO BOX 8500 | | | | PHILADELPHIA | PA | 19178-1766 | | | First Class mail on 4/26/2023 |
| LC_004501 | 192P2-BRE RC TOWNE CROSSING VA LLC | P.O. BOX 24627 | | | | SAN DIEGO | CA | 92198-1627 | | | First Class mail on 4/26/2023 |
| LC_004502 | 192P4-GG MIDLOTHIAN TC, LLC | C/O GARNER GROUP3715 NORTHSIDE PARKWAY SUITE 4-325 | | | | ATLANTA | GA | 30327 | | | First Class mail on 4/26/2023 |
| LC_004514 | 194PAY-SUNBURY GARDENS REALTY CO. | PROFILE # 470021014DEPARTMENT L-2632 | | | | COLUMBUS | OH | 43260-2632 | | | First Class mail on 4/26/2023 |
| LC_004523 | 196PAY-TALISMAN TOWSON LIMITED PARTNERSHIP | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | | | First Class mail on 4/26/2023 |
| LC_004528 | 197P2-CHAMPION RETAIL LP | C/O TURNBERRY ASSOCIATESPO BOX 402189 | | | | ATLANTA | GA | 30384-2189 | | | First Class mail on 4/26/2023 |
| LC_004529 | 197P3-EQUITY ONE (AVENTURA SQUARE) LLC | SCHOR, JANE | P.O. BOX 01-9170 | | | MIAMI | FL | 33101-9170 | | jschor@equityone.net | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004530 | 197P3-EQUITY ONE (AVENTURA SQUARE) LLC | SCHOR, JANE | P.O. BOX 01-9170 | | | MIAMI | FL | 33101-9170 | | jschor@equityone.net | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004531 | 197P4-EQUITY ONE (FLORIDA PORTFOLIO) LLC | P.O. BOX 01-9170 | | | | MIAMI | FL | 33101-9170 | | | First Class mail on 4/26/2023 |
| LC_004532 | 197P5-EQUITY ONE (FLORIDA PORTFOLIO) LLC | LEASE 80011004 C/O REGENCY CENTERS CORPORATIONONE INDEPENDENT DRIVE, STE. 114 | | | | JACKSONVILLE | FL | 32202-5019 | | | First Class mail on 4/26/2023 |
| LC_004527 | 197PAY-SHOPPING CENTER MANAGEMENT | TURNBERRY ASSOCIATES C/O CHAMPION RETAIL LPPO BOX 65-418 | | | | CHARLOTTE | NC | 28265-0418 | | | First Class mail on 4/26/2023 |

Exhibit H

Store Closing Service List

Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_004548 | 199PAY-COLUMBIANA STATION E&A , LLC | C/O EDENS & ADVANT PROPERTIES LPDEPARTMENT 2185P O BOX 822315 | | | | PHILADELPHIA | PA | 19182-2315 | | | First Class mail on 4/26/2023 |
| LC_003335 | 1ST COMMERCIAL PROPERTY MANAEMENT, LLC | CROW, KAELA , PROPERTY MANAGER | 2009 PORTERFIELD WAY, SUITE P | | | UPLAND | CA | 91786 | | k.crow@1st-comm.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_001802 | 1ST COMMERCIAL REALTY GROUP, INC. | ORSBORN, ROSANNA, SENIOR PROPERTY MANAGER | 32140 TEMECULA PARKWAY SUITE J-205 | | | TEMECULA | CA | 92592 | | r.orsborn@1st-comm.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007007 | 1ST COMMERCIAL REALTY GROUP, INC. | PERKINS, ROBERT, PROPERTY MANAGER | 2009 PORTERFIELD WAY SUITE P | | | UPLAND | CA | 91786 | | rperkins@mdlgroup.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_001801 | 1ST COMMERCIAL REALTY GROUP, INC. | SCHROCK, KRISTIN , ADMIN ASST | 32140 TEMECULA PARKWAY SUITE J-205 | | | TEMECULA | CA | 92592 | | k.schrock@1st-comm.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005411 | 200-220 WEST 26 LLC | C/O TF CORNERSTONE INC. 387 PARK AVE SOUTH 7TH FLOOR | | | | NEW YORK | NY | 10016 | | | First Class mail on 4/26/2023 |
| LC_004608 | 200P1-THE SUMMIT COMMERCIAL GROUP, INC. | KIRKS, MARY | 1902 WEST COLORADO AVENUE STE B | | | COLORADO SPRINGS | CO | 80904 | | | First Class mail on 4/26/2023 |
| LC_004613 | 200P2-TKG WOODMEN COMMONS, L.L.C. | C/O TKG MANAGEMENT211 N. STADIUM BLVD. SUITE 201 | | | | COLUMBIA | MO | 65203 | | | First Class mail on 4/26/2023 |
| LC_004609 | 200PAY-WOODMEN RETAIL CENTER LLC | DEAN, WARREN | C/O ROSENBAUM DEAN1902 W COLORADO AVE SUITE 110 | | | COLORADO SPRINGS | CO | 80904 | | whdean@yahoo.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004611 | 200PAY-WOODMEN RETAIL CENTER LLC | DEAN, WARREN | C/O ROSENBAUM DEAN1902 W COLORADO AVE SUITE 110 | | | COLORADO SPRINGS | CO | 80904 | | whdean@yahoo.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004610 | 200PAY-WOODMEN RETAIL CENTER LLC | ROSENBAUM, JAY | C/O ROSENBAUM DEAN1902 W COLORADO AVE SUITE 110 | | | COLORADO SPRINGS | CO | 80904 | | jrcommish@comcast.net | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004612 | 200PAY-WOODMEN RETAIL CENTER LLC | ROSENBAUM, JAY | C/O ROSENBAUM DEAN1902 W COLORADO AVE SUITE 110 | | | COLORADO SPRINGS | CO | 80904 | | jrcommish@comcast.net | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004735 | 202P2-28TH STREET MANAGEMENT COMPANY, LLC | 2150 FRANKLIN ROAD SUITE B | | | | BLOOMFIELD HILLS | MI | 48302 | | | First Class mail on 4/26/2023 |
| LC_004734 | 202PAY-EDMARK IV, LLC | 161 OTTAWA AVE. NW SUITE 104 | | | | GRAND RAPIDS | MI | 49503 | | | First Class mail on 4/26/2023 |
| LC_004854 | 204P2-UG2 SOLON OH, LP | C/O CBRE950 MAIN AVENUE SUITE 200 | | | | CLEVELAND | OH | 44113 | | | First Class mail on 4/26/2023 |
| LC_004852 | 204PAY-GS II UPTOWN SOLON, LLC | DEPT 101412 60172 74586 P.O. BOX 9183404 | | | | CHICAGO | IL | 60691-3404 | | | First Class mail on 4/26/2023 |
| LC_004853 | 204PAY-GS II UPTOWN SOLON, LLC | OLD VENDOR | DEPT 101412 60172 74586 P.O. BOX 9183404 | | | CHICAGO | IL | 60691 | | | First Class mail on 4/26/2023 |
| LC_004921 | 207P1-EDISON DENJ001 LLC | EDISON PORTFOLIO OWNER LLC125 S WACKER DRIVE SUITE 1220 | | | | CHICAGO | IL | 60606 | | | First Class mail on 4/26/2023 |
| LC_004920 | 207RET-DEPTFORD TOWNSHIP | MUNICIPAL BUILDINGTAX COLLECTOR'S OFFICE1011 COOPER STREET | | | | DEPTFORD | NJ | 08096 | | | First Class mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_004922 | 207WS-DEPTFORD TOWNSHIP MUA | ACCT: 4304-0PO BOX 5506 | | | | DEPTFORD | NJ | 08096 | | | First Class mail on 4/26/2023 |
| LC_004928 | 208PAY1-REDFIELD PROMENADE, L.P., | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | | | First Class mail on 4/26/2023 |
| LC_004929 | 208RET-WASHOE COUNTY TREASURER | P.O. BOX 30039 | | | | RENO | NV | 89520-3039 | | | First Class mail on 4/26/2023 |
| LC_006193 | 209-261 JUNCTION ROAD MADISON INVESTORS LLC | 10 STATE HOUSE SQUARE15TH FLOOR | | | | HARTFORD | CT | 06103-3604 | | | First Class mail on 4/26/2023 |
| LC_003488 | 209-261 JUNCTION ROAD MADISON INVESTORS LLC | C/O UBS REALTY INVESTORS LLC10 STATE HOUSE SQUARE15TH FLOOR | | | | HARTFORD | CT | 06103-3604 | | | First Class mail on 4/26/2023 |
| LC_004937 | 211PAY1-R.E.D. CAPITAL MANAGEMENT, L.L.C. | SOUTHPOINT PAVILIONS P.O. BOX 17481 | | | | DENVER | CO | 80217-0481 | | | First Class mail on 4/26/2023 |
| LC_004936 | 211PAY-R.E.D. CAPITAL MANAGEMENT, L.L.C. | PO BOX 415048 | | | | KANSAS CITY | MO | 64141-5048 | | | First Class mail on 4/26/2023 |
| LC_004953 | 213P2-RAMCO-GERSHENSON PROPERTIES, L.P. | RLV VISTA PLAZA, LPPO BOX 350018LEASE ID: 007305 | | | | BOSTON | MA | 02241-0518 | | | First Class mail on 4/26/2023 |
| LC_004954 | 213P3-RPT REALTY, L.P. | 20750 CIVIC CENTER DRIVE SUITE 310 | | | | SOUTHFIELD | MI | 48076 | | | First Class mail on 4/26/2023 |
| LC_004952 | 213PAY1-RLV VISTA PLAZA LP | 3704 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3007 | | | First Class mail on 4/26/2023 |
| LC_004961 | 214P2-WEINGARTEN NOSTAT INC. | ACCATINO, JANICE, ACCOUNTING MANAGER | P.O. BOX 30344 | | | TAMPA | FL | 33630 | | jaccatino@kimcorealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004967 | 215P2-KRC MISHAWAKA 895, INC., | PO BOX 82565DEPT CODE SINM0895 | | | | GOLETA | CA | 93118-2565 | | | First Class mail on 4/26/2023 |
| LC_004968 | 215P3-GARRISON CENTRAL MISHAWAKA LLC | GARRISON CENTRAL RETAIL INDEPT. 78878PO BOX 78000 | | | | DETROIT | MI | 48278-0878 | | | First Class mail on 4/26/2023 |
| LC_004969 | 215P4-REALTY INCOME PROPERTIES 27, LLC | C/O REALTY INCOME CORPORATION ATTN: PORTFOLIO MGMT. P.O. BOX 842428 | | | | LOS ANGELES | CA | 90084-2428 | | | First Class mail on 4/26/2023 |
| LC_005000 | 224P1-INLAND MID-ATLANTIC MANAGEMENT CORP. | DEPT. 10141230138155834687 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | | First Class mail on 4/26/2023 |
| LC_004999 | 224P2-PARAMOUNT PLAZA AT BRICK LLC | C/O PARAMOUNT REALTY SERVICESPO BOX 6296 | | | | HICKSVILLE | NY | 11802-6296 | | | First Class mail on 4/26/2023 |
| LC_004998 | 224PAY1-DDR SOUTHEAST BRICK, L.L.C. | DEPT. 101412 30138 155834687 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | | First Class mail on 4/26/2023 |
| LC_005001 | 224WS-BRICK TOWNSHIP MUNICIPAL UTILITIES AUTHORITY | 1551 HIGHWAY 88 WEST | | | | BRICK | NJ | 08724-2399 | | | First Class mail on 4/26/2023 |
| LC_005018 | 225P2-HASTINGS RANCH SHOPPING CENTER, L.P. | RIVER PARK CROSSING C/O RIVIERA CENTER MANAGEMENT1815 VIA EL PRADO | | | | REDONDO BEACH | CA | 90277 | | | First Class mail on 4/26/2023 |
| LC_005016 | 225P3-RIVIERA CENTER PROPERTIES HITF THE DONG KOO KIM AND JONG OK KIM FAMILY TRUST | C/O RIVIERA CENTER PROPERTIES1815 VIA EL PRADO SUITE 300 | | | | REDONDO BEACH | CA | 90277 | | | First Class mail on 4/26/2023 |
| LC_005017 | 225PAY-PL RIVERPARK LP | PO BOX 82565DEPT CODE SCAF1165A | | | | GOLETA | CA | 93118-2565 | | | First Class mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_005030 | 227P2-DDR NOBLE TC TRUST | DEPT. 341567 21161 57312 P.O. BOX 931650 | | | | CLEVELAND | OH | 44193 | | | First Class mail on 4/26/2023 |
| LC_005031 | 227P3-RVT NOBLE TOWN CENTER LLC | DEPT. 341567 61161 75026 P.O. BOX 9183418 | | | | CHICAGO | IL | 60691-3418 | | | First Class mail on 4/26/2023 |
| LC_005032 | 227P3-RVT NOBLE TOWN CENTER LLC | OLD VENDOR | DEPT. 34156761161 P.O. BOX | | | CHICAGO | IL | 60691 | | | First Class mail on 4/26/2023 |
| LC_005033 | 227P4-PARAMOUNT JSM AT JENKINTOWN, LLC | C/O PARAMOUNT NEWCO REALTY LIMITED LIABILITY COMPANY1195 ROUTE 70, SUITE 2000 | | | | LAKEWOOD | NJ | 08701 | | | First Class mail on 4/26/2023 |
| LC_005029 | 227PAY-MP NOBLE TOWN CENTER, INC. | C/O METRO COMMERCIAL MANAGEMENT SERVICES, INC.303 FELLOWSHIP ROAD, SUITE 202 | | | | MT. LAUREL | NJ | 08054 | | | First Class mail on 4/26/2023 |
| LC_005040 | 228P1-CHENAL PLACE PROPERTIES LLC | 5507 RANCH DRIVE SUITE 201 | | | | LITTLE ROCK | AR | 72223 | | | First Class mail on 4/26/2023 |
| LC_005053 | 233P2-NATIONAL RETAIL PROPERTIES, LP | P.O. BOX 864205 | | | | ORLANDO | FL | 32886-4205 | | | First Class mail on 4/26/2023 |
| LC_005052 | 233PAY-NATIONAL RETAIL PROPERTIES, INC. | P.O. BOX 864202 | | | | ORLANDO | FL | 32886-4202 | | | First Class mail on 4/26/2023 |
| LC_005061 | 235P2-DDRTC SARASOTA PAVILION LLC | DEPT. 1014123039920111PO BOX 534410 | | | | ATLANTA | GA | 30353 | | | First Class mail on 4/26/2023 |
| LC_005062 | 235P3-INLAND AMERICAN RETAIL MANAGEMENT, LLC BLDG 44679 | 16085 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | First Class mail on 4/26/2023 |
| LC_005063 | 235P4-IA MANAGEMENT, L.L.C. | 33012 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0330 | | | First Class mail on 4/26/2023 |
| LC_005065 | 235P5-IA SARASOTA TAMIAMI, L.L.C. | 16085 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0160 | | | First Class mail on 4/26/2023 |
| LC_005064 | 235PAY-INLAND SOUTHEAST PROPERTY MANAGEMENT CORP. #2050 | 4770 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | | First Class mail on 4/26/2023 |
| LC_005070 | 236PAY-INTERNATIONAL SPEEDWAY SQUARE, LTD. | ACCT #000143PO BOX 743810 | | | | ATLANTA | GA | 30374 | | | First Class mail on 4/26/2023 |
| LC_005076 | 237P2-IMI MOUNT PLEASANT LLC | BANK OF AMERICAIMI LLC MOUNT PLEASANT14501 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | First Class mail on 4/26/2023 |
| LC_005078 | 237P3-CR MOUNT PLEASANT LLC | MOUNT PLEASANT TOWN CENTREMANAGEMENT OFFICE1218 BELK DRIVE | | | | MOUNT PLEASANT | SC | 29464 | | | First Class mail on 4/26/2023 |
| LC_005077 | 237PAY-G&I III MOUNT PLEASANT LLC | KONOVER PROPERTY TRUST AS PROP. MGR/DRA AS ADVISOR P.O. BOX 409317 | | | | ATLANTA | GA | 30384-9317 | | | First Class mail on 4/26/2023 |
| LC_005120 | 245PAY-OAKS SQUARE JOINT VENTURE | C/O RETAIL PROPERTY GROUP, INCROYAL PALM PLACE101 PLAZA REAL SOUTH, SUITE 200 | | | | BOCA RATON | FL | 33432 | | | First Class mail on 4/26/2023 |
| LC_005127 | 248PAY-SIEGEN LANE PROPERTIES LLC | C/O OLSHAN PROPERTIES ATTN: ACCOUNTS RECEIVABLE600 MADISON AVE., 14TH FLOOR | | | | NEW YORK | NY | 10022 | | | First Class mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_005135 | 250PAY-HLT PARTNERSHIP, L.P. | P.O. BOX 7817 | | | | BEVERLY HILLS | CA | 90212-7817 | | | First Class mail on 4/26/2023 |
| LC_005139 | 251PAY-WHITEMAK ASSOCIATES | PO BOX 829432 | | | | PHILADELPHIA | PA | 19182-9432 | | | First Class mail on 4/26/2023 |
| LC_005140 | 251STG-WHITEHALL MALL | C/O LEHIGH VALLEY MALL250 LEHIGH VALLEY MALL | | | | WHITEHALL | PA | 18052 | | | First Class mail on 4/26/2023 |
| LC_005149 | 254P2-MODESTO RC LEASECO, LLC | C/O INLAND CONTINENTAL PROPERTY MANAGEMENT CORP/BLDG#5164232533 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0325 | | | First Class mail on 4/26/2023 |
| LC_005148 | 254PAY-DJD PARTNERS 10, LLC | P.O. BOX 62059 | | | | NEWARK | NJ | 07101 | | | First Class mail on 4/26/2023 |
| LC_005154 | 255P2-DDRTC MARKETPLACE AT MILL CREEK LLC | P.O. BOX 745472 | | | | ATLANTA | GA | 30374-5472 | | | First Class mail on 4/26/2023 |
| LC_005176 | 260P2-RPAI US MANAGEMENT LLC | 13068 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | First Class mail on 4/26/2023 |
| LC_005174 | 260P3-KRG MIAMI 19TH STREET II, LLC | 13068 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | First Class mail on 4/26/2023 |
| LC_005175 | 260PAY-INLAND US MANAGEMENT LLC | 13068 COLLECTIONS CENTER DRIVEAC 361436164 | | | | CHICAGO | IL | 60693 | | | First Class mail on 4/26/2023 |
| LC_005186 | 261P2-PLEASANT HILL CRESCENT DRIVE INVESTORS LLC | C/O VESTAR2425 E. CAMELBACK ROAD, SUITE 750 | | | | PHOENIX | AZ | 85016 | | | First Class mail on 4/26/2023 |
| LC_005184 | 261PAY1-LOJA PLEASANT HILL, LLC | PO BOX 66 | | | | RODEO | CA | 94572 | | | First Class mail on 4/26/2023 |
| LC_005183 | 261PAY-RVIP CA/WA/OR PORTFOLIO, LLC | DEPT. 174014414002 C/O DEVELOPERS DIVERSIFIEDPO BOX 92341 | | | | CLEVELAND | OH | 44193 | | | First Class mail on 4/26/2023 |
| LC_005185 | 261STRG-DDR NEW BUSINESS DEVELOPMENT | SITE CODE 20992 P.O. BOX 931256 | | | | CLEVELAND | OH | 44193 | | | First Class mail on 4/26/2023 |
| LC_005200 | 266P1-36 MONMOUTH PLAZA LLC | C/O ACHS MANAGEMENT CORP.1412 BROADWAY 3RD FLOOR | | | | NEW YORK | NY | 10018 | | | First Class mail on 4/26/2023 |
| LC_005210 | 268PAY-DREAMLAND OF ASHEVILLE ASSOCIATES, L.L.C. | C/O TKG MANAGEMENT, INC.211 N. STADIUM BLVD. SUITE 201 | | | | COLUMBIA | MO | 65203 | | | First Class mail on 4/26/2023 |
| LC_006695 | 271 SOUTH BROADWAY LLC | C/O HUNTINGTON HOLDINGS, INC.9595 WILSHIRE BLVD. SUITE 411 | | | | BEVERLY HILLS | CA | 90210 | | | First Class mail on 4/26/2023 |
| LC_005225 | 271P2-TKG PAXTON TOWNE CENTER DEVELOPMENT, LP | 211 N. STADIUM BOULEVARD, STE. 201 ATTN: HIRAM WATSON | | | | COLUMBIA | MO | 65203 | | | First Class mail on 4/26/2023 |
| LC_005224 | 271PAY-PRGL PAXTON LP | PO BOX 951291 | | | | CLEVELAND | OH | 44193 | | | First Class mail on 4/26/2023 |
| LC_005228 | 272P2-MEDISTAR PARKWEST JV, LTD. | PARKWEST RETAIL I & III, LPPO BOX 207562 | | | | DALLAS | TX | 75302-7562 | | | First Class mail on 4/26/2023 |
| LC_005234 | 273P1-EQUITY ONE (FLORDIA PORTFOLIO) INC. | PO BOX 01-9170 | | | | MIAMI | FL | 33101-9170 | | | First Class mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_005231 | 273P2-AUL(AMERICAN UNITED LIFE INSURANCE COMPANY) | 5875 RELIABLE PARKWAY ATTN: MORTGAGE LOAN #2077501 | | | | CHICAGO | IL | 60686 | | | First Class mail on 4/26/2023 |
| LC_005232 | 273P3-EQUITY ONE (FLORIDA PORTFOLIO) INC. | ID# 60011284PO BOX 01-9170 | | | | MIAMI | FL | 33101-9170 | | | First Class mail on 4/26/2023 |
| LC_005233 | 273P4-EQUITY ONE (FLORIDA PORTFOLIO) LLC | C/O REGENCY CENTERS CORPORATIONONE INDEPENDENT DRIVE, STE. 114 | | | | JACKSONVILLE | FL | 32202-5019 | | | First Class mail on 4/26/2023 |
| LC_005235 | 273PAY-AMERICAN UNITED LIFE INSURANCE CO. | MORTGAGE LOAN ACCOUNTING - LOAN #20775015875 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | | | First Class mail on 4/26/2023 |
| LC_005241 | 275LL-TRIPLE B MISSION VIEJO | C/O BURNHAM REAL ESTATE P.O. BOX 514637 | | | | LOS ANGELES | CA | 90051-4637 | | | First Class mail on 4/26/2023 |
| LC_005238 | 275PAY2-TRIPLE B MISSION VIEJO | C/O JOHN BURNHAM RE SERVICESPO BOX 121150 | | | | SAN DIEGO | CA | 92112 | | | First Class mail on 4/26/2023 |
| LC_005240 | 275PAY3-MISSION VIEJO FREEWAY CENTER | 730 EL CAMINO WAY #200 | | | | TUSTIN | CA | 92780 | | | First Class mail on 4/26/2023 |
| LC_005239 | 275RET-ORANGE COUNTY | TREASURER TAX COLLECTORP O BOX 1438 | | | | SANTA ANA | CA | 92702-1980 | | | First Class mail on 4/26/2023 |
| LC_005255 | 278P2-BRE DDR SPRING CREEK LLC | DEPT 101412-21338-47299PO BOX 931663 | | | | CLEVELAND | OH | 44193 | | | First Class mail on 4/26/2023 |
| LC_005256 | 278P3-SPRING CREEK IMPROVEMENTS, LLC | P.O. BOX 746482 | | | | ATLANTA | GA | 30374-6482 | | | First Class mail on 4/26/2023 |
| LC_005254 | 278PAY-DDR MDT FAYETTEVILLE SPRING CREEK, LLC | DEPT. 10141220857870 P.O. BOX 931663 | | | | CLEVELAND | OH | 44193 | | | First Class mail on 4/26/2023 |
| LC_005261 | 279PAY-BOWLES VILLAGE CENTER LLC | C/O JORDON PERLMUTTER & CO. P.O. BOX 480070 | | | | DENVER | CO | 80248-0070 | | | First Class mail on 4/26/2023 |
| LC_005311 | 285PAY-BELL TOWER SHOPS, LLC | PO BOX 310300PROPERTY:026010 | | | | DES MOINES | IA | 50331-0300 | | | First Class mail on 4/26/2023 |
| LC_005319 | 289P2-MIDDLETOWN SHOPPING CENTER I, LP | C/O WRDC136 COULTER AVENUE | | | | ARDMORE | PA | 19003 | | | First Class mail on 4/26/2023 |
| LC_005336 | 292P2-WEDGEWOOD HILLS, INC. | 1325 HOWARD AVENUE #609 | | | | BURLINGAME | CA | 94010 | | | First Class mail on 4/26/2023 |
| LC_005337 | 292PAY1-ALLAN A. & BEVERLY M. SEBANC | MCCLOSKEY, KELLY, LL REP | WEDGEWOOD HILLS, INC.1325 HOWARD AVENUE, #609 | | | BURLINGAME | CA | 94010 | | EMAIL ADDRESS ON FILE | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005339 | 292PAY-BEVERLY M. SEBANC | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005338 | 292RET-UTAH COUNTY TREASURER | 100 EAST CENTER SUITE 1200 | | | | PROVO | UT | 84606-3159 | | | First Class mail on 4/26/2023 |
| LC_005343 | 293P1-NTS REALTY HOLDINGS LIMITED PARTNERSHIP | 3160 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3001 | | | First Class mail on 4/26/2023 |
| LC_005344 | 293P2-UNIVERSITY OF LOUISVILLE REAL ESTATE FOUNDATIONINC | C/O NTS MANAGEMENT COMPANY600 N. HURSTBOURNE PARKWAY, SUITE 300 | | | | LOUISVILLE | KY | 40222 | | | First Class mail on 4/26/2023 |
| LC_005345 | 293PAY-NTS/BRECKINRIDGE & NTS/WILLOW LAKE PARTNERS, LP | 10172 LINN STATION ROAD | | | | LOUISVILLE | KY | 40223 | | | First Class mail on 4/26/2023 |
| LC_005351 | 294PAY-THE COMMONS AT SUGARHOUSE, LC | 1165 EAST WILMINGTON AVENUE SUITE 275 | | | | SALT LAKE CITY | UT | 84106 | | | First Class mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_005355 | 295P1-LASALLE BANK MIDWEST N.A | ATTN: OTTO WILHEM (M 0900 330)2600 W. BIG BEAVER ROAD | | | | TROY | MI | 48084 | | | First Class mail on 4/26/2023 |
| LC_005354 | 295PAY-31535 SOUTHFIELD ROAD LLC | C/O WELLS FARGO WHOLESALE LOCKBOXCOMMERCIAL MORTGAGE SERVICINGPO BOX 60253 | | | | CHARLOTTE | NC | 28260-0253 | | | First Class mail on 4/26/2023 |
| LC_005373 | 298P1-PITTSBURGH HILTON HEAD ASSOCIATES | C/O S&T BANKPO BOX 765 | | | | INDIANA | PA | 15701 | | | First Class mail on 4/26/2023 |
| LC_005389 | 3001P1-CONGRESSIONAL PLAZA ASSOCIATES, LLC | C/O FEDERAL REALTY INVESTMENT TRUST CONGRESSIONAL | | | | PHILADELPHIA | PA | 19178 | | | First Class mail on 4/26/2023 |
| LC_005390 | 3001P2-BARMAN ENTERPRISES, LLC | 10833 WILLOW RUN COURT | | | | POTOMAC | MD | 20854 | | | First Class mail on 4/26/2023 |
| LC_005391 | 3001P3-CONGRESSIONAL PLAZA ASSOCIATES LLC | C/O FEDERAL REALTY INVESTMENT TRUSTPO BOX 8500-9320 | | | | PHILADELPHIA | PA | 19178-9320 | | | First Class mail on 4/26/2023 |
| LC_005136 | 3002P1-BED BATH & BEYOND INC. | PREMISES, BBBY | 650 LIBERTY AVENUE ATTN: ALLAN N. RAUCH, ESQ. | | | UNION | NJ | 07083 | | | First Class mail on 4/26/2023 |
| LC_005397 | 3003P3-KMO-361 (PARAMUS) LLC | C/O OLSHAN PROPERTIES ATTN: ACCOUNTS RECEIVABLE600 MADISON AVE., 14TH FLOOR | | | | NEW YORK | NY | 10022 | | | First Class mail on 4/26/2023 |
| LC_005403 | 3005P2-R&F GARDEN CITY, LLC | PO BOX 52254 | | | | NEWARK | NJ | 07101-0220 | | | First Class mail on 4/26/2023 |
| LC_004268 | 3006P1-BED BATH & BEYOND INC. | CAM, BBBY | 650 LIBERTY AVENUE ATTN: ALLAN N. RAUCH, ESQ. | | | UNION | NJ | 07083 | | | First Class mail on 4/26/2023 |
| LC_005409 | 3006P1-BED BATH & BEYOND INC. | CAM, BBBY | 650 LIBERTY AVENUE ATTN: ALLAN N. RAUCH, ESQ. | | | UNION | NJ | 07083 | | | First Class mail on 4/26/2023 |
| LC_005414 | 3007P1-200 WEST 26 L.L.C. | C/O TF CORNERSTONE INC.290 PARK AVE SOUTH, 14TH FLOOR | | | | NEW YORK | NY | 10010 | | | First Class mail on 4/26/2023 |
| LC_005415 | 3007P2-200-220 WEST 26 LLC | PO BOX 33801 | | | | HARTFORD | CT | 06150-3801 | | | First Class mail on 4/26/2023 |
| LC_005412 | 3007P3-TF CORNERSTONE INC. | 200-220 WEST 26 L.L.CPO BOX 416432 | | | | BOSTON | MA | 02241-6432 | | | First Class mail on 4/26/2023 |
| LC_005413 | 3007P4-200-220 WEST 26 LLC | C/O TF CORNERSTONE, INC.387 PARK AVENUE SOUTH7TH FLOOR | | | | NEW YORK | NY | 10016 | | | First Class mail on 4/26/2023 |
| LC_005418 | 3008P1-SPRINGFIELD PLAZA, LLC | C/O RAPPAPORT COMPANIES P.O. BOX 25907TENANT #SPR-3 | | | | TAMPA | FL | 33622 | | | First Class mail on 4/26/2023 |
| LC_005421 | 3009P1-FEDERAL REALTY INVESTMENT TRUST PROPERTY #1217 | PO BOX 8500-9320 | | | | PHILADELPHIA | PA | 19178-9320 | | | First Class mail on 4/26/2023 |
| LC_005424 | 3010P1-FEDERAL REALTY INVESTMENT TRUST PROPERTY #1180 | PO BOX 8500 9320 | | | | PHILADELPHIA | PA | 19178-9320 | | | First Class mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_005427 | 3011P1-MDS REALTY I, LLC | C/O KLAFF REALTY122 S. MICHIGAN AVE SUITE 1000 | | | | CHICAGO | IL | 60603 | | | First Class mail on 4/26/2023 |
| LC_005428 | 3011P2-COLE MT UTICA MI LLC | C/O COLE REAL ESTATE INVESTMENTS2325 EAST CAMELBACK RD SUITE 1100 | | | | PHOENIX | AZ | 85016 | | | First Class mail on 4/26/2023 |
| LC_005429 | 3011P3-BRE DDR BR SHELBY MI LLC | DEPT 347723 2526059422PO BOX 205387 | | | | DALLAS | TX | 75320-5387 | | | First Class mail on 4/26/2023 |
| LC_005430 | 3011P4-SHELBY CORNERS RE HOLDINGS, LLC | C/O GRAND MANAGEMENT & DEVELOPMENT31333 SOUTHFIELD ROAD, SUITE 250 | | | | BEVERLY HILLS | MI | 48025 | | | First Class mail on 4/26/2023 |
| LC_005433 | 3012P1-JFK INVESTMENT CO LLC | 43252 WOODWARD AVE SUITE 210 | | | | BLLOMFIELD HILLS | MI | 48302 | | | First Class mail on 4/26/2023 |
| LC_005434 | 3012P2-CANTON CORNERS FORD ROAD LLC | 17800 LAUREL PARK DRIVE NORTH SUITE 200C | | | | LIVONIA | MI | 48152 | | | First Class mail on 4/26/2023 |
| LC_005437 | 3013P1-EASTON MARKET LIMITED LIABILITY COMPANY | DEPT 314736-20434-3493126536 NETWORK PLACE | | | | CHICAGO | IL | 60673-1265 | | | First Class mail on 4/26/2023 |
| LC_005445 | 3015P1-CORAL PALM ACQUISITION, LLC | PO BOX 405308 | | | | ATLANTA | GA | 30384-5308 | | | First Class mail on 4/26/2023 |
| LC_005446 | 3015P2-IVC CORAL PALM LLC | PO BOX 535505 | | | | ATLANTA | GA | 30353-5505 | | | First Class mail on 4/26/2023 |
| LC_005447 | 3015P3-RK CORAL PALM PLAZA, LLC | C/O RK CENTERS17100 COLLINS AVENUE SUITE 225 | | | | SUNNY ISLAES BEACH | FL | 33160 | | | First Class mail on 4/26/2023 |
| LC_005450 | 3016P1-TRUSS REALTY CO. | DEPARTMENT L 2632 | | | | COLUMBUS | OH | 43260-2632 | | | First Class mail on 4/26/2023 |
| LC_005454 | 3017P1-INLAND WOODFIELD PLAZA, L.L.C. | C/O INLAND TRS PROPERTY MANAGEMENTDEPT CH 16470 | | | | PALATINE | IL | 60055-6470 | | | First Class mail on 4/26/2023 |
| LC_005455 | 3017P2-INLAND TRS PROPERTY MANAGEMENT INC | PO BOX 6334 | | | | CAROL STREAM | IL | 60197 | | | First Class mail on 4/26/2023 |
| LC_005456 | 3017P3-IRC RETAIL CENTERS | INP RETAIL I LLCLEASE#25369PO BOX 6334 | | | | CAROL STREAM | IL | 60197-6334 | | | First Class mail on 4/26/2023 |
| LC_005462 | 3018P1-CFH REALTY III/ SUNSET VALLEY, L.P. | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | | | First Class mail on 4/26/2023 |
| LC_005466 | 3019P1-KIR AUGUSTA II, L.P | PO BOX 30344DEPT CODE SGAA0044A | | | | TAMPA | FL | 33630 | | | First Class mail on 4/26/2023 |
| LC_005465 | 3019P2-AE HOLDINGS I, LLC | AUGUSTA EXCHANGEPO BOX 950107 | | | | LOUISVILLE | KY | 40295-0107 | | | First Class mail on 4/26/2023 |
| LC_005474 | 301P1-CLP-SPF ROOKWOOD COMMONS, LLC | C/O CASTOPO BOX 373051 | | | | CLEVELAND | OH | 44193 | | | First Class mail on 4/26/2023 |
| LC_005475 | 301P2-HGREIT EDMONDSON ROAD LLC | P.O. BOX 733538 | | | | DALLAS | TX | 75373-3538 | | | First Class mail on 4/26/2023 |
| LC_005476 | 301PAY-ROOKWOOD COMMONS, LLC | 3805 EDWARDS ROAD SUITE 700 | | | | CINCINNATI | OH | 45209 | | | First Class mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_005484 | 3021P2-LBCMT 2007-C3 NORTH CENTRAL RETAIL, LLC | C/O THE WOODMONT COMPANY2100 W. 7TH STREET | | | | FORT WORTH | TX | 76107 | | | First Class mail on 4/26/2023 |
| LC_005485 | 3021P3-75 BUY BUY HOLDINGS, LLC | 4231 N STATE HIGHWAY 161 SUITE 101 | | | | IRVING | TX | 75038 | | | First Class mail on 4/26/2023 |
| LC_005486 | 3021P4-WOOD STONE PLANO PARTNERS LLC | C/O PARKSTONE CAPITAL27 RADIO CIRCLE DRIVE SUITE 201 A | | | | MT KISCO | NY | 10549 | | | First Class mail on 4/26/2023 |
| LC_005487 | 3021PAY-BRUCE P. WOODWARD | AS RECEIVER FOR PLANO THINGS, LP C/O MYAN MANAGEMENT GROUP520 SILICON LAKE | | | | SOUTH LAKE | TX | 76092 | | | First Class mail on 4/26/2023 |
| LC_005492 | 3022P1-CHANDLER FESTIVAL SPE LLC | C/O FEDERAL REALTY OP LP P.O. BOX 846073 | | | | LOS ANGELES | CA | 90084-6073 | | | First Class mail on 4/26/2023 |
| LC_005496 | 3023P1-SCOTTSDALE FIESTA RETAIL CENTER, LLC | LOCKBOX 328233 P.O. BOX 913282 | | | | DENVER | CO | 80291-3283 | | | First Class mail on 4/26/2023 |
| LC_005499 | 3024P1-DIM VASTGOED, N.V. - CAROLINA PAVILION | C/O EQUITY ONE, INC.PO BOX 530611 | | | | ATLANTA | GA | 30353 | | | First Class mail on 4/26/2023 |
| LC_005500 | 3024P2-BRE MARINER CAROLINA PAVILION, LLC | C/O BRE SOUTHEAST RETAIL HOLDINGS LLCPO BOX 713603 | | | | CINCINNATI | OH | 45271-3603 | | | First Class mail on 4/26/2023 |
| LC_005501 | 3024P3-DDR CAROLINA PAVILION LP | DEPT 324597-21121-49575 P.O. BOX 37685 | | | | BALTIMORE | MD | 21297 | | | First Class mail on 4/26/2023 |
| LC_005506 | 3025P1-FLAGLER S.C., LLC | PO BOX 30344 | | | | TAMPA | FL | 33630 | | | First Class mail on 4/26/2023 |
| LC_005509 | 3026P1-WHITEMAK ASSOCIATES & PREIT | C/O WHITEMAK ASSOCIATESPO BOX 829432 | | | | PHILADELPHIA | PA | 19182-9432 | | | First Class mail on 4/26/2023 |
| LC_005512 | 3028P1-OCW RETAIL-NASHUA, LLC | PO BOX 360698 | | | | PITTSBURGH | PA | 15251-6698 | | | First Class mail on 4/26/2023 |
| LC_005513 | 3028P2-NP ROYAL RIDGE LLC | P.O. BOX 412278 | | | | BOSTON | MA | 02241-2278 | | | First Class mail on 4/26/2023 |
| LC_005516 | 3029P1-DDR MDT LAKE BRANDON VILLAGE LLC | C/O DEV DIVERSIFIED RLTY CORP3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 | | | First Class mail on 4/26/2023 |
| LC_005517 | 3029P2-BRE DDR LAKE BRANDON VILLAGE LLC | DEPT 320569-21434-55716PO BOX 951982 | | | | CLEVELAND | OH | 44193 | | | First Class mail on 4/26/2023 |
| LC_005530 | 3031P1-PATTON CREEK HOLDINGS, LLC | 1175 N.E. 125TH ST. SUITE 102 ATTN: J. KENNETH TATE | | | | NORTH MIAMI | FL | 33161 | | | First Class mail on 4/26/2023 |
| LC_005531 | 3031P2-ARC PCBIRAL001, LLC | ATTN: RTL ACCOUNTING38 WASHINGTON SQUARE | | | | NEWPORT | RI | 02840 | | | First Class mail on 4/26/2023 |
| LC_005544 | 3033P1-MANSELL CROSSING RETAIL LP | ACCATINO, JANICE, ACCOUNTING MANAGER | P.O. BOX 30344 | | | TAMPA | FL | 33630 | | jaccatino@kimcorealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005543 | 3033P2-MANSELL CROSSING LLC | LIVINGSTON PROPERTIESPO BOX 7078 | | | | WARNER ROBINS | GA | 31095 | | | First Class mail on 4/26/2023 |
| LC_005550 | 3034P1-ALMADEN PLAZA SHOPPING CENTER INC. | 5353 ALMADEN EXPRESSWAY, STE 49 | | | | SAN JOSE | CA | 95118 | | | First Class mail on 4/26/2023 |
| LC_005563 | 3036P1-NORTHWAY MALL PROPERTIES, LLC | C/O OLSHAN PROPERTIES ATTN: ACCOUNTS RECEIVABLE600 MADISON AVE., 14TH FLOOR | | | | NEW YORK | NY | 10022 | | | First Class mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_005570 | 3037P1-ENID TWO, LLC | C/O LYNNE R. UIBERALL5 TAMARACK DRIVE | | | | LIVINGSTON | NJ | 07039 | | | First Class mail on 4/26/2023 |
| LC_005571 | 3037WAT-BRIDGEWATER TOWNSHIP | TAX DEPT. P.O. BOX 24005 | | | | NEWARK | NJ | 07101-0406 | | | First Class mail on 4/26/2023 |
| LC_005577 | 3038P1-CONTINENTAL 64 FUND LLC | C/O M&I BANKPO BOX 88284 | | | | MILWAUKEE | WI | 53288-0284 | | | First Class mail on 4/26/2023 |
| LC_005578 | 3038P2-COLE MT BROOKFIELD WI, LLC | ID: PT4A78 P.O. BOX 31001-3068 | | | | PASADENA | CA | 91110-3068 | | | First Class mail on 4/26/2023 |
| LC_005576 | 3038P3-ARG FSBROWI001, LLC | C/O THE NECESSITY RETAIL REIT38 WASHINGTON SQUARE | | | | NEWPORT | RI | 02840 | | | First Class mail on 4/26/2023 |
| LC_005585 | 3039P1-TEACHERS INSURANCE & ANNUITY ASSOC OF AMERICA | SOUTH FRISCO VILLAGE14487 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-4487 | | | First Class mail on 4/26/2023 |
| LC_005586 | 3039P2-INLAND AMERICAN RETAIL MANAGEMENT LLC BLDG44729 | 32057 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0139 | | | First Class mail on 4/26/2023 |
| LC_005587 | 3039P3-IA SOUTH FRISCO VILLAGE, L.L.C. | DEPT. 4011432057 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0320 | | | First Class mail on 4/26/2023 |
| LC_005588 | 3039P4-SOUTH FRISCO VILLAGE SC, L.P. | C/O VISTA PROPERTY COMPANY2227 VANTAGE STREET | | | | DALLAS | TX | 75207 | | | First Class mail on 4/26/2023 |
| LC_005601 | 3040P1-INLAND BOHL FARM, LLC | 4575 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | | First Class mail on 4/26/2023 |
| LC_005602 | 3040P2-IRC RETAIL CENTERS | LEASE #T000176875 REMITTANCE DRIVEDEPT 3128 | | | | CHICAGO | IL | 60675-3128 | | | First Class mail on 4/26/2023 |
| LC_005613 | 3042P1-SIR BARTON PLACE, LLC | PO BOX 12128 | | | | LEXINGTON | KY | 40580 | | | First Class mail on 4/26/2023 |
| LC_005617 | 3043P1-INLAND WESTERN TEMECULA COMMONS, L.L.C. #37010 | C/O INLAND PACIFIC MANAGEMENT LLCFILE 57519 | | | | LOS ANGELES | CA | 90074-7519 | | | First Class mail on 4/26/2023 |
| LC_005618 | 3043P2-RPAI PACIFIC PROPERTY SERVICES LLC | FILE 57519 | | | | LOS ANGELES | CA | 90074-7519 | | | First Class mail on 4/26/2023 |
| LC_005616 | 3043P3-KRG TEMECULA COMMONS, LLC | PO BOX 57519 | | | | LOS ANGELES | CA | 90074 | | | First Class mail on 4/26/2023 |
| LC_005622 | 3044P1-DEERFIELD TOWNE CENTER HOLDING COMPANY | 14064 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | First Class mail on 4/26/2023 |
| LC_005623 | 3044P2-RAMCO-GERSHENSON PROPERTIES | C/O DEERFIELD TOWNE CENTERPO BOX 350018 | | | | BOSTON | MA | 02241-0518 | | | First Class mail on 4/26/2023 |
| LC_005637 | 3046P1-CTC PHASE II, LLC | PO BOX 7189 | | | | WILMINGTON | DE | 19803 | | | First Class mail on 4/26/2023 |
| LC_005643 | 3047ELEC2-RCG-GRAND RAPIDS, LLC | C/O RCG VENTURES I, LLC P.O. BOX 53483 | | | | ATLANTA | GA | 30355 | | | First Class mail on 4/26/2023 |
| LC_005642 | 3047P1-JLP KENTWOOD | DEPT L-2632 | | | | COLUMBUS | OH | 43260-2632 | | | First Class mail on 4/26/2023 |
| LC_005647 | 3048P1-CCRP | C/O LANCE-KASHIAN & COMPANY265 E RIVER PARK CIRCLE SUITE 150 | | | | FRESNO | CA | 93720 | | | First Class mail on 4/26/2023 |
| LC_005648 | 3048P2-RIVER PARK PROPERTIES II | LANCE-KASHIAN & COMPANY265 E. RIVER PARK CIRCLE, SUITE 150 | | | | FRESNO | CA | 93720 | | | First Class mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_005652 | 3049P1-CS PINES PLAZA, LLC | 315 EAST ROBINSON STREET, SUITE 520 | | | | ORLANDO | FL | 32801 | | | First Class mail on 4/26/2023 |
| LC_005653 | 3049P2-MORRIS REALTY ASSOCIATES LLC | C/O ACCOUNTING DEPARTMENT350 VETERANS BLVD | | | | RUTHERFORD | NJ | 07070 | | | First Class mail on 4/26/2023 |
| LC_005654 | 3049P3-BRE DDR IVB PEMBROKE FL LLC | DEPT. 369369 25514 61610 P.O. BOX 930568 | | | | ATLANTA | GA | 31193-0568 | | | First Class mail on 4/26/2023 |
| LC_005655 | 3049P4-RK PEMBROKE PINES, LLC | 17100 COLLINS AVENUE, SUITE 225 | | | | SUNNY ISLES BEACH | FL | 33160 | | | First Class mail on 4/26/2023 |
| LC_005661 | 3050P1-PARK WEST VILLAGE PHASE I LLC | C/O CASTO P.O. BOX 1450 | | | | COLUMBUS | OH | 43216 | | | First Class mail on 4/26/2023 |
| LC_005665 | 3051P1-KRG RIVERS EDGE, LLC | PO BOX 752 | | | | INDIANAPOLIS | IN | 46206-0752 | | | First Class mail on 4/26/2023 |
| LC_005668 | 3052P1-KRG MARKET STREET VILLAGE, L.P. | PO BOX 847952 | | | | DALLAS | TX | 75284 | | | First Class mail on 4/26/2023 |
| LC_005673 | 3053P1-SOLLCO, LC | 100 NORTH TRYON STREET SUITE 5500 | | | | CHARLOTTE | NC | 28202 | | | First Class mail on 4/26/2023 |
| LC_005677 | 3053P2-BVCV UNION PLAZA LLC | PO BOX 51298 | | | | IDAHO FALLS | ID | 83405 | | | First Class mail on 4/26/2023 |
| LC_005677 | 3054P1-WRI OVERTON PARK, LLC | PO BOX 924133LEASE LBED0BB01PROJECT 0303 | | | | HOUSTON | TX | 77292-4133 | | | First Class mail on 4/26/2023 |
| LC_005678 | 3054P2-WEINGARTEN REALTY INVESTORS | TENANT 146944/COMPANY 20395PO BOX 301074 | | | | DALLAS | TX | 75303-1074 | | | First Class mail on 4/26/2023 |
| LC_005679 | 3054P3-OVERTON PARK PLAZA ASSOCIATES, LLC | C/O FIDELIS REALTY PARTNERSDEPT. 688 P.O. BOX 225527 | | | | DALLAS | TX | 75222-5527 | | | First Class mail on 4/26/2023 |
| LC_005685 | 3055P1-ROIC BUSKIRK, LLC | C/O RETAIL OPPORTUNITY INVESTMENTS CORPPO BOX 749814 | | | | LOS ANGELES | CA | 90074-9814 | | | First Class mail on 4/26/2023 |
| LC_005686 | 3055P1-ROIC CALIFORNIA, LLC | C/O RETAIL OPPORTUNITY INVESTMENTS PARTNERSHIP, LPPO BOX 749814 | | | | LOS ANGELES | CA | 90074 | | | First Class mail on 4/26/2023 |
| LC_005689 | 3056P1-DDR SOUTHEAST SNELLVILLE, LLC | DEPT 324597-30042-42057PO BOX 931835 | | | | CLEVELAND | OH | 44193 | | | First Class mail on 4/26/2023 |
| LC_005694 | 3057P1-WEBER KC LLC & WINSTON KC LLC | PO BOX 5122 | | | | WHITE PLAINS | NY | 10602 | | | First Class mail on 4/26/2023 |
| LC_005695 | 3057P2-MDC COASTAL I, LLC | C/O REALTY INCOME CORPORATION ATTN: PORTFOLIO MANAGEMENT P.O. BOX 842428 | | | | LOS ANGELES | CA | 90084-2428 | | | First Class mail on 4/26/2023 |
| LC_005699 | 3058P1-DSRG-LAGUNA CROSSROADS | PO BOX 6157 | | | | HICKSVILLE | NY | 11802-6157 | | | First Class mail on 4/26/2023 |
| LC_005698 | 3058P2-DS PROPERTIES 18 LP | REF LAGUNA CROSSROADS P.O. BOX 664001 | | | | DALLAS | TX | 75266-4001 | | | First Class mail on 4/26/2023 |
| LC_005709 | 305P2-LA FRONTERA IMPROVEMENTS, LLC | P.O. BOX 5122 | | | | WHITE PLAINS | NY | 10602-5122 | | | First Class mail on 4/26/2023 |
| LC_005710 | 305PAY-LAFRONTERA VILLAGE LP | PO BOX 204372 | | | | DALLAS | TX | 75320-4372 | | | First Class mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_005722 | 3060P2- EDISON BRMA002 LLC | PO BOX 715386 | | | | CINCINNATI | OH | 45271-5386 | | | First Class mail on 4/26/2023 |
| LC_005721 | 3060RET-TOWN OF BRAINTREE | TAX COLLECTOR'S OFFICEPO BOX 859209 | | | | BRAINTREE | MA | 02184 | | | First Class mail on 4/26/2023 |
| LC_005720 | 3060SIGN-STONEGATE GROUP LLC | ABUGOV, TATIANA, ACCOUNTANT | 235 WEST CENTRAL STREET 2ND FLOOR | | | NATICK | MA | 01760 | | tabugov@stonegatellc.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005733 | 3062P1-INLAND AMERICAN INDEPENDENCE HARTMAN, L.L.C. | PO BOX 202816LEASE #23707 | | | | DALLAS | TX | 75320-2816 | | | First Class mail on 4/26/2023 |
| LC_005734 | 3062P2-IA INDEPENDENCE HARTMAN, L.L.C. | P.O. BOX 202816 | | | | DALLAS | TX | 75320-2816 | | | First Class mail on 4/26/2023 |
| LC_005735 | 3062P3-PMAT HARTMAN HERITAGE, LLC | C/O STERLING PROPERTIES109 NORTHPARK BOULEVARD, SUITE 300 | | | | COVINGTON | LA | 70433 | | | First Class mail on 4/26/2023 |
| LC_005736 | 3062P4-PAVILIONS AT HARTMAN HERITAGE, LLC | C/O COLLIERS INTERNATIONAL4520 MAIN STREET SUITE 1000 | | | | KANSAS CITY | MO | 64111 | | | First Class mail on 4/26/2023 |
| LC_005744 | 3063P1-ENCINITAS TOWN CENTER ASSOCIATES I, LLC | C/O ZELMAN DEVELOPMENT CO.2400 E. KATELLA AVENUE SUITE 760 | | | | ANAHEIM | CA | 92806 | | | First Class mail on 4/26/2023 |
| LC_005748 | 3064P1-BRIXMOR HOLDINGS 6 SPE, LLC | PO BOX 713547 | | | | CINCINNATI | OH | 45271-3547 | | | First Class mail on 4/26/2023 |
| LC_005749 | 3064P2-BRIXMOR HOLDINGS 6 SPE, LLC | C/O BRIXMOR PROPERTY GROUPPO BOX 645349 | | | | CINCINNATI | OH | 45264-5349 | | | First Class mail on 4/26/2023 |
| LC_005752 | 3065P1-DBRA RED WOODBURY LLC | PO BOX 638083 | | | | CINCINNATI | OH | 45263-8083 | | | First Class mail on 4/26/2023 |
| LC_005753 | 3065P2-RAMCO-GERSHENSON PROPERTIES LP | WOODBURY LAKESPO BOX 350018 | | | | BOSTON | MA | 02241-0518 | | | First Class mail on 4/26/2023 |
| LC_005758 | 3066P1-MACERICH ST MARKETPLACE LIMITED PARTNERSHIP | PO BOX 849439 | | | | LOS ANGELES | CA | 90084-9439 | | | First Class mail on 4/26/2023 |
| LC_005759 | 3066P2-ST MALL OWNER, LLC | PO BOX 101612 | | | | PASADENA | CA | 91189-1612 | | | First Class mail on 4/26/2023 |
| LC_005760 | 3066P3-SOUTH TOWN OWNER PR, LLC | DEPT. #880415 P.O. BOX 29650 | | | | PHOENIX | AZ | 85038-9650 | | | First Class mail on 4/26/2023 |
| LC_005764 | 3067P1-PRICE/BAYBROOK LTD. | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | | | First Class mail on 4/26/2023 |
| LC_005783 | 3070P1-PACE-CENTRAL ASSOCIATES. L.L.C. | 1401 SOUTH BRENTWOOD BLVD. SUITE 900 | | | | ST. LOUIS | MO | 63144 | | | First Class mail on 4/26/2023 |
| LC_005784 | 3070P2-RAMCO-GERSHENSON PROPERTIES, LP | CENTRAL PLAZAPO BOX 350018 | | | | BOSTON | MA | 02241-0518 | | | First Class mail on 4/26/2023 |
| LC_005785 | 3070P3-RPT REALTY, L.P. | 31500 NORTHWESTERN HIGHWAY SUITE 300 | | | | FARMINGTON HILLS | MI | 48334 | | | First Class mail on 4/26/2023 |
| LC_005790 | 3072P1-GRE ALTAMONTE LP | P.O. BOX 74440 | | | | CLEVELAND | OH | 44194-0540 | | | First Class mail on 4/26/2023 |
| LC_005795 | 3073P1-WATER TOWER PLACE SHOPPING CENTER, L.C. | 3101 INGERSOLL AVENUE, SUITE 300 | | | | DES MOINES | IA | 50312 | | | First Class mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_005796 | 3073P2-LOJA WTP, LLC | C/O LOJA REAL ESTATE, LLC, MANAGER2099 MT. DIABLO BLVD., SUITE 200 ATTN: DIRECTOR ASSET MANAGEMENT | | | | WALNUT CREEK | CA | 94596 | | | First Class mail on 4/26/2023 |
| LC_005802 | 3074P1-WEINGARTEN HERNDON PLAZA JV | STRAHAN, KRISTEN | ATTN: ACCUNTS RECEIVABLE | PO BOX 924133 | LEASE: LBUY0BB01 | HOUSTON | TX | 77292-4133 | | | First Class mail on 4/26/2023 |
| LC_005803 | 3074P2-ARC CLORLFL001, LLC-LOCKBOX | PO BOX 847187 | | | | DALLAS | TX | 75284-7181 | | | First Class mail on 4/26/2023 |
| LC_005815 | 3076P1-EDISON TOCA001 LLC | EDISON PORTFOLIO OWNER LLC125 S WACKER DRIVE SUITE 1220 | | | | CHICAGO | IL | 60606 | | | First Class mail on 4/26/2023 |
| LC_005816 | 3076P2-OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-1, LLC | PO BOX 715386 | | | | CINCINNATI | OH | 45271-5386 | | | First Class mail on 4/26/2023 |
| LC_005814 | 3076RET-LOS ANGELES COUNTY TAX COLLECTOR | PO BOX 54018ASSESSOR'S ID 736601910012000 | | | | LOS ANGELES | CA | 90054-0018 | | | First Class mail on 4/26/2023 |
| LC_005833 | 307P3-HOME DEPOT U.S.A., INC. | THE HOME DEPOT 1065C000112156PO BOX 7247-7491 | | | | PHILADELPHIA | PA | 19170-7491 | | | First Class mail on 4/26/2023 |
| LC_005836 | 307P4-DDR CREEKSIDE LP | ID 342833-21155-57850 P.O. BOX 931650 | | | | CLEVELAND | OH | 44193 | | | First Class mail on 4/26/2023 |
| LC_005834 | 307RET-TREASURER - TAX COLLECTOR | PLACER COUNTYJENINE WINDESHAUSEN2976 RICHARDSON DRIVE | | | | AUBURN | CA | 95603-2640 | | | First Class mail on 4/26/2023 |
| LC_005835 | 307SIGN-EVERGREEN/BRITANNIA LAND JOINT VENTURE | C/O THE EVERGREEN COMPANY2295 GATEWAY OAKS DR., SUITE 135 | | | | SACRAMENTO | CA | 95833 | | | First Class mail on 4/26/2023 |
| LC_005852 | 3080P1-MALL AT POTOMAC MILLS, LLC | PO BOX 277866 | | | | ATLANTA | GA | 30384-7866 | | | First Class mail on 4/26/2023 |
| LC_005857 | 3081P1-BG MONMOUTH, LLC | DEPT 320569-20611-48132 P.O. BOX 931650 | | | | CLEVELAND | OH | 44193 | | | First Class mail on 4/26/2023 |
| LC_005856 | 3081P2-PARAMOUNT NEWCO REALTY, LLC-CONSUMER CENTER | C/O CONSUMER CENTERPO BOX 6296 | | | | HICKSVILLE | NY | 11802-6296 | | | First Class mail on 4/26/2023 |
| LC_005870 | 3083P1-BOULEVARD MALL SPE, LLC | 1270 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | | First Class mail on 4/26/2023 |
| LC_005871 | 3083P2-GCCFC 2207-GG9 NIAGARA FALLS BLVD LLC | P.O. BOX 5540 | | | | JOHNSTOWN | PA | 15904 | | | First Class mail on 4/26/2023 |
| LC_005872 | 3083P3-JEMAL'S BOULEVARD L.L.C. | C/O ZAMIAS SERVICES INC. P.O. BOX 5540 | | | | JOHNSTOWN | PA | 15904 | | | First Class mail on 4/26/2023 |
| LC_005877 | 3084CAM-MISSION VIEJO FREEWAY CENTER OWNERS ASSOCIATION | C/O ATHENA PROPERTY MANAGEMENT730 EL CAMINO WAY SUITE 200 | | | | TUSTIN | CA | 92780 | | | First Class mail on 4/26/2023 |
| LC_005879 | 3084P3-EDISON MVCA001 LLC | 125 SOUTH WACKER DRIVE SUITE 1220 | | | | CHICAGO | IL | 60606 | | | First Class mail on 4/26/2023 |
| LC_005880 | 3084P4-OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-1, LLC | PO BOX 715386 | | | | CINCINNATI | OH | 45271-5386 | | | First Class mail on 4/26/2023 |
| LC_005878 | 3084RET-COUNTY OF ORANGE | ATTN TREASURER TAX COLLECTORPO BOX 1438 | | | | SANTA ANA | CA | 92702 | | | First Class mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_005894 | 3086P1-THE CENTRE AT DEANE HILL, GP | C/O BARNHART COMMERCIAL MANAGEMENT LLC750 HAMMOND DRIVENE BUILDING 10-250 | | | | ATLANTA | GA | 30328-6116 | | | First Class mail on 4/26/2023 |
| LC_005898 | 3087P1-SOUTH UNSER, LLC | 415 N. LASALLE SUITE 200 | | | | CHICAGO | IL | 60654 | | | First Class mail on 4/26/2023 |
| LC_005899 | 3087P2-COLE MT ALBUQUERQUE (SAN MATEO) NM LLC | ID: PT4499 P.O. BOX 840990 | | | | DALLAS | TX | 75284-0990 | | | First Class mail on 4/26/2023 |
| LC_005897 | 3087P3-ARG PSALBNM001, LLC | C/O THE NECESSITY RETAIL REIT38 WASHINGTON SQUARE | | | | NEWPORT | RI | 02840 | | | First Class mail on 4/26/2023 |
| LC_005917 | 3090P1-SUMMIT DEER CREEK INVESTORS, LLC | C/O GATEWAY COMMERCIAL MANAGEMENT SERVICES101 S. HANLEY ROAD, SUITE 1400 | | | | ST. LOUIS | MO | 63105 | | | First Class mail on 4/26/2023 |
| LC_005918 | 3090P2-RAMCO-GERSHENSON PROPERTIES, L.P. | C/O DEER CREEK SHOPPING CENTER P.O. BOX 350018 | | | | BOSTON | MA | 02241-0518 | | | First Class mail on 4/26/2023 |
| LC_005923 | 3091P1-WILLOWBROOK RETAIL PLAZA LP | PO BOX 116035 | | | | ATLANTA | GA | 30368 | | | First Class mail on 4/26/2023 |
| LC_005924 | 3091P2-DDR WILLOWBROOK PLAZA LLC | DEPT. 359347 61171 75118 P.O. BOX 9183418 | | | | CHICAGO | IL | 60691-3418 | | | First Class mail on 4/26/2023 |
| LC_005925 | 3091P2-DDR WILLOWBROOK PLAZA LLC | PO BOX 9183418 | | | | CHICAGO | IL | 60691 | | | First Class mail on 4/26/2023 |
| LC_005926 | 3091P3-MISHORIM GOLD HOUSTON, LLC | C/O ICO COMMERCIAL2333 TOWN CENTER DRIVESUITE 300 | | | | SUGAR LAND | TX | 77478 | | | First Class mail on 4/26/2023 |
| LC_005933 | 3093P1-JLP-HARVARD PARK LLC | DEPARTMENT L-3667 | | | | COLUMBUS | OH | 43260-3667 | | | First Class mail on 4/26/2023 |
| LC_005932 | 3093WS2-EDGE UTILITIES | PO BOX 158 | | | | BALTIMORE | OH | 43105 | | | First Class mail on 4/26/2023 |
| LC_005934 | 3093WS-UTILITY RECOVERY SYSTEMS, INC. | 1721 S. FRANKLIN ROAD SUITE 200 | | | | INDIANAPOLIS | IN | 46239-2170 | | | First Class mail on 4/26/2023 |
| LC_005937 | 3094P1-DAVEN AVENUE, LLC | 211 EAST 43RD STREET, 25TH FLOOR | | | | NEW YORK | NY | 10017 | | | First Class mail on 4/26/2023 |
| LC_005938 | 3094P2-KRG LIVINGSTON CENTER LLC | KITE REALTY GROUP LP33252 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0332 | | | First Class mail on 4/26/2023 |
| LC_005941 | 3095P1-PACIFIC/COSTANZO-TEMECULA | PO BOX 3060 | | | | NEWPORT BEACH | CA | 92658 | | | First Class mail on 4/26/2023 |
| LC_005942 | 3095P2-THE COSTANZO FAMILY TRUST | ATTN: JAMES R. COSTANZO210 ORCHID AVENUE | | | | CORONA DEL MAR | CA | 92625 | | | First Class mail on 4/26/2023 |
| LC_005944 | 3095P3-PDD VENTURES, LLC | C/O COSTANZO INVESTMENTS17 CORPORATE PLAZA SUITE 250 | | | | NEWPORT BEACH | CA | 92260 | | | First Class mail on 4/26/2023 |
| LC_005945 | 3095P4-SILVERTOWN INC. | 43 E COLORADO BLVD. SUITE 200 | | | | PASADENA | CA | 91105 | | | First Class mail on 4/26/2023 |
| LC_005943 | 3095TAX-COUNTY OF ORANGE | ATTN: TREASURER-TAX COLLECTOR P.O. BOX 1438 | | | | SANTA ANA | CA | 92702-1438 | | | First Class mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_005951 | 3096P1-CAL DEVELOPMENT, LLC | PO BOX 548 | | | | RANCHO CUCAMONGA | CA | 91729 | | | First Class mail on 4/26/2023 |
| LC_005954 | 3097P1-MOUNTAIN GROVE PARTNERS, LLC | 13191 CROSSROADS PARKWAY NORTH6TH FLOOR | | | | CITY OF INDUSTRY | CA | 91746 | | | First Class mail on 4/26/2023 |
| LC_005957 | 3098P1-KIR TUKWILA L.P. | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | | | First Class mail on 4/26/2023 |
| LC_005960 | 3099P1-ROIC CALIFORNIA, LLC | MS 631099PO BOX 3953 | | | | SEATTLE | WA | 98124-3953 | | | First Class mail on 4/26/2023 |
| LC_005964 | 309P2-DIM VASTGOED, NV | CAROLINA PAVILION P.O. BOX 530611 | | | | ATLANTA | GA | 30353-0611 | | | First Class mail on 4/26/2023 |
| LC_005965 | 309P3-BRE MARINER CAROLINA PAVILION LLC | C/O BRE SOUTHEAST RETAIL HOLDINGS LLCPO BOX 713603 | | | | CINCINNATI | OH | 45271 | | | First Class mail on 4/26/2023 |
| LC_005966 | 309P4-DDR CAROLINA PAVILION LP | DEPT. 101412 21124 49577 P.O. BOX 37685 | | | | BALTIMORE | MD | 21297 | | | First Class mail on 4/26/2023 |
| LC_005967 | 309PAY-DIM VASTGOED, NV | BELT, A.J. | C/O EQUITY ONE INC. ATTN: LEGAL DEPT | 1600 NE MIAMI GARDENS DRIVE | | NORTH MIAMI BEACH | FL | 33179 | | | First Class mail on 4/26/2023 |
| LC_005984 | 3100P1-DDRTC BARRETT PAVILION LLC | DEPT #348487-30412-59499PO BOX 534410 | | | | ATLANTA | GA | 30353-4410 | | | First Class mail on 4/26/2023 |
| LC_005985 | 3100P2-SBLO BARRETT PAVILION, LLC | PO BOX 745557 | | | | ATLANTA | GA | 30374-5557 | | | First Class mail on 4/26/2023 |
| LC_005983 | 3100P3-ORF VII BARRETT PAVILION, LLC | PINNACLE LEASING & MANAGEMENT LLC11770 HAYNES BRIDGE ROAD SUITE 205 - 542 | | | | ALPHARETTA | GA | 30009 | | | First Class mail on 4/26/2023 |
| LC_005992 | 3101P1-OMAHA MARKETPLACE HOLDINGS, LLC | C/O MAGNUM REALTY INC.11550 I STREET, SUITE 200 | | | | OMAHA | NE | 68137 | | | First Class mail on 4/26/2023 |
| LC_005993 | 3101P2-T L STREET MARKETPLACE MAIN NE, LLC | P.O. BOX 209277 | | | | AUSTIN | TX | 78720-9277 | | | First Class mail on 4/26/2023 |
| LC_005994 | 3101P3-T L STREET MARKETPLACE NE, LLC | P.O. BOX 913280 | | | | DENVER | CO | 80291-3280 | | | First Class mail on 4/26/2023 |
| LC_005999 | 3103P1-WATER TOWER SQUARE ASSOCIATES | PO BOX 62882 | | | | BALTIMORE | MD | 21264-2882 | | | First Class mail on 4/26/2023 |
| LC_006002 | 3104P1-WDDMBB, LLC | 1707 N. WATERFRONT PARKWAY | | | | WICHITA | KS | 67206 | | | First Class mail on 4/26/2023 |
| LC_006003 | 3104P2-GREENWICH PLACE PARTNERS, LLC | 1707 N. WATERFRONT PARKWAY | | | | WICHITA | KS | 67206 | | | First Class mail on 4/26/2023 |
| LC_006007 | 3105P1-ARAPAHOE CROSSINGS, L.P. | C/O BRIXMOR PROPERTY GROUPLEASE ID 1660071PO BOX 645351 | | | | CINCINNATI | OH | 45264-5351 | | | First Class mail on 4/26/2023 |
| LC_006012 | 3106P1-RPAI SOUTHLAKE LIMITED PARTNERSHIP | C/O RPAI SOUTHWEST MANAGEMENT LLC15105 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-5105 | | | First Class mail on 4/26/2023 |
| LC_006011 | 3106P2-KRG SOUTHLAKE, LLC | 15105 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | First Class mail on 4/26/2023 |
| LC_006017 | 3108P1-DALY CITY SERRAMONTE CENTER, LLC | LEASE 80128318 C/O REGENCY CENTERS CORPORATIONONE INDEPENDENT DRIVE, SUITE 114 | | | | JACKSONVILLE | FL | 32202-5019 | | | First Class mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_006021 | 3109P1-MEDISTAR PARKWEST JV, LTD. | PARKWEST RETAIL I & IIIPO BOX 207562 | | | | DALLAS | TX | 75320-7562 | | | First Class mail on 4/26/2023 |
| LC_006028 | 3110P1-KRG COOL SPRINGS, LLC | PO BOX 743806 ATTN: PROPERTY ACCOUNTANT | | | | ATLANTA | GA | 30374-3806 | | | First Class mail on 4/26/2023 |
| LC_006027 | 3110WS-AW BILLING SERVICES LLC | 4431 N. DIXIE HIGHWAY | | | | BOCA RATON | FL | 33431 | | | First Class mail on 4/26/2023 |
| LC_006031 | 3111P1-MCALLEN LEVCAL LLC | 1001 WEST LOOP SOUTH, SUITE 600 | | | | HOUSTON | TX | 77027 | | | First Class mail on 4/26/2023 |
| LC_006032 | 3111P2-PTC TX HOLDINGS, LLC | C/O LEVCOR, INC.7800 WASHINGTON AVENUE #800 | | | | HOUSTON | TX | 77007-1046 | | | First Class mail on 4/26/2023 |
| LC_006038 | 3112P1-DOWNTOWN SUMMERLIN | LEASE ID 297380PO BOX 205206DEPT 205202 | | | | DALLAS | TX | 75320 | | | First Class mail on 4/26/2023 |
| LC_006041 | 3113P1-BEATTY LIMITED PARTNERSHIP | 6824 ELM STREET, 2ND FLOOR | | | | MCLEAN | VA | 22101 | | | First Class mail on 4/26/2023 |
| LC_006045 | 3115P1-NC FAYETTEVILLE SKIBO, LLC | 201 RIVERPLACE SUITE 400 | | | | GREENVILLE | SC | 29601 | | | First Class mail on 4/26/2023 |
| LC_006044 | 3115P2-SEROTA ISLIP NC, LLC | C/O LIGHTHOUSE REALTY PARTNERS, LLC70 EAST SUNRISE HIGHWAY, SUITE 610 ATTN: ACCTS RECEIVABLE DEPT | | | | VALLEY STREAM | NY | 11581 | | | First Class mail on 4/26/2023 |
| LC_006050 | 3116P1-PEBB DAYTON, LLC | 7900 GLADES ROAD, SUITE 600 | | | | BOCA RATON | FL | 33434 | | | First Class mail on 4/26/2023 |
| LC_006051 | 3116P2-ORF V SUGAR CREEK PLAZA, LLC | PINNACLE LEASING & MANAGEMENT, LLC11770 HAYNES BRIDGE ROAD SUITE 205 - 542 | | | | ALPHARETTA | GA | 30009 | | | First Class mail on 4/26/2023 |
| LC_006057 | 3117P1-IVT PARKE CEDAR PARK LLC | DEPT. 4475533227 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | First Class mail on 4/26/2023 |
| LC_006062 | 3118P1-MCV23 LLC | VENDOR | C/O SUDBERRY PROPERTIES INC. | 5465 MOREHOUSE DRIVE #260 | | SAN DIEGO | CA | 92111 | | | First Class mail on 4/26/2023 |
| LC_006066 | 3119P1-ARROWHEAD PALMS, L.L.C. | C/O CAPITAL ASSET MANAGEMENT2701 E. CAMELBACK ROAD SUITE 170 | | | | PHOENIX | AZ | 85016 | | | First Class mail on 4/26/2023 |
| LC_006076 | 311P2-SIMSBURY COMMONS LLC | C/O LINCOLN PROPERTY COMPANY75 HOLLY HILL LANE SUITE 303 | | | | GREENWICH | CT | 06830 | | | First Class mail on 4/26/2023 |
| LC_006075 | 311PAY1-E&A/I&G SIMSBURY COMMONS LP | DEPARTMENT #2423PO BOX 842760 | | | | BOSTON | MA | 02284-2760 | | | First Class mail on 4/26/2023 |
| LC_006077 | 311PAY-E&A/I&G SIMSBURY COMMONS LIMITED PARTNERSHIP | SIMSBURY COMMONSPO BOX 1716 | | | | COLUMBIA | SC | 29202 | | | First Class mail on 4/26/2023 |
| LC_006084 | 3120P1-VIKING PARTNERS BLUEBONNET, LLC | 4901 HUNT ROAD, SUITE 102 | | | | CINCINNATI | OH | 45242 | | | First Class mail on 4/26/2023 |
| LC_006085 | 3120P2-BBP PARTNERS, LLC | C/O EQUITY MANAGEMENT GROUP, INC.840 EAST HIGH STREET | | | | LEXINGTON | KY | 40502 | | | First Class mail on 4/26/2023 |
| LC_006089 | 3121P1-SF WH PROPERTY OWNER LLC | P.O. BOX 664001 | | | | DALLAS | TX | 75266-4001 | | | First Class mail on 4/26/2023 |
| LC_006100 | 3122P1-VESTAR DM, LLC | 13350 DALLAS PARKWAY SUITE 3080 | | | | DALLAS | TX | 75240 | | | First Class mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_006101 | 3122P2-BVA DEERBROOK SPE LLC | P.O. BOX 6288 | | | | HICKSVILLE | NY | 11802-6288 | | | First Class mail on 4/26/2023 |
| LC_006105 | 3124P1-CENTER DEVELOPMENTS OREG., LLC | 1701 SE COLUMBIA RIVER DRIVE | | | | VANCOUVER | WA | 98661 | | | First Class mail on 4/26/2023 |
| LC_006109 | 3125P1-SERITAGE SRC FINANCE LLC | 500 FIFTH AVENUE SUITE 1530 | | | | NEW YORK | NY | 10110 | | | First Class mail on 4/26/2023 |
| LC_006120 | 3126P1-FOUNTAINS DUNHILL, LLC | C/O DUNHILL PROPERTY MANAGEMENT3100 MONTICELLO AVENUE SUITE 300 | | | | DALLAS | TX | 75205 | | | First Class mail on 4/26/2023 |
| LC_006119 | 3126P2-DPEG FOUNTAINS, LP | DEPT 2245 P.O. BOX 4356 | | | | HOUSTON | TX | 77210-4356 | | | First Class mail on 4/26/2023 |
| LC_006127 | 3128P1-12535 SE 82ND AVE LLC | 9595 WILSHIRE BOULEVARD SUITE 411 | | | | BEVERLY HILLS | CA | 90212 | | | First Class mail on 4/26/2023 |
| LC_006129 | 3129P1-CROCKER PARK PHASE III, LLC | PO BOX 72608 | | | | CLEVELAND | OH | 44192-0002 | | | First Class mail on 4/26/2023 |
| LC_006147 | 3130P1-UE 675 ROUTE 1 LLC | 210 ROUTE 4 EAST | | | | PARAMUS | NJ | 07652 | | | First Class mail on 4/26/2023 |
| LC_006151 | 3131P1-RPAI KING'S GRANT II LIMITED PARTNERSHIP | 2021 SPING ROAD SUITE 200 | | | | OAK BROOK | IL | 60523 | | | First Class mail on 4/26/2023 |
| LC_006155 | 3132P1-SECTION 14 DEVELOPMENT CO. | P.O. BOX 480070 | | | | DENVER | CO | 80248-0070 | | | First Class mail on 4/26/2023 |
| LC_006167 | 3134P1-TYLER BROADWAY/CENTENNIAL, LP | 2525 MCKINNON STREET SUITE 700 | | | | DALLAS | TX | 75201 | | | First Class mail on 4/26/2023 |
| LC_006177 | 3136P1-HIP STEPHANIE STREET LLC | PO BOX 4500UNIT 31 | | | | PORTLAND | OR | 97208-4500 | | | First Class mail on 4/26/2023 |
| LC_006178 | 3136P2-SCHNITZER STEPHANIE, LLC | UNIT 31PO BOX 4500 | | | | PORTLAND | OR | 97208 | | | First Class mail on 4/26/2023 |
| LC_006182 | 3137P1-RPT REALTY L.P. | LEASE ID (012176)TEL-TWELVE P.O.BOX 350018 | | | | BOSTON | MA | 02241-0518 | | | First Class mail on 4/26/2023 |
| LC_006183 | 3137P2-MILBURN TEL TWELVE LLC | 30 W MONROE STREET SUITE 1700 ATTN: JENNIFER HEIST | | | | CHICAGO | IL | 60603 | | | First Class mail on 4/26/2023 |
| LC_006189 | 3138P1-BRIXMOR GA WESTMINSTER LLC | C/O BRIXMOR PROPERTY GROUPPO BOX 645341 | | | | CINCINNATI | OH | 45264-5341 | | | First Class mail on 4/26/2023 |
| LC_006192 | 3139P1-209-261 JUNCTION ROAD MADISON INVESTORS LLC | BUILDING ID - FTW003PO BOX 82550 | | | | GOLETA | CA | 93118-2550 | | | First Class mail on 4/26/2023 |
| LC_006196 | 313P3-EPPS BRIDGE CENTRE, LLC | 6445 POWERS FERRY ROAD, SUITE 120 | | | | ATLANTA | GA | 30339 | | | First Class mail on 4/26/2023 |
| LC_006197 | 313P4-EPPS BRIDGE CENTRE PROPERTY COMPANY, LLC | 6445 POWERS FERRY ROAD, SUITE 120 | | | | ATLANTA | GA | 30339 | | | First Class mail on 4/26/2023 |
| LC_006200 | 3140P1-IRC UNIVERSITY CROSSINGS, L.L.C. | IRC RETAIL CENTERS75 REMITTANCE DRIVEDEPT 3128 | | | | CHICAGO | IL | 60675-3128 | | | First Class mail on 4/26/2023 |
| LC_006201 | 3140P2-IN-GRANGER UNIVERSITY-WMX TIC, LLC | 919-846-4046 C/O RIVERCREST REALTYASSOCIATES LLC8816 SIX FORKS ROAD, STE. 201 | | | | RALEIGH | NC | 27615 | | | First Class mail on 4/26/2023 |
| LC_005356 | 31535 SOUTHFIELD ROAD LLC | C/O PROPERTY SERVICE GROUP, INC.550 STEPHENSON HIGHWAY SUITE 450 | | | | TROY | MI | 48083 | | | First Class mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_006241 | 315P2-DALY CITY PARTNERS I, L.P. | 88 KEARNY STREET SUITE 1400 | | | | SAN FRANCISCO | CA | 94108 | | | First Class mail on 4/26/2023 |
| LC_006251 | 317P2-HANES M. OWNER, LLC | PO BOX 1450 | | | | COLUMBUS | OH | 43216 | | | First Class mail on 4/26/2023 |
| LC_006256 | 318P2-AGREE LIMITED PARTNERSHIP | 70 E. LONG LAKE ROAD | | | | BLOOMFIELD HILLS | MI | 48304 | | | First Class mail on 4/26/2023 |
| LC_006255 | 318PAY-MIDLAND TOWER PROPERTIES, LLC. | 129 PLAZA CIRCLE P.O. BOX 2220 | | | | WATERLOO | IA | 50704-2220 | | | First Class mail on 4/26/2023 |
| LC_006259 | 319PAY-OAK LEAF PROPERTY MANAGEMENT LLC | 2300 OAKMONT WAY SUITE 200 | | | | EUGENE | OR | 97401 | | | First Class mail on 4/26/2023 |
| LC_006273 | 321P2-EQUITY ONE (FLORIDA PORTFOLIO) LLC | LEASE 80009053 C/O REGENCY CENTERS CORPORATIONONE INDEPENDENT DRIVE, STE. 114 | | | | JACKSONVILLE | FL | 32202-5019 | | | First Class mail on 4/26/2023 |
| LC_006274 | 321P3-GC AMBASSADOR COURTYARD, LLC | 3501 SW FAIRLAWN ROAD SUITE 200 | | | | TOPEKA | KS | 66614 | | | First Class mail on 4/26/2023 |
| LC_006272 | 321PAY-EQUITY ONE REALTY & MANAGEMENT SE INC | BANK OF AMERICAPO BOX 404716 | | | | ATLANTA | GA | 30384-4716 | | | First Class mail on 4/26/2023 |
| LC_006305 | 326P2-WDDMBB, LLC | 1707 N. WATERFRONT PARKWAY | | | | WICHITA | KS | 67206 | | | First Class mail on 4/26/2023 |
| LC_006306 | 326P3-GREENWICH PLACE PARTNERS, LLC | 1707 N. WATERFRONT PARKWAY | | | | WICHITA | KS | 67206 | | | First Class mail on 4/26/2023 |
| LC_006312 | 327P2-RAF JOHNSON CITY LLC | C/O CHASE PROPERTIES3333 RICHMOND ROAD SUITE 320 | | | | BEACHWOOD | OH | 44122 | | | First Class mail on 4/26/2023 |
| LC_006311 | 327PAY-JOHNSON CITY CROSSING DELAWARE , LLC | PO BOX 933345 SUITE 250 | | | | ATLANTA | GA | 31193-3345 | | | First Class mail on 4/26/2023 |
| LC_006316 | 328PAY-TJ CENTER LLC | PROFILE 190021216DEPARTMENT L-2633 | | | | COLUMBUS | OH | 43260-2633 | | | First Class mail on 4/26/2023 |
| LC_006326 | 330P2-TPRF III RIDGE ROCK LP | C/O CNL COMMERCIAL REAL ESTATE INCPO BOX 6230 | | | | ORLANDO | FL | 32802-6230 | | | First Class mail on 4/26/2023 |
| LC_006327 | 330P3-FW RIDGE ROCK, LTD | LINCOLN PROPERTY CO. COMMERCIAL INC. A/AF LO2000 MCKINNEY SUITE 1000 | | | | DALLAS | TX | 75201 | | | First Class mail on 4/26/2023 |
| LC_006325 | 330PAY-IPERS RIDGE ROCK PLAZA, INC. | 75 REMITTANCE DRIVE SUITE 6117 | | | | CHICAGO | IL | 60675-6117 | | | First Class mail on 4/26/2023 |
| LC_006346 | 333P2-PT-USRIF MERIDIAN, LLC | 814 COMMERCE DRIVE SUITE 300 ATTN: ACCOUNTING DEPARTMENT | | | | OAK BROOK | IL | 60523 | | | First Class mail on 4/26/2023 |
| LC_006345 | 333PAY-GS II MERIDIAN CROSSROADS LLC | DEPT. 101412-20236-00879PO BOX 92388 | | | | CLEVELAND | OH | 44193 | | | First Class mail on 4/26/2023 |
| LC_006367 | 336PAY-NEWTOWN BUCKS ASSOCIATES, LP | J. LOEW PROPERTY MANAGEMENT INC.120 PENNSYLVANIA AVENUE | | | | MALVERN | PA | 19355 | | | First Class mail on 4/26/2023 |
| LC_006372 | 337P1-INLAND SOUTHEAST WATERFRONT MARKET DST | C/O INLAND MID-ATLANTIC MANAGEMENT CORP #120 P.O. BOX 409952 | | | | ATLANTA | GA | 30384-4014 | | | First Class mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_006373 | 337P3-INLAND MID-ATLANTIC MANAGEMENT CORP. | C/O INLAND MID-WATERFRONT3974 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | | First Class mail on 4/26/2023 |
| LC_006370 | 337P4-DDRTC WATERFRONT MARKETPLACE, LLC | DEPT. 101412 30482 21457PO BOX 932230 | | | | CLEVELAND | OH | 44193 | | | First Class mail on 4/26/2023 |
| LC_006371 | 337P5-M&J BIG WATERFRONT MARKET, LLC | ACCOUNT 23122418531 SOLUTION CENTER | | | | CHICAGO | IL | 60677-8005 | | | First Class mail on 4/26/2023 |
| LC_006377 | 338PAY-GRE BROADMOOR, LLC | P.O. BOX 74885 | | | | CLEVELAND | OH | 44194-4885 | | | First Class mail on 4/26/2023 |
| LC_006381 | 339P2-PROMENADE MANAGEMENT | 505 HIGUERA STREET SUITE 105 | | | | SAN LUIS OBISPO | CA | 93401 | | | First Class mail on 4/26/2023 |
| LC_006380 | 339PAY-THOROUGHBRED VILLAGE LLC | BROOKSIDE PROPERTIES, INC. 2002 RICHARD JONES ROAD SUITE C000 | | | | NASHVILLE | TN | 37215 | | | First Class mail on 4/26/2023 |
| LC_006396 | 341P2-RPAI SOUTHWEST MANAGEMENT LLC | 15105 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-5105 | | | First Class mail on 4/26/2023 |
| LC_006394 | 341P3-KRG SOUTHLAKE, LLC | 15105 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | First Class mail on 4/26/2023 |
| LC_006395 | 341PAY-INLAND SOUTHWEST MANAGEMENT CORP. LLC | 15105 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-5105 | | | First Class mail on 4/26/2023 |
| LC_006442 | 349PZ-KRG PLAZA GREEN, LLC | SHOPPES AT PLAZA GREENPO BOX 743806 | | | | ATLANTA | GA | 30374-3810 | | | First Class mail on 4/26/2023 |
| LC_006441 | 349PAY-PLAZAGREEN LIMITED PARTNERSHIP | 10866 WILSHIRE BLVD11TH FLOOR | | | | LOS ANGELES | CA | 90024 | | | First Class mail on 4/26/2023 |
| LC_008203 | 3503 RP AVONDALE MCDOWELL, L.L.C. | KITE REALTY GROUP TRUST ATTN: LEGAL DEPARTMENT30 SOUTH MERIDIAN STREET, SUITE 1100 | | | | INDIANAPOLIS | IN | 46204 | | | First Class mail on 4/26/2023 |
| LC_008101 | 3503 RP MIAMI 19TH STREET | RPAI US MANAGEMENT LLC2021 SPRING ROAD SUITE 200 | | | | OAK BROOK | IL | 60523 | | | First Class mail on 4/26/2023 |
| LC_006450 | 350P2-ANNA MSCISZ TRUST | C/O KEYPOINT PARTNERS, LLCONE VAN DE GRAAFF DRIVE SUITE 402 | | | | BURLINGTON | MA | 01803 | | | First Class mail on 4/26/2023 |
| LC_006458 | 352PAY-KIR SONCY L.P. | PO BOX 30344 | | | | TAMPA | FL | 33630 | | | First Class mail on 4/26/2023 |
| LC_006498 | 358PAY-V & V 224 LIMITED | 130 CHURCHILL-HUBBARD RD. | | | | YOUNGSTOWN | OH | 44505 | | | First Class mail on 4/26/2023 |
| LC_006501 | 359PAY-IRELAND DAVIE, LTD. | 12000 BISCAYNE BLVD.PENTHOUSE 810 | | | | MIAMI | FL | 33181 | | | First Class mail on 4/26/2023 |
| LC_005201 | 36 MONMOUTH PLAZA LLC | ADJMI, ALEX, LANDLORD | C/O ACHS MANAGEMENT CORP.1412 BROADWAY3RD FLOOR | | | NEW YORK | NY | 10018 | | | First Class mail on 4/26/2023 |
| LC_007638 | 3600 LONG BEACH ROAD, LLC | C/O LIGHTHOUSE REALTY PARTNERS, LLC 70 EAST SUNRISE HIGHWAY | | | | VALLEY STREAM | NY | 11581-1260 | | | First Class mail on 4/26/2023 |
| LC_006526 | 362PAY-FRANKLIN PARK SC LLC | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | | | First Class mail on 4/26/2023 |
| LC_006530 | 363P2-GREENDALE 14, LLC | P.O. BOX 713956 | | | | CINCINNATI | OH | 45271-3956 | | | First Class mail on 4/26/2023 |
| LC_006529 | 363PAY-GREENDALE, LLC | 9333 N. MERIDIAN STREET SUITE 275 | | | | INDIANAPOLIS | IN | 46260 | | | First Class mail on 4/26/2023 |

Exhibit H

Store Closing Service List

Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_006535 | 364P2-SRL CROSSINGS AT TAYLOR LLC | DEPT. L-3705 | | | | COLUMBUS | OH | 43260-3705 | | | First Class mail on 4/26/2023 |
| LC_006534 | 364PAY-JUBILEE-TAYLOR LP | C/O SCHOTTENSTEIN PROPERTY GROUP4300 E FIFTH AVE | | | | COLUMBUS | OH | 43219 | | | First Class mail on 4/26/2023 |
| LC_006541 | 365P2-GM REALTY OF BANGOR, LLC | MAIL STOP P7PFSC-02-M, PNC BANK-BANK BY MAIL500 FIRST AVE | | | | PITTSBURGH | PA | 15219 | | | First Class mail on 4/26/2023 |
| LC_006562 | 368ELEC-RPT WEST OAKS II LLC | RPT REALTY, L.P.PO BOX 350018 | | | | BOSTON | MA | 02241-0518 | | | First Class mail on 4/26/2023 |
| LC_006561 | 368P2-JLP-NOVI LLC | DEPT. L-3709 | | | | COLUMBUS | OH | 43260-3709 | | | First Class mail on 4/26/2023 |
| LC_006559 | 368PAY-JUBILEE LP | PROFILE# 260138110DEPARTMENT L-2632 | | | | COLUMBUS | OH | 43260-2632 | | | First Class mail on 4/26/2023 |
| LC_006560 | 368UTIL-RAMCO WEST OAKS II - SPRING MEADOWS L | P.O. BOX 643351 | | | | PITTSBURGH | PA | 15264-3351 | | | First Class mail on 4/26/2023 |
| LC_006612 | 370PAY-JUBILEE LP | DEPT. L - 3739 | | | | COLUMBUS | OH | 43260-3739 | | | First Class mail on 4/26/2023 |
| LC_006611 | 370WS-EDGE UTILITIES | PO BOX 158 | | | | BALTIMORE | OH | 43105 | | | First Class mail on 4/26/2023 |
| LC_006631 | 371P1-OVERLAKE CENTER LLC | C/O G-GROUPPO BOX 529 | | | | EUGENE | OR | 97440 | | | First Class mail on 4/26/2023 |
| LC_006630 | 371P2-GARFIELD-SOUTHCENTER LLC | C/O G-GROUP P.O. BOX 529 | | | | EUGENE | OR | 97440 | | | First Class mail on 4/26/2023 |
| LC_006632 | 371PAY-GARFIELD-SOUTHCENTER LLC | C/O MANAGEMENT NORTHWEST INC1201 THIRD AVE SUITE 5020 | | | | SEATTLE | WA | 98101 | | | First Class mail on 4/26/2023 |
| LC_006636 | 372P2-CHARTER WARWICK, LLC | PO BOX 823201LEASE NO. 66296 | | | | PHILADELPHIA | PA | 19182-3201 | | | First Class mail on 4/26/2023 |
| LC_006645 | 375P2-SM EASTLAND MALL, LLC | DEPT #880479PO BOX 29650 | | | | PHOENIX | AZ | 85038-9650 | | | First Class mail on 4/26/2023 |
| LC_006644 | 375PAY-SM NEWCO EVANSVILLE, LLC | FORTRESS CREDIT ADVISORS, LLC3271 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0327 | | | First Class mail on 4/26/2023 |
| LC_006661 | 377P1-TFP LIMITED REAL ESTATE DEVELOPMENT | 1140 ROUTE 315 | | | | WILKES-BARRE | PA | 18711 | | | First Class mail on 4/26/2023 |
| LC_006662 | 377STG-WILKES-BARRE TOWNSHIP | ZONING OFFICE150 WATSON STREET | | | | WILKES-BARRE TWP | PA | 18702 | | | First Class mail on 4/26/2023 |
| LC_006670 | 378ELE-RLV WINCHESTER CENTER LP | PO BOX 350018 | | | | BOSTON | MA | 02241 | | | First Class mail on 4/26/2023 |
| LC_006668 | 378P2-WINCHESTER CENTER, LP | DEPARTMENT #153501PO BOX 67000 | | | | DETROIT | MI | 48267-1535 | | | First Class mail on 4/26/2023 |
| LC_006669 | 378P3-RAMCO-GERSHENSON PROPERTIES, L.P. | RLV WINCHESTER CENTER, LPPO BOX 350018LEASE ID: 007415 | | | | BOSTON | MA | 02241-0518 | | | First Class mail on 4/26/2023 |
| LC_006671 | 378P4-RAMCO-GERSHENSON PROPERTIES LIMITED PARTNERSHIP | LEASE ID: 007415PO BOX 350018 | | | | BOSTON | MA | 02241-0518 | | | First Class mail on 4/26/2023 |
| LC_006672 | 378P5-RPT REALTY, L.P. | 20750 CIVIC CENTER DRIVE SUITE 310 | | | | SOUTHFIELD | MI | 48076 | | | First Class mail on 4/26/2023 |
| LC_006693 | 380P2-CFSMC SALEM LLC | PO BOX 5098 ATTN: OPERATIONS MANAGER | | | | NEW YORK | NY | 10185-5098 | | | First Class mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_006694 | 380P3-271 SOUTH BROADWAY LLC | CORWIN REAL ESTATECHURCH STREET STATIONPO BOX 5203 | | | | NEW YORK | NY | 10008-5203 | | | First Class mail on 4/26/2023 |
| LC_006692 | 380PAY-SM NEWCO SALEM LLC | PNC BANKA/C 4255837038ABA 041000124 | | | | CLEVELAND | OH | 44193 | | | First Class mail on 4/26/2023 |
| LC_006714 | 384PAY-SUNSET & VINE APARTMENT | ATTN: COMMUNITY MANAGER1555 N. VINE STREET | | | | LOS ANGELES | CA | 90028 | | | First Class mail on 4/26/2023 |
| LC_006719 | 385P2-REGENCY CENTERS LP | UNIVERSITY COMMONSPO BOX 531727 | | | | ATLANTA | GA | 30353-1727 | | | First Class mail on 4/26/2023 |
| LC_006718 | 385PAY-UNCOMMON LTD | SCHMIER & FEURRING PROPERTIES, INC2200 BUTTS ROAD, SUITE 300 | | | | BOCA RATON | FL | 33431 | | | First Class mail on 4/26/2023 |
| LC_006730 | 388P2-RPAI US MANAGEMENT LLC | 13068 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | First Class mail on 4/26/2023 |
| LC_006731 | 388P3-GOVERNORS SPV LLC | P.O. BOX 896771 | | | | CHARLOTTE | NC | 28289-6771 | | | First Class mail on 4/26/2023 |
| LC_006729 | 388PAY-INLAND WESTERN TALLAHASSEE GOVERNOR'S ONE, LLC | C/O INLAND NORTHWEST MANAGEMENT CORP. BLDG #603013068 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | First Class mail on 4/26/2023 |
| LC_006780 | 393P2-PL DULLES LLC | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | | | First Class mail on 4/26/2023 |
| LC_006779 | 393PAY-PL DULLES LP | P.O. BOX 6203DEPT. CODE: SVAS1175A | | | | HICKSVILLE | NY | 11802-6203 | | | First Class mail on 4/26/2023 |
| LC_006784 | 394PAY-W.B.P. CENTRAL ASSOCIATES, LLC | 365 WHITE PLAINS ROAD | | | | EASTCHESTER | NY | 10709 | | | First Class mail on 4/26/2023 |
| LC_006835 | 400P2-WR PARADISE KEY, LLC | C/O WEINGARTEN REALTY INVESTORS P.O. BOX 924133 | | | | HOUSTON | TX | 77292-4133 | | | First Class mail on 4/26/2023 |
| LC_006836 | 400P3-PIVOTAL 650 CALIFORNIA ST., LLC | C/O PACIFICA RETAIL2201 EAST CAMELBACK, SUITE 650 | | | | PHOENIX | AZ | 85016 | | | First Class mail on 4/26/2023 |
| LC_006837 | 400PAY-PARADISE DESTIN LTD | C/O PDG MANAGEMENT INC2901 RIGSBY LANE | | | | SAFETY HARBOR | FL | 34695 | | | First Class mail on 4/26/2023 |
| LC_006853 | 402PAY2-BONNIE MANAGEMENT CORPORATION | 8430 W. BRYN MAWR AVE SUITE 850 | | | | CHICAGO | IL | 60631-3448 | | | First Class mail on 4/26/2023 |
| LC_006854 | 402PAY3-SOUTHRIDGE PLAZA, LLC | C/O BONNIE MANAGEMENT CORPORATION1350 E. TOUHY AVENUE SUITE 360E | | | | DES PLAINES | IL | 60018 | | | First Class mail on 4/26/2023 |
| LC_006862 | 404P1-TIAA-CREF | C/O CB RICAHRD ELLIS, INC. ASSET SERVICES5910 NORTH CENTRAL EXPRESSWAY, SUITE 785 | | | | DALLAS | TX | 75206 | | | First Class mail on 4/26/2023 |
| LC_006863 | 404P2-TIAA-CREF | 14487 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-4487 | | | First Class mail on 4/26/2023 |
| LC_006864 | 404P3-INLAND AMERICAN RETAIL MANAGEMENT LLC BLDG 44729 | 32057 COLLECTIONS CENTER DRIVE2370-2538-9294 | | | | CHICAGO | IL | 60693-0139 | | | First Class mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_006865 | 404P4-IA SOUTH FRISCO VILLAGE, L.L.C. | DEPT. 4011432057 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0320 | | | First Class mail on 4/26/2023 |
| LC_006866 | 404P5-SOUTH FRISCO VILLAGE SC, L.P. | C/O VISTA PROPERTY COMPANY2227 VANTAGE STREET | | | | DALLAS | TX | 75207 | | | First Class mail on 4/26/2023 |
| LC_006874 | 405P4-HSV POWER CENTER, LLC | BRIDGE STREET TOWN CENTRE340 THE BRIDGE STREET SUITE 206 | | | | HUNTSVILLE | AL | 35806 | | | First Class mail on 4/26/2023 |
| LC_006875 | 405P5-IMI HUNTSVILLE, LLC | HUNTSVILLE POWER CENTER P.O. BOX 742205 | | | | ATLANTA | GA | 30374-2205 | | | First Class mail on 4/26/2023 |
| LC_006876 | 405WAT-HUNTSVILLE IEG | HUNTSVILLE POWER CENTER P.O. BOX 742205 | | | | ATLANTA | GA | 30374-2205 | | | First Class mail on 4/26/2023 |
| LC_006895 | 407CAM-5000 STOCKDALE SHOPPING CENTER ASSOC. | C/O MD ATKINSON COMPANY INC1401 19TH STREET SUITE 400 | | | | BAKERSFIELD | CA | 93301 | | | First Class mail on 4/26/2023 |
| LC_006897 | 407P3-EDISON BACA001 LLC | EDISON PORTFOLIO OWNER LLC125 S WACKER DRIVE SUITE 1220 | | | | CHICAGO | IL | 60606 | | | First Class mail on 4/26/2023 |
| LC_006898 | 407P4-OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-1, LLC | PO BOX 715386 | | | | CINCINNATI | OH | 45271-5386 | | | First Class mail on 4/26/2023 |
| LC_006896 | 407RET2-KCTTE-JEFF KAUFMAN | ASSESSOR TAX NO. 331-440-24-00-1PAYMENT CENTERPO BOX 541004 | | | | LOS ANGELES | CA | 90054-1004 | | | First Class mail on 4/26/2023 |
| LC_006936 | 412PAY1-RANCH TOWN CENTER, LLC | C/O ILLI COMMERCIAL REAL ESTATE5990 SEPULVEDA BLVD. SUITE 91411 | | | | SHERMAN OAKS | CA | 91411 | | | First Class mail on 4/26/2023 |
| LC_006948 | 414P2-USPP FISCHER MARKET PLACE, LLC | PROPERTY: 018510 P.O. BOX 734754 | | | | CHICAGO | IL | 60673-4754 | | | First Class mail on 4/26/2023 |
| LC_006947 | 414PAY-PRINCIPAL LIFE INSURANCE COMPANY-018510 | PROPERTY 018510 P.O. BOX 310300 | | | | DES MOINES | IA | 50331 | | | First Class mail on 4/26/2023 |
| LC_006964 | 417P2-WRI-URS SOUTH HILL, LLC | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | | | First Class mail on 4/26/2023 |
| LC_006972 | 418P2-DT UNIVERSITY CENTRE LP | DEPT. 101412 25600 76774PO BOX 734208 | | | | CHICAGO | IL | 60673-4208 | | | First Class mail on 4/26/2023 |
| LC_006970 | 418PAY-GS II UNIVERSITY CENTRE LP | DEPT 101412-20279- 00858 P.O. BOX 92388 | | | | CLEVELAND | OH | 44193 | | | First Class mail on 4/26/2023 |
| LC_006971 | 418TEMP-DDR NEW BUSINESS DEVELOPMENT | DEPT. 20279PO BOX 931256 | | | | CLEVELAND | OH | 44193 | | | First Class mail on 4/26/2023 |
| LC_007009 | 422P2-SUNMARK PROPERTY, LLC | C/O 1ST COMMERCIAL REALTY GROUP, INC.2009 PORTERFIELD WAY SUITE P | | | | UPLAND | CA | 91786 | | | First Class mail on 4/26/2023 |
| LC_007008 | 422PAY1-SUNMARK CENTERS, LLC | 433 NORTH CAMDEN DRIVE SUITE 500 | | | | BEVERLY HILLS | CA | 90210 | | | First Class mail on 4/26/2023 |
| LC_007010 | 422PAY-SUNMARK CENTERS, LLC | P.O. BOX 21145 | | | | LONG BEACH | CA | 90801 | | | First Class mail on 4/26/2023 |
| LC_007020 | 424PAY-HERITAGE PLAZA, LLC | C/O NATIONAL REAL ESTATE MANAGEMENT CORP.9986 MANCHESTER ROAD | | | | ST. LOUIS | MO | 63122 | | | First Class mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_007032 | 426P1-INLAND MID-ATLANTIC MANAGEMENT CORP. | 4687 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | | First Class mail on 4/26/2023 |
| LC_007027 | 426P2-DDRTC GATEWAY PLAZA LLC | DEPT. 1014123044121087PO BOX 534410 | | | | ATLANTA | GA | 30353 | | | First Class mail on 4/26/2023 |
| LC_007028 | 426P3-INLAND AMERICAN RETAIL MANAGEMENT, LLC | LOCKBOX 16139COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | First Class mail on 4/26/2023 |
| LC_007029 | 426P4-IA MANAGEMENT, L.L.C. | 33012 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0330 | | | First Class mail on 4/26/2023 |
| LC_007030 | 426P5-IA JACKSONVILLE GATEWAY, L.L.C. | 16139 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0161 | | | First Class mail on 4/26/2023 |
| LC_007031 | 426P6-CPC GATEWAY PLAZA, LLC | CORE PROPERTY MANAGEMENT800 VANDERBILT BEACH ROAD | | | | NAPLES | FL | 34108 | | | First Class mail on 4/26/2023 |
| LC_007033 | 426PAY-INLAND MID-ATLANTIC MANAGEMENT LLC #313 | PO BOX 403089 | | | | ATLANTA | GA | 30384-3089 | | | First Class mail on 4/26/2023 |
| LC_007041 | 428PAY-WCK, LC | C/O KNAPP PROPERTIES5000 WESTOWN PARKWAY SUITE 400 | | | | WEST DES MOINES | IA | 50266 | | | First Class mail on 4/26/2023 |
| LC_007056 | 430PAY-NORTHWOODS III (SAN ANTONIO), LLC | P O BOX 8330 | | | | PASADENA | CA | 91109-8330 | | | First Class mail on 4/26/2023 |
| LC_007061 | 431P2-DDRA TANASBOURNE TOWN CENTER, LLC | DEPT 101412-21099-44243 P.O. BOX 931650 | | | | CLEVELAND | OH | 44193 | | | First Class mail on 4/26/2023 |
| LC_007068 | 432PAY-MAIN STREET AT EXTON LP | ATTN: ACCOUNTING120 W GERMANTOWN PIKE SUITE 120 | | | | PLYMOUTH MEETING | PA | 19462 | | | First Class mail on 4/26/2023 |
| LC_007071 | 433PAY-RUNNING HILL SP, LLC | C/O NEW ENGLAND DEVELOPMENT75 PARK PLAZA | | | | BOSTON | MA | 02116 | | | First Class mail on 4/26/2023 |
| LC_007077 | 435P2-DDRTC SYCAMORE COMMONS LLC | DEPT. 1014123043721059PO BOX 534410 | | | | ATLANTA | GA | 30353 | | | First Class mail on 4/26/2023 |
| LC_007078 | 435P3-INLAND AMERICAN RETAIL MANAGEMENT, LLC/BLDG 44687 | 16158 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0139 | | | First Class mail on 4/26/2023 |
| LC_007079 | 435P4-IA MATTHEWS SYCAMORE, L.L.C. | 2809 BUTTERFIELD ROAD, BLDG. 44687 | | | | OAK BROOK | IL | 44687 | | | First Class mail on 4/26/2023 |
| LC_007080 | 435PAY-INLAND SOUTHEAST SYCAMORE, LLC | C/O INLAND MID-ATLANTIC MANAGEMENT CORP.4687 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | | First Class mail on 4/26/2023 |
| LC_007087 | 436P2-BRE DDR PIONEER HILLS LLC | DEPT. 1014122140154271PO BOX 92419 | | | | CLEVELAND | OH | 44193 | | | First Class mail on 4/26/2023 |
| LC_007088 | 436P3-BRE DDR PIONEER HILLS LLC | ID 389516-214015-4271 P.O. BOX 92419 | | | | CLEVELAND | OH | 44193 | | | First Class mail on 4/26/2023 |
| LC_007089 | 436P4-VPCC PIONEER, LLC | PO BOX 913176 | | | | DENVER | CO | 80291-2653 | | | First Class mail on 4/26/2023 |
| LC_007090 | 436P5-PIONEER HILLS SPE, LLC | C/O SPERRY COMMERCIAL, INC.PO BOX 513479 | | | | LOS ANGELES | CA | 90051-3479 | | | First Class mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_007084 | 436PAY-DDR MDT PIONEER HILLS, LLC | DYKSTRA, CHRISTOPHER | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | DEPT 101412207469358 | P.O. BOX 951923 | CLEVELAND | OH | 44193 | | cdykstra@ddr.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007085 | 436PAY-DDR MDT PIONEER HILLS, LLC | DYKSTRA, CHRISTOPHER | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | DEPT 101412207469358 | P.O. BOX 951923 | CLEVELAND | OH | 44193 | | cdykstra@ddr.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007086 | 436PAY-DDR MDT PIONEER HILLS, LLC | DYKSTRA, CHRISTOPHER | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | DEPT 101412207469358 | P.O. BOX 951923 | CLEVELAND | OH | 44193 | | cdykstra@ddr.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007099 | 437P2-SCI ANDERSON STATION FUND LLC | PO BOX 534954 | | | | ATLANTA | GA | 30353-4954 | | | First Class mail on 4/26/2023 |
| LC_007101 | 437P3-ARC ASANDSC001, LLC | ATTN: RTL ACCOUNTING38 WASHINGTON SQUARE | | | | NEWPORT | RI | 02840 | | | First Class mail on 4/26/2023 |
| LC_007100 | 437PAY-AIG BAKER ANDERSON, LLC | 1701 LEE BRANCH LANE | | | | BIRMINGHAM | AL | 35242 | | | First Class mail on 4/26/2023 |
| LC_007121 | 439P2-WCS PROPERTIES BUSINESS TRUST | C/O GREENBERG GIBBONS COMMERCIAL10096 RED RUN BOULEVARD, SUITE 100 | | | | OWINGS MILLS | MD | 21117 | | | First Class mail on 4/26/2023 |
| LC_007122 | 439P3-GGCAL, LLC | WCS PROPERTIES BUSINESS TRUST C/O GREENBERG GIBBONS COMMERCIAL10096 RED RUN BOULEVARD, SUITE 100 | | | | OWINGS MILLS | MD | 21117 | | | First Class mail on 4/26/2023 |
| LC_007153 | 442PAY-RPI INTERESTS II, LTD. | PO BOX 159 | | | | BELLAIRE | TX | 77402 | | | First Class mail on 4/26/2023 |
| LC_007154 | 442TAX-TAX ASSESSOR-COLLECTOR | LEO VASQUEZPO BOX 4622 | | | | HOUSTON | TX | 77210-4622 | | | First Class mail on 4/26/2023 |
| LC_007198 | 449P2-VALLEY SQUARE I, L.P. | PO BOX 7189 | | | | WILMINGTON | DE | 19803 | | | First Class mail on 4/26/2023 |
| LC_007213 | 450PAY-ISM HOLDINGS INC. | PO BOX 567 | | | | BOYLSTON | MA | 01505 | | | First Class mail on 4/26/2023 |
| LC_007251 | 454P2-EDISON FLFL001 LLC | EDISON PORTFOLIO OWNER LLC125 S WACKER DRIVE SUITE 1220 | | | | CHICAGO | IL | 60606 | | | First Class mail on 4/26/2023 |
| LC_007252 | 454P3-OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-2 LLC | PO BOX 715386 | | | | CINCINNATI | OH | 45271-5386 | | | First Class mail on 4/26/2023 |
| LC_007250 | 454TAX-BROWARD COUNTY REVENUE COLLECTOR | ID# 19225-05- 01800 & 03500115 SOUTH ANDREWS AVE | | | | FORT LAUDERDALE | FL | 33301 | | | First Class mail on 4/26/2023 |
| LC_007263 | 456P2-B33 MAPLE GROVE II LLC | P.O. BOX 6304 | | | | HICKSVILLE | NY | 11802-6304 | | | First Class mail on 4/26/2023 |
| LC_007262 | 456PAY-DDRA MAPLE GROVE CROSSING LLC | DEPT 101412 61088 73946 P.O. BOX 9183418 | | | | CHICAGO | IL | 60691-3418 | | | First Class mail on 4/26/2023 |
| LC_007314 | 462P4-PEBB DAYTON, LLC | C/O PEBB ENTERPRISES,7900 GLADES ROAD, SUITE 600 | | | | BOCA RATON | FL | 33434 | | | First Class mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_007315 | 462P5-ORF V SUGAR CREEK PLAZA, LLC | PINNACLE LEASING & MANAGEMENT, LLC11770 HAYNES BRIDGE ROAD SUITE 205 - 542 | | | | ALPHARETTA | GA | 30009 | | | First Class mail on 4/26/2023 |
| LC_007366 | 470P1-COLUMBUS PARK CROSSING, LLC | PO BOX 934102 | | | | ATLANTA | GA | 31193-4102 | | | First Class mail on 4/26/2023 |
| LC_007365 | 470P2-AVR CPC ASSOCIATES, LLC | P.O. BOX 8000-024 | | | | BUFFALO | NY | 14267 | | | First Class mail on 4/26/2023 |
| LC_007389 | 475PAY-ROLLING HILLS PLAZA LLC | 2601 AIRPORT DRIVE SUITE 300 | | | | TORRANCE | CA | 90505 | | | First Class mail on 4/26/2023 |
| LC_007394 | 476P1-INLAND SOUTHERN MANAGEMENT CORP # 537 | 3633 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | | First Class mail on 4/26/2023 |
| LC_007393 | 476P2-RPT REALTY L.P. | BELLEVUE PLACE P.O. BOX 350018 | | | | BOSTON | MA | 02241-0518 | | | First Class mail on 4/26/2023 |
| LC_007392 | 476PAY1-DDRTC BELLEVUE PLACE SC LLC | P.O. BOX 745496 | | | | ATLANTA | GA | 30374-5496 | | | First Class mail on 4/26/2023 |
| LC_007406 | 477P1-TOTOWA UE LLC | P.O. BOX 931575 | | | | ATLANTA | GA | 31193-1575 | | | First Class mail on 4/26/2023 |
| LC_007405 | 477PAY-VORNADO FINANCE LLC | PO BOX 31594 | | | | HARTFORD | CT | 06150-1594 | | | First Class mail on 4/26/2023 |
| LC_007450 | 482PAY-TAMARACK VILLAGE SHOPPING CENTER, LP | C/O CUSHMAN & WAKEFIELDSDS-12-2659PO BOX 86 | | | | MINNEAPOLIS | MN | 55486-0086 | | | First Class mail on 4/26/2023 |
| LC_007473 | 485P2-VESTAR BEST IN THE WEST PROPERTY LLC | 2425 EAST CAMELBACK ROAD SUITE 750 | | | | PHOENIX | AZ | 85016 | | | First Class mail on 4/26/2023 |
| LC_007472 | 485PAY-WRI BEST IN THE WEST, LLC | PO BOX 301074TENANT 146944/COMPANY 20520 | | | | DALLAS | TX | 75303-1074 | | | First Class mail on 4/26/2023 |
| LC_007479 | 486P1-INLAND MID-ATLANTIC MANAGEMENT CORP. | 4687 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | | First Class mail on 4/26/2023 |
| LC_007478 | 486P2-DDRTC VILLAGE CROSSING LLC | P.O. BOX 74007632 | | | | CHICAGO | IL | 60674-7632 | | | First Class mail on 4/26/2023 |
| LC_007488 | 487P2-OCW RETAIL-HYANNIS, LLC | PO BOX 360698 | | | | PITTSBURGH | PA | 15251 | | | First Class mail on 4/26/2023 |
| LC_007487 | 487P3-BV SOUTHWIND, LLC | DEPT. 2004 P.O. BOX 650850 | | | | DALLAS | TX | 75265 | | | First Class mail on 4/26/2023 |
| LC_007517 | 490P2-G&I IX PRIMROSE MARKETPLACE LLC | P.O. BOX 850722 | | | | MINNEAPOLIS | MN | 55485-0722 | | | First Class mail on 4/26/2023 |
| LC_007516 | 490PAY-KIMCO GLENSTONE AVE 789 INC. | C/O KIMCO REALTY CORPORATIONPO BOX 82565DEPT CODE SMOS0789 | | | | GOLETA | CA | 93118-2565 | | | First Class mail on 4/26/2023 |
| LC_007528 | 492PAY-RICHARDS CLEARVIEW, LLC | 4436 VETERANS MEMORIAL BLVD | | | | METAIRIE | LA | 70006 | | | First Class mail on 4/26/2023 |
| LC_007558 | 497P2-RPAI US MANAGEMENT, LLC | 13068 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | First Class mail on 4/26/2023 |
| LC_007556 | 497P3-KRG MCDONOUGH HENRY TOWN, LLC | 13068 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | First Class mail on 4/26/2023 |
| LC_007557 | 497PAY-INLAND US MANAGEMENT, LLC | BLDG # 605313068 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0130 | | | First Class mail on 4/26/2023 |
| LC_011142 | 4-D PROPERTIES | WELCH, CATHY, PROPERTY MANAGER | 2870 NORTH SWAN ROAD, SUITE 100 | | | TUCSON | AZ | 85712 | | cwelch@4-dproperties.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_007605 | 502P2- A-S 149 ISLAND GATE PLAZA, L.P. | COMPASS BANKMSC#700PO BOX 4253 | | | | HOUSTON | TX | 77210 | | | First Class mail on 4/26/2023 |
| LC_007604 | 502P-KIMCO CORPUS CHRISTI, LP | PO BOX 82565DEPT CODE STXC0878 | | | | GOLETA | CA | 93118-2565 | | | First Class mail on 4/26/2023 |
| LC_007611 | 503P2-THE SHOPS AT SUMMERLIN SOUTH, LP | LEASE ID 297889 C/O THE HOWARD HUGHES CORPORATION13355 NOEL ROAD, 22ND FLOOR | | | | DALLAS | TX | 75240 | | | First Class mail on 4/26/2023 |
| LC_007614 | 504PAY-CSHV WOODLANDSII, LP | DEPT. 709 P.O. BOX 4770 | | | | HOUSTON | TX | 77210 | | | First Class mail on 4/26/2023 |
| LC_007637 | 507PAY-3600 LONG BEACH ROAD, LLC | C/O SEROTA PROPERTIES70 EAST SUNRISE HIGHWAY | | | | VALLEY STREAM | NY | 11581 | | | First Class mail on 4/26/2023 |
| LC_007678 | 514P2-MESQUITE TCP, LTD | C/O CONNECTED MANAGEMENT SERVICES, LLC2525 MCKINNON ST SUITE 710 7TH FLOOR | | | | DALLAS | TX | 75201 | | | First Class mail on 4/26/2023 |
| LC_007679 | 514P3-MESQUITE CI/NA, LP | C/O CONNECTED MANAGEMENT SERVICES, LLC2525 MCKINNON ST SUITE 710 - 7TH FL | | | | DALLAS | TX | 75201 | | | First Class mail on 4/26/2023 |
| LC_007680 | 514P4-ARC TCMESTX001, LLC | C/O HIFFMAN NATIONAL LLCONE OAKBROOK TERRACE #400 | | | | OAKBROOK TERRACE | IL | 60181 | | | First Class mail on 4/26/2023 |
| LC_007677 | 514PAY-STONERIDGE MOBILE HOME PARK, LTD. | C/O E.A SIMONSON CO. P.O. BOX 1806 | | | | LIBERTY | TX | 77575 | | | First Class mail on 4/26/2023 |
| LC_007718 | 518P2-CIII, BACM05-1-INDIAN RIVER | C/O BAYER PROPERTIES, L.L.C.2222 ARLINGTON AVENUE | | | | BIRMINGHAM | AL | 35205 | | | First Class mail on 4/26/2023 |
| LC_007719 | 518P3-DTS PROPERTIES LLC | C/O RMS PROPERTIES INC.1111 PLAZA DRIVE SUITE 200 | | | | SCHAUMBURG | IL | 60173 | | | First Class mail on 4/26/2023 |
| LC_007717 | 518PAY-IR MALL ASSOCIATES LTD | C/O 8807 IR MALL ASSOCIATES LTDPO BOX 643183 | | | | PITTSBURGH | PA | 15264-3183 | | | First Class mail on 4/26/2023 |
| LC_007751 | 523P1-0509 CC OCALA JOINT VENTURE | 1656 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | | First Class mail on 4/26/2023 |
| LC_007758 | 524P2-SANTA FE MALL PROPERTY OWNER LLC | PO BOX 781788 | | | | PHILADELPHIA | PA | 19178 | | | First Class mail on 4/26/2023 |
| LC_007763 | 525PAY-0534 PENSACOLA CORDOVA LAND, LLC | 867670 RELIABLE PKY. | | | | CHICAGO | IL | 60686-0076 | | | First Class mail on 4/26/2023 |
| LC_007781 | 529PAY-KIMCO SAVANNAH 185, INC | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | | | First Class mail on 4/26/2023 |
| LC_007818 | 535P2-MCALLEN TX LLC | C/O SCHOTTENSTEIN PROPERTY GROUP LLCDEPARTMENT L-2632 | | | | COLUMBUS | OH | 43260-2632 | | | First Class mail on 4/26/2023 |
| LC_007817 | 535PAY-SM NEWCO MCALLEN, LP | A/C 199380297812ABA 071904779 P.O. BOX 83233 | | | | CHICAGO | IL | 60691-0233 | | | First Class mail on 4/26/2023 |
| LC_007835 | 538P2-HC ASSOCIATES | 50 TICE BOULEVARD SUITE 320 | | | | WOODCLIFF LAKE | NJ | 07677 | | | First Class mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| LC_007836 | 538P3-HAMNER GRANDCHILDREN LLC | IPA COMMERCIAL REAL ESTATE3538 CENTRAL AVENUE SUITE 200 | | | | RIVERSIDE | CA | 92506 | | | First Class mail on 4/26/2023 |
| LC_007837 | 538P4-MGP XII MAGNOLIA, LLC | C/O MERLONE GEIER PARTNERS425 CALIFORNIA STREET, 10TH FLOOR ATTN: ACCT. UNIT 834-010 | | | | SAN FRANCISCO | CA | 94104 | | | First Class mail on 4/26/2023 |
| LC_007844 | 539P2-FIVE POINTS CENTER LLC | C/O ANCHOR REALTY, INC.2120 MARKET STREET SUITE 105 | | | | SAN FRANCISCO | CA | 94114 | | | First Class mail on 4/26/2023 |
| LC_007845 | 539P3-FIVE POINTS REVOCABLE TRUST | 930 FAR CREEK WAY | | | | REDWOOD CITY | CA | 94062 | | | First Class mail on 4/26/2023 |
| LC_007843 | 539PAY-ALBERT WASSERMAN AND DUNIA WASSERMAN | 410 NORTH SAN MATEO DRIVE | | | | SAN MATEO | CA | 94401 | | | First Class mail on 4/26/2023 |
| LC_007856 | 540PAY-BROWN RANCH PROPERTIES LP | 3555 CLARES STREET SUITE L | | | | CAPITOLA | CA | 95010 | | | First Class mail on 4/26/2023 |
| LC_007861 | 542P2-DELTA & DELTA REALTY TRUST | DELTA MB LLCPO BOX 419013 | | | | BOSTON | MA | 02241-9013 | | | First Class mail on 4/26/2023 |
| LC_007873 | 544P2-SCI BRYANT SQUARE FUND LLC | PO BOX 57424 SUITE 220 | | | | PHILADELPHIA | PA | 19111-7424 | | | First Class mail on 4/26/2023 |
| LC_007874 | 544P3-IA EDMOND BRYANT LLC | PO BOX 205179 | | | | DALLAS | TX | 75320-5179 | | | First Class mail on 4/26/2023 |
| LC_007875 | 544P4-TPP BRYANT LLC | C/O JAH REALTY, LP P.O. BOX 14586 | | | | OKLAHOMA CITY | OK | 73113-0586 | | | First Class mail on 4/26/2023 |
| LC_007876 | 544PAY-WEINGARTEN NOSTAT, INC | P.O. BOX 201692 | | | | HOUSTON | TX | 77216-1692 | | | First Class mail on 4/26/2023 |
| LC_007927 | 550PAY-R.K. MIDDLETOWN, LLC | C/O R.K. ASSOCIATES50 CABOT STREET SUITE 200 | | | | NEEDHAM | MA | 02494 | | | First Class mail on 4/26/2023 |
| LC_007931 | 551P2-CFSMC BRADENTON LLC | FORTRESS CREDIT ADVISORS, LLC32711 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0327 | | | First Class mail on 4/26/2023 |
| LC_007932 | 551P3-GREENE COMMERCIAL REAL ESTATE GROUP INC. | AS RECEIVER FOR CORTEZE PLAZA EAST C/O COLLIERS INTERNATIONAL5260 PARKWAY PLAZA BLVD, STE 110 | | | | CHARLOTTE | NC | 28217 | | | First Class mail on 4/26/2023 |
| LC_007933 | 551P4-BRADENTON I, LLC | C/O LANDQWEST COMMERCIAL PROPERTY MANAGEMENT1614 COLONIAL BLVD. SUITE 101 | | | | FORT MYERS | FL | 33907 | | | First Class mail on 4/26/2023 |
| LC_007930 | 551PAY-SM NEWCO BRADENTON, LLC | PNC BANKA/C 4255837038ABA 041000124 | | | | CLEVELAND | OH | 44193 | | | First Class mail on 4/26/2023 |
| LC_007961 | 556P2-BRIXMOR GA COBBLESTONE VILLAGE AT ST. AUGUSTINE LL | C/O BRIXMOR PROPERTY GROUPPO BOX 645341 | | | | CINCINNATI | OH | 45264-5341 | | | First Class mail on 4/26/2023 |
| LC_007960 | 556PAY-CENTRO GA COBBLESTONE VILLAGE AT ST. AUGUSTINE LLC | C/O CENTRO GA COBBLESTONE VILLAGE AT ST. AUGUSTINE, LLCPO BOX 713460 | | | | CINCINNATI | OH | 45271-3460 | | | First Class mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_007966 | 557P3-RCG-DENTON, LLC | C/O RCG VENTURES I, LLCPO BOX 53483 | | | | ATLANTA | GA | 30355 | | | First Class mail on 4/26/2023 |
| LC_007967 | 557P4-LRIGF DENTON, LLC | C/O LINCOLN PROPERTY COMPANYSHOPS AT COLORADO2000 MCKINNEY AVENUE, SUITE 1000 | | | | DALLAS | TX | 75201 | | | First Class mail on 4/26/2023 |
| LC_007968 | 557P5-M&D REAL ESTATE, LP | M&D PROPERTY MANAGEMENT2500 DISCOVERY BOULEVARD SUITE 200 | | | | ROCKWALL | TX | 75032 | | | First Class mail on 4/26/2023 |
| LC_007979 | 558P2-JARNIGAN ROAD LP/SHOPPES AT HAMILTON PLACE LLC | PO BOX 5560 | | | | CAROL STREAM | IL | 60197-5560 | | | First Class mail on 4/26/2023 |
| LC_007977 | 558P3-THE SHOPPES AT HAMILTON PLACE CMBS LLC | THE SHOPPES AT HAMILY PLACE LLCPO BOX 67149 | | | | NEWARK | NJ | 07101-6601 | | | First Class mail on 4/26/2023 |
| LC_007978 | 558PAY1-LEBCON I, LTD | P.O. BOX 74281 | | | | CLEVELAND | OH | 44194-4281 | | | First Class mail on 4/26/2023 |
| LC_007982 | 559PAY-GLACIER 400 WILBUR LLC | C/O PARKWOOD BUSINESS PROPERTIES2100 NORTHWEST BLVD SUITE 350 | | | | COEUR D' ALENE | ID | 83814 | | | First Class mail on 4/26/2023 |
| LC_007997 | 560P2-ARC CPFAYNC001, LLC | PO BOX 74548 | | | | CLEVELAND | OH | 44194-4548 | | | First Class mail on 4/26/2023 |
| LC_007996 | 560PAY1-DDR CROSS POINTE CENTRE, LLC | DEPT. NO. 101412- 20548-00895PO BOX 951049 | | | | CLEVELAND | OH | 44193 | | | First Class mail on 4/26/2023 |
| LC_007995 | 560PAY-JDN REALTY CORP. | DEPT. 101412 20548 895PO BOX 532614DEPT 410 | | | | ATLANTA | GA | 30353-2614 | | | First Class mail on 4/26/2023 |
| LC_008010 | 562PAY-BAYSHORE MALL PARTNERS | SDS-12-1380PO BOX 86ACCT 104790490411 | | | | MINNEAPOLIS | MN | 55486 | | | First Class mail on 4/26/2023 |
| LC_008017 | 564PAY-VILLAGE DEVELOPERS | VILLAGE DEVELOPERS LP1735 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | | First Class mail on 4/26/2023 |
| LC_008018 | 564STG-VILLAGE PARK PLAZA LLC | 8702 KEYSTONE CROSSING | | | | INDIANAPOLIS | IN | 46240 | | | First Class mail on 4/26/2023 |
| LC_008040 | 569P4-DS TOWN & COUNTRY, LLC | C/O DONAHUE SCHRIBER - TOWN & COUNTRYPO BOX 6157 | | | | HICKSVILLE | NY | 11802-6157 | | | First Class mail on 4/26/2023 |
| LC_008041 | 569P5-TOWN & COUNTRY (CA) STATION L.P. | NW 601202PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485-1202 | | | First Class mail on 4/26/2023 |
| LC_008057 | 571P2-LAKELINE PLAZA, LLC | 7900 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0079 | | | First Class mail on 4/26/2023 |
| LC_008075 | 573P1-101 & SCOTTSDALE, LLC | C/O YAM PROPERTIES, LLC15750 N. NORTHSIGHT BLVD. | | | | SCOTTSDALE | AZ | 85260 | | | First Class mail on 4/26/2023 |
| LC_008074 | 573PAY-SCOTTSDALE 101 RETAIL, LLC | PO BOX 52617 | | | | PHOENIX | AZ | 85072-2617 | | | First Class mail on 4/26/2023 |
| LC_008087 | 577PAY-CAPARRA CENTER ASSOCIATES, LLC | P.O. BOX 9506 | | | | SAN JUAN | PR | 00908 | | | First Class mail on 4/26/2023 |
| LC_008099 | 579P2-RPAI US MANAGEMENT LLC | 13068 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0130 | | | First Class mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_008100 | 579P3-SPG DORAL RETAIL PARTNERS, LLC | C/O SCHMIER PROPERTY GROUP, INC.2200 BUTTS ROAD SUITE #300 | | | | BOCA RATON | FL | 33431 | | | First Class mail on 4/26/2023 |
| LC_008098 | 579PAY-INLAND WESTERN MIAMI 19TH STREET, L.L.C. | LOCKBOX #7745004500 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-4005 | | | First Class mail on 4/26/2023 |
| LC_008158 | 585P2-HCL TEXAS AVENUE LLC | C/O LEVCOR, INC.7800 WASHINGTON AVENUE #800 | | | | HOUSTON | TX | 77007-1046 | | | First Class mail on 4/26/2023 |
| LC_008159 | 585PAY-TEXAS AVENUE CROSSING, LP | 4635 SOUTHWEST FREEWAY SUITE 950 ATTN: BRAD SONDOCK | | | | HOUSTON | TX | 77027 | | | First Class mail on 4/26/2023 |
| LC_008187 | 589P2-THE PROMENADE D IBERVILLE, LLC | P.O. BOX 531761 | | | | ATLANTA | GA | 30353-1761 | | | First Class mail on 4/26/2023 |
| LC_008202 | 591P2-RPAI SOUTHWEST MANAGEMENT LLC | 15105 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-5105 | | | First Class mail on 4/26/2023 |
| LC_008199 | 591P3-KRG AVONDALE MCDOWELL, LLC | 15105 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | First Class mail on 4/26/2023 |
| LC_008201 | 591PAY1-INLAND WESTERN AVONDALE MCDOWELL LLC | LOCKBOX 7745004500 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-4005 | | | First Class mail on 4/26/2023 |
| LC_008200 | 591PAY-INLAND SOUTHWEST MANGEMENT, LLC | 15105 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-5105 | | | First Class mail on 4/26/2023 |
| LC_008212 | 592P1-W. ASHLEY SHOPPES, LLC | C/O KIMCO REALTY CORP.3333 NEW HYDE PARK ROAD | | | | NEW HYDE PARK | NY | 11042 | | | First Class mail on 4/26/2023 |
| LC_008208 | 592P2-WA SHOPPES, LLC | C/O THE SHOPPING CENTER GROUP, LLC300 GALLERIA PKWY, 12TH FLOOR | | | | ATLANTA | GA | 30339 | | | First Class mail on 4/26/2023 |
| LC_008209 | 592P3-946 ORLEANS ROAD HOLDINGS, LLC | PO BOX 13550SITE O | | | | PHILADELPHIA | PA | 19101 | | | First Class mail on 4/26/2023 |
| LC_008210 | 592P4-T WEST ASHLEY SC, LLC/AZT CORP. | P.O. BOX 209277 | | | | AUSTIN | TX | 78720-9277 | | | First Class mail on 4/26/2023 |
| LC_008211 | 592P5-CR WEST ASHLEY, LLC | C/O CONTINENTAL REALTY CORPORATION P.O. BOX 69475-415 | | | | BALTIMORE | MD | 21264 | | | First Class mail on 4/26/2023 |
| LC_008207 | 592PAY-WA SHOPPES, LLC | C/O LAMAR COMPANIES330 PASSAIC STREET SUITE 110 | | | | FAIRFIELD | NJ | 07004 | | | First Class mail on 4/26/2023 |
| LC_002989 | 5RIVERS CRE LLC | BALLARD, JOEL B., DIRECTOR PROPERTY MANAGEMENT | 701 N. POST OAK ROAD SUITE 210 | | | HOUSTON | TX | 77024 | | dpm@5riverscre.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002990 | 5RIVERS CRE LLC | THOMAS, MERRY, PROPERTY MANAGER | 701 N. POST OAK ROAD SUITE 210 | | | HOUSTON | TX | 77024 | | pm@5riverscre.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_008524 | 605P1-DDR MDT FLATACRES MARKETCENTER LLC | MERKEL, RICK | DEPT 10412207479352PO BOX 73961 | | | CLEVELAND | OH | 44193 | | | First Class mail on 4/26/2023 |
| LC_008525 | 605P1-DDR MDT FLATACRES MARKETCENTER LLC | VP, ATTN | DEPT 10412207479352PO BOX 73961 | | | CLEVELAND | OH | 44193 | | | First Class mail on 4/26/2023 |
| LC_008526 | 605P2-BRE DDR FLATACRES MARKETPLACE LLC | DEPT 101412-21426-55344PO BOX 931650 | | | | CLEVELAND | OH | 44193 | | | First Class mail on 4/26/2023 |
| LC_008527 | 605PAY-DDR MDT FLATACRES MARKETCENTER, LLC | MCCOLM, LORI | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | | lmccolm@ddr.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_008528 | 605PAY-DDR MDT FLATACRES MARKETCENTER, LLC | MERKEL, RICK | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | | rmerkel@ddrc.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_008567 | 606PAY-SURPRISE MARKETPLACE HOLDINGS, LLC | P.O. BOX 60051 | | | | CITY OF INDUSTRY | CA | 91716 | | | First Class mail on 4/26/2023 |
| LC_008851 | 611P2-CF MURFREESBORO ASSOCIATES | PO BOX 100751 | | | | ATLANTA | GA | 30384-0751 | | | First Class mail on 4/26/2023 |
| LC_008852 | 611P3-HINES GLOBAL REIT 2615 MED CENTER PARKWAY LLC | PO BOX 742644 | | | | ATLANTA | GA | 30374-2644 | | | First Class mail on 4/26/2023 |
| LC_008853 | 611P4-BVA AVENUE LLC | PO BOX 29755 | | | | DALLAS | TX | 75229-0775 | | | First Class mail on 4/26/2023 |
| LC_009066 | 615P2-ARCP MT ABILENE TX LLC | ARCP MT ABILENE TX LLCPO BOX 31001-3068 | | | | PASADENA | CA | -9110-3068 | | | First Class mail on 4/26/2023 |
| LC_009064 | 615P3-ARG SAABITX001, LLC | C/O THE NECESSITY RETAIL REIT38 WASHINGTON SQUARE | | | | NEWPORT | RI | 02840 | | | First Class mail on 4/26/2023 |
| LC_009065 | 615PAY-SOUTHWEST AND CATCLAW, LLC | LPC ACCOUNTING2000 MCKINNEY AVENUE, SUITE 1000 | | | | DALLAS | TX | 75201 | | | First Class mail on 4/26/2023 |
| LC_009534 | 623P2-INLAND COMMERCIAL PROPERTY MANAGEMENT INC | 4575 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | | First Class mail on 4/26/2023 |
| LC_009535 | 623P3-IRC RETAIL CENTERS | LEASE #T000289275 REMITTANCE DRIVEDEPT 3128 | | | | CHICAGO | IL | 60675-3128 | | | First Class mail on 4/26/2023 |
| LC_009533 | 623PAY1-FRANKFORT PRAIRIE LLC | C/O CHASE PROPERTIES LTD.3333 RICHMOND ROAD SUITE 320 | | | | BEACHWOOD | OH | 44122 | | | First Class mail on 4/26/2023 |
| LC_009536 | 623PAY-FRANKFORT 30 & WOLF LLC | C/O EDGEMARK COMMERCIAL REAL ESTATE SERVICES2215 YORK ROAD SUITE 503 | | | | OAK BROOK | IL | 60523-4016 | | | First Class mail on 4/26/2023 |
| LC_009694 | 626PAY1-KBC PROPERTIES | 855 W. BROAD SUITE 300 | | | | BOISE | ID | 83702 | | | First Class mail on 4/26/2023 |
| LC_009695 | 626PAY-TETON SPECTRUM LLC | C/O HAWKINS - SMITH MANAGEMENT INC1951 S SATURN WAY SUITE 100 | | | | BOISE | ID | 83709 | | | First Class mail on 4/26/2023 |
| LC_010021 | 632P3-PAGOSA PARTNERS III, LTD. | PO BOX 65207 | | | | LUBBOCK | TX | 79464 | | | First Class mail on 4/26/2023 |
| LC_010508 | 67RET-JOHN R. AMES, CTA | PO BOX 139066 | | | | DALLAS | TX | 75313-9066 | | | First Class mail on 4/26/2023 |
| LC_005395 | 701PAY-1019 CENTRAL AVENUE CORPORATION | C/O GINSBURG DEVELOPMENT COMPANIES100 SUMMIT LAKE DRIVE SUITE 235 | | | | VALHALLA | NY | 10595 | | | First Class mail on 4/26/2023 |
| LC_011068 | 756P2-GROVE COURT SHOPPING CENTER LLC | C/O BRIXMOR PROPERTY GROUPREF 4203049PO BOX 645351 | | | | CINCINNATI | OH | 45264-5351 | | | First Class mail on 4/26/2023 |
| LC_011069 | 756P2-GROVE COURT SHOPPING CENTER LLC | VENDOR | C/O BRIXMOR PROPERTY GROUPREF 4203049PO BOX 645351 | | | CINCINNATI | OH | 45264-5351 | | | First Class mail on 4/26/2023 |
| LC_011113 | 762P2-RPAI US MANAGEMENT LLC | 13068 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | First Class mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_011114 | 762P3-ARC BHTVCMI001, LLC | C/O HIFFMAN NATIONAL LLCONE OAKBROOK TERRACE #400 | | | | OAKBROOK TERRACE | IL | 60181 | | | First Class mail on 4/26/2023 |
| LC_011112 | 762PAY-INLAND US MANAGEMENT, LLC | C/O INLAND US MANGEMENT LLC/#608213068 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | First Class mail on 4/26/2023 |
| LC_011135 | 765P2-NORTHEAST HOLDINGS LLC | PO BOX 202 | | | | MANAKIN SABOT | VA | 23103 | | | First Class mail on 4/26/2023 |
| LC_011134 | 765PAY-WAL-MART STORES EAST LP | PO BOX 500620LEASE # 36605 | | | | ST. LOUIS | MO | 63150-0620 | | | First Class mail on 4/26/2023 |
| LC_011141 | 766P2-ORACLE PLAZA, LLC | 2870 NORTH SWAN ROAD, SUITE 100 | | | | TUCSON | AZ | 85712 | | | First Class mail on 4/26/2023 |
| LC_011140 | 766PAY-D&B ASSOCIATES | 2870 N. SWAN RD SUITE 100 | | | | TUSCON | AZ | 85712 | | | First Class mail on 4/26/2023 |
| LC_011152 | 768P2-RAMCO-GERSHENSON PROPERTIES L.P. | DEERFIELD TOWNE CENTERLEASE 00008590PO BOX 350018 | | | | BOSTON | MA | 02241-0518 | | | First Class mail on 4/26/2023 |
| LC_011151 | 768PAY-DEERFIELD TOWNE CENTER HOLDING COMPANY -2301 | 14064 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-4064 | | | First Class mail on 4/26/2023 |
| LC_011166 | 769P4-TFG CA WACO LP | C/O COLLETT & ASSOCIATES, LLC1111 METROPOLITAN AVENUE, SUITE 700 | | | | CHARLOTTE | NC | 28204 | | | First Class mail on 4/26/2023 |
| LC_011167 | 769P5-BALL VENTURES LLC | C/O WACO CENTRAL TEXAS MARKETPLACE2194 SNAKE RIVER PARKWAY SUITE 300 | | | | IDAHO FALLS | ID | 83402 | | | First Class mail on 4/26/2023 |
| LC_011165 | 769P6-BV WACO CENTRAL TEXAS MARKETPLACE, LLC | P.O. BOX 51298 | | | | IDAHO FALLS | ID | 83405-1298 | | | First Class mail on 4/26/2023 |
| LC_011177 | 771PAY-168TH AND DODGE, LP | PO BOX 92277 | | | | LAS VEGAS | NV | 89193-2277 | | | First Class mail on 4/26/2023 |
| LC_011183 | 772P2-COASTAL GRAND CMBS LLC | P.O. BOX 746390 | | | | ATLANTA | GA | 30374-6390 | | | First Class mail on 4/26/2023 |
| LC_011181 | 772PAY-COASTAL GRAND, LLC | LEASE ID: LBEDBAT0 P.O. BOX 74232 | | | | CLEVELAND | OH | 44194-4232 | | | First Class mail on 4/26/2023 |
| LC_011182 | 772STG-COASTAL GRAND LLC | C/O CBL & ASSOCIATES MANAGEMENT INC.2000 COASTAL GRAND CIRLCE | | | | MYRTLE BEACH | SC | 29577 | | | First Class mail on 4/26/2023 |
| LC_011192 | 774P1-INLAND MID-ATLANTIC MANAGEMENT CORP. | INLAND MID-ATLANTIC MANAGEMENT CORP. BLDG 381775 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | | First Class mail on 4/26/2023 |
| LC_011191 | 774P3-PATERSON PLACE DURHAM, LLC | C/O DIVARIS PROPERTY MANAGEMENT CORP.4525 MAIN STREET SUITE 900 | | | | VIRGINIA BEACH | VA | 23462 | | | First Class mail on 4/26/2023 |
| LC_011193 | 774PAY1-INLAND-SAU LLC (PATTERSON PLACE) | 1775 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | | First Class mail on 4/26/2023 |
| LC_011190 | 774PAY2-DDR-SAU DURHAM PATTERSON, L.L.C. | DEPT. 101412-30494 - 15582/19342PO BOX 83221 | | | | CHICAGO | IL | 60691-0221 | | | First Class mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_011194 | 774PAY-LH BOULEVARD, LLC | C/O LINCOLN HARRIS4201 CONGRESS STREET SUITE 175 | | | | CHARLOTTE | NC | 28209 | | | First Class mail on 4/26/2023 |
| LC_011201 | 775P2-BRE DDR IVA SOUTHMONT PA LLC | DEPT. 366342 25500 61180 P.O. BOX 780437 | | | | PHILADELPHIA | PA | 19178-0437 | | | First Class mail on 4/26/2023 |
| LC_005002 | 775PAY1-INLAND MID-ATLANTIC MANAGEMENT CORP. | CORPORATION, DEVELOPERS | INLAND MID-ATLANTIC MANAGEMENT CORP | BUILDING #381775 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | | | First Class mail on 4/26/2023 |
| LC_011195 | 775PAY1-INLAND MID-ATLANTIC MANAGEMENT CORP. | CORPORATION, DEVELOPERS | INLAND MID-ATLANTIC MANAGEMENT CORP | BUILDING #381775 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | | | First Class mail on 4/26/2023 |
| LC_011196 | 775PAY1-INLAND MID-ATLANTIC MANAGEMENT CORP. | CORPORATION, DEVELOPERS | INLAND MID-ATLANTIC MANAGEMENT CORP | BUILDING #381775 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | | | First Class mail on 4/26/2023 |
| LC_011200 | 775PAY-MORRIS BETHLEHEM ASSOCIATES, LP | ATTN: ERIKA CARR350 VETERANS BOULEVARD | | | | RUTHERFORD | NJ | 07070 | | | First Class mail on 4/26/2023 |
| LC_011204 | 776PAY-REDLANDS JOINT VENTURE, LLC | C/O MAJESTIC REALTY CO. ATTN: PROPERTY MANAGEMENT13191 CROSSROADS PARKWAY NO. | | | | CITY OF INDUSTRY | CA | 91746 | | | First Class mail on 4/26/2023 |
| LC_011208 | 777P2-TELEGRAPH MARKETPLACE PARTNERS II LLC | 226 BRONLOW DRIVE | | | | IRMO | SC | 29063 | | | First Class mail on 4/26/2023 |
| LC_011207 | 777PAY-TELEGRAPH MARKETPLACE PARTNERS, LLC | 226 BRONLOW DRIVE | | | | IRMO | SC | 29063 | | | First Class mail on 4/26/2023 |
| LC_011244 | 780PAY-PARKWAY CROSSING EAST SHOPPING CENTER LP | PO BOX 716011 | | | | PHILADELPHIA | PA | 19171-6011 | | | First Class mail on 4/26/2023 |
| LC_011245 | 780PAY-THIRD CREEK LLC D/B/A PARKWAY CROSSING EAST | C/O NATIONAL REAL ESTATE MANAGEMENT CORP9986 MANCHESTER ROAD | | | | ST. LOUIS | MO | 63122 | | | First Class mail on 4/26/2023 |
| LC_011266 | 783P2-RIVERDALE CENTER OWNER L.C. | C/O THE BOYER COMPANY L.C.101 SOUTH 200 EAST SUITE 200 | | | | SALT LAKE CITY | UT | 84111-3104 | | | First Class mail on 4/26/2023 |
| LC_011267 | 783P4-RIVERDALE CENER NORTH, LLC | ARCADIA MANAGEMENT GROUP, INC.PO BOX 10 | | | | SCOTTSDALE | AZ | 85252 | | | First Class mail on 4/26/2023 |
| LC_011262 | 783PAY-RIVERDALE CENTER III, LC | MACHIN, JEFF | C/O THE BOYER COMPANY90 SOUTH 400 WEST SUITE 200 | | | SALT LAKE CITY | UT | 84101 | | jmachin@boyercompany.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_011264 | 783PAY-RIVERDALE CENTER III, LC | MACHIN, JEFF | C/O THE BOYER COMPANY90 SOUTH 400 WEST SUITE 200 | | | SALT LAKE CITY | UT | 84101 | | jmachin@boyercompany.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_011263 | 783PAY-RIVERDALE CENTER III, LC | VERHAAREN, SCOTT | C/O THE BOYER COMPANY90 SOUTH 400 WEST SUITE 200 | | | SALT LAKE CITY | UT | 84101 | | sverhaaren@boyercompany.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_011265 | 783PAY-RIVERDALE CENTER III, LC | VERHAAREN, SCOTT | C/O THE BOYER COMPANY90 SOUTH 400 WEST SUITE 200 | | | SALT LAKE CITY | UT | 84101 | | sverhaaren@boyercompany.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_011373 | 800PAY-SIR BARTON PLACE, LLC | P.O. BOX 12128 | | | | LEXINGTON | KY | 40580 | | | First Class mail on 4/26/2023 |
| LC_011656 | 808P2-METROPOLITAN LIFE INSURANCE COMPANY | 3333 S. ORANGE AVENUE #201 | | | | ORLANDO | FL | 32806 | | | First Class mail on 4/26/2023 |
| LC_011655 | 808PAY-A-LOOP ORLANDO LLC | MENTER, ED | P.O. BOX 414498 | | | BOSTON | MA | 02141-4498 | | ementer@wilderco.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_011684 | 810P1-FR ASSEMBLY SQUARE, LLC (180-1008) | C/O FEDERAL REALTY INVESTMENT TRUSTPO BOX 8500-9320 | | | | PHILADELPHIA | PA | 19178-9320 | | | First Class mail on 4/26/2023 |
| LC_011691 | 812PAY1-CVSC, LLC | C/O CASCADE VILLAGE PHASE 1PO BOX 944018 | | | | CLEVELAND | OH | 44194-4018 | | | First Class mail on 4/26/2023 |
| LC_011692 | 812PAY-SIMA MOUNTAIN VIEW, LLC | C/O MANAGEMENT OFFICE63455 N HWY 97 | | | | BEND | OR | 97701 | | | First Class mail on 4/26/2023 |
| LC_012171 | 818PAY-RIVERCHASE CROSSINGS, LLC | ATTN: ACCOUNTING DEPT.2100 3RD AVENUE NORTH, SUITE 700 | | | | BIRMINGHAM | AL | 35203 | | | First Class mail on 4/26/2023 |
| LC_011741 | 820PAY-FAIRVIEW SHOPPING CENTER, LLC | 1900 AVENUE OF THE STARS #2475 | | | | LOS ANGELES | CA | 90067 | | | First Class mail on 4/26/2023 |
| LC_011750 | 821PAY-DOLLINGER-VENTURA ASSOCIATES | 555 TWIN DOLPHIN DRIVE SUITE 600 | | | | REDWOOD CITY | CA | 94065 | | | First Class mail on 4/26/2023 |
| LC_011772 | 825P3-PARKDAY ELDORADO PLAZA LP | C/O CORINTH PROPERTIES4645 N. CENTRAL EXPRESSWAY SUITE 200 | | | | DALLAS | TX | 75205 | | | First Class mail on 4/26/2023 |
| LC_011773 | 825P4-WHITESTONE ELDORADO PLAZA, LLC | WHITESTONE REITDEPARTMENT #234 P.O. BOX 4869 | | | | HOUSTON | TX | 77210 | | | First Class mail on 4/26/2023 |
| LC_011820 | 832P2-G&I VIII CBL TTC LLC | P.O. BOX 959727 | | | | ST LOUIS | MO | 63195-9727 | | | First Class mail on 4/26/2023 |
| LC_011821 | 832P3-VEREIT MT RALEIGH (SUMNER) NC, LLC | ID: C10115CINAV (JPM) LOCKBOXDEPT. 880046 | | | | PHOENIX | AZ | 85038-9650 | | | First Class mail on 4/26/2023 |
| LC_011818 | 832P4-ARG TTRALNC001, LLC | C/O THE NECESSITY RETAIL REIT38 WASHINGTON SQUARE | | | | NEWPORT | RI | 02840 | | | First Class mail on 4/26/2023 |
| LC_011819 | 832PAY-TRIANGLE TOWN CENTER LLC | PO BOX 74771 | | | | CLEVLAND | OH | 44194-4771 | | | First Class mail on 4/26/2023 |
| LC_011835 | 833P2-CP VENTURE FIVE-AV LLC | CP VENTURE FIVE LLC P.O. BOX 277901 | | | | ATLANTA | GA | 30384-7901 | | | First Class mail on 4/26/2023 |
| LC_011836 | 833P3-CP VENTURE FIVE-AV LLC | PRLHC AVENUE VIERA 184714 P.O. BOX 978615 | | | | DALLAS | TX | 75397-8615 | | | First Class mail on 4/26/2023 |
| LC_011862 | 837P2-CANDLEWOOD LAKE ROAD, LLC | C/O RAYMOUR & FLANIGANPO BOX 2207248 MORGAN ROAD | | | | LIVERPOOL | NY | 13088 | | | First Class mail on 4/26/2023 |
| LC_011861 | 837PAY-R&F DANBURY, LLC | 7248 MORGAN ROAD | | | | LIVERPOOL | NY | 13088 | | | First Class mail on 4/26/2023 |
| LC_011867 | 838PAY-HRTC I LLC | PO BOX 17804 | | | | DENVER | CO | 80217-7804 | | | First Class mail on 4/26/2023 |
| LC_011870 | 839PAY-MAVERICK INVESTORS LLC | C/O NIFONG REALTY INC2181 S ONEIDA STREET #1 | | | | GREEN BAY | WI | 54301-4601 | | | First Class mail on 4/26/2023 |
| LC_011886 | 841PAY-DEMOULAS SUPER MARKETS INC. | DSM MB II LLCPO BOX 419030 | | | | BOSTON | MA | 02241-9030 | | | First Class mail on 4/26/2023 |
| LC_003778 | A&W COMMERCIAL REAL ESTATE | TENBARGE, SCOTT, PROPERTY MANAGER | 1515 ARAPAHOE STREET, SUITE 1545 | | | DENVER | CO | 80202 | | scott.tenbarge@simon.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_001176 | ABERDEEN COMMONS ASSOCIATES LLC | BARRETT, KATHLEEN , CHIEF LEASE ADMINISTRATOR | C/O ROSEN EQUITIES, LLC | ATTN: LEASE ADMINISTRATION | 40 EAST 69TH STREET, FOURTH FLOOR | NEW YORK | NY | 10021 | | kbarrett@rosenequitiesllc.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_001175 | ABERDEEN COMMONS ASSOCIATES LLC | SANTANA, DOMINIQUE, ASST LEASE ADMINISTRATOR | C/O ROSEN EQUITIES, LLC | ATTN: LEASE ADMINISTRATION | 40 EAST 69TH STREET, FOURTH FLOOR | NEW YORK | NY | 10021 | | dsantana@rosenequitiesllc.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_001177 | ABERDEEN COMMONS ASSOCIATES LLC | SENENMAN, EDWARD , LEASING/SR MANAGING DIRECTOR | C/O ROSEN EQUITIES, LLC | ATTN: LEASE ADMINISTRATION | 40 EAST 69TH STREET, FOURTH FLOOR | NEW YORK | NY | 10021 | | esenenman@rosenequitiesllc.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_001178 | ABERDEEN COMMONS ASSOCIATES LLC | VICKERS, JOE, LEASING/SR VP OF LEASING | C/O ROSEN EQUITIES, LLC | ATTN: LEASE ADMINISTRATION | 40 EAST 69TH STREET, FOURTH FLOOR | NEW YORK | NY | 10021 | | jvickers@rosenequitiesllc.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_001174 | ABERDEEN COMMONS ASSOCIATES, LLC | C/O ROSEN EQUITIES, LLC40 EAST 69TH STREET, FOURTH FLOOR ATTN: GENERAL COUNSEL | | | | NEW YORK | NY | 10021 | | | First Class mail on 4/26/2023 |
| LC_002675 | ABJ GROUP ADVANCEMENT TX LLC | C/O WEITZMAN3102 MAPLE AVENUE SUITE #350 | | | | DALLAS | TX | 75201 | | | First Class mail on 4/26/2023 |
| LC_005203 | ACHS MANAGEMENT CORP. | COHEN, JACK, PROPERTY MANAGER | 1412 BROADWAY3RD FLOOR | | | NEW YORK | NY | 10018 | | jcohen@achsny.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005204 | ACHS MANAGEMENT CORP. | KLAJNBART, MARCELO, PROPERTY MANAGER | 1412 BROADWAY3RD FLOOR | | | NEW YORK | NY | 10018 | | mklajnbart@achsny.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005202 | ACHS MANAGEMENT CORP. | SONNEBERG, MILTON, SR. PROPERTY MANAGER | 1412 BROADWAY3RD FLOOR | | | NEW YORK | NY | 10018 | | milt@achsny.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003348 | ACS TOWN SQUARE SHOPPING CENTER IN, LLC | 350 PINE STREET SUITE #800 | | | | BEAUMONT | TX | 77701 | | | First Class mail on 4/26/2023 |
| LC_004234 | AE HOLDINGS I, LLC | SELECT STRATEGIES REALTY ATTN: BRIAN NELTNER JR.400 TECHNE CENTER DRIVE, SUITE 320 | | | | MILFORD | OH | 45150 | | | First Class mail on 4/26/2023 |
| LC_005467 | AE HOLDINGS I, LLC | SELECT STRATEGIES REALTY ATTN: BRIAN NELTNER JR.400 TECHNE CENTER DRIVE, SUITE 320 | | | | MILFORD | OH | 45150 | | | First Class mail on 4/26/2023 |
| LC_003872 | AGC PACIFIC COAST PLAZA, LLC | C/O COLLIERS INTERNATIONAL4350 LA JOLLA VILLAGE DRIVE, SUITE 500 ATTN: JONATHAN HUGHES | | | | SAN DIEGO | CA | 92122 | | | First Class mail on 4/26/2023 |
| LC_003873 | AGC PACIFIC COAST PLAZA, LLC | C/O VOIT REAL ESTATE SERVICES, L.P.4747 EXECUTIVE DRIVE SUITE 800 | | | | SAN DIEGO | CA | 92121 | | | First Class mail on 4/26/2023 |
| LC_006257 | AGREE LIMITED PARTNERSHIP | AGREE REALTY CORPORATION70 E. LONG LAKE ROAD | | | | BLOOMFIELD HILLS | MI | 48304 | | | First Class mail on 4/26/2023 |
| LC_002733 | AGREE LIMITED PARTNERSHIP | ATTN: LAITH HERMIZ70 EAST LONG LAKE ROAD | | | | BLOOMFIELD HILLS | MI | 48304 | | | First Class mail on 4/26/2023 |
| LC_002734 | AGREE REALTY | GRODZICKI, DAVID, PROPERTY MANAGER | 70 E. LONG LAKE ROAD | | | BLOOMFIELD HILLS | MI | 48304 | | dgrodzicki@agreerealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_006258 | AGREE REALTY CORPORATION | BRATTON, JOSH, PROPERTY MANAGER | 70 E. LONG LAKE ROAD | | | BLOOMFIELD HILLS | MI | 48304 | | josh@agreerealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_001253 | AK-SAR-BEN VILLAGE, L.L.C. | C/O NOODLE DEVELOPMENT COMPANY2285 SOUTH 67TH STREET, SUITE 250 | | | | OMAHA | NE | 68106 | | | First Class mail on 4/26/2023 |
| LC_003349 | ALBANESECORMIER | ARENA, SCOTT, DIRECTOR PROPERTY MANAGEMENT | 350 PINE STREET SUITE #800 | | | BEAUMONT | TX | 77701 | | sarena@ac-us.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003350 | ALBANESECORMIER | SHUFF, TESSA, PROPERTY MANAGER | 350 PINE STREET SUITE #800 | | | BEAUMONT | TX | 77701 | | tshuff@ac-us.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007846 | ALBERT WASSERMAN AND DUNIA WASSERMAN | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007847 | ALBERT WASSERMAN AND DUNIA WASSERMAN | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003675 | ALEXANDER'S REGO SHOPPING CENTER, INC. | C/O VORNADO REALTY TRUST210 ROUTE 4 EAST | | | | PARAMUS | NJ | 07652 | | | First Class mail on 4/26/2023 |
| LC_005638 | ALLIED PROPERTIES | CHRISTIE, JESSICA | 4737 CONCORD PIKE | | | WILMINGTON | DE | 19803 | | jchristie@apropinc.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003554 | ALLIED PROPERTIES | CHRISTIE, JESSICA, PROPERTY MANAGER | 4737 CONCORD PIKE | | | WILMINGTON | DE | 19803 | | jchristie@apropinc.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007201 | ALLIED PROPERTIES | CHRISTIE, JESSICA, PROPERTY MANAGER | 4737 CONCORD PIKE | | | WILMINGTON | DE | 19803 | | jchristie@apropinc.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007200 | ALLIED PROPERTIES | NOSTI, JOE, DIRECTOR OF OPERATIONS | 4737 CONCORD PIKE | | | WILMINGTON | DE | 19803 | | jnosti@apropinc.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005639 | ALLIED PROPERTIES | NUTTER, WILLIAM | 4737 CONCORD PIKE | | | WILMINGTON | DE | 19803 | | wnutter@apropinc.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007199 | ALLIED PROPERTIES | TARBERT, JUSTIN, ASST PROPERTY MANAGER | 4737 CONCORD PIKE | | | WILMINGTON | DE | 19803 | | jtarbert@apropinc.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005640 | ALLIED PROPERTIES | TENNYSON, ED | 4737 CONCORD PIKE | | | WILMINGTON | DE | 19803 | | etennyson@apropinc.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007202 | ALLIED PROPERTIES | TENNYSON, ED, VP OPERATIONS | 4737 CONCORD PIKE | | | WILMINGTON | DE | 19803 | | etennyson@apropinc.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005552 | ALMADEN PLAZA SHOPPING CENTER | 5353 ALMADEN EXPRESSWAY SUITE 49 | | | | SAN JOSE | CA | 95118 | | | First Class mail on 4/26/2023 |
| LC_005551 | ALMADEN PLAZA SHOPPING CENTER | BRONSHTEYN, IGOR, ASST PROPERTY MANAGER | 5353 ALMADEN EXPRESSWAY SUITE 49 | | | SAN JOSE | CA | 95118 | | igorbronshteyn@almadenplaza.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005554 | ALMADEN PLAZA SHOPPING CENTER | CHRYSOSTOM, ANTONY (JOE), SR. PROPERTY MANAGER | 5353 ALMADEN EXPRESSWAY SUITE 49 | | | SAN JOSE | CA | 95118 | | joe@almadenplaza.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_005553 | ALMADEN PLAZA SHOPPING CENTER | PROPERTY MANAGER | 5353 ALMADEN EXPRESSWAY SUITE 49 | | | SAN JOSE | CA | 95118 | | | First Class mail on 4/26/2023 |
| LC_005555 | ALMADEN PLAZA SHOPPING CENTER INC. | KWAN, JOSHUA, LANDLORD | 5353 ALMADEN EXPRESSWAY SUITE 49 | | | SAN JOSE | CA | 95118 | | joshuakwan@hotmail.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_010530 | ALPINE CHERRY CREEK, LLC | C/O LINCOLN PROPERTY COMPANY RETAIL2000 MCKINNEY AVENUE #1000 | | | | DALLAS | TX | 75201 | | | First Class mail on 4/26/2023 |
| LC_003310 | ALTO NORTHPOINT, LP | C/O ALTO REAL ESTATE FUNDS1 ROCKEFELLER PLAZA, STE. 1703 ATTN: SCOTT ONUFREY | | | | NEW YORK | NY | 10020 | | | First Class mail on 4/26/2023 |
| LC_003469 | AMERICAN REALTY CAPITAL PROPERTIES | BENAVENTE, DAVID, PROPERTY MANAGER | 2325 EAST CAMELBACK ROAD10TH FLOOR | | | PHOENIX | AZ | 85016 | | dbenavente@arcpreit.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007848 | ANCHOR REALTY INC. | CAMPANA, MARK, PROPERTY MANAGER | 2148 MARKET STREET | | | SAN FRANCISCO | CA | 94114 | | mark@anchorealtyinc.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006451 | ANNA MSCISZ TRUST | C/O KEYPOINT PARTNERS, LLCONE VAN DE GRAAFF DRIVE SUITE 402 | | | | BURLINGTON | MA | 01803 | | | First Class mail on 4/26/2023 |
| LC_006008 | ARAPAHOE CROSSINGS, L.P. | C/O BRIXMOR PROPERTY GROUP450 LEXINGTON AVENUE, FLOOR 13 ATTN: GENERAL COUNSEL | | | | NEW YORK | NY | 10170 | | | First Class mail on 4/26/2023 |
| LC_007102 | ARC ASANDSC001, LLC | C/O AMERICAN FINANCE TRUST, INC.650 FIFTH AVENUE30TH FLOOR | | | | NEW YORK | NY | 10019 | | | First Class mail on 4/26/2023 |
| LC_007103 | ARC ASANDSCOO1, LLC | C/O HIFFMAN NATIONAL, LLCONE OAKBROOK TERRACE #400 ATTN: SHAWN BROWN | | | | OAKBROOK TERRACE | IL | 60181 | | | First Class mail on 4/26/2023 |
| LC_011115 | ARC BHTVCM1001, LLC | C/O HIFFMAN NATIONAL, LLC ATTN: SHAWN BROWNONE OAKBROOK TERRACE #400 | | | | OAKBROOK TERRACE | IL | 60181 | | | First Class mail on 4/26/2023 |
| LC_011116 | ARC BHTVCM1001, LLC | GREENBERG TRAURIG, LLP77 WEST WACKER DRIVE, SUITE 3100 ATTN: MICHAEL BAUM, ESQ. | | | | CHICAGO | IL | 60601 | | | First Class mail on 4/26/2023 |
| LC_011117 | ARC BHTVCMI001, LLC | C/O AMERICAN REALTY CAPITAL650 FIFTH AVENUE, 30TH FLOOR ATTN: GENERAL COUNSEL/CFO | | | | NEW YORK | NY | 10019 | | | First Class mail on 4/26/2023 |
| LC_005804 | ARC CLORLFL001, LLC | 405 PARK AVENUE15TH FLOOR | | | | NEW YORK | NY | 10022 | | | First Class mail on 4/26/2023 |
| LC_002192 | ARC CLORLFL001, LLC | 650 FIFTH AVENUE30TH FLOOR | | | | NEW YORK | NY | 10019 | | | First Class mail on 4/26/2023 |
| LC_002193 | ARC CLORLFL001, LLC | C/O HIFFMAN NATIONAL, LLC ATTN: SHAWN BROWNONE OAKBROOK TERRACE #400 | | | | OAKBROOK TERRACE | IL | 60181 | | | First Class mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_005805 | ARC CLORLFL001, LLC | C/O HIFFMAN NATIONAL, LLC ATTN: SHAWN BROWNONE OAKBROOK TERRACE #400 | | | | OAKBROOK TERRACE | IL | 60181 | | | First Class mail on 4/26/2023 |
| LC_007998 | ARC CPFAYNC001, LLC | C/O HIFFMAN NATIONAL, LLCONE OAKBROOK TERRACE #400 ATTN: SHAWN BROWN | | | | OAKBROOK TERRACE | IL | 60181 | | | First Class mail on 4/26/2023 |
| LC_005532 | ARC PCBIRAL001, LLC | C/O AMERICAN FINANCE TRUST, INC.650 FIFTH AVENUE, 30TH FLOOR ATTN: LEGAL DEPARTMENT | | | | NEW YORK | NY | 10019 | | | First Class mail on 4/26/2023 |
| LC_005533 | ARC PCBIRAL001, LLC | C/O HIFFMAN NATIONAL, LLC ATTN: SHAWN BROWNONE OAKBROOK TERRACE #400 | | | | OAKBROOK TERRACE | IL | 60181 | | | First Class mail on 4/26/2023 |
| LC_005534 | ARC PCBIRAL001, LLC | C/O HIFFMAN NATIONAL, LLC ATTN: SHAWN BROWNONE OAKBROOK TERRACE #400 | | | | OAKBROOK TERRACE | IL | 60181 | | | First Class mail on 4/26/2023 |
| LC_007681 | ARC TCMESTX001, LLC | AMERICAN REALTY CAPITAL OPERATING PARTNERSHIP, LP405 PARK AVENUE14TH FLOOR | | | | NEW YORK | NY | 10022 | | | First Class mail on 4/26/2023 |
| LC_007682 | ARC TCMESTX001, LLC | C/O HIFFMAN NATIONAL, LLC ATTN: SHAWN BROWNONE OAKBROOK TERRACE #400 | | | | OAKBROOK TERRACE | IL | 60181 | | | First Class mail on 4/26/2023 |
| LC_011269 | ARCADIA MANAGEMENT GROUP | CHESTER, AMANDA, PROPERTY MANAGER | PO BOX 10 | | | SCOTTSDALE | AZ | 85252 | | achester@arcadiamgmt.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_011268 | ARCADIA MANAGEMENT GROUP | VANWAGENEN, ARIANA, ASST PROPERTY MANAGER | PO BOX 10 | | | SCOTTSDALE | AZ | 85252 | | avanwagenen@arcadiamgmt.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_009067 | ARCP MT ABILENE TX LLC | ANDRIES, DANIELLE , REGIONAL PROPERTY MANAGER | C/O CIM GROUP2398 EAST CAMELBACK ROAD4TH FLOOR | | | PHOENIX | AZ | 85016 | | dandries@cimgroup.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003470 | ARCP MT STROUDSBURG PA, LLC | C/O CIM GROUP, LLC2398 EAST CAMELBACK ROAD, 4TH FLOOR ATTN: ASSET MANAGER | | | | PHOENIX | AZ | 85016 | | | First Class mail on 4/26/2023 |
| LC_002115 | ARG CCALBNM001, LLC | C/O AR GLOBAL INVESTMENTS, LLC650 5TH AVENUE, 30TH FLOOR ATTN: LEGAL COUNSEL | | | | NEW YORK | NY | 10019 | | | First Class mail on 4/26/2023 |
| LC_005579 | ARG FSBROWI001, LLC | C/O AR GLOBAL INVESTMENTS, LLC650 5TH AVENUE, 30TH FLOOR ATTN: LEGAL COUNSEL | | | | NEW YORK | NY | 10019 | | | First Class mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_002026 | ARG PSALBNM001, LLC | C/O AR GLOBAL INVESTMENTS, LLC650 5TH AVENUE, 30TH FLOOR ATTN: LEGAL COUNSEL | | | | NEW YORK | NY | 10019 | | | First Class mail on 4/26/2023 |
| LC_005900 | ARG PSALBNM001, LLC | C/O AR GLOBAL INVESTMENTS, LLC650 5TH AVENUE, 30TH FLOOR ATTN: LEGAL COUNSEL | | | | NEW YORK | NY | 10019 | | | First Class mail on 4/26/2023 |
| LC_009068 | ARG SAABITX001, LLC | C/O AR GLOBAL INVESTMENTS, LLC650 5TH AVENUE, 30TH FLOOR ATTN: LEGAL COUNSEL | | | | NEW YORK | NY | 10019 | | | First Class mail on 4/26/2023 |
| LC_003471 | ARG SSSTRPA001, LLC | C/O AR GLOBAL INVESTMENTS, LLC650 5TH AVENUE, 30TH FLOOR ATTN: LEGAL COUNSEL | | | | NEW YORK | NY | 10019 | | | First Class mail on 4/26/2023 |
| LC_011822 | ARG TTRALNC001, LLC | C/O AR GLOBAL INVESTMENTS, LLC650 TH AVENUE, 30TH FLOOR ATTN: LEGAL COUNSEL | | | | NEW YORK | NY | 10019 | | | First Class mail on 4/26/2023 |
| LC_002424 | ARGONAUT INVESTMENTS | CONWAY, SHALENE, PROPERTY MANAGER | 101 LARKSPUR LANDING CIRCLE SUITE 120 | | | LARKSPUR | CA | 94939 | | sconway@argoinvest.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002422 | ARGONAUT INVESTMENTS | COSTELLO, NICOLE , LEASING MANAGER | 101 LARKSPUR LANDING CIRCLE SUITE 120 | | | LARKSPUR | CA | 94939 | | ncostello@argoinvest.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002421 | ARGONAUT INVESTMENTS | DESMOND, DAYNA, DIRECTOR ASSET MANAGEMENT | 101 LARKSPUR LANDING CIRCLE SUITE 120 | | | LARKSPUR | CA | 94939 | | dayna@argoinvest.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002423 | ARGONAUT INVESTMENTS | SEARS, MICHAEL , ASST PROPERTY MANAGER | 101 LARKSPUR LANDING CIRCLE SUITE 120 | | | LARKSPUR | CA | 94939 | | msears@argoinvest.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003261 | ARLINGTON HIGHLANDS, LTD | CONNECTED MGMT SVC, LLC C/O LINCOLN PROPERTY CO COMMERCIAL, INC.500 NO AKARD | | | | DALLAS | TX | 75201 | | | First Class mail on 4/26/2023 |
| LC_006068 | ARROWHEAD PALMS LLC | C/O CAPITAL ASSET MANAGEMENT2701 E. CAMELBACK ROAD SUITE 170 | | | | PHOENIX | AZ | 85016 | | | First Class mail on 4/26/2023 |
| LC_006067 | ARROWHEAD PALMS, L.L.C. | 1600 STEELES AVENUE WEST, SUITE 200 | | | | CONCORD | ON | L4K 4M2 | CANADA | | First Class mail on 4/26/2023 |
| LC_007606 | A-S 149 ISLAND GATE PLAZA L.P. | C/O NEWQUEST PROPERTIES8827 W. SAM HOUSTON PKWY N. SUITE 200 | | | | HOUSTON | TX | 77040 | | | First Class mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_001110 | A-S 156 HQSC, L.P. | C/O NEWQUEST PROPERTIES8827 W. SAM HOUSTON PARKWAY N #200 ATTN: STEVEN D. ALVIS | | | | HOUSTON | TX | 77040 | | | First Class mail on 4/26/2023 |
| LC_004015 | ASSET MANAGEMENT ALLIANCE | KASEY, DAVE, PROPERTY MANAGER | 222 DELAWARE AVENUE SUITE 109 | | | WILMINGTON | DE | 19801 | | davekasey@assetmanagementalliance.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005881 | ATHENA PROPERTY MANAGEMENT | BEE, MELISSA | 730 EL CAMINO WAY SUITE 200 | | | TUSTIN | CA | 92780 | | mbee@athena-pm.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003056 | ATHENA PROPERTY MANAGEMENT | FRANKLIN, EMILY, PROPERTY MANAGER | 730 EL CAMINO WAY SUITE 200 | | | TUSTIN | CA | 92780 | | efranklin@athena-pm.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005242 | ATHENA PROPERTY MANAGEMENT | GARNER, MIKE | 16795 VON KARMAN AVE., SUITE 200 | | | IRVINE | CA | 92606 | | mgarner@athena-pm.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003055 | ATHENA PROPERTY MANAGEMENT | HICKLE, MORGAN, ASST PROPERTY MANAGER | 730 EL CAMINO WAY SUITE 200 | | | TUSTIN | CA | 92780 | | mhickle@athena-pm.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005243 | ATHENA PROPERTY MANAGEMENT | HUBBARD, MONETTE | 16795 VON KARMAN AVE., SUITE 200 | | | IRVINE | CA | 92606 | | mhubbard@athena-pm.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005244 | ATHENA PROPERTY MANAGEMENT | VAN, THONG, ASSOCIATION MANAGEMENT COMPANY | ASSOCIATION PROPERTY MANAGEMENT COMPANY | 730 EL CAMINO WAY SUITE 200 | | TUSTIN | CA | 92780 | | tvan@athena-pm.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007367 | AVR CPC ASSOCIATES, LLC | C/O AVR REALTY COMPANYONE EXECUTIVE BOULEVARD | | | | YONKERS | NY | 10701 | | | First Class mail on 4/26/2023 |
| LC_007368 | AVR REALTY COMPANY | ARSENEAU, CHRISTINA, PROPERTY MANAGER | ONE EXECUTIVE BOULEVARD | | | YONKERS | NY | 10701 | | christina.arseneau@avrrealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003403 | AVR REALTY COMPANY, LLC | NISSEN, CHRISTINA, PROPERTY MANAGER | ONE EXECUTIVE BOULEVARD | | | YONKERS | NY | 10701 | | christina.Nissen@avrrealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007264 | B33 MAPLE GROVE II LLC | 601 UNION STREET SUITE 1115 | | | | SEATTLE | WA | 98101 | | | First Class mail on 4/26/2023 |
| LC_011168 | BALL VENTURES, LLC | FULLMER, JEREMY, PROPERTY MANAGER | C/O WACO CENTRAL TEXAS MARKETPLACE | 2194 SNAKE RIVER PARKWAY SUITE 300 | | IDAHO FALLS | ID | 83402 | | jeremy@ballventures.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005895 | BARNHART COMMERCIAL MANAGEMENT | GREER, HOLLY | 750 HAMMOND DRIVENE BUILDING 10-250 | | | ATLANTA | GA | 30328-6116 | | hgreer@barnhartguess.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007057 | BARSHOP & OLES COMPANY | 801 CONGRESS AVENUE, SUITE 300 | | | | AUSTIN | TX | 78701 | | | First Class mail on 4/26/2023 |
| LC_007058 | BARSHOP & OLES COMPANY | RODELL, GRANT, PROPERTY MANAGER | BARTON OAKS PLAZA II SUITE 550 | 901 S. MOPAC EXPRESSWAY | | AUSTIN | TX | 78746 | | grodell@barshop-oles.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004178 | BAYER DEVELOPMENT COMPANY, L.L.C. | BOYNTON, CARVER, PROPERTY MANAGER | 2200 MAGNOLIA STREET SOUTH SUITE 101 | | | BIRMINGHAM | AL | 35205 | | cboynton@bayerproperties.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004179 | BAYER DEVELOPMENT COMPANY, L.L.C. | C/O CENTENNIAL ADVISORY SERVICE, LLC | ATTN: CHIEF OPERATING OFFICER | 8750 N. CENTRAL EXPRESSWAY, SUITE 1740 | | DALLAS | TX | 75231 | | | First Class mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_004180 | BAYER DEVELOPMENT COMPANY, L.L.C. | C/O CENTENNIAL ADVISORY SERVICES, LLC | ATTN: LEASE ADMINISTRATION | 2200 MAGNOLIA AVENUE SOUTH, SUITE 101 | | BIRMINGHAM | AL | 35205 | | | First Class mail on 4/26/2023 |
| LC_005346 | BAYER PROPERTIES | AKINS, CINDI | 4300 SUMMIT PLAZA DRIVE | | | LOUISVILLE | KY | 40241 | | cakins@bayerproperties.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005347 | BAYER PROPERTIES | MORAN, MELISSA | 4300 SUMMIT PLAZA DRIVE | | | LOUISVILLE | KY | 40241 | | mmoran@bayerproperties.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005348 | BAYER PROPERTIES | NESMITH, NEAL | 4300 SUMMIT PLAZA DRIVE | | | LOUISVILLE | KY | 40241 | | nnesmith@bayerproperties.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006877 | BAYER PROPERTIES LLC | ALLGOOD, ROCHELLE | 2200 MAGNOLIA STREET SOUTH SUITE 101 | | | BIRMINGHAM | AL | 35205 | | rallgood@bayerproperties.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006878 | BAYER PROPERTIES LLC | HINTON, AMELAI | 2200 MAGNOLIA STREET SOUTH SUITE 101 | | | BIRMINGHAM | AL | 35205 | | ahinton@bayerproperties.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003372 | BAYER PROPERTIES, L.L.C. | EADS, SUSAN, PROPERTY MANAGER | 2200 MAGNOLIA STREET SOUTH SUITE 101 | | | BIRMINGHAM | AL | 35205 | | seads@bayerproperties.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003373 | BAYER PROPERTIES, L.L.C. | HULSEY, STEVE, PROPERTY MANAGER | 2200 MAGNOLIA STREET SOUTH SUITE 101 | | | BIRMINGHAM | AL | 35205 | | shulsey@bayerproperties.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005079 | BAYER PROPERTIES, L.L.C. | LOWE, ANDY, PROPERTY MANAGER | 2222 ARLINGTON AVENUE | | | BIRMINGHAM | AL | 35205 | | alowe@bayerproperties.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_008011 | BAYSHORE MALL, LP | 3300 BROADWAYBOX 1 ATTN: GENERAL MANAGER | | | | EUREKA | CA | 95501 | | | First Class mail on 4/26/2023 |
| LC_007253 | BBB FT. LAUDERDALE LLC | 650 LIBERTY AVENUE | | | | UNION | NJ | 07083 | | | First Class mail on 4/26/2023 |
| LC_006086 | BBP PARTNERS, LLC | C/O EQUITY MANAGEMENT GROUP, INC.840 EAST HIGH STREET | | | | LEXINGTON | KY | 40502 | | | First Class mail on 4/26/2023 |
| LC_006042 | BEATTY LIMITED | PETERS, ED, PROPERTY MANAGER | 6824 ELM STREET SUITE 400 | | | MCLEAN | VA | 22101 | | epeters@beattycos.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006043 | BEATTY LIMITED PARTNERSHIP | 6824 ELM STREET, SUITE 400 | | | | MCLEAN | VA | 22101 | | | First Class mail on 4/26/2023 |
| LC_007254 | BED BATH & BEYOND INC. | 650 LIBERTY AVENUE | | | | UNION | NJ | 07083 | | | First Class mail on 4/26/2023 |
| LC_001201 | BELL EDGEWOOD, LLC ET AL | C/O BELL PARTNERS, INC.300 NORTH GREENE STREET SUITE 1000 | | | | GREENSBORO | NC | 27401 | | | First Class mail on 4/26/2023 |
| LC_004736 | BELL ROAD LODGE, LLC & GRAND RAPIDS 28TH STREET LLC | C/O FOX REALTY LLC2150 FRANKLIN ROAD SUITE B | | | | BLOOMFIELD | MI | 48302 | | | First Class mail on 4/26/2023 |
| LC_005312 | BELL TOWER SHOPS, LLC | C/O MADISON MARQUETTE1000 MAINE AVE., SW SUITE 300 | | | | WASHINGTON | DC | 20024 | | | First Class mail on 4/26/2023 |
| LC_005313 | BELL TOWER SHOPS, LLC | OWENS, SHONMIKA | C/O MADISON MARQUETTE REALTY SERVICES | 13499 U.S. 41 SE, SUITE 161 | | FT. MYERS | FL | 33907 | | | First Class mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_002829 | BENCHMARK MANAGEMENT CORPORATION | MAINTENANCE CONTACT | 4053 MAPLE ROAD SUITE 200 | | | AMHERST | NY | 14226-1058 | | maintenance@benchmarkgrp.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002828 | BENCHMARK MANAGEMENT CORPORATION | MIETUS, OWEN , FACILITY MANAGER | 4053 MAPLE ROAD SUITE 200 | | | AMHERST | NY | 14226-1058 | | omietus@benchmarkgrp.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002830 | BENCHMARK MANAGEMENT CORPORATION | WILLARD, ROBERT , PROPERTY MANAGER | 4053 MAPLE ROAD SUITE 200 | | | AMHERST | NY | 14226-1058 | | rwillard@benchmarkgrp.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_001532 | BENCHMARK MANAGEMENT CORPORATION | WILLARD, ROBERT, PROPERTY MANAGER | 4053 MAPLE ROAD SUITE 200 | | | AMHERST | NY | 14226-1058 | | rwillard@benchmarkgrp.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_001531 | BENCHMARK-CLARENCE ASSOCIATES, LLC | C/O BENCHMARK MANAGEMENT CORPORATION4053 MAPLE ROAD SUITE 200 | | | | AMHERST | NY | 14226-1058 | | | First Class mail on 4/26/2023 |
| LC_002065 | BENDERSON DEVELOPMENT CO. | WALKER, MIKE | 8441 COOPER CREEK | | | UNIVERSITY PARK | FL | 34201 | | mikewalker@benderson.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003071 | BENDERSON DEVELOPMENT COMPANY | BUCCI, LISA, ROOF REPAIRS ONLY | 570 DELAWARE AVENUE | | | BUFFALO | NY | 14202-1207 | | lab@benderson.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003069 | BENDERSON DEVELOPMENT COMPANY | GRIFFIN, MELISSA, ASSISTANT PROPERTY MANAGER | 570 DELAWARE AVENUE | | | BUFFALO | NY | 14202-1207 | | mrg@benderson.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002066 | BENDERSON DEVELOPMENT COMPANY | MEYER, ANN, PROPERTY MANAGER | 570 DELAWARE AVENUE | | | BUFFALO | NY | 14202 | | aam@benderson.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003070 | BENDERSON DEVELOPMENT COMPANY | MORGADO, ALISON, PROPERTY MANAGER | 570 DELAWARE AVENUE | | | BUFFALO | NY | 14202-1207 | | alisonmorgado@benderson.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006637 | BENDERSON DEVELOPMENT COMPANY, INC. | WITKOWSKI, ROBERT, PROPERTY MANAGER | 570 DELAWARE AVENUE | | | BUFFALO | NY | 14202-1207 | | robertwitkowski@benderson.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002067 | BENDERSON PROPERTIES, INC. & WR-1 ASSOCIATES LTD. | ATTN: LEGAL DEPT.7978 COOPER CREEK BLVD. SUITE 100 | | | | UNIVERSITY PARK | FL | 34201 | | | First Class mail on 4/26/2023 |
| LC_002068 | BENDERSON PROPERTIES, INC. & WR-1 ASSOCIATES LTD. | KICINSKI, JOHN | ATTN: LEGAL DEPT.7978 COOPER CREEK BLVD. SUITE 100 | | | UNIVERSITY PARK | FL | 34201 | | johnkicinski@benderson.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005340 | BEVERLY M. SEBANC | MCCLOSKEY, KELLY, LANDLORD/DAUGHTER | WEDGEWOOD HILLS, INC.1325 HOWARD AVENUE, #609 | | | BURLINGAME | CA | 94010 | | EMAIL ADDRESS ON FILE | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005341 | BEVERLY M. SEBANC | SEBANC, BEVERLY, LANDLORD | WEDGEWOOD HILLS, INC.1325 HOWARD AVENUE, #609 | | | BURLINGAME | CA | 94010 | | EMAIL ADDRESS ON FILE | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005858 | BG MONMOUTH LLC | C/O SITE CENTERS CORP. ATTN: GENERAL COUNSEL3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 | | | First Class mail on 4/26/2023 |
| LC_002376 | BIG V PROPERTIES LLC | BARNES, NATALIE, PROPERTY MANAGER | 176 NORTH MAIN STREET SUITE 210 | | | FLORIDA | NY | 10921 | | nbarnes@bigv.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_006102 | BIG V PROPERTIES LLC | BARNES, NATALIE, PROPERTY MANAGER | 176 NORTH MAIN STREET SUITE 210 | | | FLORIDA | NY | 10921 | | nbarnes@bigv.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_008854 | BIG V PROPERTY GROUP | FABBRI, BRENT, LEASING AGENT | 176 NORTH MAIN STREET SUITE 210 | | | FLORIDA | NY | 10921 | | bfabbri@bigv.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_008855 | BIG V PROPERTY GROUP | KELLY, PAT, LEASING AGENT | 176 NORTH MAIN STREET SUITE 210 | | | FLORIDA | NY | 10921 | | pkelly@bigv.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_008856 | BIG V PROPERTY GROUP | ROWLAND, LAUREN, PROPERTY MANAGER | 176 NORTH MAIN STREET SUITE 210 | | | FLORIDA | NY | 10921 | | lrowland@bigv.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002676 | BIG VINEYARD VILLAGE LLC | BIG SHOPPING CENTERS USAONE E WASHINGTON ST. 430 | | | | PHOENIX | AZ | 85004 | | | First Class mail on 4/26/2023 |
| LC_004371 | BIT HOLDINGS SIXTY-THREE, INC. | C/O VESTAR PROPERTY MANAGEMENT2415 EAST CAMELBACK ROAD SUITE 100 | | | | PHOENIX | AZ | 85016 | | | First Class mail on 4/26/2023 |
| LC_004372 | BIT HOLDINGS SIXTY-THREE, INC. | PNC REALTY INVESTORS, INC.100 PINE STREET, 10TH FLOOR ATTN: ASSET MANAGEMENT | | | | SAN FRANCISO | CA | 94111 | | | First Class mail on 4/26/2023 |
| LC_003386 | BIT INVESTMENT TWENTY-SEVEN, LLC | C/O COLLIERS INTERNATIONAL LLC ATTN: PATRICK BRESLIN666 5TH AVENUE | | | | NEW YORK | NY | 10103 | | | First Class mail on 4/26/2023 |
| LC_006856 | BONNIE MANAGEMENT CORPORATION | HANSEN, STACEY , PROPERTY MANAGER | 1350 E. TOUHY AVENUE SUITE 360E | | | DES PLAINES | IL | 60018 | | stacey@bonniemgmt.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006855 | BONNIE MANAGEMENT CORPORATION | HANSEN, STACEY, LANDLORD | 1000 LAKE STREET SUITE 200 | | | OAK PARK | IL | 60301-1146 | | stacey@bonniemgmt.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005262 | BOWLES VILLAGE CENTER LLC | C/O JORDAN PERLMUTTER & CO.1601 BLAKE STREET, STE. 600 | | | | DENVER | CO | 80202 | | | First Class mail on 4/26/2023 |
| LC_007934 | BRADENTON I, LLC | C/O LANDQWEST COMMERCIAL PROPERTY MANAGEMENT1614 COLONIAL BLVD. SUITE 101 | | | | FORT MYERS | FL | 33907 | | | First Class mail on 4/26/2023 |
| LC_003046 | BRE DDR BR CROSSROADS GA LLC | C/O DDR CORP.3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 | | | First Class mail on 4/26/2023 |
| LC_003311 | BRE DDR BR NORTHPOINT FL LLC | C/O DDR CORP.3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 | | | First Class mail on 4/26/2023 |
| LC_001329 | BRE DDR BR SAN TAN II AZ LLC | C/O DDR CORP3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 | | | First Class mail on 4/26/2023 |
| LC_008529 | BRE DDR FLATACRES MARKETPLACE LLC | C/O SITE CENTERS CORP.3300 ENTERPRISE PARKWAY ATTN: EXECUTIVE VICE PRESIDENT-LEASING | | | | BEACHWOOD | OH | 44122 | | | First Class mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_008530 | BRE DDR FLATACRES MARKETPLACE LLC | C/O SITE CENTERS CORP.3300 ENTERPRISE PARKWAY ATTN: GENERAL COUNSEL | | | | BEACHWOOD | OH | 44122 | | | First Class mail on 4/26/2023 |
| LC_011202 | BRE DDR IVA SOUTHMONT PA LLC | C/O DDR CORP.3300 ENTERPRISE PARKWAY ATTN: EXECUTIVE VICE PRESIDENT - LEASING | | | | BEACHWOOD | OH | 44122 | | | First Class mail on 4/26/2023 |
| LC_005518 | BRE DDR LAKE BRANDON VILLAGE LLC | JAKUBIK, WALTER, PROPERTY MANAGER | C/O SITE CENTERS CORP.330 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | | wjakubik@sitecenters.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005519 | BRE DDR LAKE BRANDON VILLAGE LLC | PROPERTY MANAGER | C/O SITE CENTERS CORP.330 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | | | First Class mail on 4/26/2023 |
| LC_007091 | BRE DDR PIONEER HILLS LLC | DYKSTRA, CHRISTOPHER | C/O DDR CORP. | ATTN: EXEC. VP-LEASING | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122 | | cdykstra@ddr.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005257 | BRE DDR SPRING CREEK LLC | C/O DDR CORP3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 | | | First Class mail on 4/26/2023 |
| LC_005968 | BRE MARINER CAROLINA PAVILION LLC | C/O BRIXMOR SOUTHEAST RETAIL MANAGER LLC420 LEXINGTON AVE7TH FL | | | | NEW YORK | NY | 10170 | | | First Class mail on 4/26/2023 |
| LC_004503 | BRE RC TOWNE CROSSING VA LLC | LANDLORD | SHOPCORE PROPERTIESTWO LIBERTY PLACE SUITE 3325 | | | PHILADELPHIA | PA | 19102 | | | First Class mail on 4/26/2023 |
| LC_003462 | BRE/PEARLRIDGE LLC | C/O WASHINGTON PRIME GROUP180 EAST BROAD STREET, 21ST FLOOR ATTN: GENERAL COUNSEL | | | | COLUMBUS | OH | 43215 | | | First Class mail on 4/26/2023 |
| LC_001996 | BREIT BINGO HOLDINGS LLC | SHOPCORE PROPERTIES50 S. 16TH STREET, SUITE 3325 ATTN: LEGAL DEPARTMENT | | | | PHILADELPHIA | PA | 19102 | | | First Class mail on 4/26/2023 |
| LC_007266 | BRIDGE 33 CAPITAL | SABO-MAIETTA, ROMEO, PROPERTY ASSISTANT | 601 UNION STREET SUITE 1115 | | | SEATTLE | WA | 98101 | | romeo.sabo-maietta@bridge33capital.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007265 | BRIDGE 33 CAPITAL | TAURINSKY, JOHN, ASST PROPERTY MANAGER | 601 UNION STREET SUITE 1115 | | | SEATTLE | WA | 98101 | | john@bridge33capital.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_012035 | BRISTOL-WARNER INVESTORS, LLC | 2392 MORSE AVENUE SUITE 100 | | | | IRVINE | CA | 92614 | | | First Class mail on 4/26/2023 |
| LC_007962 | BRIXMOR GA COBBLESTONE VILLAGE AT ST. AUGUSTINE LL | C/O BRIXMOR PROPERTY GROUP450 LEXINGTON AVENUE, 13TH FLOOR ATTN: GENERAL COUNSEL | | | | NEW YORK | NY | 10170 | | | First Class mail on 4/26/2023 |
| LC_006190 | BRIXMOR GA WESTMINSTER LLC | 450 LEXINGTON AVENUEFLOOR 13 | | | | NEW YORK | NY | 10017 | | | First Class mail on 4/26/2023 |
| LC_003550 | BRIXMOR HOLDINGS 6 SPE, LLC | 450 LEXINGTON AVENUEFLOOR 13 | | | | NEW YORK | NY | 10017 | | | First Class mail on 4/26/2023 |
| LC_005750 | BRIXMOR HOLDINGS 6 SPE, LLC | C/O BRIXMOR PROPERTY GROUP450 LEXINGTON AVENUE, 13TH FLOOR ATTN: GENERAL COUNSEL | | | | NEW YORK | NY | 10170 | | | First Class mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_007963 | BRIXMOR PROPERTY GROUP | GRADISEK, CHAD, ASST PROPERTY MANAGER | 9101 INTERNATIONAL DRIVE SUITE 1120 | | | ORLANDO | FL | 32819 | | chad.gradisek@brixmor.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007582 | BRIXMOR PROPERTY GROUP | HERTZBERG, JACOB, PROPERTY MANAGER | 40 SKOKIE BOULEVARD SUITE 600 | | | NORTHBROOK | IL | 60062 | | jacob.hertzberg@brixmor.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_011070 | BRIXMOR PROPERTY GROUP | HOLLEBEKE, MARY , DIRECTOR PROPERTY MANAGEMENT NORTH | 1 FAYETTE STREET SUITE 150 | | | CONSHOHOCKEN | PA | 19428 | | mary.hollebeke@brixmor.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005751 | BRIXMOR PROPERTY GROUP | JAROSIK, BILL | ONE FAYETTE STREET SUITE 150 | | | CONSHOHOCKEN | PA | 19428 | | bill.jarosik@brixmor.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003552 | BRIXMOR PROPERTY GROUP | JAROSKI, BILL, PROPERTY MANAGER | ONE FAYETTE STREET SUITE 150 | | | CONSHOHOCKEN | PA | 19428 | | bill.jarosik@brixmor.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003551 | BRIXMOR PROPERTY GROUP | JOHNSON, ELDRIDGE, ASST PROPERTY MANAGER | ONE FAYETTE STREET SUITE 150 | | | CONSHOHOCKEN | PA | 19428 | | eldridge.johnson@brixmor.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006009 | BRIXMOR PROPERTY GROUP | KIMBALL, SHELLEY | 9450 SHERIDAN BLVD. | | | WESTMINSTER | CO | 80031 | | shelley.kimball@brixmor.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007583 | BRIXMOR PROPERTY GROUP | LAURSEN, ALEXIS, SPECIALTY LEASING | 40 SKOKIE BOULEVARD SUITE 600 | | | NORTHBROOK | IL | 60062 | | alexis.laursen@brixmor.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006010 | BRIXMOR PROPERTY GROUP | MAHONEY, JASON | 9450 SHERIDAN BLVD. | | | WESTMINSTER | CO | 80031 | | jason.mahoney@brixmor.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_011071 | BRIXMOR PROPERTY GROUP | SLOWE, KATHIE , PROPERTY MANAGER | 1 FAYETTE STREET SUITE 150 | | | CONSHOHOCKEN | PA | 19428 | | katharine.slowe@brixmor.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007964 | BRIXMOR PROPERTY GROUP | TRINIDAD, PAULA, PROPERTY MANAGER | 9101 INTERNATIONAL DRIVE SUITE 1120 | | | ORLANDO | FL | 32819 | | paula.trinidad@brixmor.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007965 | BRIXMOR PROPERTY GROUP | VIPPERMAN, JASON, VP OF PROPERTY MANAGEMENT | 9101 INTERNATIONAL DRIVE SUITE 1120 | | | ORLANDO | FL | 32819 | | jason.Vipperman@brixmor.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007581 | BRIXMOR/IA DELCO PLAZA, LLC | C/O BRIXMOR PROPERTY GROUP450 LEXINGTON AVENUE, 13TH FLOOR ATTN: GENERAL COUNSEL | | | | NEW YORK | NY | 10170 | | | First Class mail on 4/26/2023 |
| LC_002845 | BRODYCO | HARPER, NIKI, OFFICE MANAGER | 530 SE GREENVILLE BOULEVARD SUITE 200 | | | GREENVILLE | NC | 27858 | | nharper@brodyco.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002846 | BRODYCO | KETTLER, JOHN, PROPERTY MANAGER | 530 SE GREENVILLE BOULEVARD SUITE 200 | | | GREENVILLE | NC | 27858 | | jkettler@brodyco.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_008012 | BROOKFIELD PROPERTIES (R) LLC | NEWBY, KATE, PROPERTY MANAGER | 3300 BROADWAYBOX 1 | | | EUREKA | CA | 95501 | | kate.newby@bpretail.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006382 | BROOKSIDE PROPERTIES | EADS, MATT, PROPERTY MANAGER | 2002 RICHARD JONES ROAD SUITE C-200 | | | NASHVILLE | TN | 37215 | | meads@brooksideproperties.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_007857 | BROWN RANCH PROPERTIES | RIVERS, BOB, LANDLORD | 3555 CLARES STREET SUITE L | | | CAPITOLA | CA | 95010 | | bobriv@brownranch.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005488 | BRUCE P. WOODWARD | WOODWARD, BRUCE | AS RECEIVER FOR PLANO THINGS L.P. | C/O MYAN MANAGEMENT GROUP | 520 SILICON LAKE | SOUTH LAKE | TX | 76092 | | bwoodward@myan.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005489 | BRUCE P. WOODWARD | WOODWARD, BRUCE | AS RECEIVER FOR PLANO THINGS L.P. | C/O MYAN MANAGEMENT GROUP | 520 SILICON LAKE | SOUTH LAKE | TX | 76092 | | bwoodward@myan.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005797 | BUYERS REALTY, INC. | HARTFORD, TIFFANY, DIRECTOR OF PROPERTIES | 4350 WESTOWN PARKWAY SUITE #100 | | | WEST DES MOINES | IA | 50266 | | tiffany@buyersrealtyinc.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007489 | BV EVERMAN GP LLC | 5820 W NORTHWEST HIGHWAY SUITE 200 | | | | DALLAS | TX | 75225 | | | First Class mail on 4/26/2023 |
| LC_007490 | BV SOUTHWIND, LLC | DEPT. 2004 P.O. BOX 650850 | | | | DALLAS | TX | 75265 | | | First Class mail on 4/26/2023 |
| LC_011169 | BV WACO CENTRAL TEXAS MARKETPLACE LLC | 2194 SNAKE RIVER PARKWAY SUITE 300 | | | | IDAHO FALLS | ID | 83402 | | | First Class mail on 4/26/2023 |
| LC_011170 | BV WACO CENTRAL TEXAS MARKETPLACE, LLC | ATTN: LEGAL COUNSEL2194 SNAKE RIVER PARKWAY SUITE 300 | | | | IDAHO FALLS | ID | 83402 | | | First Class mail on 4/26/2023 |
| LC_008857 | BVA AVENUE LLC | C/O BIG V PROPERTIES LLC176 NORTH MAIN STREET SUITE 210 | | | | FLORIDA | NY | 10921 | | | First Class mail on 4/26/2023 |
| LC_002377 | BVA DEERBROOK SPE LLC | C/O BIG V PROPERTIES LLC176 NORTH MAIN STREET SUITE 210 | | | | FLORIDA | NY | 10921 | | | First Class mail on 4/26/2023 |
| LC_006103 | BVA DEERBROOK SPE LLC | C/O BIG V PROPERTIES LLC176 NORTH MAIN STREET SUITE 210 | | | | FLORIDA | NY | 10921 | | | First Class mail on 4/26/2023 |
| LC_005674 | BVCV UNION PLAZA LLC | LEHOCKY, CHUCK | 2194 SNAKE RIVER PARKWAY SUITE 300 | | | IDAHO FALLS | ID | 83402 | | chuckl@ciltd.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_011978 | BVCV UNION PLAZA LLC | LEHOCKY, CHUCK, PROPERTY MANAGER | 2194 SNAKE RIVER PARKWAY SUITE 300 | | | IDAHO FALLS | ID | 83402 | | chuckl@ciltd.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005675 | BVCV UNION PLAZA, LLC | ATTN: LEGAL COUNSELPO BOX 51298 | | | | IDAHO FALLS | ID | 83405 | | | First Class mail on 4/26/2023 |
| LC_011979 | BVCV UNION PLAZA, LLC | ATTN: LEGAL COUNSELPO BOX 51298 | | | | IDAHO FALLS | ID | 83405 | | | First Class mail on 4/26/2023 |
| LC_006687 | C&B REALTY #2 LLC | C/O COLIN DEVELOPMENT LLC1520 NORTHERN BOULEVARD | | | | MANHASSET | NY | 11030 | | | First Class mail on 4/26/2023 |
| LC_001236 | CAL DEVELOPMENT, LLC | C/O CITYCOM 9469 HAVEN AVENUE SUITE 200 | | | | RANCHO CUCAMONGA | CA | 91730 | | | First Class mail on 4/26/2023 |
| LC_005952 | CAL DEVELOPMENT, LLC | C/O CITYCOM9469 HAVEN AVENUE, SUITE 200 | | | | RANCHO CUCAMONGA | CA | 91730 | | | First Class mail on 4/26/2023 |
| LC_004398 | CAMBRIDGE MANAGEMENT | BATTICE, MICHELLE, PROPERTY MANAGER | 3001 WEST BIG BEAVER SUITE 324 | | | TROY | MI | 48084 | | mbattice@cambridgeinvestors.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_004399 | CAMBRIDGE MANAGEMENT | BATTICE, MICHELLE, PROPERTY MANAGER | 3001 WEST BIG BEAVER SUITE 324 | | | TROY | MI | 48084 | | mbattice@cambridgeinvestors.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_011863 | CANDLEWOOD LAKE ROAD, LLC | PO BOX 2207248 MORGAN ROAD ATTN: REAL ESTATE DEPARTMENT | | | | LIVERPOOL | NY | 13088 | | | First Class mail on 4/26/2023 |
| LC_005435 | CANTON CORNERS FORD ROAD LLC | CLARK, LYNORE | C/O SCHOSTAK BROTHER AND CO. | 17800 LAUREL PARK DRIVE NORTH, SUITE 200C | | LIVONIA | MI | 48152 | | clark@schostak.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005436 | CANTON CORNERS SHOPPING CENTER, L.L.C. | C/O JFK INVESTMENT COMPANY, L.L.C.43252 WOODWARD AVENUE, SUITE 210 | | | | BLOOMFIELD HILLS | MI | 48302 | | | First Class mail on 4/26/2023 |
| LC_008088 | CAPARRA CENTER ASSOCIATES, LLC | CHARNECO, HUMBERTO, LANDLORD | GALERIA SAN PATRICIO | SUITE 212 TABONUCO ST. B-5 | CAPARRA HILLS | GYANABO | PR | 00968 | | | First Class mail on 4/26/2023 |
| LC_008089 | CAPARRA CENTER ASSOCIATES, LLC | GONZALES, ROBERTO, PROPERTY MANAGER | GALERIA SAN PATRICIO SUITE 212TABONUCO ST. B-5 | | | GUAYNABO | PR | 00968 | | roberto@sanpatricio.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006069 | CAPITAL ASSET MANAGEMENT | KEY, TIFFANY, ASST PROPERTY MANAGER | 2701 E. CAMELBACK ROAD SUITE 170 | | | PHOENIX | AZ | 85016 | | tkey@camcre.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006070 | CAPITAL ASSET MANAGEMENT | KUCHINSKI, VICKIE, SR ASST PROPERTY MANAGER | 2701 E. CAMELBACK ROAD SUITE 170 | | | PHOENIX | AZ | 85016 | | vkuchinski@camcre.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006071 | CAPITAL ASSET MANAGEMENT | PARRA, VICKY, SR PROPERTY MANAGER | 2701 E. CAMELBACK ROAD SUITE 170 | | | PHOENIX | AZ | 85016 | | vparra@camcre.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002082 | CAPITAL MALL LAND, LLC | CAPITAL MALL MANAGEMENT PR LLC C/O CAPITAL MALL625 BLACK LAKE BLVD. SW, STE. 324 | | | | OLYMPIA | WA | 98502 | | | First Class mail on 4/26/2023 |
| LC_002083 | CAPITAL MALL LAND, LLC | CAPITAL MALL MANAGEMENT PR LLC C/O PACIFIC RETAIL CAPITAL PARTNERS100 N PACIFIC COAST HWY, STE. 1925 | | | | EL SEGUNDO | CA | 90245 | | | First Class mail on 4/26/2023 |
| LC_002236 | CAPITOL INDUSTRIES | COHEN, SCOTT | 231 WEST CHERRY HILL COURTPO BOX 1056 | | | REISTERTOWN | MD | 21136 | | | First Class mail on 4/26/2023 |
| LC_012181 | CARROLLWOOD PALM CENTER, LLC | KARPINSKI, DAN | 3399 PGA BOULEVARD, SUITE 450 | | | PALM BEACH GARDENS | FL | 33410 | | | First Class mail on 4/26/2023 |
| LC_011801 | CARUTH ACQUISITION LP | C/O MADISON PARTNERS LLC2622 COMMERCE STREET | | | | DALLAS | TX | 75226 | | | First Class mail on 4/26/2023 |
| LC_011802 | CARUTH PARTNERS, LTD | HAGARA, STEVE | 3100 MONTICELLO SUITE 300 | | | DALLAS | TX | 75205 | | | First Class mail on 4/26/2023 |
| LC_005662 | CASTO | BRUNNER, DAVID, PROPERTY MANAGER | 2601 WESTON PARKWAY SUITE 201 | | | CARY | NC | 27513 | | dbrunner@castoinfo.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005663 | CASTO | PISARIS, STEPHANIE, PROPERTY MANAGER | 2601 WESTON PARKWAY SUITE 201 | | | CARY | NC | 27513 | | spisaris@castoinfo.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_001285 | CASTO SOUTHEAST LLC | ROBERTSON, KIMBERLY, PROPERTY MANAGER | 1479 TOWN CENTER DRIVE SUITE 203 | | | LAKELAND | FL | 33803 | | krobertson@castoinfo.com, Pwesterhouse@castoinfo.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003714 | CASTO SOUTHEAST REALTY SERVICES LLC | ROBERTSON, KIMBERLY, SR. GENERAL MANAGER | 5391 LAKEWOOD RANCH BLVD. SUITE 100 | | | SARASOTA | FL | 34240 | | krobertson@castoinfo.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003715 | CASTO SOUTHEAST REALTY SERVICES LLC | VITELLO, NEISHA, PROPERTY MANAGER | 5391 LAKEWOOD RANCH BLVD. SUITE 100 | | | SARASOTA | FL | 34240 | | nvitello@castoinfo.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006252 | CASTO SOUTHEAST REALTY SERVICES, LLC | PISARIS, STEPHANIE, PROPERTY MANAGER | 5391 LAKEWOOD RANCH BLVD. SUITE 100 | | | SARASOTA | FL | 34240 | | spisaris@castoinfo.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_001284 | CASTO-OAKBRIDGE VENTURE, LTD. | C/O CASTO SOUTHEAST REALTY SERVICES LLC ATTN: LEGAL DEPT.5391 LAKEWOOD RANCH BLVD. | | | | SARASOTA | FL | 34240 | | | First Class mail on 4/26/2023 |
| LC_002320 | CATELLUS AUSTIN RETAIL II, LP | 4545 AIRPORT WAY | | | | DENVER | CO | 80239 | | | First Class mail on 4/26/2023 |
| LC_002319 | CATELLUS AUSTIN RETAIL II, LP, | 4545 AIRORT WAYATTENTION: GENERAL COUNSE | | | | DENVER | CO | 80239 | | | First Class mail on 4/26/2023 |
| LC_006378 | CB RICHARD ELLIS | MCCARTHY, KELLIE, PROPERTY MANAGER | ATTN: KELLIE MCCARTHY | BROADMOOR TOWNE CENTER | 1225 17TH STREET | DENVER | CO | 80202 | | kellie.mccarthy@cbre.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003874 | CBC ADVISORS | BECKER, HEIDI | 7827 CONVOY COURT SUITE 407 | | | SAN DIEGO | CA | 92111 | | heidi.becker@cbcadvisors.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003875 | CBC ADVISORS | KARCHER, JACLYN | 7827 CONVOY COURT SUITE 407 | | | SAN DIEGO | CA | 92111 | | jaclyn.karcher@cbcadvisors.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007980 | CBL & ASSOCIATES MANAGEMENT INC. | HURN, DANNY, PROPERTY MANAGER | 2030 HAMILTON PLACE BLVD. SUITE 500 | | | CHATTANOOGA | TN | 37421-6000 | | danny.hurn@cblproperties.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_008188 | CBL PROPERTIES | OSWALD, MIKE, LEASING | CBL CENTER, SUITE 5002030 HAMILTON PLACE BLVD. | | | CHATTANOOGA | TN | 37421 | | mike.oswald@cblproperties.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_008189 | CBL PROPERTIES | WOODARD, STACY, GENERAL MANAGER | CBL CENTER, SUITE 5002030 HAMILTON PLACE BLVD. | | | CHATTANOOGA | TN | 37421 | | stacy.woodard@cblproperties.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005906 | CBRE | | | | | | | | | christy.cabera@cbre.com | Email on 4/25/2023 |
| LC_007062 | CBRE ASSET SERVICES | BEHRENS, KELLIE, PROPERTY MANAGER | 1300 SOUTHWEST 5TH AVENUE SUITE 3000 | | | PORTLAND | OR | 97201 | | kelli.behrens@cbre.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005837 | CBRE ASSET SERVICES | BROWN, BOBBIE, PROPERTY MANAGER | 1512 EUREKA ROAD SUITE 100 | | | ROSEVILLE | CA | 95661 | | bobbie.brown@cbre.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005838 | CBRE ASSET SERVICES | CABRERA, CHRISTY, PROPERTY MANAGER | 1512 EUREKA ROAD SUITE 100 | | | ROSEVILLE | CA | 95661 | | christy.cabrera@cbre.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007267 | CBRE ASSET SERVICES | CONZEMIUS, DANIEL, PROPERTY MANAGER | 800 LASALLE AVENUE SUITE 1900 | | | MINNEAPOLIS | MN | 55402 | | daniel.conzemius@cbre.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_007063 | CBRE ASSET SERVICES | PENG, LAUREN, PROPERTY MANAGER | 1300 SOUTHWEST 5TH AVENUE SUITE 3000 | | | PORTLAND | OR | 97201 | | lauren.peng@cbre.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002243 | CBRE BOULOS ASSET MANAGEMENT | DONOVAN, MICHELLE, LEASE ADMINISTRATION | AS RECEIVERONE CANAL PLAZA SUITE 500 | | | PORTLAND | ME | 04101 | | mdonovan@boulos.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004855 | CBRE INC. | BATES, JEREMY, LEASING | 950 MAIN AVENUE SUITE 200 | | | CLEVELAND | OH | 44113 | | jeremy.bates@cbre.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004856 | CBRE INC. | LORINCE, DIANNE, RE SERVICES ADMINISTRATOR | 950 MAIN AVENUE SUITE 200 | | | CLEVELAND | OH | 44113 | | diane.lorince@cbre.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004857 | CBRE INC. | NEISWONGER, MIKE, BUILDING ENGINEER | 950 MAIN AVENUE SUITE 200 | | | CLEVELAND | OH | 44113 | | mike.neiswonger@cbre.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004858 | CBRE INC. | PERKINS, STACY, REAL ESTATE MANAGER | 950 MAIN AVENUE SUITE 200 | | | CLEVELAND | OH | 44113 | | stacy.perkins@cbre.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006052 | CBRE INC. | SINEX, MARK | 40 NORTH MAIN STREET SUITE 1550 | | | DAYTON | OH | 45423 | | mark.sinex@cbre.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003493 | CBRE PROPERTY MANAGEMENT | ATTN: TERRY DELSMAN777 E WISCONSIN AVENUE SUITE 3150 | | | | MILWAUKEE | WI | 53202 | | | First Class mail on 4/26/2023 |
| LC_006195 | CBRE PROPERTY MANAGEMENT | ATTN: TERRY DELSMAN777 E WISCONSIN AVENUE SUITE 3150 | | | | MILWAUKEE | WI | 53202 | | | First Class mail on 4/26/2023 |
| LC_006194 | CBRE PROPERTY MANAGEMENT | DELSMAN, TERRY, SENIOR REAL ESTATE MANAGER | 777 E WISCONSIN AVENUE SUITE 3150 | | | MILWAUKEE | WI | 53202 | | terry.delsman@cbre.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005156 | CBRE, INC. | BARTON, JOSETTE, PROPERTY MANAGER | 192 TECHNOLOGY PARKWAY #130 | | | PEACHTREE CORNERS | GA | 30092 | | josette.barton@cbre.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007491 | CBRE, INC. | CARDARELLI, JENNA, PROPERTY MANAGER | 33 ARCH STREET | | | BOSTON | MA | 02110 | | jenna.cardarelli@cbre.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003492 | CBRE, INC. | DELSMAN, TERRY, SR. REAL ESTATE MANAGER | 777 E. WISCONSIN AVENUE SUITE 3150 | | | MILWAUKEE | WI | 53202 | | terry.delsman@cbre.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007396 | CBRE, INC. | DOSWELL, BROOKE, PROPERTY MANAGER | 222 2ND AVE S. SUITE 1800 | | | NASHVILLE | TN | 37201 | | brooke.doswell@cbre.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007492 | CBRE, INC. | KERN, KEN, PROPERTY MANAGER | 33 ARCH STREET | | | BOSTON | MA | 02110 | | ken.kern@cbre.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003491 | CBRE, INC. | MCCABE, AUTUMN, RE SERVICES ADMINISTRATOR | 777 E. WISCONSIN AVENUE SUITE 3150 | | | MILWAUKEE | WI | 53202 | | autumn.mccabe@cbre.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003490 | CBRE, INC. | ROSENCRANS, BRIAN, BUILDING ENGINEER | 777 E. WISCONSIN AVENUE SUITE 3150 | | | MILWAUKEE | WI | 53202 | | brian.rosencrans@cbre.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_005155 | CBRE, INC. | STEWART, STEPHANIE, RE SERVICES ADMINISTRATOR | 192 TECHNOLOGY PARKWAY #130 | | | PEACHTREE CORNERS | GA | 30092 | | stephanie.stewart@cbre.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007395 | CBRE, INC. | WILKINS, TERI, ASST REAL ESTATE MANAGER | 222 2ND AVE S. SUITE 1800 | | | NASHVILLE | TN | 37201 | | teri.wilkins@cbre.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003047 | CC WARNER ROBINS LLC | C/O COLLETT & ASSOCIATES LLC1111 METROPOLITAN AVENUE, SUITE 700 ATTN: LEASE ADMINISTRATION | | | | CHARLOTTE | NC | 28204 | | | First Class mail on 4/26/2023 |
| LC_004182 | CENTENNIAL ADVISORY SERVICES, LLC | BOYNTON, CARVER, GENERAL MANAGER | 8750 N. CENTRAL EXPRESSWAY SUITE 1740 | | | DALLAS | TX | 75231 | | cboynton@centennialrec.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004181 | CENTENNIAL ADVISORY SERVICES, LLC | VAUGHN, CATHERINE, ACCOUNTANT | 8750 N. CENTRAL EXPRESSWAY SUITE 1740 | | | DALLAS | TX | 75231 | | cvaughn@centennialrec.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003376 | CENTENNIAL REAL ESTATE MANAGEMENT LLC | 8750 N CENTRAL EXPRESSWAY SUITE 1740 ATTN: CHIEF LEGAL OFFICER | | | | DALLAS | TX | 75231 | | | First Class mail on 4/26/2023 |
| LC_003374 | CENTENNIAL REAL ESTATE MANAGEMENT LLC | HULSEY, STEVE, ACCOUNTANT | 2200 MAGNOLIA AVENUE SOUTH SUITE 101 | | | DALLAS | TX | 75231 | | shulsey@centennialrec.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003375 | CENTENNIAL REAL ESTATE MANAGEMENT LLC | SLOWIAK, GREG, GENERAL MANAGER | 2200 MAGNOLIA AVENUE SOUTH SUITE 101 | | | DALLAS | TX | 75231 | | gslowiak@centennialrec.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004183 | CENTENNIAL REAL ESTATE MANAGEMENT, LLC | 8750 N. CENTRAL EXPRESSWAY SUITE 1740 ATTN: CHIEF LEGAL OFFICER | | | | DALLAS | TX | 75231 | | | First Class mail on 4/26/2023 |
| LC_006879 | CENTENNIAL REAL ESTATE MANAGEMENT, LLC | ANDERSON, APRIL, ACCOUNTANT | 2200 MAGNOLIA AVENUE SOUTH SUITE 101 | | | BIRMINGHAM | AL | 35205 | | aanderson@centennialrec.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006881 | CENTENNIAL REAL ESTATE MANAGEMENT, LLC | ATTN: CHIEF LEGAL OFFICER8750 N CENTRAL EXPRESSWAY SUITE 1740 | | | | DALLAS | TX | 75231 | | | First Class mail on 4/26/2023 |
| LC_006880 | CENTENNIAL REAL ESTATE MANAGEMENT, LLC | GINTY, RYAN, GENERAL MANAGER | 2200 MAGNOLIA AVENUE SOUTH SUITE 101 | | | BIRMINGHAM | AL | 35205 | | rginty@centennialrec.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006107 | CENTER DEVELOPMENTS OREG LLC | BEGLINGER, HOLLY, GENERAL MANAGER | 1701 SE COLUMBIA RIVER DRIVE | | | VANCOUVER | WA | 98661 | | hbeglinger@cedarhillscrossing.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006108 | CENTER DEVELOPMENTS OREG LLC | RAMSETH, JULIE, PROPERTY MANAGER | 1701 SE COLUMBIA RIVER DRIVE | | | VANCOUVER | WA | 98661 | | Jramseth@cejohn.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006106 | CENTER DEVELOPMENTS OREG., LLC | 1701 SE COLUMBIA RIVER DRIVE | | | | VANCOUVER | WA | 98661 | | | First Class mail on 4/26/2023 |
| LC_001202 | CENTRECORP MANAGEMENT SERVICES LIMITED | ATTN: EXECUTIVE VICE PRESIDENT2851 JOHN STREET SUITE ONE | | | | MARKHAM | ON | L3R 5R7 | CANADA | | First Class mail on 4/26/2023 |
| LC_001203 | CENTRECORP MANAGEMENT SERVICES LLLP | COLLINS, PATRICK, ADMINISTRATION | 1250 CAROLINE STREET SUITE C220 | | | ATLANTA | GA | 30307 | | pcollins@centrecorp.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |

Exhibit H

Store Closing Service List

Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_001204 | CENTRECORP MANAGEMENT SERVICES LLLP | HUGHES, DENA , SENIOR PROPERTY MANAGER | 1250 CAROLINE STREET SUITE C220 | | | ATLANTA | GA | 30307 | | dhughes@centrecorp.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007584 | CENTRO NP LLC | LILES, MARTY | 420 LEXINGTON AVENUE7TH FLOOR | | | NEW YORK | NY | 10170 | | | First Class mail on 4/26/2023 |
| LC_007585 | CENTRO NP LLC | LILES, MARTY | 420 LEXINGTON AVENUE7TH FLOOR | | | NEW YORK | NY | 10170 | | | First Class mail on 4/26/2023 |
| LC_008858 | CF MURFREESBORO ASSOCIATES | C/O COUSINS PROPERTIES INCORPORATED191 PEACHTREE STREET SUITE 500 | | | | ATLANTA | GA | 30303 | | | First Class mail on 4/26/2023 |
| LC_005463 | CFH REALTY III/SUNSET VALLEY, L.P. | 500 NORTH BROADWAY SUITE 201 P.O. BOX 9010 | | | | JERICHO | NY | 11753 | | | First Class mail on 4/26/2023 |
| LC_012167 | CFH REALTY III/SUNSET VALLEY, L.P. | MCCLAIN, ROBERT, PROPERTY MANAGER | 500 NORTH BROADWAY SUITE 201 P.O. BOX 9010 | | | JERICHO | NY | 11753 | | | First Class mail on 4/26/2023 |
| LC_007935 | CFSMC BRADENTON LLC | C/O DRAWBRIDGE SPECIAL OPPORTUNITIES FUND LP | ATTN: CONSTANTINE DAKOLIAS | 1345 AVENUE OF THE AMERICAS, 46TH FL | | NEW YORK | NY | 10105 | | | First Class mail on 4/26/2023 |
| LC_006696 | CFSMC SALEM LLC | C/O DRAWBRIDGE SPECIAL OPPORTUNITIES FUND LP | ATTN: CONSTANTINE DAKOLIAS | 1345 AVENUE OF THE AMERICAS, 46TH FL | | NEW YORK | NY | 10105 | | | First Class mail on 4/26/2023 |
| LC_005493 | CHANDLER FESTIVAL SPE LLC | C/O FEDERAL REALTY OP LP909 ROSE AVENUE, SUITE 200 ATTN: LEGAL DEPARTMENT | | | | N. BETHESDA | MD | 20852 | | | First Class mail on 4/26/2023 |
| LC_004462 | CHANDLER PAVILIONS LLC | COLES, ALYSSA, ASSISTANT PROPERTY MANAGER | C/O CBRE2415 EAST CAMELBACK ROAD | | | PHOENIX | AZ | 85016 | | alyssa.coles@cbre.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004463 | CHANDLER PAVILIONS LLC | NIENABER, TORI, PROPERTY MANAGER | C/O CBRE2415 EAST CAMELBACK ROAD | | | PHOENIX | AZ | 85016 | | tori.nienaber@cbre.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004461 | CHANDLER PAVILIONS, INC. | C/O CBRE2415 E. CAMELBACK ROAD | | | | PHOENIX | AZ | 85016 | | | First Class mail on 4/26/2023 |
| LC_006638 | CHARTER WARWICK, LLC | ATTN: LEGAL DEPT.7978 COOPER CREEK BLVD. SUITE 100 | | | | UNIVERSITY PARK | FL | 34201 | | | First Class mail on 4/26/2023 |
| LC_001936 | CHASE ENTERPRISES | ALMOND, A.J. | 225 ASYLUM ST 29TH FL | | | HARTFORD | CT | 06103-1516 | | ajalmond@comcast.net | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_001937 | CHASE ENTERPRISES | ALMOND, A.J. | 225 ASYLUM ST 29TH FL | | | HARTFORD | CT | 06103-1516 | | ajalmond@comcast.net | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_001938 | CHASE ENTERPRISES | ALMOND, A.J. | 225 ASYLUM ST 29TH FL | | | HARTFORD | CT | 06103-1516 | | ajalmond@comcast.net | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006313 | CHASE PROPERTIES LTD | ADKINS, PAUL, PROPERTY MANAGER | 3333 RICHMOND ROAD SUITE 320 | | | BEACHWOOD | OH | 44122 | | padkins@chaseprop.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007518 | CHASE PROPERTIES LTD. | DIXON, JEFF, PROPERTY MANAGER | 3333 RICHMOND ROAD SUITE 320 | | | BEACHWOOD | OH | 44122 | | jdixon@chaseprop.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007519 | CHASE PROPERTIES LTD. | DORSEY, STACY, PROPERTY MANAGER | 3333 RICHMOND ROAD SUITE 320 | | | BEACHWOOD | OH | 44122 | | sdorsey@chaseprop.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_007520 | CHASE PROPERTIES LTD. | MANAGEMENT, PROPERTY, PROPERTY MANAGER | 3333 RICHMOND ROAD SUITE 320 | | | BEACHWOOD | OH | 44122 | | facilities@chaseprop.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005041 | CHENAL PLACE PROPERTIES LL | BRYANT, JILL , PROPERTY MANAGER | 5507 RANCH DRIVE SUITE 204 | | | LITTLE ROCK | AR | 72223 | | jill@westgroupllc.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005042 | CHENAL PLACE PROPERTIES LLC | 5507 RANCH DRIVE SUITE 201 | | | | LITTLE ROCK | AR | 72223 | | | First Class mail on 4/26/2023 |
| LC_005265 | CHERRY HILL RETAIL PARTNERS, LLC | C/O EDGEWOOD PROPERTIES1260 STELTON ROAD | | | | PISCATAWAY | NJ | 08854 | | | First Class mail on 4/26/2023 |
| LC_003555 | CHRISTIANA TOWN CENTER, LLC | 2 RIGHTER PARKWAY SUITE 301 ATTN: MANAGER | | | | WILMINGTON | DE | 19803 | | | First Class mail on 4/26/2023 |
| LC_007720 | CIII,BACM05-1-INDIAN RIVER | C/O BAYER PROPERTIES, L.L.C.2222 ARLINGTON AVENUE ATTN: GENERAL COUNSEL | | | | BIRMINGHAM | AL | 35205 | | | First Class mail on 4/26/2023 |
| LC_009069 | CIM GROUP | 2398 EAST CAMELBACK ROAD4TH FLOOR | | | | PHOENIX | AZ | 85016 | | | First Class mail on 4/26/2023 |
| LC_003473 | CIM GROUP | DELEON, DENICE, REGIONAL PROPERTY MANAGER | 2328 EAST CAMELBACK ROAD4TH FLOOR | | | PHOENIX | AZ | 85016 | | ddeleon@cimgroup.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_011823 | CIM GROUP | GREY, PAULA, PROPERTY MANAGER | 2398 EAST CAMELBACK ROAD4TH FLOOR | | | PHOENIX | AZ | 85016 | | | First Class mail on 4/26/2023 |
| LC_002116 | CIM GROUP | IVERSON, MATICE, PROPERTY MANAGER | 2398 CAMELBACK ROAD4TH FLOOR | | | PHONEIX | AZ | 85016 | | matice.iverson@colliers.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005580 | CIM GROUP | RAHAEUSER, EVAN, PROPERTY MANAGER | 2398 EAST CAMELBACK ROAD 4TH FLOOR | | | PHOENIX | AZ | 85016 | | erahaeuser@cimgroup.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003509 | CIM GROUP | RAHAEUSER, EVAN, PROPERTY MANAGER | 2398 EAST CAMELBACK ROAD4TH FLOOR | | | PHOENIX | AZ | 85016 | | erahaeuser@cimgroup.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_011824 | CIM GROUP | RAHAEUSER, EVAN, SENIOR PROPERTY MANAGER | 2398 EAST CAMELBACK ROAD4TH FLOOR | | | PHOENIX | AZ | 85016 | | erahaeuser@cimgroup.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003472 | CIM GROUP | SMITH, MELISSA, PROPERTY COORDINATOR ON-SITE | 2328 EAST CAMELBACK ROAD4TH FLOOR | | | PHOENIX | AZ | 85016 | | melsmith@cimgroup.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006531 | CITIMARK MANAGEMENT COMPANY, INC. | KENT, KIM, PROPERTY MANAGER | 8604 ALLISONVILLE ROAD | | | INDIANAPOLIS | IN | 46250 | | service@citimarkinc.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006532 | CITIMARK MANAGEMENT COMPANY, INC. | MCCORMICK, MIKE, PROPERTY MANAGER | 8604 ALLISONVILLE ROAD | | | INDIANAPOLIS | IN | 46250 | | mikem@citimarkinc.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005953 | CITYCOM REAL ESTATE SERVICES, INC. | ISAK, GEORGE | 9469 HAVEN AVENUE, SUITE 200 | | | RANCHO CUCAMONGA | CA | 91730 | | george@city-commercial.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_001238 | CITYCOM REAL ESTATE SERVICES, INC. | ISAK, GEORGE, PROPERTY MANAGER | C/O CITY COMMERCIAL MANAGEMENT | 9469 HAVEN AVE., SUITE 200 | | RANCHO CUCAMONGA | CA | 91729 | | george@city-commercial.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |

Exhibit H

Store Closing Service List

Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| LC_007474 | CLARK HILL | DAVID L. LANSKY14850 NORTH SCOTTSDALE ROAD SUITE 500 | | | | SCOTTSDALE | AZ | 85254 | | | First Class mail on 4/26/2023 |
| LC_007529 | CLEARVIEW MALL | CAMINITA, NICK, PROPERTY MANAGER | ATTN: MALL OFFICE4436 VETERANS MEMORIAL BLVD. | | | METAIRIE | LA | 70006 | | ncaminita@clearviewmall.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007530 | CLEARVIEW MALL | KELLY, DAWN, PROPERTY MANAGER | ATTN: MALL OFFICE4436 VETERANS MEMORIAL BLVD. | | | METAIRIE | LA | 70006 | | dkelly@clearviewmall.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007531 | CLEARVIEW MALL | LEDOUX, TARA, PROPERTY MANAGER | ATTN: MALL OFFICE4436 VETERANS MEMORIAL BLVD. | | | METAIRIE | LA | 70006 | | tledoux@clearviewcenter.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007988 | CLPF - MARKETPLACE, LLC | 75 PARK PLAZATHIRD FLOOR | | | | BOSTON | MA | 02116 | | | First Class mail on 4/26/2023 |
| LC_010410 | CMR LIMITED PARTNERSHIP | 740 WAUKEGAN ROAD SUITE 300 | | | | DEERFIELD | IL | 60015 | | | First Class mail on 4/26/2023 |
| LC_011184 | COASTAL GRAND CMBS, LLC | C/O CBL & ASSOCIATES MANAGEMENT, INC.2030 HAMILTON PLACE BLVD., SUITE 500 ATTN: CHIEF LEGAL OFFICER | | | | CHATTANOOGA | TN | 37421 | | | First Class mail on 4/26/2023 |
| LC_011185 | COASTAL GRAND MALL | COLLINS, JR, OPERATIONS DIRECTOR | 2000 COASTAL GRAND CIRCLE | | | MYRTLE BEACH | SC | 29577 | | jr.collins@cblproperties.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_011186 | COASTAL GRAND MALL | TURNBULL, HOLLIS, SR SPECIALTY LEASING MANAGER | 2000 COASTAL GRAND CIRCLE | | | MYRTLE BEACH | SC | 29577 | | hollis.turnbull@cblproperties.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_010477 | COBB PLACE PROPERTY, LLC | 7 E. CONGRESS STREET SUITE 900A ATTN: MARK IBANEZ | | | | SAVANNAH | GA | 31401 | | | First Class mail on 4/26/2023 |
| LC_002027 | COLE MT ALBUQUERQUE (SAN MATEO) NM LLC | C/O CIM GROUP2398 EAST CAMELBACK ROAD4TH FLOOR | | | | PHOENIX | AZ | 85016 | | | First Class mail on 4/26/2023 |
| LC_005901 | COLE MT ALBUQUERQUE (SAN MATEO) NM LLC | C/O CIM GROUP2398 EAST CAMELBACK ROAD4TH FLOOR | | | | PHOENIX | AZ | 85016 | | | First Class mail on 4/26/2023 |
| LC_002117 | COLE MT ALBUQUERQUE NM LLC | C/O CIM GROUP2398 E CAMELBACK ROAD, 4TH FLOOR ATTN: ASSET MANAGER | | | | PHOENIX | AZ | 85016 | | | First Class mail on 4/26/2023 |
| LC_002425 | COLE MT ANCHORAGE AK LLC | MALONEY, MARA | C/O COLE REAL ESTATE INVESTMENTS | 2555 E CAMELBACK RD SUITE 400 | | PHOENIX | AZ | 85016 | | mmaloney@colecapital.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005581 | COLE MT BROOKFIELD WI, LLC | C/O CIM GROUP2398 EAST CAMELBACK ROAD, 4TH FLOOR ATTN: ASSET MANAGER | | | | PHOENIX | AZ | 85016 | | | First Class mail on 4/26/2023 |
| LC_001330 | COLE MT GILBERT AZ LLC | MALONEY, MARA | C/O COLE REAL ESTATE INVENSTMENTS | 2325 E CAMELBACK RD SUITE 1100 | | PHOENIZ | AZ | 85016 | | | First Class mail on 4/26/2023 |
| LC_003312 | COLE MT NORTHPOINT (CAPE CORAL) FL, LLC | C/O COLE REAL ESTATE INVESTMENTS3251 DANIELS ROAD, SUITE 130 | | | | WINTER GARDEN | FL | 34787 | | | First Class mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_003510 | COLE MT RAPID CITY SD (I) LLC | C/O CIM GROUP2398 E CAMELBACK ROAD4TH FLOOR | | | | PHOENIX | AZ | 85016 | | | First Class mail on 4/26/2023 |
| LC_001874 | COLE MT SAN MARCOS TX, LLC | 2555 CAMELBACK ROAD, SUITE 400 ATTN: DAVID BENAVENTE | | | | PHOENIX | AZ | 85016 | | | First Class mail on 4/26/2023 |
| LC_003048 | COLE MT WANER ROBINS GA LLC | C/O COLE REAL ESTATE INVESTMENTS2325 E. CAMELBACK RD SUITE 1100 | | | | PHOENIX | AZ | 85016 | | | First Class mail on 4/26/2023 |
| LC_003539 | COLE MT WINTER GARDEN FL, LLC | C/O COLE REAL ESTATE INVESTMENTS2325 E. CAMELBACK ROAD, SUITE 1100 ATTN: ASSET MANAGER | | | | PHOENIX | AZ | 85016 | | | First Class mail on 4/26/2023 |
| LC_006688 | COLIN DEVELOPMENT LLC | GREENBERG, ANDREA, PROPERTY MANAGER | 1520 NORTHERN BOULEVARD | | | MANHASSET | NY | 11030 | | agreenberg@colingroup.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007092 | COLLETT & ASSOCIATES | AFTER HOURS CALL | 1111 METROPOLITAN AVENUE #700 | | | CHARLOTTE | NC | 28204 | | | First Class mail on 4/26/2023 |
| LC_007093 | COLLETT & ASSOCIATES | DUBE, SCOTT, PROPERTY MANAGER | 1111 METROPOLITAN AVENUE #700 | | | CHARLOTTE | NC | 28204 | | scott@weststarmanagement.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007938 | COLLIERS INTERNATIONAL | AUDRAIN, CATHIE, SENIOR PROPERTY MANAGER | 401 NORTH CATTLEMEN ROAD #100 | | | SARASOTA | FL | 34232 | | cathie.audrain@colliers.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003876 | COLLIERS INTERNATIONAL | BARBER, KRISTINA, PROPERTY MANAGER | 5901 PRIESTLY DRIVE #100 | | | CARLSBAD | CA | 92008 | | kristina.barber@colliers.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003530 | COLLIERS INTERNATIONAL | BAUSCH, JOHN, PROPERTY MANAGER | 601 UNION STREET SUITE 5300 | | | SEATTLE | WA | 98101-4045 | | john.bausch@colliers.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004373 | COLLIERS INTERNATIONAL | DALMADA, PAULA, PROPERTY MANAGER | 1850 MT DIABLO BLVD SUITE 200 | | | WALNUT CREEK | CA | 94596 | | paula.dalmada@colliers.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007936 | COLLIERS INTERNATIONAL | GONZALEZ, LORI, ASSISTANT PROPERTY MANAGER | 401 NORTH CATTLEMEN ROAD #100 | | | SARASOTA | FL | 34232 | | lori.gonzalez@colliers.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007937 | COLLIERS INTERNATIONAL | GREENE, MURRAY, RECEIVER | 401 NORTH CATTLEMEN ROAD #100 | | | SARASOTA | FL | 34232 | | mgreene@greene-realestate.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004374 | COLLIERS INTERNATIONAL | HEDGES, DARREN, PROPERTY MANAGER | 1850 MT DIABLO BLVD SUITE 200 | | | WALNUT CREEK | CA | 94596 | | darren.Hedges@colliers.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005737 | COLLIERS INTERNATIONAL | KING, WANDA, PROPERTY MANAGER | 4520 MAIN STREET SUITE 1000 | | | KANSAS CITY | MO | 64111 | | wanda.king@colliers.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002118 | COLLIERS INTERNATIONAL | MAINTENANCE, PROPERTY MANAGER | 2424 LOUISIANA BOULEVARD NE SUITE 300 | | | ALBUQUERQUE | NM | 87110 | | workorder@nmrea.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003877 | COLLIERS INTERNATIONAL | MATOUSEK, KATHERINE, PROPERTY MANAGER | 5901 PRIESTLY DRIVE #100 | | | CARLSBAD | CA | 92008 | | katherine.matousek@colliers.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_004375 | COLLIERS INTERNATIONAL | OHLSON, TOM, PROPERTY MANAGER | 1850 MT DIABLO BLVD SUITE 200 | | | WALNUT CREEK | CA | 94596 | | tom.ohlson@colliers.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002119 | COLLIERS INTERNATIONAL | SILVA, CHRISTY, PROPERTY MANAGER | 2424 LOUISIANA BOULEVARD NE SUITE 300 | | | ALBUQUERQUE | NM | 87110 | | christy.silva@colliers.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004376 | COLLIERS INTERNATIONAL | STADIE, BEA, PROPERTY MANAGER | 1850 MT DIABLO BLVD SUITE 200 | | | WALNUT CREEK | CA | 94596 | | bea.stadie@colliers.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004377 | COLLIERS INTERNATIONAL | VERANT, LISA, PROPERTY MANAGER | 1850 MT DIABLO BLVD SUITE 200 | | | WALNUT CREEK | CA | 94596 | | lisa.verant@colliers.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005738 | COLLIERS INTERNATIONAL | WOODWARD, JANET L., VP PROPERTY MANAGEMENT | 4520 MAIN STREET SUITE 1000 | | | KANSAS CITY | MO | 64111 | | janet.woodward@colliers.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_001392 | COLLIERS INTERNATIONAL MANAGEMENT-ATLANTA, LLC | HOFFMAN, MEGAN, PROPERTY MANAGER | 1230 PEACHTREE STREET NEPROMENADE, STE. 800 | | | ATLANTA | GA | 30309 | | megan.hoffman@colliers.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_001393 | COLLIERS INTERNATIONAL MANAGEMENT-ATLANTA, LLC | WALLER, ALBERTA, VP PROPERTY MANAGEMENT | 1230 PEACHTREE STREET NEPROMENADE, STE. 800 | | | ATLANTA | GA | 30309 | | alberta.waller@colliers.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_001391 | COLLIERS INTERNATIONAL MANAGEMENT-ATLANTA, LLC | WHITEHEAD, BONNI, SR PROPERTY MANAGER | 1230 PEACHTREE STREET NEPROMENADE, STE. 800 | | | ATLANTA | GA | 30309 | | bonni.whitehead@colliers.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003388 | COLLIERS TRI STATE MANAGEMENT | FARIS, PAUL, DIRECTOR PROPERTY MANAGEMENT | 20 WATERVIEW BOULEVARD SUITE 310 | | | PARSIPPANY | NJ | 07054 | | paul.faris@colliers.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003389 | COLLIERS TRI STATE MANAGEMENT | PARKS, BRIAN, PROPERTY MANAGER | 20 WATERVIEW BOULEVARD SUITE 310 | | | PARSIPPANY | NJ | 07054 | | brian.parks@colliers.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003387 | COLLIERS TRI STATE MANAGEMENT | RUJA, BINA, ASSIT PROPERTY MANAGER | 20 WATERVIEW BOULEVARD SUITE 310 | | | PARSIPPANY | NJ | 07054 | | albina.ruja@colliers.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003390 | COLLIERS TRI STATE MANAGEMENT | SERVICE, PROPERTY MANAGER | 20 WATERVIEW BOULEVARD SUITE 310 | | | PARSIPPANY | NJ | 07054 | | service@colliers.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_001422 | COLONY PLACE PLAZA, LLC | C/O SAXON PARTNERS LLC174 COLONY PLACE | | | | PLYMOUTH | MA | 02360 | | | First Class mail on 4/26/2023 |
| LC_002092 | COLUMBIA TECH CENTER LLC | C/O PACIFIC REALTY ASSOC. LP15350 S.W. SEQUOIA PKWY, SUITE 300 | | | | PORTLAND | OR | 97224 | | | First Class mail on 4/26/2023 |
| LC_004549 | COLUMBIANA STATION (E&A), LLC | C/O EDENS & AVANT1221 MAIN STREET SUITE 1000 | | | | COLUMBIA | SC | 29201 | | | First Class mail on 4/26/2023 |
| LC_002237 | COLUMBUS TOWN CENTER II, LLC | LANDLORD | C/O DIVARIS PROPERTY MANAGEMENT CORP. | 4525 MAIN STREET SUITE 900 | | VIRGINIA BEACH | VA | 23462 | | | First Class mail on 4/26/2023 |
| LC_002238 | COLUMBUS VILLAGE, LTD. | C/O R/C THEATER MANAGEMENT CORP.231 WEST CHERRY HILL COURT, SUITE 3PO BOX 1056 | | | | REISTERSTOWN | MD | 21136 | | | First Class mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_006385 | CONGRESSIONAL NORTH ASSOCIATES LIMITED PARTNERSHIP | C/O PROPERTY MANAGEMENT ACCOUNT SERVICES, LLC121 CONGRESSIONAL LANE #200 | | | | ROCKVILLE | MD | 20852 | | | First Class mail on 4/26/2023 |
| LC_005393 | CONGRESSIONAL PLAZA ASSOCIATES, LLC | C/O FEDERAL REALTY INVESTMENT TRUST909 ROSE AVENUE, SUITE 200 ATTN: LEGAL DEPARTMENT | | | | NORTH BETHESDA | MD | 20852 | | | First Class mail on 4/26/2023 |
| LC_005392 | CONGRESSIONAL PLAZA ASSOCIATES, LLC | VUNAK, WENDY | C/O FEDERAL REALTYINVESTMENT TRUST | 1626 E. JEFFERSON ST. | | ROCKVILLE | MD | 20852-4041 | | wvunak@federalrealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_001978 | CONROE MARKET PLACE S.C., L.P. | C/O KIMCO REALTY CORPORATION6060 PIEDMONT ROW DRIVE SOUTH, STE. 200 ATTN: REGIONAL GENERAL COUNSEL | | | | CHARLOTTE | NC | 28287 | | | First Class mail on 4/26/2023 |
| LC_001977 | CONROE MARKETPLACE S.C., L.P. | C/O KIMCO REALTY CORPORATION500 NORTH BROADWAY, SUITE 201 ATTN: REGIONAL GENERAL COUNSEL | | | | JERICHO | NY | 11753 | | | First Class mail on 4/26/2023 |
| LC_005860 | CONSUMER CENTER PARAMOUNT 1 - 7 LLC | C/O PARAMOUNT NEWCO REALTY ATTN: LEGAL NOTICES1195 RT 70, SUITE 2000 | | | | LAKEWOOD | NJ | 08701 | | | First Class mail on 4/26/2023 |
| LC_005859 | CONSUMER CENTRE PARAMOUNT 1 LLC, CONSUMER CENTRE PARAMOUNT 2 LLC, CONSUMER CENTRE PARAMOUNT 3 LLC, CONSUMER CENTRE PARAMOUNT 4, LLC, CONSUMER CENTRE PARAMOUNT 5 LLC | CONSUMER CENTRE PARAMOUNT 6 LLC, CONSUMER CENTRE PARAMOUNT 7 LLC | ATTN: LEGAL NOTICES | PARAMOUNT NEWCO REALTY-CONSUMER CENTER | 1195 RT 70, SUITE 2000 | LAKEWOOD | NJ | 08701 | | | First Class mail on 4/26/2023 |
| LC_003213 | CONTINENTAL REALTY CORP. | BAKER, MATT, REAL ESTATE MANAGER | 1427 CLARKVIEW ROAD SUITE 500 | | | BALTIMORE | MD | 21209-2100 | | mbaker@crcrealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003212 | CONTINENTAL REALTY CORP. | SPATARO, CONNIE, ASSISTANT PROPERTY MANAGER | 1427 CLARKVIEW ROAD SUITE 500 | | | BALTIMORE | MD | 21209-2100 | | cspataro@crcrealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005081 | CONTINENTAL REALTY CORPORATION | DAVEY, JEWEL , ASST GENERAL MANAGER | 1427 CLARKVIEW ROAD SUITE 500 | | | BALTIMORE | MD | 21209 | | jdavey@crcrealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005080 | CONTINENTAL REALTY CORPORATION | LOWE, ANDY, GENERAL MANAGER | 1427 CLARKVIEW ROAD SUITE 500 | | | BALTIMORE | MD | 21209 | | alowe@crcrealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007034 | CORE PROPERTY MANAGEMENT | DICK, MORGAN, PROPERTY MANAGER | 410 PEACHTREE PARKWAY SUITE 4165 | | | CUMMINGS | GA | 30041 | | mdick@corepropertycapital.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005374 | COSTA LAND COMPANY | HIRSHBERG, SAMANTHA, GENERAL COUNSEL | 6301 FORBES AVE. SUITE 220 | | | PITTSBURGH | PA | 15217 | | shirshberg@costalandco.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| LC_005375 | COSTA LAND COMPANY | MALAGISE, KRISTEN, OPERATIONS MANAGER | 6301 FORBES AVE. SUITE 220 | | | PITTSBURGH | PA | 15217 | | kristen@costalandco.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007819 | COVENTRY REAL ESTATE ADVISORS | 1 EAST 52ND ST 4TH FL | | | | NEW YORK | NY | 10022 | | | First Class mail on 4/26/2023 |
| LC_011838 | CP VENTURE FIVE - AV LLC | C/O PGIM REAL ESTATE ATTN: ASSET MANAGER-THE AVENUE VIERA3350 PEACHTREE RD., SUITE 800 | | | | ATLANTA | GA | 30326 | | | First Class mail on 4/26/2023 |
| LC_011839 | CP VENTURE FIVE - AV LLC | C/O POAG SHOPPING CENTERS, LLC1770 KIRBY PARKWAY, SUITE 215 ATTN: LEGAL DEPARTMENT | | | | MEMPHIS | TN | 38138 | | | First Class mail on 4/26/2023 |
| LC_011837 | CP VENTURE FIVE-AV LLC | C/O LENNAR COMMERCIAL SERVICES, LLC7000 CENTRAL PARKWAY NE, SUITE 700 ATTN: LEASE ADMISTRATOR | | | | ATLANTA | GA | 30328 | | | First Class mail on 4/26/2023 |
| LC_001394 | CP VENTURE TWO, LLC | NORTH POINT MARKETCENTER C/O CBRE, INC.8080 PARK LANE | | | | DALLAS | TX | 75231 | | | First Class mail on 4/26/2023 |
| LC_007035 | CPC GATEWAY PLAZA, LLC | C/O CORE PROPERTY MGMT, LLCTOWER PLACE 1003340 PEACHTREE ROAD | | | | ATLANTA | GA | 30326 | | | First Class mail on 4/26/2023 |
| LC_003511 | CPP RUSHMORE LLC | C/O COLUMBUS PACIFIC PROPERTIES429 SANTA MONICA BLVD SUITE 600 | | | | SANTA MONICA | CA | 90401-3410 | | | First Class mail on 4/26/2023 |
| LC_003262 | CPT - ARLINGTON HIGHLANDS 1, LP | C/O AEW CAPITAL MANAGEMENT, LPTWO SEAPORT LANE16TH FLOOR | | | | BOSTON | MA | 02210-2021 | | | First Class mail on 4/26/2023 |
| LC_003263 | CPT ARLINGTON HIGHLANDS 1, LP | C/O FAIRBOURNE PROPERTIES200 SOUTH MICHIGAN AVENUE SUITE 400 | | | | CHICAGO | IL | 60604-2411 | | | First Class mail on 4/26/2023 |
| LC_005082 | CR MOUNT PLEASANT, LLC | C/O CONTINENTAL REALTY CORPORATION1427 CLARKVIEW ROAD SUITE 500 | | | | BALTIMORE | MD | 21209 | | | First Class mail on 4/26/2023 |
| LC_008213 | CR WEST ASHLEY, LLC | MINTER, LISA, LEGAL | C/O CONTINENTAL REALTY CORPORATION | 1427 CLARKVIEW ROAD SUITE 500 | | BALTIMORE | MD | 21209 | | lminter@crcrealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005157 | CRAWFORD SQUARE REAL ESTATE ADVISORS | AFTER HOURS / EMERGENCY | ATTN: STEVE CHRIMES | 2700 2ND AVENUE SOUTH SUITE 200 | | BIRMINGHAM | AL | 35233 | | | First Class mail on 4/26/2023 |
| LC_005158 | CRAWFORD SQUARE REAL ESTATE ADVISORS | CHRIMES, STEVE , PROPERTY MANAGER | ATTN: STEVE CHRIMES | 2700 2ND AVENUE SOUTH SUITE 200 | | BIRMINGHAM | AL | 35233 | | steve@crawfordsq.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 74 of 164

Exhibit H

Store Closing Service List

Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_001345 | CRAWFORD SQUARE REAL ESTATE ADVISORS | LASLO, SCOTT, EXECUTIVE VP PROPERTY MANAGEMENT | 2700 2ND AVENUE SOUTH SUITE 200 | | | BIRMINGHAM | AL | 35223 | | scott@crawfordsq.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005159 | CRAWFORD SQUARE REAL ESTATE ADVISORS | LASLO, SCOTT, VP OF PROPERTY MANAGEMENT | ATTN: STEVE CHRIMES | 2700 2ND AVENUE SOUTH SUITE 200 | | BIRMINGHAM | AL | 35233 | | scott@crawfordsq.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_001344 | CRAWFORD SQUARE REAL ESTATE ADVISORS | SCHOEN, STEPHEN, ACCOUNTING | 2700 2ND AVENUE SOUTH SUITE 200 | | | BIRMINGHAM | AL | 35223 | | stephen@crawfordsq.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_001346 | CRAWFORD SQUARE REAL ESTATE ADVISORS | WHITEHEAD, DARRYL, PROPERTY MANAGER | 2700 2ND AVENUE SOUTH SUITE 200 | | | BIRMINGHAM | AL | 35223 | | dwhitehead@crawfordsq.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_010478 | CRAWFORD SQUARE REAL ESTATE ADVISORS, LLC | LASLO, SCOTT, VP PROPERTY MANAGEMENT | 2700 2ND AVENUE SOUTH SUITE 200 | | | BIRMINGHAM | AL | 35223 | | scott@crawfordsq.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003841 | CREEKSTONE JUBAN I, LLC | DESHOTELS, MELISSA, PROPERTY MANAGER | ATTN: STEPHEN D. KELLER6765 CORPORATE BOULEVARD | | | BATON ROUGE | LA | 70809 | | | First Class mail on 4/26/2023 |
| LC_001484 | CRESTVIEW HILLS TOWN CENTER, LLC | C/O JEFFREY R. ANDERSON REAL ESTATE, INC.3825 EDWARDS ROAD SUITE 200 | | | | CINCINNATI | OH | 45209 | | | First Class mail on 4/26/2023 |
| LC_010411 | CRM PROPERTIES GROUP, LTD. | MALK, CHUCK, PROPERTY MANAGER | 740 WAUKEGAN ROAD SUITE 300 | | | DEERFIELD | IL | 60015 | | cmalk@crmproperties.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_010412 | CRM PROPERTIES GROUP, LTD. | MALK, DAVID, PROPERTY MANAGER | 740 WAUKEGAN ROAD SUITE 300 | | | DEERFIELD | IL | 60015 | | dmalk@crmproperties.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_010413 | CRM PROPERTIES GROUP, LTD. | SIAVELIS, CHRIS, PROPERTY MANAGER | 740 WAUKEGAN ROAD SUITE 300 | | | DEERFIELD | IL | 60015 | | csiavelis@crmproperties.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006131 | CROCKER PARK PHASE III, LLC | C/O ROBERT L. STARK ENTERPRISES ATTN: LEGAL DEPARTMENT629 EUCLID AVENUE, SUITE 1300 | | | | CLEVELAND | OH | 44114 | | | First Class mail on 4/26/2023 |
| LC_006130 | CROCKER PARK PHASE III, LLC | FERENZ, CHRISTEN, LEASING COUNSEL | C/O ROBERT L. STARK ENTERPRISES | 629 EUCLID AVENUE SUITE 1300 | | CLEVELAND | OH | 44114 | | cferenz@starkenterprises.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_011659 | CROSSMAN & COMPANY | CROASDAILE, TANIA, PROPERTY ADMINISTRATOR | 3333 SOUTH ORANGE AVENUE SUITE 201 | | | ORLANDO | FL | 32806 | | tcroasdaile@crossmanco.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_011657 | CROSSMAN & COMPANY | DEL CARPIO, VENESSA , ASSISTANT PROPERTY MANAGER | 3333 SOUTH ORANGE AVENUE SUITE 201 | | | ORLANDO | FL | 32806 | | vdelcarpio@crossmanco.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_011661 | CROSSMAN & COMPANY | PROPERTY MANAGER | 3333 SOUTH ORANGE AVENUE SUITE 201 | | | ORLANDO | FL | 32806 | | workorder@crossmanco.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_011660 | CROSSMAN & COMPANY | SELVAGGI, DANIELLE , PROPERTY MANAGER | 3333 SOUTH ORANGE AVENUE SUITE 201 | | | ORLANDO | FL | 32806 | | dselvaggi@crossmanco.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_011658 | CROSSMAN & COMPANY | WARREN, HAROLD, DIRECTOR OF PROPERTY MANAGEMENT | 3333 SOUTH ORANGE AVENUE SUITE 201 | | | ORLANDO | FL | 32806 | | hwarren@crossmanco.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_007429 | CROSSROADS CANADA LLC | C/O LARSEN BAKER, LLC6298 EAST GRANT ROAD SUITE 100 | | | | TUCSON | AZ | 85712 | | | First Class mail on 4/26/2023 |
| LC_007428 | CROSSROADS CANADA LLC | ELLIOTT, ELAINA, PROPERTY MANAGER | C/O LARSEN BAKER6298 E. GRANT ROAD, #100 | | | TUCSON | AZ | 85712 | | elaina@larsenbaker.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004401 | CROSSWINDS ST. PETE, LLC | C/O CAMBRIDGE MANAGEMENT, LLC 3001 WEST BIG BEAVER SUITE 324 | | | | TROY | MI | 48084 | | | First Class mail on 4/26/2023 |
| LC_004400 | CROSSWINDS ST. PETE, LLC | C/O CAMBRIDGE MANAGEMENT3001 WEST BIG BEAVER ROAD, SUITE 324 | | | | TROY | MI | 48084 | | | First Class mail on 4/26/2023 |
| LC_004504 | CSC TOWNE CROSSING LP | C/O RIOCAN (AMERICA) MANAGEMENT INC.307 FELLOWSHIP ROAD SUITE 116 | | | | MT. LAUREL | NJ | 08054 | | | First Class mail on 4/26/2023 |
| LC_007615 | CSHV WOODLANDS, LP | LIEB, STEVEN, LANDLORD | C/O FIDELIS REALTY PARTNERS | ATTN: PROPERTY MANAGEMENT | 4500 BISSONNET STREET, SUITE 200 | BELLAIRE | TX | 77401 | | steven.lieb@heitman.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_001598 | CT CENTER S. C., LP | C/O KIMCO REALTY CORPORATION500 NORTH BROADWAY, SUITE 201 ATTN: REGIONAL GENERAL COUNSEL | | | | JERICHO | NY | 11753 | | | First Class mail on 4/26/2023 |
| LC_001599 | CT CENTER S. C., LP | C/O KIMCO REALTY CORPORATION6060 PIEDMONT ROW DRIVE SOUTH, SUITE 200 ATTN: REGIONAL GENERAL COUNSEL | | | | CHARLOTTE | NC | 28287 | | | First Class mail on 4/26/2023 |
| LC_005641 | CTC PHASE II, LLC | 2 RIGHTER PARKWAY SUITE 301 | | | | WILMINGTON | DE | 19803 | | | First Class mail on 4/26/2023 |
| LC_008568 | CUSHMAN & WAKEFIELD | FOSS, JASON, PROPERTY MANAGER | 2555 E. CAMELBACK ROAD SUITE 400 | | | PHOENIX | AZ | 85016 | | jason.foss@cis.cushwake.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006949 | CUSHMAN & WAKEFIELD | LIESENER, GENEVIEVE, SENIOR PROPERTY MANAGER | 3500 AMERICAN BLVD. W SUITE 200 | | | BLOOMINGTON | MN | 55431 | | genevieve.liesener@cushwake.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_008569 | CUSHMAN & WAKEFIELD | SHEAHAN, TORI, PROPERTY MANAGER | 2555 E. CAMELBACK ROAD SUITE 400 | | | PHOENIX | AZ | 85016 | | tori.sheahan@cushwake.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007451 | CUSHMAN & WAKEFIELD | SWANSON, JAMIE, GENERAL MANAGER | 3500 AMERICAN BOULEVARD W. SUITE 100 | | | MINNEAPOLIS | MN | 55431 | | james.swanson@cushwake.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007452 | CUSHMAN & WAKEFIELD | THOMPSON, HOLLIE, SR ASST PROPERTY MANAGER | 3500 AMERICAN BOULEVARD W. SUITE 100 | | | MINNEAPOLIS | MN | 55431 | | hollie.thompson@cushwake.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_012172 | CUSHMAN & WAKEFIELD/EGS COMMERCIAL REAL ESTATE | MASSEY, ERIC, PROPERTY MANAGER | 2100 3RD AVENUE NORTH SUITE 700 | | | BIRMINGHAM | AL | 35203 | | emassey@egsinc.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |

Exhibit H

Store Closing Service List

Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| LC_012173 | CUSHMAN & WAKEFIELD/EGS COMMERCIAL REAL ESTATE | WANSTEN, SHAWNA, PROPERTY MANAGER | 2100 3RD AVENUE NORTH SUITE 700 | | | BIRMINGHAM | AL | 35203 | | swansten@egsinc.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_011143 | D & B ASSOCIATES | 2525 EAST BROADWAY BLVD SUITE 111 | | | | TUCSON | AZ | 85716 | | | First Class mail on 4/26/2023 |
| LC_007363 | DADELAND STATION ASSOC., LTD | BERKOWITZ, JEFF, PROPERTY MANAGER | GRAND BAY PLAZA2665 S. BAYSHORE DRIVE SUITE 1200 | | | COCONUT GROVE | FL | 33133 | | | First Class mail on 4/26/2023 |
| LC_007362 | DADELAND STATION ASSOC., LTD | COUTO, MARA, ASSISTANT PROPERTY MANAGER | GRAND BAY PLAZA2665 S. BAYSHORE DRIVE SUITE 1200 | | | COCONUT GROVE | FL | 33133 | | mcouto@berkowitzdev.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007361 | DADELAND STATION ASSOC., LTD | GRAND BAY PLAZA2665 S. BAYSHORE DR. SUITE 1200 | | | | COCONUT GROVE | FL | 33133 | | | First Class mail on 4/26/2023 |
| LC_007364 | DADELAND STATION ASSOC., LTD | MARKOWITZ, DAVID, PROPERTY MANAGER | GRAND BAY PLAZA2665 S. BAYSHORE DRIVE SUITE 1200 | | | COCONUT GROVE | FL | 33133 | | dmarkowitz@berkowitzdev.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006242 | DALY CITY PARTNERS I, L.P. | C/O SPI HOLDINGS, LLC88 KEARNEY STREET SUITE 1400 | | | | SAN FRANCISCO | CA | 94108 | | | First Class mail on 4/26/2023 |
| LC_006018 | DALY CITY SERRAMONTE CENTER, LLC | LEASE 80128318 C/O REGENCY CENTERS CORPORATIONONE INDEPENDENT DRIVE, SUITE 114 | | | | JACKSONVILLE | FL | 32202-5019 | | | First Class mail on 4/26/2023 |
| LC_002436 | DC USA OPERATING CO. | STEIN, DAVID, PROPERTY MANAGER | GRID PROPERTIES3100 14TH STREET NW SUITE 303B | | | WASHINGTON | DC | 20010 | | dstein@shopdcusa.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002437 | DC USA OPERATING CO. | TUMAN, JIM, PROPERTY MANAGER | GRID PROPERTIES3100 14TH STREET NW SUITE 303B | | | WASHINGTON | DC | 20010 | | jtuman@gridproperties.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002438 | DC USA OPERATING CO., LLC | STERNECK, STEVEN, LANDLORD | C/O GRID PROPERTIES INC. | 2309 FREDERICK DOUGLASS BOULEVARD | | NEW YORK | NY | 10027 | | ssterneck@gridproperties.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005502 | DDR CARLINA PAVILION LP | ADAMS, JAY, PROPERTY MANAGER | C/O SITE CENTERS3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | | jadams@sitecenters.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005503 | DDR CARLINA PAVILION LP | BALLAS, TOMMY, PROPERTY MANAGER | C/O SITE CENTERS3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | | tballas@sitecenters.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005504 | DDR CARLINA PAVILION LP | THOMAS, MICHAEL, PROPERTY MANAGER | C/O SITE CENTERS3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | | mthomas@sitecenters.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005505 | DDR CAROLINA PAVILION LP | 3300 ENTERPRISE PARKWAY ATTN: SENIOR VP OF LEASING | | | | BEACHWOOD | OH | 44122 | | | First Class mail on 4/26/2023 |
| LC_005969 | DDR CAROLINA PAVILION LP | C/O DDR CORP.3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 | | | First Class mail on 4/26/2023 |
| LC_005986 | DDR CORP | MOORE, DEBBIE, PROPERTY MANAGER | TWO SECURITIES CENTER3500 PIEDMONT ROAD 325 | | | ATLANTA | GA | 30305 | | dmoore@sitecenters.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007480 | DDR CORP. | RINKA, THOMAS, PROPERTY MANAGER | 1325 S. ARLINGTON HEIGHTS ROAD SUITE 201 | | | ELK GROVE VILLAGE | IL | 60007 | | trinka@sitecenters.com.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_007288 | DDR CORP. | ZAMBIE, JEFF , PROPERTY MANAGER | C/O SITE CENTERS3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | | jzambie@sitecenters.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005861 | DDR CORP., | KOLAN, MATT, PROPERTY MANAGER | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | | mkolan@sitecenters.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005839 | DDR CREEKSIDE LP | DDR CORP.3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 | | | First Class mail on 4/26/2023 |
| LC_007999 | DDR CROSS POINTE CENTRE LLC | LEASING, EXECUTIVE | C/O DDRC | ATTN: EXEC VP - LEASING | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122 | | | First Class mail on 4/26/2023 |
| LC_005520 | DDR MDT LAKE BRANDON VILLAGE LLC | 3300 ENTERPRISE PARKWAY ATTN: SENIOR VP OF LEASING | | | | BEACHWOOD | OH | 44122 | | | First Class mail on 4/26/2023 |
| LC_005690 | DDR SOUTHEAST SNELLVILLE, LLC | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION3300 ENTERPRISE PKWY ATTN: EXEC VP | | | | BEACHWOOD | OH | 44122 | | | First Class mail on 4/26/2023 |
| LC_005691 | DDR SOUTHEAST SNELLVILLE, LLC | MOORE, DEBORAH, PROPERTY MANAGER | SOUTHEAST REGION | TWO SECURITIES CENTER | 3500 PIEDMONT RD., SUITE 325 | ATLANTA | GA | 30305 | | dmoore@sitecenters.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005692 | DDR SOUTHEAST SNELLVILLE, LLC | SUDDUTH, M., PROPERTY MANAGER | SOUTHEAST REGION | TWO SECURITIES CENTER | 3500 PIEDMONT RD., SUITE 325 | ATLANTA | GA | 30305 | | msudduth@sitecenters.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005693 | DDR SOUTHEAST SNELLVILLE, LLC | WEST, CYMONA , PROPERTY MANAGER | SOUTHEAST REGION | TWO SECURITIES CENTER | 3500 PIEDMONT RD., SUITE 325 | ATLANTA | GA | 30305 | | cwest@sitecenters.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005927 | DDR WILLOWBROOK PLAZA LLC | 3300 ENTERPRISE PARKWAY ATTN: EXECUTIVE VP - LEASING | | | | BEACHWOOD | OH | 44122 | | | First Class mail on 4/26/2023 |
| LC_007289 | DDR WILOWBROOK PLAZA LLC | 3300 ENTERPRISE PARKWAY ATTN: EXECUTIVE VP - LEASING | | | | BEACHWOOD | OH | 44122 | | | First Class mail on 4/26/2023 |
| LC_003540 | DDR WINTER GARDEN LLC | 3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 | | | First Class mail on 4/26/2023 |
| LC_007268 | DDRA MAPLE GROVE CROSSING LLC | 3300 ENTERPRISE PARKWAY ATTN: SENIOR VP - LEASING | | | | BEACHWOOD | OH | 44122 | | | First Class mail on 4/26/2023 |
| LC_007065 | DDRA TANASBOURNE TOWN CENTER LLC | C/O SITE CENTERS CORP.3300 ENTERPRISE PARKWAY ATTN: GENERAL COUNSEL | | | | BEACHWOOD | OH | 44122 | | | First Class mail on 4/26/2023 |
| LC_007064 | DDRA TANASBOURNE TOWN CENTER, LLC | C/O SITE CENTERS CORP.3300 ENTERPRISE PARKWAY ATTN: EXECUTIVE VICE PRESIDENT LEASING | | | | BEACHWOOD | OH | 44122 | | | First Class mail on 4/26/2023 |
| LC_005987 | DDRTC BARRETT PAVILION LLC | C/O DDR CORP.3300 ENTERPRISE PARKWAY ATTN: EXEC. VP | | | | BEACHWOOD | OH | 44122 | | | First Class mail on 4/26/2023 |
| LC_007398 | DDRTC BELLEVUE PLACE SC LLC | BOAN, RYAN, NUVEEN CONTACT | C/O NUVEEN REAL ESTATE8500 ANDREW CARNEGIE BLVD. | | | CHARLOTTE | NC | 28262 | | ryan.boan@nuveen.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_007399 | DDRTC BELLEVUE PLACE SC LLC | COMPLIANCE, INSURANCE | P. O. BOX 12010-DD | | | HEMET | CA | 92546-8010 | | | First Class mail on 4/26/2023 |
| LC_007397 | DDRTC BELLEVUE PLACE SC LLC | COUNSEL | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | | | First Class mail on 4/26/2023 |
| LC_005161 | DDRTC MARKETPLACE AT MILL CREEK LLC | BOAN, RYAN, NUVEEN CONTACT | C/O NUVEEN REAL ESTATE | ATTN: STEVE DEMARAS | 8500 ANDREW CARNEGIE BLVD. | CHARLOTTE | NC | 28262 | | ryan.boan@nuveen.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005160 | DDRTC MARKETPLACE AT MILL CREEK LLC | C/O CRAWFORD SQUARE REAL ESTATE ADVISORS 1175 PEACHTREE ST., NE SUITE 1000 | | | | ATLANTA | GA | 30361 | | | First Class mail on 4/26/2023 |
| LC_005162 | DDRTC MARKETPLACE AT MILL CREEK, LLC | CRAWFORD SQUARE REAL ESTATE ADVISORS2700 2ND AVENUE SOUTH, SUITE 200 ATTN: STEVE CHRIMES | | | | BIRMINGHAM | AL | 35233 | | | First Class mail on 4/26/2023 |
| LC_007081 | DDRTC SYCAMORE COMMONS LLC | NOTICE, LEGAL | C/O DEVELOPERS DIVERSIFIED REALTY CORPORTION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | | | First Class mail on 4/26/2023 |
| LC_007482 | DDRTC VILLAGE CROSSING LLC | BOAN, RYAN, NUVEEN CONTACT | C/O NUVEEN REAL ESTATE730 THIRD AVENUE | | | NEW YORK | NY | 10017 | | ryan.boan@nuveen.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007481 | DDRTC VILLAGE CROSSING LLC | C/O FAIRBOURNE PROPERTIES, LLC200 SOUTH MICHIGAN AVENUE SUITE 400 | | | | CHICAGO | IL | 60604 | | | First Class mail on 4/26/2023 |
| LC_007483 | DDRTC VILLAGE CROSSING LLC | C/O TEACHERS INSURANCE & ANNUITY ASSOCIATION OF AMERICA730 THIRD AVENUE SUITE 2A | | | | NEW YORK | NY | 10017-3207 | | | First Class mail on 4/26/2023 |
| LC_006374 | DDRTC WATERFRON MARKETPLACE LLC | PRESIDENT, EXECUTIVE | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | | | First Class mail on 4/26/2023 |
| LC_011153 | DEERFIELD TOWN CENTER HOLDING COMPANY - 2031 | CUNNINGHAM, JAMES | C/O CASTO ATTN: LEGAL DEPT. | 250 CIVIC CENTER DRIVE, SUITE 500 | | COLUMBUS | OH | 43215 | | jcunningham@castoinfo.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_001779 | DELCO DEVELOPMENT LLC | CAMA, JOE, PROPERTY & TENANT ADMINISTRATOR | 200 CAMPBELL DRIVE SUITE 200 | | | WILLINGBORO | NJ | 08046 | | jcama@delcodevelopment.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_001780 | DELCO DEVELOPMENT LLC | DELCO LLC200 CAMPBELL DRIVE SUITE 200 | | | | WILLINGBORO | NJ | 08046 | | | First Class mail on 4/26/2023 |
| LC_001778 | DELCO DEVELOPMENT LLC | DUGAN, JIM, PROPERTY MANAGER | 200 CAMPBELL DRIVE SUITE 200 | | | WILLINGBORO | NJ | 08046 | | jdugan@delcodevelopment.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_001777 | DELCO DEVELOPMENT LLC | LITTLE, TOM, PROPERTY MANAGER | 200 CAMPBELL DRIVE SUITE 200 | | | WILLINGBORO | NJ | 08046 | | tlittle@delcodevelopment.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007862 | DELTA & DELTA REALTY TRUST | DELTA MB LLC875 EAST STREET | | | | TEWKSBURY | MA | 07876 | | | First Class mail on 4/26/2023 |
| LC_011887 | DEMOULAS SUPER MARKETS, INC. | SEIDL, ROBYN, PROPERTY MANAGER | 875 EAST STREET | | | TEWKSBURY | MA | 01876 | | rseidl@demoulasmarketbasket.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_002651 | DENTONS SIROTE PC | STEVEN BRICKMAN, ESQ.2311 HIGHLAND AVENUE SOUTH | | | | BIRMINGHAM | AL | 32505 | | | First Class mail on 4/26/2023 |
| LC_003779 | DENVER WEST VILLAGE INC. | STEVENSON, GREGORY | 1515 ARAPAHOE STREET, SUITE 1545 | | | DENVER | CO | 80202 | | | First Class mail on 4/26/2023 |
| LC_003780 | DENVER WEST VLLAGE, L.P. | C/O SIMON PROPERTY GROUP225 WEST WASHINGTON STREET ATTN: SVP SPECIALTY DEVELOPMENT | | | | INDIANAPOLIS | IN | 46204 | | | First Class mail on 4/26/2023 |
| LC_005438 | DEVELOPERS DIVERSIFIED REALTY | BLACKISTON, JOHN | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | | jblackiston@sitecenters.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005439 | DEVELOPERS DIVERSIFIED REALTY | SWARO, RICK | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | | rswaro@sitecenters.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_001716 | DEVONSHIRE OPERATING PARTNERSHIP | 10100 WATERVILLE STREET | | | | WHITEHOUSE | OH | 43571 | | | First Class mail on 4/26/2023 |
| LC_001717 | DFG-BBB MONROE LLC | DEVONSHIRE OPERATING PARTNERSHIP LP10100 WATERVILLE STREET | | | | WHITEHOUSE | OH | 43571 | | | First Class mail on 4/26/2023 |
| LC_008859 | DHA ASSET MANAGEMENT, LLC | ROWLAND, LAUREN, PROPERTY MANAGER | 2615 MEDICAL CENTER PARKWAY SUITE 1 | | | MURFREESBORO | TN | 37129 | | lrowland@dhaassetmgt.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006122 | DHANANI PRIVATE EQUITY GROUP | CHANDA, AISHA , PROPERTY MANAGER | 1455 HIGHWAY 6 SUITE B | | | SUGAR LAND | TX | 77478 | | tenantrelations@dhananipeg.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006121 | DHANANI PRIVATE EQUITY GROUP | CORREA, JAIEDAN, MAINTENANCE REQUESTS | 1455 HIGHWAY 6 SUITE B | | | SUGAR LAND | TX | 77478 | | maintenance@dhananipeg.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002239 | DIVARIS PROPERTY MANAGEMENT CORP. | LILLY, CARLOTTA, SR. PROPERTY MANAGER | 4525 MAIN STREET SUITE 900 | | | VIRGINIA BEACH | VA | 23462 | | clilly@divaris.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_011197 | DIVARIS PROPERTY MANAGEMENT CORP. | MCHENRY, KEIRSTIN M., SENIOR PROPERTY MANAGER | 4525 MAIN STREET SUITE 900 | | | VIRGINIA BEACH | VA | 23462 | | keirstin.mchenry@divaris.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005150 | DJD PARTNERS 10, LLC | 706 SECOND AVENUE SOUTH SUITE 100 | | | | MINNEAPOLIS | MN | 55402 | | | First Class mail on 4/26/2023 |
| LC_005258 | DLC MANAGEMENT CORP. | GANI, BRIAN , PROPERTY MANAGER | 1720 PEACHTREE STREET, SUITE 600 | | | ATLANTA | GA | 30309 | | bgani@dlcmgmt.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_012008 | DLC MANAGEMENT CORP. | HENRICKSEN, DALE | 580 WHITE PLAINS ROAD | | | TARRYTOWN | NY | 10591 | | dhenricksen@dlcmgmt.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_012009 | DLC MANAGEMENT CORP. | HENRICKSEN, DALE | 580 WHITE PLAINS ROAD | | | TARRYTOWN | NY | 10591 | | dhenricksen@dlcmgmt.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005259 | DLC MANAGEMENT CORP. | ZENGOTITA, MARILYN, PROPERTY MANAGER | 1720 PEACHTREE STREET, SUITE 600 | | | ATLANTA | GA | 30309 | | mzengotita@dlcmgmt.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005711 | DLC MANAGEMENT CORPORATION | MEGAHAN, SHAYNE , ACCOUNTING | 190 E. STACY ROAD SUITE 1508 | | | ALLEN | TX | 75002 | | smegahan@dlcmgmt.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_005712 | DLC MANAGEMENT CORPORATION | MITCHELL, BASIL, LEASING | 190 E. STACY ROAD SUITE 1508 | | | ALLEN | TX | 75002 | | bmitchell@dlcmgmt.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005713 | DLC MANAGEMENT CORPORATION | WELANETZ, COLBY, PROPERTY MANAGER | 190 E. STACY ROAD SUITE 1508 | | | ALLEN | TX | 75002 | | cwelanetz@dlcmgmt.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003826 | DOLLINGER - WESTLAKE ASSOCIATES | DOLLINGER, DAVE, LANDLORD | 555 TWIN DOLPHIN DRIVE, SUITE 600 | | | REDWOOD CITY | CA | 94065 | | dave@dollingerproperties.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003825 | DOLLINGER - WESTLAKE ASSOCIATES | GROVER, KIM, CONTROLLER | 555 TWIN DOLPHIN DRIVE, SUITE 600 | | | REDWOOD CITY | CA | 94065 | | kim@dollingerproperties.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003827 | DOLLINGER - WESTLAKE ASSOCIATES | YAMAMOTO, LAURA, PROPERTY MANAGER | 555 TWIN DOLPHIN DRIVE, SUITE 600 | | | REDWOOD CITY | CA | 94065 | | laura@dollingerproperties.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_011751 | DOLLINGER-VENTURA ASSOCIATES | DOLLINGER, DAVE, LANDLORD | 555 TWIN DOLPHIN DRIVE, SUITE 600 | | | REDWOOD CITY | CA | 94065 | | dave@dollingerproperties.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_008042 | DONAHUE SCHRIBER | BEAMER, SHERYL, PROPERTY MANAGER | 3501 DEL PASO ROAD SUITE 100 | | | SACRAMENTO | CA | 95835 | | sbeamer@dsrg.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002074 | DONAHUE SCHRIBER | CARRASCO, ALEX, ASST PROPERTY MANAGER | 12325 SW HORIZON BLVD. SUITE 25 | | | BEAVERTON | OR | 97007 | | acarrasco@dsrg.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002075 | DONAHUE SCHRIBER | MELIA, NATHAN, OPERATIONS ASST | 12325 SW HORIZON BLVD. SUITE 25 | | | BEAVERTON | OR | 97007 | | nmelia@dsrg.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002076 | DONAHUE SCHRIBER | MURRAY, DEREK, PROPERTY MANAGER | 12325 SW HORIZON BLVD. SUITE 25 | | | BEAVERTON | OR | 97007 | | derek.murray@dsrg.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002077 | DONAHUE SCHRIBER REALTY GROUP | C/O FIRST WASHINGTON REALTY, INC. | ATTN: HENRY AVILA/KEIZER STATION I&II | 200 E. BAKER STREET, SUITE 100 | | COSTA MESA | CA | 92626 | | | First Class mail on 4/26/2023 |
| LC_005700 | DONAHUE SCHRIBER REALTY GROUP LP | STOKES, TARAN, DIRECTOR PROPERTY MANAGEMENT | 3501 DEL PASO ROAD SUITE 100 | | | SACRAMENTO | CA | 95835 | | tstokes@dsrg.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002078 | DONAHUE SCHRIBER REALTY GROUP, L.P. | C/O FIRST WASHINGTON REALTY, INC. | ATTN: GENERAL COUNSEL/KEIZER STATION I&II | 7200 WISCONSIN AVENUE, SUITE 600 | | BETHESDA | MD | 20814 | | | First Class mail on 4/26/2023 |
| LC_005019 | DONG KOO KIM & JONG OK KIM TRUSTEES OF THE DONG KOO KIM & JONG OK KIM FAMILY TRUST DATED OCT. 18, 1996 | ADDRESS ON FILE | | | | | | | | | First Class mail on 4/26/2023 |
| LC_007453 | DORAN MANAGEMENT LLC | SMITH, JULIE, PROPERTY MANAGER | 7803 GLENROY ROAD SUITE 200 | | | BLOOMINGTON | MN | 55439 | | julie.smith@dorancompanies.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007454 | DORAN MANAGEMENT LLC | WASHINGTON, JONNA, PROPERTY MANAGER | 7803 GLENROY ROAD SUITE 200 | | | BLOOMINGTON | MN | 55439 | | jonna.washington@dorancompanies.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003143 | DORICH - VIDOVICH PARTNERSHIP | VIDOVICH, JOHN, LANDLORD | 960 N SAN ANTONIO RD 114 | | | LOS ALTOS | CA | 94022 | | | First Class mail on 4/26/2023 |
| LC_003144 | DORICH - VIDOVICH PARTNERSHIP | WILKEY, CARLA, PROPERTY MANAGER | 960 N SAN ANTONIO RD SUITE 114 | | | LOS ALTOS | CA | 94022 | | carla@deanzaproperties.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_003076 | DPEG FOUNTAINS, LP | CHANDA, AISHA, PROPERTY MANAGER | 1455 HIGHWAY 6 SUITE B | | | SUGAR LAND | TX | 77478 | | office@24sevencs.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003077 | DPEG FOUNTAINS, LP | FOR THE BENEFIT OF ARGENTIC REAL ESTATE FINANCE LLC1455 HIGHWAY 6, SUITE B | | | | SUGAR LAND | TX | 77478 | | | First Class mail on 4/26/2023 |
| LC_006123 | DPEG FOUNTAINS, LP | VELANI, INNARA, LEASING ASSOCIATE | 1455 HIGHWAY 6 SUITE B | | | SUGAR LAND | TX | 77478 | | leasing@dhananipeg.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005211 | DREAMLAND OF ASHEVILLE ASSOCIATES, LLC | TKG MANAGEMENT, INC.211 NORTH STADIUM BOULEVARD SUITE 201 | | | | COLUMBIA | MO | 65203 | | | First Class mail on 4/26/2023 |
| LC_005702 | DS PROPERTIES 18 LP | C/O FIRST WASHINGTON REALTY, INC. | ATTN: GENERAL COUNSEL/LAGUNA CROSSROADS CENTER | 7200 WISCONSIN AVENUE, SUITE 600 | | BETHESDA | MD | 20814 | | | First Class mail on 4/26/2023 |
| LC_005701 | DS PROPERTIES 18 LP | C/O FIRST WASHINGTON REALTY, INC. | ATTN: HENRY AVILA.LAGUNA CROSSROADS | 200 EAST BAKER STREET, SUITE 100 | | COSTA MESA | CA | 92626 | | | First Class mail on 4/26/2023 |
| LC_008043 | DS TOWN & COUNTRY, LLC | 200 EAST BAKER ST. SUITE 100 ATTN: ASSET MGMT. | | | | COSTA MESA | CA | 92626 | | | First Class mail on 4/26/2023 |
| LC_006937 | DSB PROPERTIES, INC | SACHS, CAROLINE, PROPERTY MANAGER | 101 N. WESTLAKE BLVD SUITE 201 | | | WESTLAKE VILLAGE | CA | 91362 | | csachs@dsbprop.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006973 | DT UNIVERSITY CENTRE LP | 3300 ENTERPRISE PARKWAY ATTN: EXECUTIVE VICE PRESIDENT-LEASING | | | | BEACHWOOD | OH | 44122 | | | First Class mail on 4/26/2023 |
| LC_007721 | DTS PROPERTIES LLC | C/O RMS PROPERTIES INC.1111 PLAZA DRIVE SUITE 200 | | | | SCHAUMBURG | IL | 60173 | | | First Class mail on 4/26/2023 |
| LC_006124 | DUNHILL PARTNERS, INC. | BEHLMER, JENNIFER , PROPERTY MANAGER | 110 VINTAGE PARK BLVD. SUITE 270 | | | HOUSTON | TX | 77070 | | jbehlmer@dunhillpartners.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003078 | DUNHILL PROPERTY MGMT. | BEHLMER, JENNIFER, PROPERTY MANAGER | 110 VINTAGE PARK BLVD., SUITE 270 | | | HOUSTON | TX | 77070 | | jbehlmer@dunhillpartners.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003433 | DURANGO MALL LLC | 800 S. CAMINO DEL RIO ATTN: MANAGEMENT OFFICE | | | | DURANGO | CO | 81301 | | | First Class mail on 4/26/2023 |
| LC_003434 | DURANGO MALL LLC | BECKETT, JULIE, PROPERTY MANAGER | 800 SOUTH CAMINO DEL RIO | | | DURANGO | CO | 81301 | | julie@durangomall.net | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006078 | E&A/I&G SIMSBURY COMMONS LIMITED PARTNERSHIP | 1221 MAIN STREET SUITE 1000 | | | | COLUMBIA | SC | 29201 | | | First Class mail on 4/26/2023 |
| LC_006080 | E&A/I&G SIMSBURY COMMONS LIMITED PARTNERSHIP | FILLIAN, KAREN, PROPERTY MANAGER | EDENS/SIMSBURY COMMONS | 345 N. MAIN STREET, STE. #304 | | WEST HARTFORD | CT | 06117 | | kfillian@edens.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006079 | E&A/I&G SIMSBURY COMMONS LIMITED PARTNERSHIP | PRANSKY, JEFFREY, DIRECTOR PROPERTY OPERATIONS | EDENS/SIMSBURY COMMONS | 345 N. MAIN STREET, STE. #304 | | WEST HARTFORD | CT | 06117 | | jpransky@edens.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_012174 | EASON GRAHAM & SANDERS | PLASKETT, CLAUDE, PROPERTY MANAGER | 505 NORTH 20TH STREET, SUITE 700 | | | BIRMINGHAM | AL | 35203 | | cplaskett@egsinc.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_003878 | EAST COUNTY SQUARE ASSOCIATES, L.P., | 12625 HIGH BLUFF DRIVE, SUITE 304 | | | | SAN DIEGO | CA | 92130 | | | First Class mail on 4/26/2023 |
| LC_005440 | EASTON MARKET LIMITED LIABILITY COMPANY | C/O DEVELOPERS DIVERSIFIED REALTY CORORATION3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 | | | First Class mail on 4/26/2023 |
| LC_004550 | EDENS & AVANT | HARRINGTON, JIMMY, SENIOR PROPERTY MANAGER | 1221 MAIN STREET SUITE 1000 | | | COLUMBIA | SC | 29201 | | jharrington@edens.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004455 | EDENS & AVANT | PRANSKY, JEFFREY, PROPERTY MANAGER | 1272 5TH STREET NE SUITE 200 | | | WASHINGTON | DC | 20002 | | jpransky@edens.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005266 | EDGEWOOD PROPERTIES MANAGEMENT | COLLINS, QUINTON, PROPERTY MANAGER | 1 HARNESS WAY | | | CHERRY HILL | NJ | 08002 | | qcollins@edgewoodproperties.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_001206 | EDGEWOOD RETAIL LLC | C/O NORTH AMERICAN DEVELOPMENT GROUP | 360 SOUTH ROSEMARY AVENUE SUITE 400 | | | WEST PALM BEACH | FL | 33401 | | | First Class mail on 4/26/2023 |
| LC_001205 | EDGEWOOD RETAIL LLC | C/O NORTH AMERICAN DEVELOPMENT GROUP360 SOUTH ROSEMARY AVENUE SUITE 400 | | | | WEST PALM BEACH | FL | 33401 | | | First Class mail on 4/26/2023 |
| LC_006899 | EDISON BACA001 LLC | BEAR, HEATHER, LANDLORD | EDISON PORTFOLIO OWNER LLC | OAK STREET REAL ESTATE CAPITAL | 125 S WACKER DRIVE, SUITE 1220 | CHICAGO | IL | 60606 | | bear@oakstreetrec.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006900 | EDISON BACA001 LLC | TANG, AMY, LANDLORD | EDISON PORTFOLIO OWNER LLC | OAK STREET REAL ESTATE CAPITAL | 125 S WACKER DRIVE, SUITE 1220 | CHICAGO | IL | 60606 | | tang@oakstreetrec.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004189 | EDISON BRMA001 LLC | BEAR, HEATHER, LANDLORD | OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | | heather.bear@blueowl.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004190 | EDISON BRMA001 LLC | WIDES, DREW, LANDLORD | OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | | drew.wides@blueowl.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005723 | EDISON BRMA002 LLC | BEAR, HEATHER , LANDLORD, OAK STREET | INVESTMENT GRADE NET LEASE FUND SERIES 2021-1 | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MGMT 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | | heather.bear@blueowl.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005725 | EDISON BRMA002 LLC | BEAR, HEATHER, LANDLORD | OAK STREET REAL ESTATE CAPITAL FUND IV MA SUB LLC | OAK STREET REAL ESTATE CAPITAL | 125 S WACKER DRIVE, SUITE 1220 | CHICAGO | IL | 60606 | | bear@oakstreetrec.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005726 | EDISON BRMA002 LLC | TANG, AMY, LANDLORD | OAK STREET REAL ESTATE CAPITAL FUND IV MA SUB LLC | OAK STREET REAL ESTATE CAPITAL | 125 S WACKER DRIVE, SUITE 1220 | CHICAGO | IL | 60606 | | Tang@oakstreerec.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005724 | EDISON BRMA002 LLC | WIDES, DREW, LANDLORD, OAK STREET | INVESTMENT GRADE NET LEASE FUND SERIES 2021-1 | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MGMT 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | | drew.wides@blueowl.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004925 | EDISON DENJ001 LLC | BEAR, HEATHER, LANDLORD | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | | heather.bear@blueowl.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004926 | EDISON DENJ001 LLC | WIDES, DREW, LANDLORD | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | | drew.wides@blueowl.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_004271 | EDISON EHNJ001 LLC | BEAR, HEATHER , LANDLORD | OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | | heather.bear@blueowl.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004270 | EDISON EHNJ001 LLC | WIDES, DREW, ASSOCIATE | OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | | drew.wides@blueowl.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007255 | EDISON FLFL001 LLC | BEAR, HEATHER, LANDLORD | EDISON PORTFOLIO OWNER LLC | 125 S WACKER DRIVE SUITE 1220 | | CHICAGO | IL | 60606 | | bear@oakstreetrec.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007256 | EDISON FLFL001 LLC | TANG, AMY, LANDLORD | EDISON PORTFOLIO OWNER LLC | 125 S WACKER DRIVE SUITE 1220 | | CHICAGO | IL | 60606 | | tang@oakstreetrec.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004364 | EDISON NNVA001 LLC | BEAR, HEATHER, LANDLORD, OAK STREET | INVESTMENT GRADE NET LEASE FUND SERIES 2021-1, LLC | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MGMT 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | | heather.bear@blueowl.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004365 | EDISON NNVA001 LLC | WIDES, DREW, LANDLORD, OAK STREET | INVESTMENT GRADE NET LEASE FUND SERIES 2021-1, LLC | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MGMT 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | | drew.wides@blueowl.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002885 | EDISON PONH001 LLC | BEAR, HEATHER, LANDLORD | EDISON PORTFOLIO OWNER LLC | OAK STREET REAL ESTATE CAPITAL | 125 S WACKER DRIVE, SUITE 1220 | CHICAGO | IL | 60606 | | bear@oakstreetrec.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002886 | EDISON PONH001 LLC | TANG, AMY, LANDLORD | EDISON PORTFOLIO OWNER LLC | OAK STREET REAL ESTATE CAPITAL | 125 S WACKER DRIVE, SUITE 1220 | CHICAGO | IL | 60606 | | tang@oakstreetrec.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005882 | EDISON PORTFOLIO OWNER LLC | BEAR, HEATHER , LANDLORD | EDISON MVCA001 LLC125 S WACKER DRIVE SUITE 1220 | | | CHICAGO | IL | 60606 | | bear@oakstreetrec.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005883 | EDISON PORTFOLIO OWNER LLC | TANG, AMY, LANDLORD | EDISON MVCA001 LLC125 S WACKER DRIVE SUITE 1220 | | | CHICAGO | IL | 60606 | | tang@oakstreetrec.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005817 | EDISON TOCA001 LLC | BEAR, HEATHER, LANDLORD | EDISON PORTFOLIO OWNER LLC | OAK STREET REAL ESTATE CAPITAL | 125 S WACKER DRIVE, SUITE 1220 | CHICAGO | IL | 60606 | | bear@oakstreetrec.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005818 | EDISON TOCA001 LLC | TANG, AMY, LANDLORD | EDISON PORTFOLIO OWNER LLC | OAK STREET REAL ESTATE CAPITAL | 125 S WACKER DRIVE, SUITE 1220 | CHICAGO | IL | 60606 | | tang@oakstreetrec.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004737 | EDMARK IV, LLC | 161 OTTAWA AVE. NW SUITE 104 | | | | GRAND RAPIDS | MI | 46503 | | | First Class mail on 4/26/2023 |
| LC_002228 | EMPIRE EAST, LLC | 225 WEST WASHINTON ST | | | | INDIANAPOLIS | IN | 46204 | | | First Class mail on 4/26/2023 |
| LC_002229 | EMPIRE EAST, LLC | C/O WASHINGTON PRIME GROUP INC.180 EAST BROAD STREET | | | | COLUMBUS | OH | 43215 | | | First Class mail on 4/26/2023 |
| LC_005745 | ENCINITAS TOWN CENTER ASSOCIATES I, LLC | C/O ZELMAN RETAIL PARTNERS, INC.2400 E. KATELLA AVENUE SUITE 760 | | | | ANAHEIM | CA | 92806 | | | First Class mail on 4/26/2023 |
| LC_003319 | ENDURE INVESTMENTS, LLC | C/O EXCEL PROPERTY MANAGEMENT SERVICES, INC.9034 WEST SUNSET BOULEVARD | | | | WEST HOLLYWOOD | CA | 90069 | | | First Class mail on 4/26/2023 |
| LC_005572 | ENID 2, LLC | 5 TAMARACK DR | | | | LIVINGSTON | NJ | 07039 | | | First Class mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_005573 | ENID TWO, LLC | CARLSON, MATT , LANDLORD ATTORNEY | C/O LYNNE R. UIBERALL5 TAMARACK DRIVE | | | LIVINGSTON | NJ | 07039 | | mcarlson@foxrothschild.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005574 | ENID TWO, LLC | OLIVER, MARJORIE, LANDLORD SISTER | C/O LYNNE R. UIBERALL5 TAMARACK DRIVE | | | LIVINGSTON | NJ | 07039 | | marjorie.oliver55@gmail.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005575 | ENID TWO, LLC | UIBERALL, LYNNE, LANDLORD | C/O LYNNE R. UIBERALL5 TAMARACK DRIVE | | | LIVINGSTON | NJ | 07039 | | luibs37@gmail.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006198 | EPPS BRIDGE CENTRE PROPERTY COMPANY, LLC | 6445 POWERS FERRY ROAD, SUITE 120 | | | | ATLANTA | GA | 30339 | | | First Class Mail on 4/26/2023 |
| LC_006087 | EQUITY MANAGEMENT GROUP, INC. | TAYLOR, JASON, ASSET MANAGER | 840 EAST HIGH STREET | | | LEXINGTON | KY | 40502 | | jtaylor@equity-management.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006275 | EQUITY ONE (FLORIDA PORTFOLIO) LLC | C/O REGENCY CENTERS CORPORATION1 INDEPENDENT DRIVE SUITE 114 | | | | JACKSONVILLE | FL | 32202 | | | First Class Mail on 4/26/2023 |
| LC_004533 | EQUITY ONE (FLORIDA PORTFOLIO) LLC | C/O REGENCY CENTERS CORPORATIONONE INDEPENDENT DRIVE, SUITE 114 ATTN: LEASE ADMINISTRATION | | | | JACKSONVILLE | FL | 32202-5019 | | | First Class Mail on 4/26/2023 |
| LC_005236 | EQUITY ONE (FLORIDA PORTFOLIO) LLC | C/O REGENCY CENTERS CORPORATIONONE INDEPENDENT DRIVE, SUITE 114 ATTN: LEGAL DEPARTMENT | | | | JACKSONVILLE | FL | 32202 | | | First Class mail on 4/26/2023 |
| LC_002158 | EQUITY ONE INC | 1600 NE MIAMI GARDENS DRIVE | | | | NORTH MIAMI BEACH | FL | 33179 | | | First Class mail on 4/26/2023 |
| LC_005237 | EQUITY ONE REALTY & MANAGEMENT FL, INC. | GRYCZAN, GREG, PROPERTY MANAGER | 11594 US HIGHWAY ONE | | | PALM BEACH GARDEN | FL | 33408 | | greggryczan@regencycenters.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006276 | EQUTIY ONE | CHAUVIN, ADELE, PROPERTY MANAGER | 1640OWERS FERRY ROAD SEBUILDING 11 SUITE 25 | | | MARIETTA | GA | 30067 | | achauvin@latterblumpm.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006277 | EQUTIY ONE | DUCOTE, RYLEA, PROPERTY MANAGER | 1640OWERS FERRY ROAD SEBUILDING 11 SUITE 25 | | | MARIETTA | GA | 30067 | | ryleaducote@regencycenters.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004466 | EVERGREEN COMMERCIAL REALTY, L.L.C. | NIELSEN, ERICA, ASST PROPERTY MANAGER | 2390 E. CAMELBACK ROAD SUITE 410 | | | PHOENIX | AZ | 85016 | | enielsen@evgre.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004467 | EVERGREEN COMMERCIAL REALTY, L.L.C. | SHEEHAN, ERIN, SR. PROPERTY MANAGER | 2390 E. CAMELBACK ROAD SUITE 410 | | | PHOENIX | AZ | 85016 | | esheehan@evgre.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004464 | EVERGREEN-1-10 & RAY, L.L.C. | C/O EVERGREEN DEVCO, INC.200 NORTH MARYLAND, SUITE 201 ATTN: BRUCE POMEROY | | | | GLENDALE | CA | 91206 | | | First Class mail on 4/26/2023 |
| LC_004465 | EVERGREEN-1-10 & RAY, L.L.C. | C/O EVERGREEN DEVCO, INC.2390 E. CAMELBACK ROAD, SUITE 410 ATTN: LAURA ORTIZ | | | | PHOENIX | AZ | 85016 | | | First Class mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_003320 | EXCEL PROPERTY MANAGEMENT SERVICES, INC. | ABAD, EDWIN, PROPERTY MANAGER | 9034 WEST SUNSET BOULEVARD | | | WEST HOLLYWOOD | CA | 90069 | | edwin@charles-company.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003321 | EXCEL PROPERTY MANAGEMENT SERVICES, INC. | KURCHIAN, JACK, PROPERTY MANAGER | 9034 WEST SUNSET BOULEVARD | | | WEST HOLLYWOOD | CA | 90069 | | jack@charles-company.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007849 | EXEMPT WASSERMAN FAMILY TRUST | ATTN: GRANT BAKER, ESQ.MICHAEL B. ALLEN LAW GROUP, INC.66 BOVET ROAD, SUITE 250 | | | | SAN MATEO | CA | 94402 | | | First Class mail on 4/26/2023 |
| LC_003264 | FAIRBOURNE PROPERTIES LLC | BOWMAN, ASHLIE, ASST PROPERTY MANAGER | 1 EAST WACKER DRIVE SUITE 3110 | | | CHICAGO | IL | 60601 | | abowman@fairbourne.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003266 | FAIRBOURNE PROPERTIES LLC | DARDON, DONNA, SENIOR PORTFOLIO MANAGER | 1 EAST WACKER DRIVE SUITE 3110 | | | CHICAGO | IL | 60601 | | ddardon@fairbourne.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003265 | FAIRBOURNE PROPERTIES LLC | GRBA, CHRIS , PROPERTY MANAGER | 1 EAST WACKER DRIVE SUITE 3110 | | | CHICAGO | IL | 60601 | | cgrba@fairbourne.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007486 | FAIRBOURNE PROPERTIES, LLC | DARDON, DONNA, SENIOR PORTFOLIO MANAGER | 200 SOUTH MICHIGAN AVENUE SUITE 400 | | | CHICAGO | IL | 60604 | | ddardon@fairbourne.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007485 | FAIRBOURNE PROPERTIES, LLC | FIELDS, VIVIAN, PROPERTY MANAGER | 200 SOUTH MICHIGAN AVENUE SUITE 400 | | | CHICAGO | IL | 60604 | | vfields@fairbourne.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007484 | FAIRBOURNE PROPERTIES, LLC | PETRACK, CJ PETRO, LEASE ADMINISTRATION | 200 SOUTH MICHIGAN AVENUE SUITE 400 | | | CHICAGO | IL | 60604 | | cjpetro@fairbourne.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_011743 | FAIRVIEW SHOPPING CENTER | PROCHELO, MICHAEL, PROPERTY MANAGER | 1900 AVENUE OF THE STARS SUITE 2475 | | | LOS ANGELES | CA | 90067 | | michael@fmgrp.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_011742 | FAIRVIEW SHOPPING CENTER, LLC | 1900 AVENUE OF THE STARS SUITE 2475 | | | | LOS ANGELES | CA | 90067 | | | First Class mail on 4/26/2023 |
| LC_011744 | FAIRVIEW SHOPPING CENTER, LLC | 1900 AVENUE OF THE STARS SUITE 2475 | | | | LOS ANGELES | CA | 90067 | | | First Class mail on 4/26/2023 |
| LC_002444 | FAISON-MOORESVILLE, LLC, | LEASING, RETAIL | C/O FAISON & ASSOCIATES, LLC | 121 WEST TRADE STREET, 27TH FLOOR | | CHARLOTTE | NC | 28202 | | | First Class mail on 4/26/2023 |
| LC_004554 | FARLEY REALTY ASSOCIATES | BENDER, MARGARET, NIECE | 21 PARTRIDGE LANE | | | LONG VALLEY | NJ | 07853 | | pbpk23@aol.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004553 | FARLEY REALTY ASSOCIATES | SCHAFFER, STEVEN, ATTORNEY | 21 PARTRIDGE LANE | | | LONG VALLEY | NJ | 07853 | | sschaffer@burns-schaffer.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005422 | FEDERAL REALTY INVESTMENT TRUST | 1626 E. JEFFERSON ST. ATTN: LEGAL DEPT. | | | | ROCKVILLE | MD | 20852 | | | First Class mail on 4/26/2023 |
| LC_001921 | FEDERAL REALTY INVESTMENT TRUST | 909 ROSE AVENUE SUITE 200 | | | | NORTH BETHESDA | MD | 20852 | | | First Class mail on 4/26/2023 |
| LC_004322 | FEDERAL REALTY INVESTMENT TRUST | 909 ROSE AVENUE SUITE 202 | | | | NORTH BETHESDA | MD | 20852 | | | First Class mail on 4/26/2023 |
| LC_005426 | FEDERAL REALTY INVESTMENT TRUST | 909 ROSE AVENUE SUITE 202 | | | | NORTH BETHESDA | MD | 20852 | | | First Class mail on 4/26/2023 |
| LC_007854 | FEDERAL REALTY INVESTMENT TRUST | 909 ROSE AVENUE SUITE 202 | | | | NORTH BETHESDA | MD | 20852 | | | First Class mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_004321 | FEDERAL REALTY INVESTMENT TRUST | BARR, TATIANA, PROPERTY MANAGER | 909 ROSE AVENUE SUITE 200 | | | N BETHESDA | MD | 20852 | | tbarr@federalrealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004320 | FEDERAL REALTY INVESTMENT TRUST | DEPARTMENT, LEGAL | 1626 EAST JEFFERSON STREET | | | ROCKVILLE | MD | 20852-4041 | | | First Class mail on 4/26/2023 |
| LC_001920 | FEDERAL REALTY INVESTMENT TRUST | FUNARI, THOMAS, PROPERTY MANAGER | 1626 E. JEFFERSON STREET | | | ROCKVILLE | MD | 20852-4041 | | tfunari@federalrealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005425 | FEDERAL REALTY INVESTMENT TRUST | MAURER, JUDY | 1626 E JEFFERSON STREET | | | ROCKVILLE | MD | 20852 | | jmaurer@federalrealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_001919 | FEDERAL REALTY INVESTMENT TRUST | POLAND, PAMELA, ASSISTANT PROPERTY MANAGER | 1626 E. JEFFERSON STREET | | | ROCKVILLE | MD | 20852-4041 | | ppoland@federalrealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_011685 | FEDERAL REALTY INVESTMENTS | EHRIE, MATT, VICE PRESIDENT/GENERAL MANAGER | 1626 EAST JEFFERSON STREET | | | ROCKVILLE | MD | 20852-4041 | | mehrie@federalrealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_011686 | FEDERAL REALTY INVESTMENTS | MIDDLETON, DAVID, PROPERTY MANAGER | 1626 EAST JEFFERSON STREET | | | ROCKVILLE | MD | 20852-4041 | | dmiddleton@federalrealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005680 | FIDELIS DFW RETAIL | FORRESTER, MICHELLE, SR. PROPERTY MANAGER | 8140 WALNUT HILL LANE SUITE 400 | | | DALLAS | TX | 75231 | | mforrester@frpltd.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007616 | FIDELIS REALTY PARTNERS | DEMOSS, BETHANY, ASST PROPERTY MANAGER | 4500 BISSONNET STREET SUITE 200 | | | BELLAIRE | TX | 77401 | | bdemoss@frpltd.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003512 | FIDELIS REALTY PARTNERS | FOX, KRISTINE, PROPERTY MANAGER | 4500 BISSONNET STREET SUITE 200 | | | BELLAIRE | TX | 77401 | | kfox@frpltd.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007617 | FIDELIS REALTY PARTNERS | MACDONALD, BRENDA , SENIOR PROPERTY MANAGER | 4500 BISSONNET STREET SUITE 200 | | | BELLAIRE | TX | 77401 | | bmacdonald@frpltd.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_011745 | FINANCIAL MANAGEMENT GROUP | PROCHELO, MICHAEL , PROPERTY MANAGER | 1900 AVENUE OF THE STARS SUITE #2475 | | | LOS ANGELES | CA | 90067 | | michael@fmgrp.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006090 | FIRST WASHING REALTY, INC. | DONOVAN, BRENDAN, PROPERTY MANAGER | 7200 WISCONSIN AVENUE SUITE 600 | | | BETHESDA | MD | 20814 | | bdonovan@firstwash.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005703 | FIRST WASHINGTON REALTY | STOKES, TARAN, DIRECTOR PROPERTY MANAGEMENT | 3501 DEL PASO ROAD SUITE 100 | | | SACRAMENTO | CA | 95835 | | tstokes@firstwash.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007850 | FIVE POINTS CENTER, LLC | C/O ATTN: GRANT H. BAKER, ESQ520 S. EL CAMINO REAL SUITE 840 | | | | SAN MATEO | CA | 94402 | | | First Class mail on 4/26/2023 |
| LC_007851 | FIVE POINTS REVOCABLE TRUST | RUTENBURG, MARIA, ATTNY TRUSTEE OF OWNER | 930 FAR CREEK WAY | | | REDWOOD CITY | CA | 94062 | | maria@peninsulacompany.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003494 | FLAD DEVELOPMENT & INVESTMENT CORP. | VOGT, JIM, PROPERTY MANAGER | 7941 TREE LANE, SUITE 105 | | | MADISON | WI | 53717 | | jvogt@flad-development.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005507 | FLAGLER S.C., LLC | 500 NORTH BROADWAY SUITE 201 P.O. BOX 9010 | | | | JERICHO | NY | 11753 | | | First Class mail on 4/26/2023 |
| LC_001765 | FOREST PLAZA LLC | 225 WEST WASHINGTON STREET | | | | INDIANAPOLIS | IN | 46204 | | | First Class mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_003404 | FORUM LOAN STAR, L.P., | ONE EXECUTIVE BLVD 4TH FLOOR | | | | YONKERS | NY | 10701 | | | First Class mail on 4/26/2023 |
| LC_003079 | FOUNTAINS DUNHILL, LLC | C/O DUNHILL PROPERTY MANAGEMENT3100 MONTICELLO AVENUE SUITE 300 | | | | DALLAS | TX | 75205 | | | First Class mail on 4/26/2023 |
| LC_006125 | FOUNTAINS DUNHILL, LLC | C/O DUNHILL PROPERTY MANAGEMENT3100 MONTICELLO AVENUE SUITE 300 | | | | DALLAS | TX | 75205 | | | First Class mail on 4/26/2023 |
| LC_001303 | FOURTH QUARTER PROPERTIES, XL III, LLC | MINIUTTI, DAVID | C/O THOMAS ENTERPRISES INC.45 ANSLEY DRIVE | | | NEWMAN | GA | 30263 | | dminiutti@thomasent.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004738 | FOX REALTY LLC | ATTO, JOSEPH, PROPERTY MANAGER | 2150 FRANKLIN ROAD SUITE B | | | BLOOMFIELD | MI | 48302 | | joe@fox-realty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_011687 | FR ASSEMBLY SQUARE LLC | C/O FEDERAL REALTY INVESTMENT TRUST909 ROSE AVENUE, SUITE 200 ATTN: LEGAL DEPARTMENT | | | | NORTH BETHESDA | MD | 20852 | | | First Class mail on 4/26/2023 |
| LC_001672 | FR CAMELBACK COLONNADE, LLC | C/O FEDERAL REALTY INVESTMENT TRUST909 ROSE AVENUE, SUITE 200 ATTN: LEGAL DEPARTMENT | | | | N. BETHESDA | MD | 20852 | | | First Class mail on 4/26/2023 |
| LC_009537 | FRANKFORT PRAIRIE LLC | C/O CHASE PROPERTIES LTD.3333 RICHMOND ROAD SUITE 320 | | | | BEACHWOOD | OH | 44122 | | | First Class mail on 4/26/2023 |
| LC_006527 | FRANKLIN PARK SC LLC | 500 NORTH BROADWAY SUITE 201 | | | | JERICHO | NY | 11753 | | | First Class mail on 4/26/2023 |
| LC_005714 | FRONTIER VILLAGE L.P. | C/O SANSONE GROUP120 SOUTH CENTRAL AVENUE, SUITE 500 | | | | ST. LOUIS | MO | 63105 | | | First Class mail on 4/26/2023 |
| LC_006328 | FW RIDGE ROCK LTD | LINCOLN PROPERTY CO. COMMERCIAL, INC.10210 N. CENTRAL EXPRESSWAY SUITE 218 | | | | DALLAS | TX | 75231 | | | First Class mail on 4/26/2023 |
| LC_006715 | G \| I \| D REALTY INVESTMENTS | ADAM, WENDY, VIC PRESIDENT GID | 125 HIGH STREETHIGH STREET TOWER27TH FLOOR | | | BOSTON | MA | 02110 | | wadam@gid.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002378 | G&I III DEERBROOK, LLC | CAMPBELL, CHARLES | 1800 BERING SR. SUITE 550 | | | HOUSTON | TX | 77057 | | | First Class mail on 4/26/2023 |
| LC_007521 | G&I IX PRIMROSE MARKETPLACE LLC | C/O CHASE PROPERTIES II LTD.3333 RICHMOND ROAD SUITE 320 | | | | BEACHWOOD | OH | 44122 | | | First Class mail on 4/26/2023 |
| LC_003377 | G&I VII RETAIL CARRIAGE LLC | 220 EAST 42ND STREET, 27TH FLOOR SUITE 2200 ATTN: PETER JANOFF | | | | NEW YORK | NY | 10017 | | | First Class mail on 4/26/2023 |
| LC_003378 | G&I VII RETAIL CARRIAGE LLC | C/O CENTENNIAL ADVISORY SERVICES, LLC2200 MAGNOLIA AVE S, SUITE 101 ATTN: LEASE ADMINISTRATION | | | | BIRMINGHAM | AL | 35205 | | | First Class mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_003379 | G&I VII RETAIL CARRIAGE LLC | C/O CENTENNIAL REAL ESTATE MANAGEMENT, LLC | ATTN: CHIEF OPERATING OFFICER | 8750 N. CENTRAL EXPRESSWAY, SUITE 1740 | | DALLAS | TX | 75231 | | | First Class mail on 4/26/2023 |
| LC_003380 | G&I VII RETAIL CARRIAGE LLC | C/O DRA ADVISORS LLC320 EAST 42ND STREET, 27TH FLOOR ATTN: JOHN KOPANS | | | | NEW YORK | NY | 10017 | | | First Class mail on 4/26/2023 |
| LC_010479 | G&I VIII RCG COBB PLACE, LLC | C/O RCG VENTURES, LLC3060 PEACHTREE ROAD NW, STE. 400 | | | | ATLANTA | GA | 30305 | | | First Class mail on 4/26/2023 |
| LC_004252 | G.J. GREWE, INC. | LEHNERT, DAVID, PROPERTY MANAGER | 639 GRAVOIS BLUFFS BOULEVARD SUITE D | | | FENTON | MO | 63026 | | dlehnert@gjgrewe.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007752 | GAITWAY PLAZA LLC | MILAM, JOHN | C/O SIMON PROPERTY GROUP225 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | | | First Class mail on 4/26/2023 |
| LC_007753 | GAITWAY PLAZA, LLC | C/O WP GLIMCHER INC.180 EAST BROAD STREET ATTN: GENERAL COUNSEL | | | | COLUMBUS | OH | 43215 | | | First Class mail on 4/26/2023 |
| LC_001966 | GALLATIN TR LP | C/O TWIST REALTY, LP2501 N. JOSEY LANE SUITE 120 | | | | CARROLLTON | TX | 75006 | | | First Class mail on 4/26/2023 |
| LC_006634 | GARFIELD SOUTHCENTER, LLC | HARBICK, KEN, PROPERTY MANAGER | PO BOX 529 | | | EUGENE | OR | 97440 | | kenh@ggroup.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006633 | GARFIELD-SOUTHCENTER, LLC | PO BOX 529 | | | | EUGENE | OR | 97440 | | | First Class mail on 4/26/2023 |
| LC_004505 | GARNER GROUP | GUY, VIVIAN, PROPERTY MANAGER | 3715 NORTHSIDE PARKWAY SUITE 4-325 | | | ATLANTA | GA | 30327 | | vguy@garnergroup.net | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006323 | GATEWAY FAIRVIEW, INC. | MID-AMERICA ASSET MANAGEMENT, INC.ONE PARKVIEW PLAZA9TH FLOOR | | | | OAKBROOK TERRACE | IL | 60181 | | | First Class mail on 4/26/2023 |
| LC_006324 | GATEWAY FAIRVIEW, INC. | MUNNO, TRACY, PROPERTY MANAGER | ONE MID-AMERICA PLAZA, STE 110 | | | OAKBROOK TERRACE | IL | 60181 | | tmunno@midamericagrp.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006732 | GBT REALTY CORPORATION | HOWELL, MARYANN, PROPERTY MANAGER | 9010 OVERLOOK BOULEVARD ATTN: MARYANN HOWELL | | | BRENTWOOD | TN | 37027 | | mahowell@gbtrealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006733 | GBT REALTY CORPORATION | MEADOWS, DAVID, SENIOR PROPERTY MANAGER | 9010 OVERLOOK BOULEVARD ATTN: MARYANN HOWELL | | | BRENTWOOD | TN | 37027 | | dmeadows@gbtrealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006278 | GC AMBASSADOR COURTYARD, LLC | GULF COAST COMMERCIAL788 WEST SAM HOUSTON PARKWAY NORTH SUITE 206 | | | | HOUSTON | TX | 77024 | | | First Class mail on 4/26/2023 |
| LC_004506 | GG MIDLOTHIAN TC, LLC | C/O GARNER GROUP3715 NORTHSIDE PARKWAY SUITE 4-325 | | | | ATLANTA | GA | 30327 | | | First Class mail on 4/26/2023 |
| LC_005396 | GINSBURG DEVELPMENT COMPANIES | DASHNAW, BRIAN | 100 SUMMIT LAKE DRIVE SUITE 235 | | | VALHALLA | NY | 10595 | | bdashnaw@gdcllc.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_001967 | GKT GALLATIN SHOPPING CENTER VM, LLC | C/O TKG MANAGEMENT, INC.211 N. STADIUM BOULEVARD SUITE 201 | | | | COLUMBIA | MO | 65203 | | | First Class mail on 4/26/2023 |
| LC_003937 | GKT SHOPPES AT LEGACY PARK, L.L.C. | C/O TKG MANAGEMENT211 N. STADIUM BOULEVARD SUITE 201 | | | | COLUMBIA | MO | 65203 | | | First Class mail on 4/26/2023 |
| LC_007983 | GLACIER 400 WILBUR, LLC | TOSCANO, NANCY, PROPERTY MANAGER | C/O PARKWOOD BUSINESS PROPERTIES | 2100 NORTHWEST BLVD SUITE 350 | | COEUR D' ALENE | ID | 83814 | | ntoscano@parkwoodpropertties.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006542 | GM REALTY OF BANGOR, LLC | 1717 MAIN STREET SUITE 2600 ATTN: PAUL SHARP | | | | DALLAS | TX | 75201 | | | First Class mail on 4/26/2023 |
| LC_006000 | GOLDENBERG MANAGEMENT, INC. | ULRICH, CAROL, PROPERTY MANAGER | 630 SENTRY PARKWAY SUITE 300 | | | BLUE BELL | PA | 19422 | | culrich@goldenberggroup.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006734 | GOVERNORS SPV LLC | ATTN: ASSET MANAGEMENT9010 OVERLOOK BOULEVARD | | | | BRENTWOOD | TN | 37027 | | | First Class mail on 4/26/2023 |
| LC_010022 | GRACO REAL ESTATE DEVELOPMENT, INC. | EWALT, KENT, PROPERTY MANAGER | 5307 W. LOOP 289, SUITE 302 | | | LUBBOCK | TX | 79414 | | kent@gracorealestate.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005431 | GRAND MANAGEMENT & DEVELOPMENT | KISHMISH, JASON | 31333 SOUTHFIELD ROAD, SUITE 250 | | | BEVERLY HILLS | MI | 48025 | | jkishmish@grandmd.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005791 | GRE ALTAMONTE LP | 201 EAST LAS OLAS BOULEVARD SUITE 1200 | | | | FORT LAUDERDALE | FL | 33301 | | | First Class mail on 4/26/2023 |
| LC_006379 | GRE BROADMOOR, LLC | C/O BENCHMARK OPPORTUNITY PARTNERS, LLC3747 MONTFORT DRIVE SUITE 100 | | | | DALLAS | TX | 75240 | | | First Class mail on 4/26/2023 |
| LC_007123 | GREENBERG COMMERCIAL CORP. | DIEDTRICH, CAROL | 10096 RED RUN BLVD., SUITE 100 | | | OWINGS MILLS | MD | 21117 | | cdiedtrich@ggcommercial.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007124 | GREENBERG COMMERCIAL CORP. | KEITH | 10096 RED RUN BLVD., SUITE 100 | | | OWINGS MILLS | MD | 21117 | | | First Class mail on 4/26/2023 |
| LC_007125 | GREENBERG COMMERCIAL CORP. | OSTERRITTER, KATHERINE | 10096 RED RUN BLVD., SUITE 100 | | | OWINGS MILLS | MD | 21117 | | kosterritter@ggcommercial.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007126 | GREENBERG COMMERCIAL CORP. | ROSE, KEVIN, PROPERTY MANAGER | 10096 RED RUN BLVD. SUITE 100 | | | OWINGS MILLS | MD | 21117 | | krose@ggcommercial.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002028 | GREENBERG TRAUIG, LLP | 77 WEST WACKER DRIVE SUITE 3100 | | | | CHICAGO | IL | 60601 | | | First Class mail on 4/26/2023 |
| LC_005582 | GREENBERG TRAUIG, LLP | 77 WEST WACKER DRIVE SUITE 3100 ATTN: MICHAEL BAUM, ESQ. | | | | CHICAGO | IL | 60601 | | | First Class mail on 4/26/2023 |
| LC_003474 | GREENBERG TRAUIG, LLP | ATTN: MICHAEL BAUM, ESQ.77 WEST WACKER DRIVE SUITE 3100 | | | | CHICAGO | IL | 60601 | | | First Class mail on 4/26/2023 |
| LC_011825 | GREENBERG TRAUIG, LLP | ATTN: MICHAEL BAUM, ESQ.77 WEST WACKER DRIVE SUITE 3100 | | | | CHICAGO | IL | 60601 | | | First Class mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_005902 | GREENBERG TRAURIG, LLP | 77 WEST WACKER DRIVE SUITE 3100 ATTN: MICHAEL BAUM, ESQ. | | | | CHICAGO | IL | 60601 | | | First Class mail on 4/26/2023 |
| LC_009070 | GREENBERG TRAURIG, LLP | 77 WEST WACKER DRIVE SUITE 3100 ATTN: MICHAEL BAUM, ESQ. | | | | CHICAGO | IL | 60601 | | | First Class mail on 4/26/2023 |
| LC_002120 | GREENBERG TRAURIG, LLP | ATTN: MICHAEL BAUM, ESQ,77 WEST WACHER DRIVE SUITE 3100 | | | | CHICAGO | IL | 60601 | | | First Class mail on 4/26/2023 |
| LC_006533 | GREENDALE 14, LLC | C/O CENTRE PROPERTIES9333 NORTH MERIDIAN STREET SUITE 275 | | | | INDIANAPOLIS | IN | 46260 | | | First Class mail on 4/26/2023 |
| LC_006307 | GREENWICH PLACE PARTNERS, LLC | WDDMBB LLC1707 N. WATERFRONT PARKWAY | | | | WICHITA | KS | 67206 | | | First Class mail on 4/26/2023 |
| LC_006004 | GREENWICH PLACE PARTNERS, LLC | WDDMBB, LLC1707 N. WATERFRONT PARKWAY | | | | WICHITA | KS | 67206 | | | First Class mail on 4/26/2023 |
| LC_004970 | GREF II REIT LLC | GARRISON CENTRAL MISHAWAKA LLC1350 AVENUE OF THE AMERICAS, 9TH FL | | | | NEW YORK | NY | 10019 | | | First Class mail on 4/26/2023 |
| LC_011209 | GREGORY L. CROPPER, ATTORNEY | JONES WALDO ATTORNEYS1441 WEST UTE. BLVD. SUITE 330 | | | | PARK CITY | UT | 84098 | | | First Class mail on 4/26/2023 |
| LC_011072 | GROVE COURT SHOPPING CENTER LLC | BRIXMOR PROPERTY GROUP450 LEXINGTON AVENUEFLOOR 13 | | | | NEW YORK | NY | 10017 | | | First Class mail on 4/26/2023 |
| LC_011073 | GROVE COURT SHOPPING CENTER LLC | C/O BRIXMOR PROPERTY GROUP200 RIDGE PIKE, SUITE 100 ATTN: VP OF LEGAL SERVICES | | | | CONSHOHOCKEN | PA | 19428 | | | First Class mail on 4/26/2023 |
| LC_011074 | GROVE COURT SHOPPING CENTER LLC | C/O BRIXMOR PROPERTY GROUP450 LEXINGTON AVENUE, FLOOR 13 ATTN: GENERAL COUNSEL | | | | NEW YORK | NY | 10017 | | | First Class mail on 4/26/2023 |
| LC_006347 | GS II MERIDIAN CROSSROADS LLC | C/O DEVELOPERS DIVERSIFIED3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 | | | First Class mail on 4/26/2023 |
| LC_006974 | GS II UNIVERSITY CENTRE LLC | WEISS, DAVID | C/O DDRC3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | | dweiss@ddrc.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004859 | GS II UPTOWN SOLON, LLC | 3300 ENTERPRISE PARKWAY ATTN: EXECUTIVE VP - LEASING | | | | BEACHWOOD | OH | 44122 | | | First Class mail on 4/26/2023 |
| LC_006279 | GULF COAST COMMERCIAL | HUDSON, RENEE, PROPERTY MANAGER | 788 WEST SAM HOUSTON PARKWAY NORTH SUITE 206 | | | HOUSTON | TX | 77024 | | renee.hudson@gulfcoastcg.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007532 | GULF STATES REAL ESTATE SERVICES | SAUCIER, MIKE | 109 NEW CAMELLIA BLVD., SUITE 100 | | | COVINGTON | LA | 70433 | | | First Class mail on 4/26/2023 |
| LC_003722 | HAMILTON PROPERTIES | BINGHAM, STUART, PROPERTY MANAGER | 3939 N.W. SAINT HELENS ROAD | | | PORTLAND | OR | 97210 | | binghaminvest@gmail.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |

Exhibit H

Store Closing Service List

Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_003723 | HAMILTON PROPERTIES | C/O BINGHAM CONSTRUCTION, INC.3939 N.W. SAINT HELENS ROAD | | | | PORTLAND | OR | 97210 | | | First Class mail on 4/26/2023 |
| LC_007838 | HAMNER GRANDCHILDREN LLC | IPA COMMERCIAL REAL ESTATE3538 CENTRAL AVENUE SUITE 200 | | | | RIVERSIDE | CA | 92506 | | | First Class mail on 4/26/2023 |
| LC_006254 | HANES M OWNER, LLC AND HANES Z OWNER, LLC | C/O CASTO SOUTHEAST REALTY SERVICES, LLC5391 LAKEWOOD RANCH BLVD. SUITE 100 | | | | SARASOTA | FL | 34240 | | | First Class mail on 4/26/2023 |
| LC_006253 | HANES M. OWNER, LLC AND HANES Z. OWNER, LLC | C/O CASTO250 CIVIC CENTER DRIVE, SUITE 500 ATTN: LEGALDEPT./LEASING | | | | COLUMBUS | OH | 43215 | | | First Class mail on 4/26/2023 |
| LC_005497 | HANNAY REALTY ADVISORS | STARKS, SHARI, PROPERTY MANAGER | 2999 N. 44TH STREET SUITE 400 | | | PHOENIX | AZ | 85018 | | sstarks@hannayra.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007787 | HARBOR EAST MANAGEMENT GROUP | HUGHES, KATHY, PROPERTY MANAGER | 650 SOUTH EXETER STREET SUITE 200 | | | BALTIMORE | MD | 21202 | | khughes@harboreast.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007788 | HARBOR EAST MANAGEMENT GROUP | O'DONALD, TIM, VP PROPERTY MANAGEMENT | 650 SOUTH EXETER STREET SUITE 200 | | | BALTIMORE | MD | 21202 | | todonald@harboreast.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002626 | HARLEM IRVING COMPANIES | BOUZOUKIS, STANLEY, PROPERTY MANAGER | 4101 N. HARLEM AVE | | | CHICAGO | IL | 60634 | | sbouzoukis@harlemirving.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002627 | HARLEM IRVING COMPANIES | ELLIMAN, JIM, PROPERTY MANAGER | 4101 N. HARLEM AVE | | | CHICAGO | IL | 60634 | | jelliman@harlemirving.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002628 | HARLEM IRVING COMPANIES | ROLLOFF, COLLEEN, PROPERTY MANAGER | 4101 N. HARLEM AVE | | | CHICAGO | IL | 60634 | | CRolloff@harlemirving.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_001924 | HART MIRACLE MARKETPLA LLCCE LLC | C/O URBAN RETAIL PROPERTIES, LLC925 S. FEDERAL HIGHWAY #700 | | | | BOCA RATON | FL | 33432 | | | First Class mail on 4/26/2023 |
| LC_001347 | HART TC I - III LC | C/O CRAWFORD SQUARE REAL ESTATE ADVISORS2700 2ND AVENUE SOUTH SUITE 200 | | | | BIRMINGHAM | AL | 35233 | | | First Class mail on 4/26/2023 |
| LC_001348 | HART TC I - III LLC | 191 NORTH WACKER DRIVE SUITE 2500 | | | | CHICAGO | IL | 60606 | | | First Class mail on 4/26/2023 |
| LC_001350 | HART TC I-III, LLC | C/O HEITMAN CAPITAL MANAGEMENT LLC191 NORTH WACKER DRIVE, 25TH FL | | | | CHICAGO | IL | 60606 | | | First Class mail on 4/26/2023 |
| LC_001349 | HART TC I-III, LLC | C/O BAYER PROPERTIES, L.L.C.2200 MAGNOLIA STREET SOUTH SUITE 101 | | | | BIRMINGHAM | AL | 35205 | | | First Class mail on 4/26/2023 |
| LC_001351 | HART TC I-III, LLC | WHITEHEAD, DARRYL, PROPERTY MANAGER | PINNACLE AT TURKEY CREEK | MANAGEMENT OFFICE | 11251 PARKSIDE DRIVE | KNOXVILLE | TN | 37934-1964 | | dwhitehead@bayerproperties.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_005020 | HASTINGS RANCH SHOPPING CENTER, L.P. | C/O RIVIERA CENTER MANAGEMENT1815 VIA EL PRADO SUITE 300 | | | | REDONDO BEACH | CA | 90277 | | | First Class mail on 4/26/2023 |
| LC_004424 | HASTINGS VILLAGE INVESTMENT COMPANY, L.P. | C/O THE ARBA GROUP6300 WILSHIRE BOULEVARD SUITE 1800 | | | | LOS ANGELES | CA | 90048 | | | First Class mail on 4/26/2023 |
| LC_009696 | HAWKINS COMPANIES LLC | SUDMEIER, JEFF, PROPERTY MANAGER | 855 BROAD STREET, SUITE 300 | | | BOISE | ID | 83702 | | jsudmeier@hcollc.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007839 | HC ASSOCIATES | C/O AUBURNDALE PROPERTIES50 TICE BOULEVARD SUITE 320 | | | | WOODCLIFF LAKE | NJ | 07677 | | | First Class mail on 4/26/2023 |
| LC_008160 | HCL TEXAS AVENUE LLC | C/O LEVCOR, INC.7800 WASHINGTON AVENUE #800 | | | | HOUSTON | TX | 77007-1046 | | | First Class mail on 4/26/2023 |
| LC_007021 | HERITAGE PLAZA, LLC | C/O NATIONAL REAL ESTATE MANAGEMENT CORP.9986 MANCHESTER ROAD | | | | ST. LOUIS | MO | 63122 | | | First Class mail on 4/26/2023 |
| LC_005477 | HGREIT II EDMONDSON ROAD LLC | C/O HINES INTERESTS LIMITED PARTNERSHIP2671 EDMONDSON ROAD ATTN: MICHAEL J. SEYFERTH | | | | CINCINNATI | OH | 45209 | | | First Class mail on 4/26/2023 |
| LC_005535 | HIFFMAN NATIONAL, LLC | BROWN, SHAWN, PORTFOLIO MANAGER | ONE OAKBROOK TERRACE #400 | | | OAKBROOK TERRACE | IL | 60181 | | sbrown@hiffman.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007684 | HIFFMAN NATIONAL, LLC | BROWN, SHAWN, PORTFOLIO MANAGER | ONE OAKBROOK TERRACE #400 | | | OAKBROOK TERRACE | IL | 60181 | | sbrown@hiffman.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_008000 | HIFFMAN NATIONAL, LLC | BROWN, SHAWN, PORTFOLIO MANAGER | ONE OAKBROOK TERRACE #400 | | | OAKBROOK TERRACE | IL | 60181 | | sbrown@hiffman.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_011118 | HIFFMAN NATIONAL, LLC | BROWN, SHAWN, PORTFOLIO MANAGER | ONE OAKBROOK TERRACE #400 | | | OAKBROOK TERRACE | IL | 60181 | | sbrown@hiffman.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005806 | HIFFMAN NATIONAL, LLC | CARNS, CONNER, PROPERTY MANAGER | ONE OAKBROOK TERRACE #400 | | | OAKBROOK TERRACE | IL | 60181 | | ccarns@hiffman.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007683 | HIFFMAN NATIONAL, LLC | CYR , CHAUNDRA, ASST PROPERTY MANAGER | ONE OAKBROOK TERRACE #400 | | | OAKBROOK TERRACE | IL | 60181 | | ccyr@hiffman.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_008001 | HIFFMAN NATIONAL, LLC | FOLEY, MAGGIE, PROPERTY MANAGER | ONE OAKBROOK TERRACE #400 | | | OAKBROOK TERRACE | IL | 60181 | | mfoley@hiffman.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005807 | HIFFMAN NATIONAL, LLC | GUNTHER, CLARICE , PROPERTY MANAGER | ONE OAKBROOK TERRACE #400 | | | OAKBROOK TERRACE | IL | 60181 | | cgunther@hiffman.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002194 | HIFFMAN NATIONAL, LLC | HOWELL, MELINDA, ASST PROPERTY ASSISTANT | ONE OAKBROOK TERRACE #400 | | | OAKBROOK TERRACE | IL | 60181 | | mhowell@hiffman.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| LC_011119 | HIFFMAN NATIONAL, LLC | HOWELL, MELINDA, PROPERTY ASSISTANT | ONE OAKBROOK TERRACE #400 | | | OAKBROOK TERRACE | IL | 60181 | | mhowell@hiffman.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007104 | HIFFMAN NATIONAL, LLC | MANN, DENISE, PROPERTY MANAGER | ONE OAKBROOK TERRACE #400 | | | OAKBROOK TERRACE | IL | 60181 | | dmann@hiffman.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007685 | HIFFMAN NATIONAL, LLC | MITCHELL, MICHELLE, SR PROPERTY MANAGER | ONE OAKBROOK TERRACE #400 | | | OAKBROOK TERRACE | IL | 60181 | | mmitchell@hiffman.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002195 | HIFFMAN NATIONAL, LLC | ZIMMERMAN, ELIZABETH, PROPERTY MANAGER | ONE OAKBROOK TERRACE #400 | | | OAKBROOK TERRACE | IL | 60181 | | ezimmerman@hiffman.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_001997 | HIGHWAY 74 HOLDINGS, LLC | C/O CW CAPITAL ASSET MANAGEMENT, LLC7501 WISCONSIN AVENUE SUITE 500 WEST | | | | BETHESDA | MD | 20814 | | | First Class mail on 4/26/2023 |
| LC_005478 | HINES GLOBAL REAL ESTATE | SEYFERTH, MIKE, PROPERTY MANAGER | 201 EAST FIFTH STREET SUITE 1300 | | | CINCINNATI | OH | 45202 | | mike.seyferth@hines.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_008860 | HINES GLOBAL REIT 2615 MED CENTER PARKWAY LLC | C/O DHA ASSET MANAGEMENT LLC1901 FREDERICA STREET | | | | OWENSBORO | KY | 42301-4818 | | | First Class mail on 4/26/2023 |
| LC_005479 | HINES INTERESTS LIMITED PARTNERSHIP | 2800 POST OAK BOULEVARD SUITE 4800 ATTN: CHRIS BUCHTIEN | | | | HOUSTON | TX | 77056 | | | First Class mail on 4/26/2023 |
| LC_002985 | HINGHAM LAUNCH PROPERTY LLC | C/O SAMUELS & ASSOCIATES136 BROOKLINE AVENUE | | | | BOSTON | MA | 02115 | | | First Class mail on 4/26/2023 |
| LC_006179 | HIP STEPHANIE, LLC | 1121 S.W. SALMON STREET SUITE 500 | | | | PORTLAND | OR | 97205 | | | First Class mail on 4/26/2023 |
| LC_001718 | HK&H COMPANY, LLC NO. 3 | HELBERG, TOM | 5800 MONROE STREET SUITE D-6 | | | SYLVANIA | OH | 43560 | | thelberg@bex.net | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005138 | HLT PARTNERSHIP LP | KEITER, KENNETH, PROPERTY MANAGER | PO BOX 7817 | | | BEVERLY HILLS | CA | 90212 | | birdymaker@aol.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005137 | HLT PARTNERSHIP LP | PO BOX 7817 | | | | BEVERLY HILLS | CA | 90212 | | | First Class mail on 4/26/2023 |
| LC_005840 | HOME DEPOT U.S.A., INC. | BROWN, KYLIE | STORE #1065 | ATTN: PROPERTY MANAGEMENT | 2455 PACES FERRY ROAD, N.W. | ATLANTA | GA | 30339 | | | First Class mail on 4/26/2023 |
| LC_005843 | HOME DEPOT U.S.A., INC. | BROWN, KYLIE | STORE #1065 | ATTN: PROPERTY MANAGEMENT | 2455 PACES FERRY ROAD, N.W. | ATLANTA | GA | 30339 | | | First Class mail on 4/26/2023 |
| LC_005846 | HOME DEPOT U.S.A., INC. | BROWN, KYLIE | STORE #1065 | ATTN: PROPERTY MANAGEMENT | 2455 PACES FERRY ROAD, N.W. | ATLANTA | GA | 30339 | | | First Class mail on 4/26/2023 |
| LC_005849 | HOME DEPOT U.S.A., INC. | BROWN, KYLIE | STORE #1065 | ATTN: PROPERTY MANAGEMENT | 2455 PACES FERRY ROAD, N.W. | ATLANTA | GA | 30339 | | | First Class mail on 4/26/2023 |
| LC_005841 | HOME DEPOT U.S.A., INC. | LAMOREE, MARYBETH | STORE #1065 | ATTN: PROPERTY MANAGEMENT | 2455 PACES FERRY ROAD, N.W. | ATLANTA | GA | 30339 | | | First Class mail on 4/26/2023 |
| LC_005844 | HOME DEPOT U.S.A., INC. | LAMOREE, MARYBETH | STORE #1065 | ATTN: PROPERTY MANAGEMENT | 2455 PACES FERRY ROAD, N.W. | ATLANTA | GA | 30339 | | | First Class mail on 4/26/2023 |
| LC_005847 | HOME DEPOT U.S.A., INC. | LAMOREE, MARYBETH | STORE #1065 | ATTN: PROPERTY MANAGEMENT | 2455 PACES FERRY ROAD, N.W. | ATLANTA | GA | 30339 | | | First Class mail on 4/26/2023 |
| LC_005850 | HOME DEPOT U.S.A., INC. | LAMOREE, MARYBETH | STORE #1065 | ATTN: PROPERTY MANAGEMENT | 2455 PACES FERRY ROAD, N.W. | ATLANTA | GA | 30339 | | | First Class mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_005842 | HOME DEPOT U.S.A., INC. | WRIGHT, TERRI | STORE #1065 | ATTN: PROPERTY MANAGEMENT | 2455 PACES FERRY ROAD, N.W. | ATLANTA | GA | 30339 | | terri_wright@homedepot.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005845 | HOME DEPOT U.S.A., INC. | WRIGHT, TERRI | STORE #1065 | ATTN: PROPERTY MANAGEMENT | 2455 PACES FERRY ROAD, N.W. | ATLANTA | GA | 30339 | | terri_wright@homedepot.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005848 | HOME DEPOT U.S.A., INC. | WRIGHT, TERRI | STORE #1065 | ATTN: PROPERTY MANAGEMENT | 2455 PACES FERRY ROAD, N.W. | ATLANTA | GA | 30339 | | terri_wright@homedepot.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005851 | HOME DEPOT U.S.A., INC. | WRIGHT, TERRI | STORE #1065 | ATTN: PROPERTY MANAGEMENT | 2455 PACES FERRY ROAD, N.W. | ATLANTA | GA | 30339 | | terri_wright@homedepot.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005614 | HP PROPERTY MANAGEMENT, INC. | CAMMUSE, MICHAEL | PO BOX 12128 | | | LEXINGTON | KY | 40580 | | mikecammuse@hamburgplace.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_011374 | HP PROPERTY MANAGEMENT, INC. | CAMMUSE, MIKE, PROPERTY MANAGER | PO BOX 12128 | | | LEXINGTON | KY | 40580 | | mikecammuse@hamburgplace.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_011868 | HRTC I, LLC | BURCH, JULIE, PROPERTY MANAGER | C/O SHEA PROPERTIES6380 S. FIDDLER'S GREEN CIRCLE | | | GREENWOOD VILLAGE | CO | 80111 | | julie.burch@sheaproperties.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_011869 | HRTC I, LLC | C/O SHEA PROPERTIES8351 E. BELLEVIEW AVENUE SUITE 100 | | | | DENVER | CO | 80237 | | | First Class mail on 4/26/2023 |
| LC_006700 | HUNTINGTON HOLDINGS, INC. | AUSTIN, MICHELLE, PROPERTY MANAGER | 9595 WILSHIRE BLVD. SUITE 411 | | | BEVERLY HILLS | CA | 90210 | | maustin@hunthold.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006699 | HUNTINGTON HOLDINGS, INC. | CORWIN, JACK, PRINCIPAL | 9595 WILSHIRE BLVD. SUITE 411 | | | BEVERLY HILLS | CA | 90210 | | jcorwin@hunthold.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006698 | HUNTINGTON HOLDINGS, INC. | MARTIN, NORMAND, LOCAL PM | 9595 WILSHIRE BLVD. SUITE 411 | | | BEVERLY HILLS | CA | 90210 | | nmartin@demoulasmarketbasket.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004272 | I. & G. PARTNERS | FEARN, KATHY | 3003 ENGLISH CREEK AVENUE -D13A | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | First Class mail on 4/26/2023 |
| LC_004273 | I. AND G. PARTNERS | NEEDLE, MICHELE | C/O CENTURIAN MANAGEMENT CORP. | 450 7TH AVENUE45TH FLOOR | | NEW YORK | NY | 10123 | | michele@aetnarealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007877 | IA EDMOND BRYANT L.L.C. | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: LEGAL/PROPERTY MANAGEMENT | 3025 HIGHLAND PARKWAY, SUITE 350 | | DOWNERS GROVE | IL | 60515 | | | First Class mail on 4/26/2023 |
| LC_007036 | IA JACKSONVILLE GATEWAY, L.L.C. | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: LEGAL/PROPERTY MANAGEMENT | 2809 BUTTERFIELD ROAD, SUITE 200 | | OAK BROOK | IL | 60523 | | | First Class mail on 4/26/2023 |
| LC_001304 | IA LAQUINTA PAVILION, L.L.C. | C/O IVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: LEGAL DEPT/LEASING/PROPERTY MGMT BLDG. 44685 | 3025 HIGHLAND PARKWAY, SUITE 350 | | DOWNERS GROVE | IL | 60515 | | | First Class mail on 4/26/2023 |
| LC_007082 | IA MATTHEWS SYCAMORE, L.L.C. | C/O INVENTRUST PROPERTIES CORP. | ATTN: LEGAL/LEASING/PROPERTY MANAGEMENT | BLDG 4468701 | 3025 HIGHLAND PARKWAY, SUITE 350 | DOWNERS GROVE | IL | 60515 | | | First Class mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_005066 | IA SARASOTA TAMIAMI, L.L.C. | C/O IA MANAGEMENT, L.L.C./BLDG. #446792809 BUTTERFIELD ROAD, SUITE 200 ATTN: VICE PRESIDENT | | | | OAK BROOK | IL | 60523 | | | First Class mail on 4/26/2023 |
| LC_005067 | IA SARASOTA TAMIAMI, L.L.C. | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: LEGAL/PROPERTY MANAGEMENT | 3025 HIGHLAND PARKWAY, SUITE 350 | | DOWNERS GROVE | IL | 60515 | | | First Class mail on 4/26/2023 |
| LC_005589 | IA SOUTH FRISCO VILLAGE, L.L.C. | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: LEGAL/LEASING/PROPERTY MANAGEMENT BLDG 40114 | 3025 HIGHLAND PARKWAY, SUITE 350 | | DOWNERS | IL | 60515 | | | First Class mail on 4/26/2023 |
| LC_006867 | IA SOUTH FRISCO VILLAGE, L.L.C. | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: LEGAL/LEASING/PROPERTY MANAGEMENT BLDG 40114 | 3025 HIGHLAND PARKWAY, SUITE 350 | | DOWNERS GROVE | IL | 60515 | | | First Class mail on 4/26/2023 |
| LC_005928 | ICO COMMERCIAL | 2333 TOWN CENTER DRIVE SUITE 300 ATTN: LINDA S. LARABEE | | | | SUGAR LAND | TX | 77478 | | | First Class mail on 4/26/2023 |
| LC_007290 | ICO COMMERCIAL | 2333 TOWN CENTER DRIVE SUITE 300 ATTN: LINDA S. LARABEE | | | | SUGAR LAND | TX | 77478 | | | First Class mail on 4/26/2023 |
| LC_007291 | ICO COMMERCIAL | GIRARD, KOLE, PROPERTY MANAGER | 2333 TOWN CENTER DRIVE SUITE 300 | | | SUGAR LAND | TX | 77478 | | kgirard@icotexas.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005929 | ICO COMMERCIAL | LARABEE, LINDA S., VP PROPERTY MANAGEMENT | 2333 TOWN CENTER DRIVE SUITE 300 | | | SUGAR LAND | TX | 77478 | | lslarabee@icotexas.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007292 | ICO COMMERCIAL | LARABEE, LINDA S., VP PROPERTY MANAGEMENT | 2333 TOWN CENTER DRIVE SUITE 300 | | | SUGAR LAND | TX | 77478 | | lslarabee@icotexas.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006938 | ILLI COMMERCIAL REAL ESTATE | WELCH, STEVE , FACILITIES MANAGEMENT | 5990 SEPULVEDA BLVD. SUITE 600 | | | SHERMAN OAKS | CA | 91411 | | service@royaloakprop.com; steve@royaloakproper.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006939 | ILLI COMMERCIAL REAL ESTATE | YOUNG, KATHLEEN, VP PROPERTY MGMT TEAM | 5990 SEPULVEDA BLVD. SUITE 600 | | | SHERMAN OAKS | CA | 91411 | | kyoung@illicre.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006883 | IMI HUNTSVILLE LLC | C/O CENTENNIAL ADVISORY SERVICES, LLC | ATTN: LEASE ADMINISTRATION | 2200 MAGNOLIA AVENUE SOUTH, SUITE 101 | | BIRMINGHAM | AL | 35205 | | | First Class mail on 4/26/2023 |
| LC_006885 | IMI HUNTSVILLE LLC | C/O MILLER CAPITAL ADVISORY, INC.5750 OLD ORCHARD ROAD SUITE 400 | | | | SKOKIE | IL | 60077 | | | First Class mail on 4/26/2023 |
| LC_006882 | IMI HUNTSVILLE, LLC | 365 THE BRIDGE STREET SUITE 106 ATTN: GENERAL MANAGER | | | | HUNTSVILLE | AL | 35806 | | | First Class mail on 4/26/2023 |
| LC_006884 | IMI HUNTSVILLE, LLC | C/O CENTENNIAL REAL ESTATE MANAGEMENT, LLC | ATTN: CHIEF OPERATING OFFICER | 8750 N. CENTRAL EXPRESSWAY, SUITE 1740 | | DALLAS | TX | 75231 | | | First Class mail on 4/26/2023 |
| LC_005083 | IMI MOUNT PLEASANT LLC | C/O BAYER PROPERTIES, L.L.C.2200 MAGNOLIA STREET SOUTH SUITE 101 | | | | BIRMINGHAM | AL | 35205 | | | First Class mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_006202 | IN-GRANGER UNIVERSITY-WMX TIC, LLC | C/O RIVERCREST REALTY ASSOCIATES, LLC8816 SIX FORKS ROAD, SUITE 201 ATTN: HANS HUANG | | | | RALEIGH | NC | 27615 | | | First Class mail on 4/26/2023 |
| LC_007037 | INLAND AMERICAN JACKSONVILLE GATEWAY, L.L.C. | C/O INLAND AMERICAN RETAIL MANAGEMENT, LLC, BLDG. 446872901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | | | First Class mail on 4/26/2023 |
| LC_001305 | INLAND AMERICAN LAQUINTA PAVILION, L.L.C | C/O IA MANAGEMENT, L.L.C/BLDG 446852809 BUTTERFIELD ROAD SUITE 200 | | | | OAK BROOK | IL | 60523 | | | First Class mail on 4/26/2023 |
| LC_001306 | INLAND AMERICAN RETAIL MANAGEMENT, LLC | ELLISON, DENISE | 5057 KELLER SPRINGS ROAD, SUITE 450 | | | ADDISON | TX | 75001 | | ellison@inlandgroup.com | Email on 4/25/2023 and First Class mail on 4/26/2023 |
| LC_006868 | INLAND AMERICAN SOUTH FRISCO VILLAGE, L.L.C. | WILSON, KRISTIN | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | | kwilson@inlandgroup.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007559 | INLAND US MANAGEMENT, LLC | KAY, JILL | 1955 LAKE PARK DRIVESTE 300 | | | SMYRNA | GA | 30080 | | | First Class mail on 4/26/2023 |
| LC_008204 | INLAND WESTERN AVONDALE MCDOWELL LLC | C/O RPAI SOUTHWEST MANAGEMENT LLC2021 SPRING ROAD, SUITE 200 ATTN: PRESIDENT/PROPERTY MANAGEMENT | | | | OAD BROOK | IL | 60523 | | | First Class mail on 4/26/2023 |
| LC_007560 | INLAND WESTERN CHARLESTON NORTH RIVERS, L.L.C. | C/O RPAI US MANAGEMENT LLC2021 SPRING ROAD, SUITE 200 ATTN: PRES./PROPERTY MANAGEMENT | | | | OAK BROOK | IL | 60523 | | | First Class mail on 4/26/2023 |
| LC_001643 | INLAND WESTERN KALISPELL MOUNTAIN VIEW, L.L.C. | C/O INLAND US MANAGEMENT LLC90 SOUTH 400 WEST SUITE 330 | | | | SALT LAKE CITY | UT | 84101 | | | First Class mail on 4/26/2023 |
| LC_008102 | INLAND WESTERN MIAMI 19TH STREET, L.L.C. | C/O RPAI US MANAGEMENT LLC2021 SPRING ROAD SUITE 200 | | | | OAK BROOK | IL | 60523 | | | First Class mail on 4/26/2023 |
| LC_001112 | INLAND WESTERN SAN ANTONIO HQ LIMITED PARTNERSHIP | C/O INLAND SOUTHWEST MANAGEMENT, LLC # 50752201 N. CENTRAL EXPRESSWAY, STE 260 | | | | RICHARDSON | TX | 75080 | | | First Class mail on 4/26/2023 |
| LC_001111 | INLAND WESTERN SAN ANTONIO HQ LIMITED PARTNERSHIP | WILSON, KRISTIN | 9600 S IH35 SERVICE RD BLDG S SUITE 325 | | | AUSTIN | TX | 78748 | | kristin.wilson@inland-western.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003612 | INLAND WESTERN SAN ANTONIO HUEBNER OAKS, LP | RPAI SOUTHWEST MANAGEMENT LLC1560 E. SOUTHLAKE BLVD., SUITE 100 | | | | SOUTHLAKE | TX | 76092 | | | First Class mail on 4/26/2023 |
| LC_003613 | INLAND WESTERN SAN ANTONIO HUEBNER OAKS, LP | RPAI SOUTHWEST MANAGEMENT LLC2021 SPRING ROAD SUITE 200 | | | | OAK BROOK | IL | 60523 | | | First Class mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_006397 | INLAND WESTERN SOUTHLAKE LIMITED | KITE REALTY GROUP TRUST ATTN: LEGAL DEPARTMENT30 SOUTH MERIDIAN STREET, SUITE 1100 | | | | INDIANAPOLIS | IN | 46204 | | | First Class mail on 4/26/2023 |
| LC_011120 | INLAND WESTERN TRAVERSE CITY BISON HOLLOW, LLC | C/O RPAI US MANAGEMENT LLC2021 SPRING ROAD SUITE 200 | | | | OAK BROOK | IL | 60523 | | | First Class mail on 4/26/2023 |
| LC_011198 | INLAND-SAU, LLC (PATTERSON PLACE) | 2901 BUTTERFIELD RD. | | | | OAK BROOK | IL | 60521 | | | First Class mail on 4/26/2023 |
| LC_005071 | INTERNATIONAL SPEEDWAY SQUARE LTD | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | | INDIANAPOLIS | IN | 46204 | | | First Class mail on 4/26/2023 |
| LC_005068 | INVENTRUST PROPERTY MANAGEMENT LLC | EGBERT, KAREN, ASSISTANT PROPERTY MANAGER | 7380 WEST SAND LAKE DRIVE SUITE 500 | | | ORLANDO | FL | 32819 | | karen.egbert@inventrustpm.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005590 | INVENTRUST PROPERTY MANAGEMENT LLC | EITING, SCOTT | 5057 KELLER SPRINGS ROAD, SUITE 450 | | | ADDISON | TX | 75001 | | scott.eiting@inventrustpm.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005591 | INVENTRUST PROPERTY MANAGEMENT LLC | EVERETT, ZAKIYA | 5057 KELLER SPRINGS ROAD, SUITE 450 | | | ADDISON | TX | 75001 | | zakiya.everett@inventrustpm.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006058 | INVENTRUST PROPERTY MANAGEMENT LLC | LAWTON, DIANA, ASST PROPERTY MANAGER | 3025 HIGHLAND PARKWAY, SUITE 350 | | | DOWNERS GROVE | IL | 60515 | | diana.lawton@inventrustpm.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006059 | INVENTRUST PROPERTY MANAGEMENT LLC | MARIN, JONATHON, ADMINISTRATIVE ASST | 3025 HIGHLAND PARKWAY, SUITE 350 | | | DOWNERS GROVE | IL | 60515 | | jonathon.marin@inventrustpm.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005069 | INVENTRUST PROPERTY MANAGEMENT LLC | MOSER, HANNA, PROPERTY MANAGER | 7380 WEST SAND LAKE DRIVE SUITE 500 | | | ORLANDO | FL | 32819 | | hanna.moser@inventrustpm.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006060 | INVENTRUST PROPERTY MANAGEMENT LLC | SEBESTA, SAMANTHA , PROPERTY MANAGER | 3025 HIGHLAND PARKWAY, SUITE 350 | | | DOWNERS GROVE | IL | 60515 | | samantha.sebesta@inventrustpm.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007083 | INVENTRUST PROPERTY MANAGEMENT, LLC | BENTON, BROOKE, PROPERTY MANAGER | IA MATTHEWS SYCAMORE, L.L.C. | 100 GALLERIA PARKWAY SUITE 1030 | | ATLANTA | GA | 30339 | | brooke.benton@inventrustpm.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_001309 | INVENTRUST PROPERTY MANAGEMENT, LLC | BROKKE, TIFFANY, SR. PROPERTY MANAGER | IA LAQUINTA PAVILION, L.L.C. | 19500 STATE HIGHWAY 349 SUITE 130 | | HOUSTON | TX | 77070 | | tiffany.brokke@inventrustpm.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003904 | INVENTRUST PROPERTY MANAGEMENT, LLC | EVERETT, ZAKIYA, PROPERTY MANAGER | IA SOUTH FRISCO VILLAGE, L.L.C.(BLDG. #40114) | 5057 KELLER SPRINGS ROAD, SUITE 450 | | ADDISON | TX | 75001 | | zakiya.everett@inventrustpm.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006869 | INVENTRUST PROPERTY MANAGEMENT, LLC | EVERETT, ZAKIYA, PROPERTY MANAGER | IA SOUTH FRISCO VILLAGE, L.L.C.(BLDG. #40114) | 5057 KELLER SPRINGS ROAD, SUITE 450 | | ADDISON | TX | 75001 | | zakiya.everett@inventrustpm.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_001308 | INVENTRUST PROPERTY MANAGEMENT, LLC | LAWTON, DIANA, ASST PROPERTY MANAGER | IA LAQUINTA PAVILION, L.L.C. | 19500 STATE HIGHWAY 349 SUITE 130 | | HOUSTON | TX | 77070 | | diana.lawton@inventrustpm.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_001307 | INVENTRUST PROPERTY MANAGEMENT, LLC | MARIN, JONATHON, ADMINISTRATIVE ASST | IA LAQUINTA PAVILION, L.L.C. | 19500 STATE HIGHWAY 349 SUITE 130 | | HOUSTON | TX | 77070 | | jonathon.marin@inventrustpm.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006870 | INVENTRUST PROPERTY MANAGEMENT, LLC | RICHARDS, JESSI, PROPERTY MANAGER | IA SOUTH FRISCO VILLAGE, L.L.C.(BLDG. #40114) | 5057 KELLER SPRINGS ROAD, SUITE 450 | | ADDISON | TX | 75001 | | jesse.richards@inventrustpm.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_007840 | IPA COMMERCIAL REAL ESTATE | SOLIZ, KRISTEN, PROPERTY MANAGER | 3538 CENTRAL AVENUE SUITE 200 | | | RIVERSIDE | CA | 92506 | | ksoliz@ipacommercial.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006329 | IPERS RIDGE ROCK PLAZA, INC. | C/O RREEF 200 CRESCENT COURT SUITE 560 | | | | DALLAS | TX | 75201 | | | First Class mail on 4/26/2023 |
| LC_005603 | IRC BOHL FARM, L.L.C. | C/O IRC RETAIL CENTERS814 COMMERCE DRIVE SUITE 300 | | | | OAK BROOK | IL | 60523 | | | First Class mail on 4/26/2023 |
| LC_009538 | IRC PRAIRIE CROSSING, L.L.C. | C/O IRC RETAIL CENTERS814 COMMERCE DRIVE SUITE 300 | | | | OAK BROOK | IL | 60523 | | | First Class mail on 4/26/2023 |
| LC_005457 | IRC RETAIL CENTERS | 814 COMMERCE DRIVE SUITE 300 | | | | OAK BROOK | IL | 60523 | | | First Class mail on 4/26/2023 |
| LC_009539 | IRC RETAIL CENTERS | KLINEFELTER, CARRIE, PROPERTY MANAGER | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | | klinefelter@ircretailcenters.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005604 | IRC RETAIL CENTERS | SCHILLER, CHERY | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | | schiller@ircretailcenters.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006203 | IRC UNIVERSITY CROSSINGS L.L.C. | C/O PINE TREE COMMERCIAL REALTY, LLC814 COMMERCE DRIVE SUITE 300 | | | | OAK BROOK | IL | 60523 | | | First Class mail on 4/26/2023 |
| LC_005459 | IRC WOODFIELD PLAZA, L.L.C. | C/O PINE TREE COMMERCIAL REALTY, LLC814 COMMERCE DRIVE, SUITE 300 ATTN: PROPERTY MANAGEMENT | | | | OAK BROOK | IL | 60523 | | | First Class mail on 4/26/2023 |
| LC_005458 | IRC WOODFIELD PLAZA, L.L.C. | PRIDMORE, WILL, VP DEPUTY GENERAL COUNSEL | C/O PINE TREE COMMERCIAL REALTY, LLC | ATTN: LEGAL DEPARTMENT | 814 COMMERCE DRIVE, SUITE 300 | OAK BROOK | IL | 60523 | | wpridmore@pinetree.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006502 | IRELAND DAVIE, LTD. | ELEK, RITA , EXECUTIVE ASST TO M SCOTT IRELAND | 85 WESTON ROAD SUITE 101 | | | WESTON | FL | 33326 | | rita@irelandco.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006503 | IRELAND DAVIE, LTD. | IRELAND, SCOTT, PROPERTY MANAGER | THE IRELAND COMPANIES85 WESTON ROAD SUITE 101 | | | WESTON | FL | 33326 | | mscott@irelandco.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_009072 | IRONWOOD REAL ESTATE MANAGEMENT LP | CORBIN, KENNETH , PROPERTY MANAGER | 207 SN JACINTO BLVD SUITE 300 | | | AUSTIN | TX | 78701 | | kcorbin@cimgroup.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_009071 | IRONWOOD REAL ESTATE MANAGEMENT LP | LOGNION, REAGAN, PROPERTY COORDINATOR | 207 SN JACINTO BLVD SUITE 300 | | | AUSTIN | TX | 78701 | | rlognion@cimgroup.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007215 | ISM HOLDINGS, INC. | BRAZELTON, ROY, PROPERTY MANAGER | P.O. BOX 56718 OLD ORCHARD CIRCLE | | | BOYLSTON | MA | 01505 | | dkbrazelton@aol.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007214 | ISM HOLDINGS, INC. | P.O. BOX 56718 OLD ORCHARD CIRCLE | | | | BOYLSTON | MA | 01505 | | | First Class mail on 4/26/2023 |
| LC_002847 | ITAC 192 LLC | BRODYCO530 SE GREENVILLE BOULEVARD SUITE 200 | | | | GREENVILLE | NC | 27858 | | | First Class mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_002379 | IVC DEERBROOK, LLC | C/O GLOBAL REALTY & MANAGEMENT TX, INC.15866 CHAMPION FOREST DRIVE | | | | SPRING | TX | 77379 | | | First Class mail on 4/26/2023 |
| LC_003905 | IVT HIGHLANDS AT FLOWER MOUND, LP | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: LEGAL, LEASING & PROPERTY MANAGEMENT | BLDG. 40118 | 3025 HIGHLAND PARKWAY, SUITE 350 | DOWNERS | IL | 60515 | | | First Class mail on 4/26/2023 |
| LC_006061 | IVT PARKE CEDAR PARK, LLC | 3025 HIGHLAND PARKWAY, SUITE 350 ATTN: LEGAL DEPT.-LEASING/PROPERTY MANAGEMENTBUILDING #44755 | | | | DOWNERS GROVE | IL | 60515 | | | First Class mail on 4/26/2023 |
| LC_006368 | J. LOEW PROPERTY MANAGEMENT | MCNALLY, JAMES, PROPERTY MANAGER | 120 PENNSYLVANIA AVENUE | | | MALVERY | PA | 19335 | | jmcnally@jloew.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007878 | JAH REALTY L.P. | MARTIN, JIM, PROPERTY MANAGER | 1008 E. HEFNER ROAD | | | OKLAHOMA CITY | OK | 73131 | | jim.martin@jahco.net | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003357 | JDN REAL ESTATE HAMILTON LP | C/O SITE CENTERS CORP.3300 ENTERPRISE PARKWAY ATTN: GENERAL COUNSEL | | | | BEACHWOOD | OH | 44122 | | | First Class mail on 4/26/2023 |
| LC_003356 | JDN REAL ESTATE HAMILTON, LP | C/O SITE CENTERS CORP.3300 ENTERPRISE PARKWAY ATTN: EXECUTIVE VP LEASING | | | | BEACHWOOD | OH | 44122 | | | First Class mail on 4/26/2023 |
| LC_001485 | JEFFEREY ANDERSON REAL ESTATE | COOK, ANTHONY, PROPERTY MANAGER | ROOKWOOD TOWER,3825 EDWARDS ROAD SUITE 200 | | | CINCINNATI | OH | 24209 | | tcook@anderson-realestate.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_001486 | JEFFEREY ANDERSON REAL ESTATE | WESSELKAMPER, CHRISTINE, PROPERTY MANAGER | ROOKWOOD TOWER,3825 EDWARDS ROAD SUITE 200 | | | CINCINNATI | OH | 24209 | | cwesselkamper@anderson-realestate.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005873 | JEMAL'S BOULEVARD L.L.C. | ZAMIAS SERVICES INC.1219 SCALP AVENUE | | | | JOHNSTOWN | PA | 15904 | | | First Class mail on 4/26/2023 |
| LC_003057 | JESS RANCH BREA RETAIL XVI LLC & JESS RANCH SAN JUAN RETAIL XVI LLC | C/O ATHENA MANAGEMENT, INC.730 EL CAMINO WAY SUITE 200 | | | | TUSTIN | CA | 92780 | | | First Class mail on 4/26/2023 |
| LC_011826 | JG TRIANGLE PERIPHERAL SOUTH, LLC | STEWART, JOE | C/O THE RICHARD E. JACOBS GROUP | 25425 CENTER RIDGE ROAD | | CLEVLAND | OH | 44145 | | jstewart@rejacobsgroup.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_012017 | JIM R SMITH | ADDRESS ON FILE | | | | | | | | | First Class mail on 4/26/2023 |
| LC_005935 | JLP-HARVARD PARK LLC | 4300 EAST FIFTH AVENUE | | | | COLUMBUS | OH | 43219 | | | First Class mail on 4/26/2023 |
| LC_005644 | JLP-KENTWOOD LLC, | 4300 EAST FIFTH AVENUE | | | | COLUMBUS | OH | 43219 | | | First Class mail on 4/26/2023 |
| LC_006563 | JLP-NOVI MI LLC | C/O SCHOTTENSTEIN PROPERTY GROUP4300 E. FIFTH AVE. | | | | COLUMBUS | OH | 43219 | | | First Class mail on 4/26/2023 |
| LC_003267 | JOHN USDAN AND LEONARD MARX | 60 EAST 42ND STREET | | | | NEW YORK | NY | 10165 | | | First Class mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_006314 | JOHNSON CITY CROSSING, LLC | C/O RONUS PROPERTIES3290 NORTHSIDE PARKWAY, SUITE 250 ATTN: ASSET MANAGER | | | | ATLANTA | GA | 30327 | | | First Class mail on 4/26/2023 |
| LC_011840 | JONES LANG LASALLE | GALVAN, ASHLEY, GENERAL MANAGER | 2261 TOWN CENTER AVENUE SUITE 113 | | | VIERA | FL | 32940 | | ashley.glavan@jll.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002084 | JONES LANG LASALLE | JOHNSTON, KEVIN, GENERAL MANAGER | CAPITAL MALL ATTN: GENERAL MANAGER | 625 BLACK BLVD., SUITE #324 | | OLYMPIA | WA | 98502 | | kevin.johnston@am.jll.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002029 | JONES LANG LASALLE | | | | | | | | | anne.cumming@am.jll.com | Email on 4/25/2023 |
| LC_006111 | JONES LANG LASALLE AMERICA, INC. | AFTER HOURS EMERGENCIES, PROPERTY MANAGER | 3344 PEACHTREE ROAD SUITE 1100 | | | ATLANTA | GA | 30326 | | | First Class mail on 4/26/2023 |
| LC_006112 | JONES LANG LASALLE AMERICA, INC. | BEECHER, CHRISSY , PROPERTY MANAGER | 3344 PEACHTREE ROAD SUITE 1100 | | | ATLANTA | GA | 30326 | | chrissy.beecher@am.jll.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006110 | JONES LANG LASALLE AMERICA, INC. | FARRELL, RYAN, OPERATIONS MANAGER | 3344 PEACHTREE ROAD SUITE 1100 | | | ATLANTA | GA | 30326 | | ryan.farrell@am.jll.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006113 | JONES LANG LASALLE AMERICA, INC. | SILVA, KATIE, PROPERTY MANAGER | 3344 PEACHTREE ROAD SUITE 1100 | | | ATLANTA | GA | 30326 | | katie.silva@am.jll.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006114 | JONES LANG LASALLE AMERICA, INC. | TUTT, ANGELA , PROPERTY MANAGER | 3344 PEACHTREE ROAD SUITE 1100 | | | ATLANTA | GA | 30326 | | angela.tutt@am.jll.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006115 | JONES LANG LASALLE AMERICA, INC. | WARD, LEA , PROPERTY MANAGER | 3344 PEACHTREE ROAD SUITE 1100 | | | ATLANTA | GA | 30326 | | lea.ward@am.jll.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006091 | JONES LANG LASALLE AMERICAS INC. | CLUTCHEY, LISA, PROPERTY MANAGER | ATTN: SERITAGE PORTFOLIO | 3344 PEACHTREE ROAD SUITE 1100 | | ATLANTA | GA | 30326 | | lisa.clutchey@am.jll.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006092 | JONES LANG LASALLE AMERICAS INC. | STANLEY, JOHN, PROPERTY MANAGER | ATTN: SERITAGE PORTFOLIO | 3344 PEACHTREE ROAD SUITE 1100 | | ATLANTA | GA | 30326 | | john.stanley@am.jll.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002121 | JONES LANG LASALLE AMERICAS, INC. | 6365 HALCYON WAY SUITE 970 ATTN: RETAIL DOCUMENTS | | | | ALPHARETTA | GA | 30005 | | | First Class mail on 4/26/2023 |
| LC_003475 | JONES LANG LASALLE AMERICAS, INC. | 6365 HALCYON WAY SUITE 970 ATTN: RETAIL DOCUMENTS | | | | ALPHARETTA | GA | 30005 | | | First Class mail on 4/26/2023 |
| LC_011827 | JONES LANG LASALLE AMERICAS, INC. | 6365 HALCYON WAY SUITE 970 ATTN: RETAIL DOCUMENTS | | | | ALPHARETTA | GA | 30005 | | | First Class mail on 4/26/2023 |
| LC_005133 | JONES LANG LASALLE AMERICAS, INC. | GREGORIO, TERI, PROPERTY MANAGER | 3001 DOUGLAS BLVD. SUITE 330 | | | ROSEVILLE | CA | 95661 | | teri.gregorio@jll.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005381 | JONES LANG LASALLE AMERICAS, INC. | GRIFFIN, LAURA, VP PM GROUP MANAGER | 4100 CARMEL ROAD SUITEB #221 | | | CHARLOTTE | NC | 28226 | | laura.griffin@am.jll.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_005379 | JONES LANG LASALLE AMERICAS, INC. | LOPEZ, ELLEN, ASST PROPERTY MANAGER | 4100 CARMEL ROAD SUITEB #221 | | | CHARLOTTE | NC | 28226 | | ellen.lopez@am.jll.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005380 | JONES LANG LASALLE AMERICAS, INC. | ROBAK, MICHELLE, ASST PROPERTY MANAGER | 4100 CARMEL ROAD SUITEB #221 | | | CHARLOTTE | NC | 28226 | | michelle.robak@am.jll.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006157 | JORDON PERLMUTTER & CO. | FOSTER, DAN, DIRECTOR OF LEASING | 1601 BLAKE STREET SUITE 600 | | | DENVER | CO | 80202 | | dsfoster@jp-co.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006158 | JORDON PERLMUTTER & CO. | JENKINS, KENYA, DIRECTOR PROPERTY MANAGEMENT | 1601 BLAKE STREET SUITE 600 | | | DENVER | CO | 80202 | | kjenkins@jp-co.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005263 | JORDON PERLMUTTER & CO. | JENKINS, KENYA, PROPERTY MANAGER | 1601 BLAKE STREET, STE. 600 | | | DENVER | CO | 80202 | | kjenkins@jp-co.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006156 | JORDON PERLMUTTER & CO. | WALTERS, ALLIE, LEASE ADMINISTRATION | 1601 BLAKE STREET SUITE 600 | | | DENVER | CO | 80202 | | awalters@jp-co.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002426 | JP ASSET MANAGEMENT | DESMOND, DAYNA | 101 LARKSPUR LANDING CIRCLE SUITE 120 | | | LARKSPUR | CA | 94939 | | ddesmond@argoinvest.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003341 | JPMCC 2006-LDP9 RETAIL 3250, LLC | C/O LNR PARTNERS LLC1601 WASHINGTON AVE SUITE 700 | | | | MIAMI BEACH | FL | 33139 | | | First Class mail on 4/26/2023 |
| LC_003531 | JSH PROPERTIES, INC. | ROBINSON, CHRISTIAN, ASST PROPERTY MANAGER | 509 OLIVE WAY SUITE 1011 | | | SEATTLE | WA | 98101 | | christianr@jshproperties.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003532 | JSH PROPERTIES, INC. | SWIFT, RODNEY, PROPERTY MANAGER | 509 OLIVE WAY SUITE 1011 | | | SEATTLE | WA | 98101 | | rods@jshproperties.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006614 | JUBILEE LP | C/O SCHOTTENSTEIN PROPERTY GROUP4300 E. FIFTH AVENUE | | | | COLUMBUS | OH | 43219 | | | First Class mail on 4/26/2023 |
| LC_006564 | JUBILEE LP | VP, TODD | C/O SCHOTTENSTEIN MANAGEMENT | LEASE ADMINISTRATION | 4300 E. FIFTH AVENUE | COLUMBUS | OH | 43219 | | | First Class mail on 4/26/2023 |
| LC_006613 | JUBILEE LP | VP, TODD | C/O SCHOTTENSTEIN MANAGEMENT | LEASE ADMINISTRATION | 4300 E. FIFTH AVENUE | COLUMBUS | OH | 43219 | | | First Class mail on 4/26/2023 |
| LC_006536 | JUBILEE-TAYLOR LP | 4300 E. FIFTH AVENUE | | | | COLUMBUS | OH | 43219 | | | First Class mail on 4/26/2023 |
| LC_003495 | JUNCTION RIDGE LIMITED PARTNERSHIP | 7941 TREE LANE, SUITE 105 | | | | MADISON | WI | 53717 | | | First Class mail on 4/26/2023 |
| LC_006168 | KANE RUSSELL COLEMAN LOGAN PC | ATTN: RAYMOND J. KANE901 MAIN STREET SUITE 5200 | | | | DALLAS | TX | 75202 | | | First Class mail on 4/26/2023 |
| LC_003268 | KANE RUSSELLL COLEMAN LOGAN PC | 901 MAIN STREET, SUITE 5200 ATTN: RAYMOND J. KANE & JOHN M. INABNETT | | | | DALLAS | TX | 75202-3705 | | | First Class mail on 4/26/2023 |
| LC_006185 | KAUFMAN JACOBS | CLARK, GIL, PROPERTY/ASSET MANAGER | 30 W MONROE STREET SUITE 1700 | | | CHICAGO | IL | 60603 | | gil@kaufmanjacobs.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006184 | KAUFMAN JACOBS | HEIST, JENNIFER, ACCOUNTING | 30 W MONROE STREET SUITE 1700 | | | CHICAGO | IL | 60603 | | jennifer@kaufmanjacobs.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_009697 | KBC PROPERTIES | 855 W. BROAD SUITE 300 | | | | BOISE | ID | 83702 | | | First Class mail on 4/26/2023 |
| LC_004935 | KDMM LLC AND ABAH LLC | 1618 STANFORD STREET | | | | SANTA MONICA | CA | 90404 | | | First Class mail on 4/26/2023 |
| LC_001425 | KEY POINT PARTNERS | BUSCONI, ALICIA, VP OF PROPERTY MANAGER | COLONY PLACE174 COLONY PLACE | | | PLYMOUTH | MA | 02360 | | abusconi@keypointpartners.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_001424 | KEY POINT PARTNERS | CORMIER, RACHEL, SENIOR PROPERTY MANAGER | COLONY PLACE174 COLONY PLACE | | | PLYMOUTH | MA | 02360 | | rcormier@keypointpartners.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_001423 | KEY POINT PARTNERS | MURPHY, SHANNON, ASSISTANT PROPERTY MANAGER | COLONY PLACE174 COLONY PLACE | | | PLYMOUTH | MA | 02360 | | smurphy@keypointpartners.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006452 | KEYPOINT PARTNERS | BUSCONI, ALICIA, ASSISTANT PROPERTY MANAGER | ONE VAN DE GRAAFF DRIVE SUITE 402 | | | BURLINGTON | MA | 01803 | | abusconi@keypointpartners.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006453 | KEYPOINT PARTNERS | SEMON, KIRK, PROPERTY MANAGER | ONE VAN DE GRAAFF DRIVE SUITE 402 | | | BURLINGTON | MA | 01803 | | ksemon@keypointpartners.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006454 | KEYPOINT PARTNERS | URSINO, DANIELLE, PROPERTY MANAGER | ONE VAN DE GRAAFF DRIVE SUITE 402 | | | BURLINGTON | MA | 01803 | | jursino@keypointpartners.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004191 | KEYPOINT PARTNERS, LLC | PHALON, AMANDA, ASST PROPERTY MANAGER | ONE VAN DE GRAAFF DRIVE SUITE 402 | | | BURLINGTON | MA | 01803 | | aphalon@keypointpartners.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004192 | KEYPOINT PARTNERS, LLC | SERRANO, CHRISTOPHER, PROPERTY MANAGER | ONE VAN DE GRAAFF DRIVE SUITE 402 | | | BURLINGTON | MA | 01803 | | cserrano@keypointpartners.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007607 | KIMCO CORPUS CHRISTI, L.P. | C/O KIMCO REALTY CORPORATION3333 NEW HYDE PARK ROAD, P.O. BOX 5020 | | | | NEW HYDE PARK | NY | 11042 | | | First Class mail on 4/26/2023 |
| LC_007522 | KIMCO GLENSTONE AVENUE 789, INC. | C/O KIMCO REALTY CORP.3333 NEW HYDE PARK ROAD P.O. BOX 5020 | | | | NEW HYDE PARK | NY | 11042 | | | First Class mail on 4/26/2023 |
| LC_005508 | KIMCO REALTY | AGUILAR, VICTOR , PROPERTY MANAGER | 1 OAKWOOD BLVD., #70 | | | HOLLYWOOD | FL | 33020 | | vaguilar@kimcorealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_001980 | KIMCO REALTY | ARANDA, NICOLE, REGIONAL PROPERTY COORDINATOR | 10260 WESTHEIMER RD., SUITE 470 | | | HOUSTON | TX | 77042 | | naranda@kimcorealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002919 | KIMCO REALTY | ENWALL, PAULA, ASST PROPERTY MANAGER | 2600 CITADEL PLAZA DRIVE SUITE 125 | | | HOUSTON | TX | 77008 | | penwall@kimcorealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005464 | KIMCO REALTY | ESHLEMAN, STEVE, PROPERTY MANAGER | 2600 W 7TH STREET SUITE 162 | | | FORT WORTH | TX | 76107 | | seshleman@kimcorealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005765 | KIMCO REALTY | FRANZ, CARLA | 5737 BIGGER RD | | | DAYTON | OH | 45440 | | cfranz@kimcorealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_001979 | KIMCO REALTY | JOHNSON, CHAD, PROPERTY MANAGER | 10260 WESTHEIMER RD., SUITE 470 | | | HOUSTON | TX | 77042 | | cjohnson@kimcorealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_005766 | KIMCO REALTY | JOHNSON, LEVIE | 5737 BIGGER RD | | | DAYTON | OH | 45440 | | ljohnson@kimcorealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005767 | KIMCO REALTY | MCCUNE, PATRICK | 5737 BIGGER RD | | | DAYTON | OH | 45440 | | pmccune@kimcorealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002920 | KIMCO REALTY | MILONE, ANNA, PROPERTY MANAGER | 2600 CITADEL PLAZA DRIVE SUITE 125 | | | HOUSTON | TX | 77008 | | amilone@kimcorealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_012168 | KIMCO REALTY CORP | 8102 MAPLE AVE, #620 | | | | DALLAS | TX | 75201 | | | First Class mail on 4/26/2023 |
| LC_012169 | KIMCO REALTY CORP | ESHLEMAN, STEVE, PROPERTY MANAGER | 8102 MAPLE AVE, #620 | | | DALLAS | TX | 75201 | | seshleman@kimcorealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002327 | KIMCO REALTY CORP. | COLE-BRIGGS, MALEEA , ASST PROPERTY MANAGER | 1061 N. DOBSON RD. SUITE #118 | | | MESA | AZ | 85201 | | mcbriggs@kimcorealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006781 | KIMCO REALTY CORP. | KEATING, DEBBIE, PROPERTY MANAGER | 14076 SHOPPERS BEST WAY | | | WOODBRIDGE | VA | 22192 | | dkeating@kimcorealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002328 | KIMCO REALTY CORP. | LANE, WHITNEY , PROPERTY MANAGER | 1061 N. DOBSON RD. SUITE #118 | | | MESA | AZ | 85201 | | wlane@kimcorealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006528 | KIMCO REALTY CORP. | OCHILTREE, JIMMY, PROPERTY MANAGER | 3333 NEW HYDE PARK ROAD | | | NEW HYDE PARK | NY | 11042 | | jolchiltree@kimcorealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006782 | KIMCO REALTY CORP. | PEPLING, STACY, ASST PROPERTY MANAGER | 14076 SHOPPERS BEST WAY | | | WOODBRIDGE | VA | 22192 | | spepling@kimcorealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004931 | KIMCO REALTY CORPORATE | ACQUISTAPACE, ANGELA, PROPERTY MANAGER | 6861 DOUGLAS BOULEVARD | | | GRANITE BAY | CA | 95746 | | aacquistapace@kimcorealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004930 | KIMCO REALTY CORPORATE | AZCONA, CHRYSTELLE, LEASING | 6861 DOUGLAS BOULEVARD | | | GRANITE BAY | CA | 95746 | | cazcona@kimcorealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005468 | KIMCO REALTY CORPORATION | ADAMS, JAY, PROPERTY MANAGER | 6060 PIEDMONT ROW DRIVE SOUTH SUITE 200 | | | CHARLOTTE | NC | 28287 | | jadams@kimcorealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006460 | KIMCO REALTY CORPORATION | BANGS, TRISHA , PROPERTY MANAGER | 3102 MAPLE AVENUE, SUITE 620 | | | DALLAS | TX | 75201 | | tbangs@kimcorealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005958 | KIMCO REALTY CORPORATION | BARKER, MATT, PROPERTY MANAGER | 4065 FACTORIA MALL SE SUITE F10 | | | BELLEVUE | WA | 98006 | | MBarker@KimcoRealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006965 | KIMCO REALTY CORPORATION | BENNETT, SCOTT, PROPERTY MANAGER | PROPERTY MANAGEMENT500 NORTH BROADWAY SUITE 201 | | | JERICHO | NY | 11753 | | sbennett@kimcorealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005545 | KIMCO REALTY CORPORATION | CARMOSINO, CHRIS, PROPERTY MANAGER | PROPERTY MANAGEMENT500 NORTH BRAODWAY SUITE 201 | | | JERICHO | NY | 11753 | | ccarmosino@kimcorealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_002922 | KIMCO REALTY CORPORATION | COLLINS, BARBARA | 6278-201 GLENWOOD AVENUE | | | RALEIGH | NC | 27612 | | bcollins@kimcorealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004524 | KIMCO REALTY CORPORATION | CONKLIN, JILL, ASST PROPERTY MANAGER | 1654 GREENSPRING DRIVE SUITE 330 | | | TIMONIUM | MD | 21093 | | jconklin@kimcorealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004962 | KIMCO REALTY CORPORATION | DERMANGIAN, STEPHAN, PROPERTY MANAGER | PROPERTY MANAGEMENT500 NORTH BROADWAY SUITE 201 | | | JERICHO | NY | 11753 | | sdermangian@kimcorealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002445 | KIMCO REALTY CORPORATION | ENWALL, PAULA, ASST PROPERTY MANAGER | 6060 PIEDMONT ROW DRIVE SOUTH SUITE 200 | | | CHARLOTTE | NC | 28287 | | penwall@kimcorealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007782 | KIMCO REALTY CORPORATION | ENWALL, PAULA, PROPERTY ASSISTANT | 6060 PIEDMONT ROW DRIVE SOUTH SUITE 200 | | | CHARLOTTE | NC | 28273 | | penwall@kimcorealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006459 | KIMCO REALTY CORPORATION | ESHLEMAN, STEVE, PROPERTY MANAGER | 3102 MAPLE AVENUE, SUITE 620 | | | DALLAS | TX | 75201 | | seshleman@kimcorealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007730 | KIMCO REALTY CORPORATION | ESSOPOS, GREGORY, PROPERTY MANAGER | 3333 NEW HYDE PARK ROAD SUITE 100 | | | NEW HYDE PARK | NY | 11042-0020 | | gessopos@kimcorealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002921 | KIMCO REALTY CORPORATION | HENDEL, MARK | 4425 RANDOLPH ROAD, SUITE 204 | | | CHARLOTTE | NC | 28211 | | mhendel@kimcorealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006461 | KIMCO REALTY CORPORATION | JOHNSON, CHAD, REGIONAL DIRECTOR ALL TX SITES | 3102 MAPLE AVENUE, SUITE 620 | | | DALLAS | TX | 75201 | | cjohnson@kimcorealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002446 | KIMCO REALTY CORPORATION | KERNS, SCOTT, PROPERTY MANAGER | 6060 PIEDMONT ROW DRIVE SOUTH SUITE 200 | | | CHARLOTTE | NC | 28287 | | skerns@kimcorealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007783 | KIMCO REALTY CORPORATION | KERNS, SCOTT, PROPERTY MANAGER | 6060 PIEDMONT ROW DRIVE SOUTH SUITE 200 | | | CHARLOTTE | NC | 28273 | | skerns@kimcorealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002321 | KIMCO REALTY CORPORATION | KRUSS, MATT, PROPERTY MANAGER | PROPERTY MANAGEMENT500 NORTH BROADWAY SUITE 201 | | | JERICHO | NY | 11753 | | mkruss@kimcorealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004235 | KIMCO REALTY CORPORATION | NUSSBAUM, LOIS, PROPERTY ASSISTANT | 500 NORTH BROADWAY SUITE 201 | | | JERICHO | NY | 11753 | | lnussbaum@kimcorealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007731 | KIMCO REALTY CORPORATION | RANDAZZO, NICOLE , PROPERTY MANAGER | 3333 NEW HYDE PARK ROAD SUITE 100 | | | NEW HYDE PARK | NY | 11042-0020 | | nrandazzo@kimcorealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004525 | KIMCO REALTY CORPORATION | STORRIE, RYAN, PROPERTY MANAGER | 1654 GREENSPRING DRIVE SUITE 330 | | | TIMONIUM | MD | 21093 | | rstorrie@kimcorealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004236 | KIMCO REALTY CORPORATION | WALKER, MICHAEL , PROPERTY MANAGER | 500 NORTH BROADWAY SUITE 201 | | | JERICHO | NY | 11753 | | mwalker@kimcorealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002329 | KIMCO RIVERVIEW, L.L.C. | 500 NORTH BROADWAY SUITE 201 P.O. BOX 9010 | | | | JERICHO | NY | 11753 | | | First Class mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_002330 | KIMCO RIVERVIEW, LLC | C/O KIMCO REALTY CORPORATION2429 PARK AVENUE ATTN: REGIONAL GENERAL COUNSEL | | | | TUSTIN | CA | 92782 | | | First Class mail on 4/26/2023 |
| LC_007784 | KIMCO SAVANNAH 185 | C/O KIMCO REALTY CORPORATION6060 PIEDMONT ROW DRIVE SOUTH, SUITE 200 ATTN: REGIONAL GENERAL COUNSEL | | | | CHARLOTTE | NC | 28287 | | | First Class mail on 4/26/2023 |
| LC_007785 | KIMCO SAVANNAH 185, INC. | 500 NORTH BROADWAY SUITE 201 | | | | JERICHO | NY | 11753 | | | First Class mail on 4/26/2023 |
| LC_005919 | KIR AUGUST II LP | ADAMS, JAY | 6060 PIEDMONT ROW DRIVE SOUTH SUITE 200 | | | CHARLOTTE | NC | 28273 | | jadams@kimcorealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004237 | KIR AUGUSTA I 044, LLC | 500 NORTH BROADWAY SUITE 201 P.O. BOX 9010 | | | | JERICHO | NY | 11753 | | | First Class mail on 4/26/2023 |
| LC_004238 | KIR AUGUSTA I 044, LLC | C/O KIMCO REALTY CORPORATION ATTN: REGIONAL GENERAL COUNSEL6060 PIEDMONT ROW DR. S., STE 200 | | | | CHARLOTTE | NC | 28287 | | | First Class mail on 4/26/2023 |
| LC_005469 | KIR AUGUSTA II, L.P | 500 NORTH BROADWAY SUITE 201 P.O. BOX 9010 | | | | JERICHO | NY | 11753 | | | First Class mail on 4/26/2023 |
| LC_002735 | KIR MEMPHIS BBB L.P. | 3333 NEW HYDE PARK RD.PO BOX 5020 | | | | NEW HYDE PARK | NY | 11042-0020 | | | First Class mail on 4/26/2023 |
| LC_006462 | KIR SONCY L.P. | 500 NORTH BROADWAY SUITE 201 P.O. BOX 9010 | | | | JERICHO | NY | 11753 | | | First Class mail on 4/26/2023 |
| LC_005959 | KIR TUKWILA L.P. | 500 NORTH BROADWAY SUITE 201 P.O. BOX 9010 | | | | JERICHO | NY | 11753 | | | First Class mail on 4/26/2023 |
| LC_004927 | KIRKLAND & ELLIS LLP | 300 NORTH LASALLE ATTN: DAVID A. ROSEBERG | | | | CHICAGO | IL | 60654 | | | First Class mail on 4/26/2023 |
| LC_002887 | KIRKLAND & ELLIS LLP | 300 NORTH LASALLE ATTN: DAVID A. ROSENBERG | | | | CHICAGO | IL | 60654 | | | First Class mail on 4/26/2023 |
| LC_004193 | KIRKLAND & ELLIS LLP | 300 NORTH LASALLE ATTN: DAVID A. ROSENBERG | | | | CHICAGO | IL | 60654 | | | First Class mail on 4/26/2023 |
| LC_004274 | KIRKLAND & ELLIS LLP | 300 NORTH LASALLE ATTN: DAVID A. ROSENBERG | | | | CHICAGO | IL | 60654 | | | First Class mail on 4/26/2023 |
| LC_005727 | KIRKLAND & ELLIS LLP | 300 NORTH LASALLE ATTN: DAVID A. ROSENBERG | | | | CHICAGO | IL | 60654 | | | First Class mail on 4/26/2023 |
| LC_005819 | KIRKLAND & ELLIS LLP | 300 NORTH LASALLE ATTN: DAVID A. ROSENBERG | | | | CHICAGO | IL | 60654 | | | First Class mail on 4/26/2023 |
| LC_005884 | KIRKLAND & ELLIS LLP | 300 NORTH LASALLE ATTN: DAVID A. ROSENBERG | | | | CHICAGO | IL | 60654 | | | First Class mail on 4/26/2023 |
| LC_006901 | KIRKLAND & ELLIS LLP | 300 NORTH LASALLE ATTN: DAVID A. ROSENBERG | | | | CHICAGO | IL | 60654 | | | First Class mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_007257 | KIRKLAND & ELLIS LLP | 300 NORTH LASALLE ATTN: DAVID A. ROSENBERG | | | | CHICAGO | IL | 60654 | | | First Class mail on 4/26/2023 |
| LC_006029 | KITE REALTY GROUP | ALPHIN, CHRISTY | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | calphin@kiterealty.com | Email on 4/25/2023 and First Class mail on 4/26/2023 |
| LC_006443 | KITE REALTY GROUP | BASARA, MATT, PROPERTY MANAGER | 30 S. MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | mbasara@kiterealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005075 | KITE REALTY GROUP | BECK, LISA, ROOF PROPERTY MANAGER | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | lbeck@kiterealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005072 | KITE REALTY GROUP | BENSINGER, ROBERT, FACILITY MANAGER | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | rbensinger@kiterealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007561 | KITE REALTY GROUP | CARMOSINO, CHRIS, REGIONAL PROPERTY MANAGER | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | ccarmosino@kiterealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005666 | KITE REALTY GROUP | DAVIDHIZAR, MITCH, PROPERTY MANAGER | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | mdavidhizar@kiterealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005177 | KITE REALTY GROUP | HESS, STOREY A., DIRECTOR PROPERTY MANAGEMENT | 400 EAST FORDHAM ROAD SUITE 201 | | | BRONX | NY | 10458 | | shess@kiterealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003911 | KITE REALTY GROUP | HUGHES, JOSEPH, ASSET MANAGER/PM | 7119 O'KELLY CHAPEL ROAD | | | CARY | NC | 27519 | | jhughes@kiterealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005073 | KITE REALTY GROUP | KRAMER, FRANK, FACILITY MANAGER | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | fkramer@kiterealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003222 | KITE REALTY GROUP | KRAMER, FRANK, PROPERTY MANAGER | 30 SO MERIDIAN ST SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | fkramer@kiterealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005669 | KITE REALTY GROUP | KRAMER, FRANK, PROPERTY MANAGER | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | fkramer@kiterealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006013 | KITE REALTY GROUP | LOSINSKI-HICKS, LORI, PROPERTY MANAGER | 285 GRAND AVENUE SUITE 210 | | | SOUTHLAKE | TX | 76092 | | llosinski@kiterealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006398 | KITE REALTY GROUP | LOSINSKI-HICKS, LORI, PROPERTY MANAGER | 285 GRAND AVENUE SUITE 210 | | | SOUTHLAKE | TX | 76092 | | llosinski@kiterealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005939 | KITE REALTY GROUP | MCGUINNESS, ROBERT | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | rmcguinness@kiterealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005178 | KITE REALTY GROUP | SERRANO, CARLA C., PROPERTY MANAGER | 400 EAST FORDHAM ROAD SUITE 201 | | | BRONX | NY | 10458 | | cserrano@kiterealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003614 | KITE REALTY GROUP | SOUTHARD, GINA, ADMINISTRATIVE COORDINATOR | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | gsouthard@kiterealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003615 | KITE REALTY GROUP | SPENCER, BRUCE, DIRECTOR PROPERTY MANAGER | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | spencer@kiterealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |

Exhibit H

Store Closing Service List

Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_005074 | KITE REALTY GROUP | TRANI, CHRISTIAN, PROPERTY MANAGER | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | ctrani@kiterealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005670 | KITE REALTY GROUP | YEAST, TORI, PROPERTY MANAGER | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | tyeast@kiterealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003616 | KITE REALTY GROUP TRUST | KRG SAN ANTONIO HUEBNER OAKS, LLC ATTN: LEGAL DEPARTMENT30 S MERIDIAN STREET, SUITE 1100 | | | | INDIANAPOLIS | IN | 46204 | | | First Class mail on 4/26/2023 |
| LC_005398 | KMO-361 (PARAMUS) LLC | FUSS, MICHELLE, LEGAL ASSISTANT | C/O OLSHAN PROPERTIES | ATTN: LEASE ADMINISTRATION | 600 MADISON AVENUE 14TH FLOOR | NEW YORK | NY | 10022 | | mfuss@olshanproperties.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007042 | KNAPP PROPERTIES | LUNDGREN, JAKE, PROPERTY MANAGER | 5000 WESTOWN PARKWAY SUITE 400 | | | WEST DES MOINES | IA | 50266 | | Jake@knappproperties.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_001499 | KOHAN RETAIL INVESTMENT GROUP | BANAS, ANTONIO, ACCT RECEIVEABLE/PM CONTACT | 1010 NORTHERN BOULEVARD SUITE 212 | | | GREAT NECK | NY | 11021 | | antonio@kohanretail.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_001500 | KOHAN RETAIL INVESTMENT GROUP | GEORGE, BAMBI, OFFICE MANAGER & PM | 1010 NORTHERN BOULEVARD SUITE 212 | | | GREAT NECK | NY | 11021 | | bgeorge@krigproperties.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004971 | KRC MISHAWAKA 895, INC. | C/O KIMCO REALTY CORP3333 NEW HYDE PARK ROAD SUITE 100 | | | | NEW HYDE PARK | NY | 11042-0020 | | | First Class mail on 4/26/2023 |
| LC_008205 | KRG AVONDALE MCDOWELL, LLC | C/O KITE REALTY GROUP ATTN: LEGAL DEPARTMENT30 SOUTH MERIDIAN STREET, SUITE 1100 | | | | INDIANAPOLIS | IN | 46204 | | | First Class mail on 4/26/2023 |
| LC_006030 | KRG COOL SPRINGS, LLC | C/O KITE REALTY GROUP30 SOUTH MERIDIAN ST. SUITE 1100 | | | | INDIANAPOLIS | IN | 46204 | | | First Class mail on 4/26/2023 |
| LC_001998 | KRG KEDRON VILLAGE, LLC | C/O KITE REALTY GROUP30 SOUTH MERIDAN ST. SUITE 1100 | | | | INDIANAPOLIS | IN | 46204 | | | First Class mail on 4/26/2023 |
| LC_005940 | KRG LIVINGSTON CENTER LLC | ATTN: VP PROPERTY OPERATIONS30 S. MERIDIAN STREET SUITE 1100 | | | | INDIANAPOLIS | IN | 46204 | | | First Class mail on 4/26/2023 |
| LC_005671 | KRG MARKET STREET VILLAGE, LP, AN INDIANA LIMITED | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | | INDIANAPOLIS | IN | 46204 | | | First Class mail on 4/26/2023 |
| LC_007562 | KRG MCDONOUGH HENRY TOWN, LLC | C/O KITE REALTY GROUP30 SOUTH MERIDIAN STREET, SUITE 1100 ATTN: LEGAL DEPARTMENT | | | | INDIANAPOLIS | IN | 46204 | | | First Class mail on 4/26/2023 |
| LC_005179 | KRG MIAMI 19TH STREET II, LLC | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | | INDIANAPOLIS | IN | 46204 | | | First Class mail on 4/26/2023 |
| LC_003912 | KRG NEW HILL PLACE, LLC | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | | INDIANAPOLIS | IN | 46204 | | | First Class mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_006444 | KRG PLAZA GREEN, LLC | C/O KITE REALTY GROUP, L.P.30 S. MERIDIAN STREET SUITE 1100 | | | | INDIANAPOLIS | IN | 46204 | | | First Class mail on 4/26/2023 |
| LC_005667 | KRG RIVERS EDGE, LLC | 30 SOUTH MERIDIAN STREET, SUITE 1100 ATTN: VP PROPERTY OPERATIONS | | | | INDIANAPOLIS | IN | 46204 | | | First Class mail on 4/26/2023 |
| LC_003617 | KRG SAN ANTONIO HUEBNER OAKS, LLC | C/O KITE REALTY GROUP ATTN: LEGAL DEPARTMENT30 SOUTH MERIDIAN STREET, SUITE 1100 | | | | INDIANAPOLIS | IN | 46204 | | | First Class mail on 4/26/2023 |
| LC_006014 | KRG SOUTHLAKE, LLC | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | | INDIANAPOLIS | IN | 46204 | | | First Class mail on 4/26/2023 |
| LC_003223 | KRG SUNLAND, LP, AN INDIANA LIMITED PARTNERSHIP | KRAMER, FRANK, PROPERTY MANAGER | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | fkramer@kiterealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005619 | KRG TEMECULA COMMONS, LLC | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | | INDIANAPOLIS | IN | 46204 | | | First Class mail on 4/26/2023 |
| LC_002923 | KSI CARY 483, LLC | 500 NORTH BROADWAY SUITE 201 P.O. BOX 9010 | | | | JERICHO | NY | 11753 | | | First Class mail on 4/26/2023 |
| LC_007390 | LA CAZE DEVELOPMENT COMPANY | MASTANDREA, JOHN, PROPERTY MANAGER | 2601 AIRPORT DRIVE, SUITE 300 | | | TORRANCE | CA | 90505 | | john@lacazedevelopment.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005715 | LA FRONTERA IMPROVEMENTS LLC | LA FRONTERA LANDLORD LLC C/O DLC MANAGEMENT CORPORATION565 TAXTER ROAD, 4TH FLOOR | | | | ELMSFORD | NY | 10523 | | | First Class mail on 4/26/2023 |
| LC_005716 | LA FRONTERA LANDLORD, LLC | C/O ACADIA REALTY TRUST ATTN: GENERAL COUNSEL411 THEODORE FREMD AVE., SUITE 300 | | | | RYE | NY | 10580 | | | First Class mail on 4/26/2023 |
| LC_005717 | LA FRONTERA LANDLORD, LLC | C/O DLC MANAGEMENT CORPORATION ATTN: SHAYNE MEGAHAN565 TAXTER ROAD, 4TH FLOOR | | | | ELMSFORD | NY | 10523 | | | First Class mail on 4/26/2023 |
| LC_008058 | LAKELINE PLAZA, LLC | C/O SIMON PROPERTY GROUP225 WEST WASHINGTON STREET | | | | INDIANAPOLIS | IN | 46204-3438 | | | First Class mail on 4/26/2023 |
| LC_008059 | LAKELINE PLAZA, LLC | C/O WP GLIMCHER INC.180 EAST BROAD STREET ATTN: GENERAL COUNSEL | | | | COLUMBUS | OH | 43215 | | | First Class mail on 4/26/2023 |
| LC_006635 | LAKHA SOUTHCENTER PROPERTIES, LLC | C/O MANAGEMENT NORTHWEST, INC.PO BOX 24024 | | | | SEATTLE | WA | 98124 | | | First Class mail on 4/26/2023 |
| LC_005649 | LANCE - KASHIAN & COMPANY | JOHNSON, CURTIS, PROPERTY MANAGER | 265 E RIVER PARK CIRCLE #150 | | | FRESNO | CA | 93720 | | cjohnson@lance-kashian.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_005650 | LANCE - KASHIAN & COMPANY | YOUNG, STEVE, PROPERTY MANAGER | 265 E RIVER PARK CIRCLE #150 | | | FRESNO | CA | 93720 | | syoung@lance-kashian.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007939 | LANDQWEST COMMERCIAL PROPERTY MANAGEMENT | GOSS, KAREN, PROPERTY MANAGER | 5601 MARINER STREET SUITE 220 ATTN: KAREN GOSS | | | TAMPA | FL | 33907 | | kgoss@lqwest.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003313 | LANDQWEST PROPERTY MANAGEMENT, LLC | GENTILE, MARY , PRESIDENT | 1614 COLONIAL BLVD SUITE 101 | | | FORT MYERS | FL | 33907 | | mgentile@lqwest.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003314 | LANDQWEST PROPERTY MANAGEMENT, LLC | GREER, KATHERINE, PROPERTY MANAGER | 1614 COLONIAL BLVD SUITE 101 | | | FORT MYERS | FL | 33907 | | kgreer@lqwest.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003315 | LANDQWEST PROPERTY MANAGEMENT, LLC | SWINT, JASON , PROPERTY MANAGER | 1614 COLONIAL BLVD SUITE 101 | | | FORT MYERS | FL | 33907 | | jswint@lqwest.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006088 | LATTER AND BLUM PROPERTY MANAGEMENT INC. | DAGRO, JACLYN | 1700 CITY FARM DRIVE | | | BATON ROUGE | LA | 70806 | | jdagro@latterblumpm.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_008215 | LEE & ASSOCIATES | HOLDEN, POOLE, PROPERTY MANAGER | 960 MORRISON DRIVE SUITE 400 | | | CHARLESTON | SC | 29403 | | pholden@lee-associates.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_008216 | LEE & ASSOCIATES | KING, SANDY , SR. PROPERTY MANAGEMENT | 960 MORRISON DRIVE SUITE 400 | | | CHARLESTON | SC | 29403 | | sking@crcrealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_008214 | LEE & ASSOCIATES | MAINTENANCE, MAINTENANCE EMAIL | 960 MORRISON DRIVE SUITE 400 | | | CHARLESTON | SC | 29403 | | peoplefirst@lee-associates.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003735 | LEIBSOHN & COMPANY | NAUSIN, APRIL, PROPERTY MANAGER | 40 LAKE BELLEVUE DRIVE, SUITE 270 | | | BELLEVUE | WA | 98005 | | anausin@leibsohn.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006033 | LEVCOR | BELMARES, POLO, PROPERTY MANAGER | 10012 W. LOOP SOUTH SUITE 600 | | | HOUSTON | TX | 77027 | | | First Class mail on 4/26/2023 |
| LC_006034 | LEVCOR | HARBOR, BRONWEN, PROPERTY MANAGER | 10012 W. LOOP SOUTH SUITE 600 | | | HOUSTON | TX | 77027 | | bronwen@levcor.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006035 | LEVCOR | MADDISON, SHANTE, PROPERTY MANAGER | 10012 W. LOOP SOUTH SUITE 600 | | | HOUSTON | TX | 77027 | | smaddison@levcor.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_008161 | LEVCOR, INC. | GHABEN, CRYSTAL, PROPERTY MANAGER | 7800 WASHINGTON AVENUE #800 | | | HOUSTON | TX | 77007-1046 | | cghaben@levcor.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006689 | LG-BBB, LLC | C/O COLIN DEVELOPMENT, LLC1520 NORTHERN BOULEVARDSUBLANDLORD GROUND LESSOR | | | | MANHASSET | NY | 11030 | | | First Class mail on 4/26/2023 |
| LC_007639 | LIGHTHOUSE REALTY PARTNERS, LLC | APPAS, STEVE, DIRECTOR OF REAL ESTATE | 70 EAST SUNRISE HIGHWAY SUITE 610 | | | VALLEY STREAM | NY | 11581-1260 | | sappas@serotaproperties.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007640 | LIGHTHOUSE REALTY PARTNERS, LLC | RAPISARDA, ANTHONY, PROPERTY MANAGER | 70 EAST SUNRISE HIGHWAY SUITE 610 | | | VALLEY STREAM | NY | 11581-1260 | | sappas@serotaproperties.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003322 | LILAC19 LP | 9034 WEST SUNSET BLVD. | | | | WEST HOLLYWOOD | CA | 90069 | | | First Class mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_007105 | LINCOLN HARRIS LLC | CRUZ, JENNIFER, ASST PROPERTY MANAGER | 4725 PIEDMONT ROW DRIVE SUITE 800 | | | CHARLOTTE | NC | 28210 | | jennifer.cruz@lincolnharris.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_008002 | LINCOLN HARRIS LLC | CRUZ, JENNIFER, ASST PROPERTY MANAGER | 4725 PIEDMONT ROW DRIVE, SUITE 800 | | | CHARLOTTE | NC | 28210 | | jennifer.cruz@lincolnharris.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007106 | LINCOLN HARRIS LLC | STANLEY, SHANNON, PROPERTY MANAGER | 4725 PIEDMONT ROW DRIVE SUITE 800 | | | CHARLOTTE | NC | 28210 | | shannon.stanley@lincolnharris.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_008003 | LINCOLN HARRIS LLC | STANLEY, SHANNON, SR. PROPERTY MANAGER | 4725 PIEDMONT ROW DRIVE, SUITE 800 | | | CHARLOTTE | NC | 28210 | | shannon.stanley@lincolnharris.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_001875 | LINCOLN PO RED OAK VILLAGE, LP | 100 CONGRESS AVE SUITE 450 | | | | AUSTIN | TX | 78701 | | | First Class mail on 4/26/2023 |
| LC_001876 | LINCOLN PO RED OAK VILLAGE, LP | 2000 MCKINNEY AVE. SUITE 1000 | | | | DALLAS | TX | 75201 | | | First Class mail on 4/26/2023 |
| LC_005536 | LINCOLN PROPERTY COMPANY | CROZINE, JOHN | 3405 PIEDMONT ROAD NE, SUITE 450 | | | ATLANTA | GA | 30305 | | jgrozine@lpc.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_011121 | LINCOLN PROPERTY COMPANY | EAGAN, SCOTT, PROPERTY MANAGER | 2800 W. HIGGINS ROAD SUITE 730 | | | HOFFMAN ESTATES | IL | 60169 | | seagan@lpc.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006081 | LINCOLN PROPERTY COMPANY | FARLEY, JOHN, PROPERTY MANAGEMENT | 75 HOLLY HILL LANE SUITE 303 | | | GREENWICH | CT | 06830 | | jfarley@lpc.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007969 | LINCOLN PROPERTY COMPANY | GROTH, BRENDA, PROPERTY MANAGER | 10210 CENTRAL EXPRESSWAY SUITE 218 | | | DALLAS | TX | 75231 | | bgroth@lpc.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005537 | LINCOLN PROPERTY COMPANY | HOPKINS, NAOMI | 3405 PIEDMONT ROAD NE, SUITE 450 | | | ATLANTA | GA | 30305 | | nhopkins@lpc.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_010532 | LINCOLN PROPERTY COMPANY | LANE, ALESHIA, DIRECTOR PROPERTY MANAGEMENT | 2000 SOUTH COLORADO BLVD.ANNEX BLDG. #300 | | | DENVER | CO | 80222 | | alane@lpc.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007686 | LINCOLN PROPERTY COMPANY | LISTER, DEBBIE, PROPERTY MANAGER | 10210 N CENTRAL EXPY. SUITE 218 | | | DALLAS | TX | 75231 | | dlister@lpc.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_010531 | LINCOLN PROPERTY COMPANY | MALIL, KAVITHA , GENERAL MANAGER | 2000 SOUTH COLORADO BLVD.ANNEX BLDG. #300 | | | DENVER | CO | 80222 | | kmalil@lpc.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007970 | LINCOLN PROPERTY COMPANY | ORTIZ, KATHY, PROPERTY MANAGER | 10210 CENTRAL EXPRESSWAY SUITE 218 | | | DALLAS | TX | 75231 | | kortiz@lpc.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006082 | LINCOLN PROPERTY COMPANY | PORTILLO, VIVIAN , PROPERTY MANAGER | 75 HOLLY HILL LANE SUITE 303 | | | GREENWICH | CT | 06830 | | vportillo@lpc.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005988 | LINCOLN PROPERTY COMPANY | RIZZO, NAOMI, SR. PORTFOLIO MANAGER | 3355 LENOX ROAD SUITE 200 | | | ATLANTA | GA | 30326 | | nrizzo@lpc.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002196 | LINCOLN PROPERTY COMPANY | RODRIGUEZ, HEATHER, PROPERTY MANAGER | 111 N. MAGNOLIA AVENUE SUITE 1500 | | | ORLANDO | FL | 32801 | | hrodriguez@lpc.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_005808 | LINCOLN PROPERTY COMPANY OF FLORIDA | HOLLENBECK, KEVIN, PROPERTY MANAGER | 111 N. MAGNOLIA AVENUE, SUITE 1500 | | | ORLANDO | FL | 32801 | | KHollenbeck@LPC.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006330 | LINCOLN PROPERTY COMPANY RETAIL DIVISION | LISTER, DEBBIE, PROPERTY MANAGER | 10210 NORTH CENTRAL EXPRESSWAY SUITE 218 | | | DALLAS | TX | 75231 | | dlister@lpc.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006331 | LINCOLN PROPERTY COMPANY RETAIL DIVISION | RENFROW, MISTY, PROPERTY MANAGER | 10210 NORTH CENTRAL EXPRESSWAY SUITE 218 | | | DALLAS | TX | 75231 | | mrenfrow@lpc.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_001766 | LINCOLNWOOD TOWN CENTER | BUTLER , TIM , PROPERTY MANAGER | MANAGEMENT OFFICE3333 W. TOUHY AVE | | | LINCOLNWOOD | IL | 60712 | | timothy.butler@washingtonprime.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_001767 | LINCOLNWOOD TOWN CENTER | DAVIDHIZAR, MITCHELL, PROPERTY MANAGER | MANAGEMENT OFFICE3333 W. TOUHY AVE | | | LINCOLNWOOD | IL | 60712 | | mitchell.davidhizar@washingtonprime.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_001768 | LINCOLNWOOD TOWN CENTER | EBERTOWSKI, RANDY, PROPERTY MANAGER | MANAGEMENT OFFICE3333 W. TOUHY AVE | | | LINCOLNWOOD | IL | 60712 | | rebertowski@simon.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005546 | LIVINGSTON PROPERTIES | LIVINGSTON, HANNAH, LANDLORD/PM | 1109 RUSSELL PARKWAY | | | WARNER ROBINS | GA | 31088 | | hannah@livingstonproperties.net | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_012175 | LIVINGSTON PROPERTIES | LIVINGSTON, HANNAH, LANDLORD/PM | 1109 RUSSELL PARKWAY | | | WARNER ROBINS | GA | 31088 | | hannah@livingstonproperties.net; office@livingstonproperties.net | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005187 | LOJA PLEASANT HILL, LLC | C/O COLLIERS INTERNATIONALPO BOX 66 | | | | RODEO | CA | 94572 | | | First Class mail on 4/26/2023 |
| LC_005800 | LOJA WTP, LLC | BENNETT, JILLIAN, PROPERTY MANAGER | ATTN PROPERTY MANAGEMENT | 3101 INGERSOLL AVE SUITE 300 | | DES MOINES | IA | 50312 | | jillian@buyersrealtyinc.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005799 | LOJA WTP, LLC | BOWLSBY, KAYLA, ASST PROPERTY MANAGER | ATTN PROPERTY MANAGEMENT | 3101 INGERSOLL AVE SUITE 300 | | DES MOINES | IA | 50312 | | kayla@buyersrealtyinc.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005798 | LOJA WTP, LLC | BUYERS REALTY INC.4350 WESTOWN PARKWAY SUITE 100 | | | | WEST DES MOINES | IA | 50266 | | | First Class mail on 4/26/2023 |
| LC_003705 | LONGVIEW PLAZA, LTD. | MORRIS CAPITAL PARTNERS, LLC200 CARROLL STREET SUITE 130 | | | | LONGVIEW | TX | 76107 | | | First Class mail on 4/26/2023 |
| LC_002271 | LORMAX STERN DEVELOPMENT COMPANY | PRIEBE, JIM, PROPERTY MANAGER | 38500 WOODWARD AVENUE SUITE 200 | | | BLOOMFIELD HILLS | MI | 48304 | | jpriebe@lormaxstern.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007971 | LRIGF DENTON, LLC | C/O LINCOLN PROPERTY COMPANY, AUTHORIZED PROPERTY MANAGERSHOPS AT COLORADO | 2000 MCKINNEY AVENUE, SUITE 1000 | | | DALLAS | TX | 75201 | | | First Class mail on 4/26/2023 |
| LC_007972 | M&D REAL ESTATE | BOLTON, HEATHER , ASST PROPERTY MANAGER | 2500 DISCOVERY BOULEVARD SUITE 200 | | | ROCKWALL | TX | 75032 | | heather.bolton@mdregroup.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_007973 | M&D REAL ESTATE | FISH, SUSAN, SENIOR PROPERTY MANAGER | 2500 DISCOVERY BOULEVARD SUITE 200 | | | ROCKWALL | TX | 75032 | | susan@mdregroup.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007974 | M&D REAL ESTATE, LP | MCNAUGHTON, KENT A., LANDLORD/OWNER | M&D PROPERTY MANAGEMENT | 2500 DISCOVERY BOULEVARD SUITE 200 | | ROCKWALL | TX | 75032 | | kent@mcnaughtonusa.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006375 | M&J - BIG WATERFRONT HOLDINGS LLC | M&J WILKOW PROPERTIES, LLC20 SOUTH CLARK STREET, SUITE 3000 ATTN: MARC R. WILKOW, PRESIDENT | | | | CHICAGO | IL | 60603 | | | First Class mail on 4/26/2023 |
| LC_005267 | M&M REALTY PARTNERS | BIRENBAUM, JANICE | ASSET MANAGER OF GARDEN STATE PARK | 1 PARK LANE BLVD. | | CHERRY HILL | NJ | 08802 | | jbirenbaum@mmrealtypartners.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007789 | M.O.R. SNOWDEN SQUARE LP | C/O HARBOR EAST MANAGEMENT GROUP650 SOUTH EXETER STREET SUITE 200 | | | | BALTIMORE | MD | 21202 | | | First Class mail on 4/26/2023 |
| LC_006648 | MACERICH | FERGUSON, SEAN, LEASING | 401 WILSHIRE BLVD. SUITE 700 | | | SANTA MONICA | CA | 90401 | | sean.ferguson@macerich.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006649 | MACERICH | HAYDEN, SHAWN , PROPERTY MANAGER | 401 WILSHIRE BLVD. SUITE 700 | | | SANTA MONICA | CA | 90401 | | shawn.hayden@macerich.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006647 | MACERICH | HULSEY, DAVID , FACILITIES MANAGER | 401 WILSHIRE BLVD. SUITE 700 | | | SANTA MONICA | CA | 90401 | | david.hulsey@macerich.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006646 | MACERICH | HULSEY, DAVID, SENIOR PROPERTY MANAGER | 401 WILSHIRE BLVD. SUITE 700 | | | SANTA MONICA | CA | 90401-1452 | | david.hulsey@macerich.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_001331 | MACERICH SANTAN PHASE 2 SPE LLC | MANAGER, CENTER | C/O WESTCOR PARTNERS11411 NORTH TATUM BOULEVARD | | | PHOENIX | AZ | 85028 | | | First Class mail on 4/26/2023 |
| LC_001799 | MAD RIVER DEVELOPMENT | WALSH, JIM, PROPERTY MANAGER | 240 PARAMUS ROAD P.O. BOX 707 | | | RIDGEWOOD | NJ | 07450 | | jimwalsh@thealtagroup.net | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_001800 | MAD RIVER DEVELOPMENT LLC | 240 PARAMUS ROAD P.O. BOX 707 | | | | RIDGEWOOD | NJ | 07450 | | | First Class mail on 4/26/2023 |
| LC_004378 | MADISON MARQUETTE | EDWARDS, TAMIKA, ASSISTANT GENERAL MANAGER | 15555 E. 14TH STREET SUITE 350 | | | SAN LEANDRO | CA | 94578 | | tamika.edwards@madisonmarquette.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004379 | MADISON MARQUETTE | SMITH, TONY, PROPERTY MANAGER | 15555 E. 14TH STREET SUITE 350 | | | SAN LEANDRO | CA | 94578 | | tony.smith@madisonmarquette.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005315 | MADISON MARQUETTE RETAIL SERVICES | ROGERS, AMBER, PROPERTY COORDINATOR | BELL TOWER SHOPS MANAGEMENT OFFICE | 13499 U.S. 41 SE SUITE 161 | | FORT MYERS | FL | 33907-3837 | | amber.rogers@madisonmarquette.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005314 | MADISON MARQUETTE RETAIL SERVICES | WASHNOCK, TIM, REGIONAL FACILITIES MANAGER | BELL TOWER SHOPS MANAGEMENT OFFICE | 13499 U.S. 41 SE SUITE 161 | | FORT MYERS | FL | 33907-3837 | | twashnock@escfederal.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_011804 | MADISON PARTNERS | CARTER, MARK, PROPERTY MANAGER | 2622 COMMERCE ST | | | DALLAS | TX | 75226 | | mark@madisonpartnersllc.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_011803 | MADISON PARTNERS | HEARN, AUBRY, LEASE ADMINISTRATOR/PM | 2622 COMMERCE ST | | | DALLAS | TX | 75226 | | aubry@madisonpartnersllc.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_012182 | MAGNOLIA PALMS DAPHNE, LLC | MAGNOLIA AT PALMS, LLC; CARROLLWOOD TALZ, LLC; AND JWS CARROLLWOOD, LLC5370 OAKDALE ROAD | | | | SMYRNA | GA | 30082 | | | First Class mail on 4/26/2023 |
| LC_007069 | MAIN STREET AT EXTON, LP | C/O WOLFSON GROUP INC.120 W. GERMANTOWN PIKE , STE 120 ATTN: STEVEN B. WOLFSON | | | | PLYMOUTH MEETING | PA | 19462 | | | First Class mail on 4/26/2023 |
| LC_005955 | MAJESTIC MANAGEMENT | BOMBARDIER, SARA | ATTN: PROPERTY MANAGEMENT | 13191 CROSSROADS PARKWAY NORTH, 6TH FLOOR | | CITY OF INDUSTRY | CA | 91746 | | sbombardier@majesticrealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_011205 | MAJESTIC MANAGEMENT CO. | BOMBARDIER, SARA, PROPERTY MANAGER | 27511 SAN BERNARDINO AVENUE SUITE 240 | | | REDLANDS | CA | 92374 | | SBombardier@majesticrealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005853 | MALL AT POTOMAC MILLS, LLC | C/O M.S. MANAGEMENT ASSOCIATES INC.225 WEST WASHINGTON STREET | | | | INDIANAPOLIS | IN | 46204-3438 | | | First Class mail on 4/26/2023 |
| LC_005565 | MALL PROPERTIES | BALLARD, REBEKAH, PROPERTY MANAGER | 5500 NEW ALBANY ROAD EAST SUITE 310 | | | NEW ALBANY | OH | 43054 | | rballard@mallproperties.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005564 | MALL PROPERTIES | EMERY, JIM, FACILITY | 5500 NEW ALBANY ROAD EAST SUITE 310 | | | NEW ALBANY | OH | 43054 | | jimemery@omnistates.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005566 | MALL PROPERTIES | VILABOY, RICHARD, PROPERTY MANAGER | 5500 NEW ALBANY ROAD EAST SUITE 310 | | | NEW ALBANY | OH | 43054 | | rvilaboy@olshanproperties.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005547 | MANSELL CROSSING LLC, GSL MANSELL LLC, AND HML MANSELL LLC | LIVINGSTON, HANNAH, LANDLORD | 1109 RUSSELL PARKWAY | | | WARNER ROBINS | GA | 21088 | | hannah@livingstonproperties.net | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005548 | MANSELL CROSSING RETAIL LP | ATTN: LEGAL DEPARTMENT500 NORTH BROADWAY SUITE 201 | | | | JERICHO | NY | 11753 | | | First Class mail on 4/26/2023 |
| LC_007863 | MARKET BASKET | NAUDZUNAS, CHRIS, PROPERTY MANAGER | 875 EAST STREET | | | TEWKSBURY | MA | 01876 | | cnaudzunas@demoulasmarketbasket.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002991 | MARKET STREET FLOWOOD L.P. | 970 GARDEN PARK DRIVE | | | | ALLEN | TX | 75013 | | | First Class mail on 4/26/2023 |
| LC_002992 | MARKET STREET FLOWOOD, LP | COOPER, KAREN, PROPERTY MANAGER | TRADEMARK PROPERTY COMPANY | 1600 WEST 7TH ST, SUITE 400 | | FORT WORTH | TX | 76102 | | kcooper@trademarkproperty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003365 | MARKETPLACE WEST PARTNERS, LLC | CORNING, STEVE, LANDLORD | CORNING COMPANIES2280 GRANT ROAD SUITE A | | | BILLINGS | MT | 59102 | | scorning@corningcompanies.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_011871 | MAVERICK INVESTORS LLC | C/O NIFONG REALTY, INC.895 LOMBARDI AVENUE | | | | GREEN BAY | WI | 54304 | | | First Class mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_006036 | MCALLEN LEVCAL LLC | 1001 WEST LOOP SOUTH, SUITE 600 ATTN: HERBERT L. LEVINE | | | | HOUSTON | TX | 77027 | | | First Class mail on 4/26/2023 |
| LC_007820 | MCALLEN TX LLC | C/O SCHOTTENSTEIN PROPERTY GROUP LLC4300 E. FIFTH AVENUE ATTN: EXECUTIVE VP OF LEASING | | | | COLUMBUS | OH | 43219 | | | First Class mail on 4/26/2023 |
| LC_006260 | MCKAY INVESTMENT COMPANY LLC | 2300 OAKMONT WAY SUITE 200 | | | | EUGENE | OR | 97401 | | | First Class mail on 4/26/2023 |
| LC_001501 | MCKINLEY MALL LLC | C/O THE WOODMONT COMPANY, AS RECEIVER2100 W. 7TH STREET | | | | FORT WORTH | TX | 76107 | | | First Class mail on 4/26/2023 |
| LC_001502 | MCKINLEY MALL REALTY HOLDINGS LLC | KOHAN RETAIL INVESTMENT GROUP1010 NORTHERN BOULEVARD SUITE 212 | | | | GREAT NECK | NY | 11021 | | | First Class mail on 4/26/2023 |
| LC_003707 | MCP VENTURES, LLC | JOHANSEN, RENATE, DIRECTOR OF PROPERTY MANAGEMENT | MORRIS CAPITAL PARTNERS, LLC | 200 CARROLL STREET SUITE 130 | | FORT WORTH | TX | 76107 | | renate@mcp-ventures.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003706 | MCP VENTURES, LLC | ROUSH, VICTORIA E., DIRECTOR OF OPERATIONS | MORRIS CAPITAL PARTNERS, LLC | 200 CARROLL STREET SUITE 130 | | FORT WORTH | TX | 76107 | | victoria@mcp-ventures.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003500 | MCS-LANCASTER DE HOLDING, LP | C/O TKG MANAGEMENT, INC.211 N. STADIUM BOULEVARD SUITE 201 | | | | COLUMBIA | MO | 65203 | | | First Class mail on 4/26/2023 |
| LC_006063 | MCV23 LLC | C/O SUDBERRY PROPERTIES INC.5465 MOREHOUSE DRIVE #260 | | | | SAN DIEGO | CA | 92111 | | | First Class mail on 4/26/2023 |
| LC_006902 | MD ATKINSON COMPANY INC. | RODRIGUEZ, ALBERT, PROPERTY MANAGER | 1401 19TH STREET SUITE 400 | | | BAKERSFIELD | CA | 93301 | | arodriguez@mdatkinson.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_012010 | MDC COASTAL I, LLC | C/O REALTY INCOME CORPORATION ATTN: LEGAL DEPARTMENT11995 EL CAMINO REAL | | | | SAN DIEGO | CA | 92130 | | | First Class mail on 4/26/2023 |
| LC_005696 | MDC COASTAL I, LLC | C/O REALTY INCOME CORPORATION11995 EL CAMINO REALBLDG ID #5242 | | | | SAN DIEGO | CA | 92130 | | | First Class mail on 4/26/2023 |
| LC_005229 | MEDISTAR PARKWEST JV, LTD. | C/O THE RETAIL CONNECTION2525 MCKINNON ST., SUITE 700 | | | | DALLAS | TX | 75201 | | | First Class mail on 4/26/2023 |
| LC_006022 | MEDISTAR PARKWEST JV, LTD. | C/O THE RETAIL CONNECTION2525 MCKINNON ST., SUITE 700 | | | | DALLAS | TX | 75201 | | | First Class mail on 4/26/2023 |
| LC_001999 | MEPT KEDRON VILLAGE II, LLC | 7315 WISCONSIN AVENUE SUITE 350 WESTATTN: ROBERT EDWARDS OR PRESIDENT | | | | BETHESDA | MD | 20814 | | | First Class mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_007841 | MERLONE GEIER MANAGEMENT | JACKSON, SHARON, PROPERTY MANAGER | 425 CALIFORNIA STREET10TH FLOORRE: UNIT 834-010 | | | SAN FRANCISCO | CA | 94104 | | sjackson@merlonegeier.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_001811 | MERLONE GEIER MANAGEMENT | JOHNSON, KELLY, PROPERTY MANAGER | 21791 LAKE FOREST DRIVE, SUITE 203 | | | LAKE FOREST | CA | 92630 | | kjohnson@merlonegeier.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007687 | MESQUITE CI/NA, LP | 3829 W SPRINGCREEK PKWY SUITE 110 | | | | PLANO | TX | 75023 | | | First Class mail on 4/26/2023 |
| LC_007688 | MESQUITE CI/NA, LP | 3829 W. SPRINGCREEK PARKWAY SUITE 112 | | | | PLANO | TX | 75023 | | | First Class mail on 4/26/2023 |
| LC_011662 | METROPOLITAN LIFE INSURANCE COMPANY | C/O CROSSMAN & COMPANY3333 SOUTH ORANGE AVENUE SUITE 201 | | | | ORLANDO | FL | 32806 | | | First Class mail on 4/26/2023 |
| LC_005218 | METROVATION/TERRANOMICS DEVELOPMENT | MAY, SARA, PROPERTY MANAGER | 650 FIFTH STREET, SUITE 303 | | | SAN FRANCISCO | CA | 94107 | | smay@metrovation.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_001503 | MEYERS, ROMAN, FRIEDBERG & LEWIS | SAPONARO, ESQ., JOSEPH M., LEGAL NOTICES | JOSEPH M. SAPONARO, ESQ. | 28601 CHAGRIN BOULEVARD SUITE 600 | | CLEVELAND | OH | 44122 | | jsaponaro@meyersroman.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003708 | MFC LONGVIEW PLAZA, LLC | C/O MCP VENTURES, LLC200 CARROLL STREET SUITE 130 | | | | FORT WORTH | TX | 76107 | | | First Class mail on 4/26/2023 |
| LC_001812 | MGP IX PROPERTIES, LLC | C/O MERLONE GEIER PARTNERS425 CALIFORNIA STREET, 10TH FLOOR ATTN: LEASE ADMINISTRATION UNIT #513-016 | | | | SAN FRANCISCO | CA | 94104-2113 | | | First Class mail on 4/26/2023 |
| LC_007842 | MGP XII MAGNOLIA, LLC | C/O MERLONE GEIER PARTNERS425 CALIFORNIA STREET, 10TH FLOOR ATTN: LEASE ADMINIS TRATION UNIT 834-010 | | | | SAN FRANCISCO | CA | 84104 | | | First Class mail on 4/26/2023 |
| LC_007855 | MID-AMERICA ASSET MANAGEMENT | M HALL, SAMANTHA, PROPERTY MANAGER | ONE PARKVIEW PLAZA, 9TH FLOOR | | | OAKBROOK TERRACE | IL | 60181 | | samantha.m.hall@cbre.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005423 | MID-AMERICA ASSET MANAGEMENT | SMITH, GAVIN | ONE PARKVIEW PLAZA, 9TH FLOOR | | | OAKBROOK TERRACE | IL | 60181 | | gavin.smith@cbre.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005583 | MID-AMERICA GROUP | | | | | | | | | alee@midamericagrp.com | Email on 4/25/2023 |
| LC_005320 | MIDDLETOWN SHOPPING CENTER I, L.P. | C/O WILNER REALTY & DEVELOPMENT CO.136 COULTER AVENUE | | | | ARDMORE | PA | 19003 | | | First Class mail on 4/26/2023 |
| LC_003513 | MIDLAND ATLANTIC | 8044 MONTGOMERY ROAD7TH FL | | | | CINCINNATI | OH | 45236 | | | First Class mail on 4/26/2023 |
| LC_003514 | MIDLAND RUSHMORE, LLC | C/O MIDLAND ATLANTIC DEVELOPMENT COMPANY, LLC, 8044 MONTGOMERY ROAD SUITE 710 | | | | CINCINNATI | OH | 45236 | | | First Class mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| LC_006690 | MIDWOOD MANAGEMENT CORP | BEALE, KYLE, ACCOUNTING | 430 PARK AVENUE SUITE 201 | | | NEW YORK | NY | 10022 | | kbeale@midwoodid.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006691 | MIDWOOD MANAGEMENT CORP | POLLANI, PETER, PROPERTY MANAGER | 430 PARK AVENUE SUITE 201 | | | NEW YORK | NY | 10022 | | ppollani@midwoodid.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006186 | MILBURN TEL TWELVE LLC | CLARK, GIL, LEASING | ATTN: GIL CLARK30 W MONROE STREET SUITE 1700 | | | CHICAGO | IL | 60603 | | gil@kafumanjacobs.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_001925 | MIRACLE MARKETPLACE LLC | C/O TALISMAN COMPANIES, LLC355 ALHAMBRA CIRCLE SUITE 1250 | | | | CORAL GABLES | FL | 33134 | | | First Class mail on 4/26/2023 |
| LC_007216 | MIRICK, O'CONNELL, DEMALLIE & LOUGEE, LLP | 100 FRONT STREET | | | | WORCESTER | MA | 01608 | | | First Class mail on 4/26/2023 |
| LC_005930 | MISHORIM 255, LLC | FOLEY, JEREMY , LEASING | MISHORIM GOLD HOUSTON, LLC | ATTN: BARAK CARMON | 9378 ARLINGTON EXPRESSWAY, SUITE 319 | JACKSONVILLE | FL | 32225 | | jeremy@mgoldgroup.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007293 | MISHORIM 255, LLC | FOLEY, JEREMY, LEASING | MISHORIM GOLD HOUSTON, LLC | ATTN: BARAK CARMON | 9378 ARLINGTON EXPRESSWAY, SUITE 319 | JACKSONVILLE | FL | 32225 | | jeremy@mgoldgroup.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002654 | MISHORIM GOLD PROPERTIES, LP | 9378 ARLINGTON EXPRESSWAY SUITE 319 ATTN: LEASE ADMINISTRATION | | | | JACKSONVILLE | FL | 32225 | | | First Class mail on 4/26/2023 |
| LC_002652 | MISHORIM GOLD PROPERTIES, LP | GOLD, VIVIANE, CONTROLLER | 9378 ARLINGTON EXPRESSWAY SUITE 319 | | | JACKSONVILLE | FL | 32225 | | viviane@mgoldgroup.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002653 | MISHORIM GOLD PROPERTIES, LP | MATHEUS, PROPERTY MANAGER | 9378 ARLINGTON EXPRESSWAY SUITE 319 | | | JACKSONVILLE | FL | 32225 | | matheus@mgoldgroup.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006264 | MISSION VALLEY | 1640 CAMINO DEL RIO N. #351 ATTN: GENERAL MANAGER | | | | SAN DIEGO | CA | 92108 | | | First Class mail on 4/26/2023 |
| LC_006265 | MISSION VALLEY SHOPPINGTOWN, LLC | 2049 CENTURY PARK EAST41ST FLOOR ATTN: LEGAL DEPARTMENT | | | | LOS ANGELES | CA | 90067 | | | First Class mail on 4/26/2023 |
| LC_006266 | MISSION VALLEY SHOPPINGTOWN, LLC | RIPA, ANDRES, PROPERTY MANAGER | MISSION VALLEY CENTER | 1640 CAMINO DI RIO NORTH SUITE #1290 | | SAN DIEGO | CA | 92108 | | andres.ripa@urw.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005151 | MODESTO RC LEASECO LLC | C/O INLAND CONTINENTAL PROPERTY MANAGEMENT CORP2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | | | First Class mail on 4/26/2023 |
| LC_002447 | MOORESVILLE CROSSING, LP | 500 NORTH BROADWAY SUITE 201 P.O. BOX 9010 | | | | JERICHO | NY | 11753 | | | First Class mail on 4/26/2023 |
| LC_003709 | MORRIS-FLOYD CAPITAL PARTNERS LLC | HILL, SHERILYN | 2525 RIDGMAR BLVD SUITE 440 | | | FORT WORTH | TX | 76116 | | sherilyn@morriscp.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005956 | MOUNTAIN GROVE PARTNERS, LLC | C/O MAJESTIC REALTY CO., 13191 CROSSROADS PARKWAY NORTH, 6TH FLOOR ATTN: CHIEF FINANCIAL OFFICER | | | | CITY OF INDUSTRY | CA | 91746 | | | First Class mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_002993 | MS FLOWOOD, LP | 701 N. POST OAK ROAD SUITE 210 | | | | HOUSTON | TX | 77024 | | | First Class mail on 4/26/2023 |
| LC_005084 | MT. PLEASANT TOWNE CENTER | HARPER, JAY | 1600 PALMETTO GRANDE DRIVE | | | MT. PLEASANT | SC | 29464 | | jay.harper@madisonmarquette.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003316 | NAP NORTHPOINT LLC | 7500 COLLEGE PARKWAY | | | | FORT MYERS | FL | 33907 | | | First Class mail on 4/26/2023 |
| LC_011247 | NATIONAL REAL ESTATE MANAGEMENT CORP | BUFFINGTON, TREY, PROPERTY MANAGER | 9986 MANCHESTER ROAD | | | ST. LOUIS | MO | 63122 | | tbuffington@nremgmt.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_011246 | NATIONAL REAL ESTATE MANAGEMENT CORP | RUBIN, STEVE, ON SITE MAINTENANCE | 9986 MANCHESTER ROAD | | | ST. LOUIS | MO | 63122 | | steve@groupcam.net | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007022 | NATIONAL REAL ESTATE MANAGEMENT CORP. | CLARKSON, CECILIA, ASSISTANT PROPERTY MANAGER | 9986 MANCHESTER ROAD | | | ST. LOUIS | MO | 63122 | | cclarkson@nremgmt.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007024 | NATIONAL REAL ESTATE MANAGEMENT CORP. | NUGENT, MIKE, PRESIDENT - PROPERTY MANAGER | 9986 MANCHESTER ROAD | | | ST. LOUIS | MO | 63122 | | mnugent@nremgmt.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007023 | NATIONAL REAL ESTATE MANAGEMENT CORP. | SMITH, BOB, LOCAL PROPERTY MANAGER | 9986 MANCHESTER ROAD | | | ST. LOUIS | MO | 63122 | | bobsmith@michaelsaunders.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004248 | NATIONAL RETAIL PROPERTIES | FUSSELL, JILL, SR. PROPERTY MANAGER | 450 S. ORANGE AVENUE SUITE 900 | | | ORLANDO | FL | 32801 | | jill.fussell@nnnreit.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004246 | NATIONAL RETAIL PROPERTIES | KHATIB, SAM, LEASING | 450 S. ORANGE AVENUE SUITE 900 | | | ORLANDO | FL | 32801 | | sam.khatib@nnnreit.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004247 | NATIONAL RETAIL PROPERTIES | RODRIGUEZ, HEATHER C., PROPERTY MANAGER | 450 S. ORANGE AVENUE SUITE 900 | | | ORLANDO | FL | 32801 | | heather.rodriguez@nnnreit.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006921 | NATIONAL RETAIL PROPERTIES, INC. | CHRISTIAN, GEORGIA, SR PROPERTY ADMINISTRATOR | 450 S. ORANGE AVENUE SUITE 900 | | | ORLANDO | FL | 32801 | | georgia.christian@nnnreit.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006920 | NATIONAL RETAIL PROPERTIES, INC. | KHATIB, SAM, PROPERTY MANAGER | 450 S. ORANGE AVENUE SUITE 900 | | | ORLANDO | FL | 32801 | | sam.khatib@nnnreit.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005054 | NATIONAL RETAIL PROPERTIES, INC. | RODRIGUEZ, HEATHER, PROPERTY MANAGER | 450 S. ORANGE AVENUE SUITE 900 | | | ORLANDO | FL | 32801 | | heather.rodriguez@nnnreit.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004249 | NATIONAL RETAIL PROPERTIES, LP | 450 S. ORANGE AVENUE SUITE 900 | | | | ORLANDO | FL | 32801 | | | First Class mail on 4/26/2023 |
| LC_005055 | NATIONAL RETAIL PROPERTIES, LP | 450 S. ORANGE AVENUE SUITE 900 | | | | ORLANDO | FL | 32801 | | | First Class mail on 4/26/2023 |
| LC_006922 | NATIONAL RETAIL PROPERTIES, LP | ATTN: VP ASSET MGMT.450 SOUTH ORANGE AVENUE SUITE 900 | | | | ORLANDO | FL | 32801 | | | First Class mail on 4/26/2023 |
| LC_011829 | NECESSITY RETAIL | LEWIS, LISA N, PROPERTY MANAGER | 38 WASHINGTON SQUARE | | | NEWPORT | RI | 02840 | | lisan.lewis@am.jll.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003477 | NECESSITY RETAIL | PROPERTY MANAGER | 38 WASHINGTON SQUARE | | | NEWPORT | RI | 02840 | | propmgmt@rtlreit.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 118 of 164

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_011830 | NECESSITY RETAIL | PROPERTY MANAGER | 38 WASHINGTON SQUARE | | | NEWPORT | RI | 02840 | | propmgmt@rtlreit.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007072 | NED MANAGEMENT LIMITED PARTNERSHIP | BOWEN, TOM, PROPERTY MANAGER | 75 PARK PLAZA | | | BOSTON | MA | 02116 | | tbowen@nedevelopment.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007991 | NED MANAGEMENT LIMITED PARTNERSHIP | FARRINGTON, GREG, GENERAL MANAGER | 44 MAIN STREET | | | NANTUCKET | MA | 02554 | | gfarrington@nedevelopment.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007990 | NED MANAGEMENT LIMITED PARTNERSHIP | KROPP, KENNETH, FACILITIES MANAGER | 44 MAIN STREET | | | NANTUCKET | MA | 02554 | | kkropp@nedevelopment.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007989 | NED MANAGEMENT LIMITED PARTNERSHIP | KUDISCH, SARAH, PROPERTY MANAGER | 44 MAIN STREET | | | NANTUCKET | MA | 02554 | | skudisch@nedevelopment.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007992 | NED MANAGEMENT LIMITED PARTNERSHIP | VASILEVA, KATYA, OFFICE MANAGER | 44 MAIN STREET | | | NANTUCKET | MA | 02554 | | kvasileva@nedevelopment.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005357 | NELSON VENTURES LLC | FORSTER, MARY ANN, PROPERTY MANAGER | 3501 W. MAPLE ROAD SUITE B | | | TROY | MI | 48084 | | maryann@nelsonventures.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004250 | NET LEASE REALTY VI, LLC | 450 SOUTH ORANGE AVENUE, SUITE 900 | | | | ORLANDO | FL | 32801 | | | First Class mail on 4/26/2023 |
| LC_007586 | NEW PLAN EXCEL REALTY TRUST, INC. | LILES, MARTY | 420 LEXINGTON AVENUE7TH FLOOR | | | NEW YORK | NY | 10170 | | | First Class mail on 4/26/2023 |
| LC_007587 | NEW PLAN REALTY TRUST-TENANT # 187002 | 4688 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | First Class mail on 4/26/2023 |
| LC_007608 | NEWQUEST | CONWELL, BOB , PROPERTY MANAGER | 4717 S. PADRE ISLAND DR. | | | CORPUS CHRISTI | TX | 78411 | | bconwell@newquest.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007609 | NEWQUEST | CRAMER, NANCY, PROPERTY MANAGER | 4717 S. PADRE ISLAND DR. | | | CORPUS CHRISTI | TX | 78411 | | NCRAMER@NEWQUEST.COM | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007610 | NEWQUEST | MEYERS, DAVID K. , PROPERTY MANAGER | 4717 S. PADRE ISLAND DR. | | | CORPUS CHRISTI | TX | 78411 | | dmeyers@newquest.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_001113 | NEWQUEST PROPERTIES | 8827 W. SAM HOUSTON PARKWAY#200 | | | | HOUSTON | TX | 77040 | | | First Class mail on 4/26/2023 |
| LC_006369 | NEWTOWN BUCKS ASSOCIATES, LP | J. LOEW PROPERTY MANAGEMENT INC.120 PENNSYLVANIA AVENUE | | | | MALVERN | PA | 19355 | | | First Class mail on 4/26/2023 |
| LC_011872 | NIFONG REALTY & DEVELOPMENT | NIFONG, LARRY, PROPERTY MANAGER | 2181 S. ONEIDA ST. | | | GREEN BAY | WI | 54304 | | | First Class mail on 4/26/2023 |
| LC_001254 | NODDLE COMPANIES | DUFFY, MELISSA , PROPERTY MANAGER | 1125 S. 103RD STREET SUITE 450 | | | OMAHA | NE | 68124-0169 | | melissa@noddlecompanies.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_012183 | NORTHBRIDGE COMMERCIAL REAL ESTATE GROUP | AUGERI, LISA, DIRECTOR OF OPERATIONS | 18915 MUHLY GRASS LANE | | | LUTZ | FL | 33558 | | laugeri@northbridgecreg.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_012184 | NORTHBRIDGE COMMERCIAL REAL ESTATE GROUP | HUETING, JANNIE, PROPERTY MANAGER | 18915 MUHLY GRASS LANE | | | LUTZ | FL | 33558 | | jhueting@northbridgecreg.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_011136 | NORTHEAST HOLDINGS LLC | 279 PEMBROKE LANE | | | | RICHMOND | VA | 23238 | | | First Class mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_002641 | NORTHGATE MALL PARTNERSHIP | C/O SIMON PROPERTY GROUP, INC.225 WEST WASHINGTON STREET | | | | INDIANAPOLIS | IN | 46204 | | | First Class mail on 4/26/2023 |
| LC_002642 | NORTHGATE MALL PARTNERSHIP | HEIM, STEVEN L., PROPERTY MANAGER | C/O SIMON PROPERTY GROUP, INC. | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | | sheim@simon.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006950 | NORTHMARQ | MEADOWS, DENNIS, PROPERTY MANAGER | CUSHMAN & WAKEFIELD3500 AMERICAN BLVD W - #200 | | | MINNEAPOLIS | MN | 55431 | | dennis.meadows@cushwake.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005568 | NORTHWAY MALL PROPERTIES SUB LLC | C/O OLSHAN PROPERTIES600 MADISON AVENUE 14TH FLOOR ATTN: LEGAL SERVICES | | | | NEW YORK | NY | 10022 | | | First Class mail on 4/26/2023 |
| LC_005567 | NORTHWAY MALL PROPERTIES SUB, LLC | FUSS, MICHELLE, LEGAL ASSISTANT | C/O OLSHAN PROPERTIES | ATTN: LEASE ADMINISTRATION | 600 MADISON AVENUE 14TH FLOOR | NEW YORK | NY | 10022 | | mfuss@olshanproperties.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002079 | NORTHWEST NATIONAL LLC | DEERING MANAGEMENT4800 SW MACADAM AVE SUITE 120 | | | | PORTLAND | OR | 97239 | | | First Class mail on 4/26/2023 |
| LC_007059 | NORTHWOODS CENTER III, INC. | C/O INVESCO REAL ESTATE2001 ROSS AVE SUITE 3400 | | | | DALLAS | TX | 75201 | | | First Class mail on 4/26/2023 |
| LC_007060 | NORTHWOODS III (SAN ANTONIO), LLC | C/O CIM GROUP4700 WILSHIRE BLVD. | | | | LOS ANGELES | CA | 90010 | | | First Class mail on 4/26/2023 |
| LC_005514 | NP ROYAL RIDGE LLC | THE WILDER COMPANIES800 BOYLSTON STREET SUITE 1300 | | | | BOSTON | MA | 02199 | | | First Class mail on 4/26/2023 |
| LC_001395 | NPMC RETAIL, LLC | C/O CBRE GLOBAL INVESTORS, LLC2000 MCKINNEY AVENUE, SUITE 1000 ATTN: ADI MAYAN | | | | DALLAS | TX | 75201 | | | First Class mail on 4/26/2023 |
| LC_002782 | NPP DEVELOPMENT, LLC | ONE PATRIOT PLACE ATTN: VICE PRESIDENT | | | | FOXBOROUGH | MA | 02035 | | | First Class mail on 4/26/2023 |
| LC_005349 | NTS DEVELOPMENT COMPANY | JAVID, SHAR | 600 NORTH HURSTBOURNE PARKWAYSTE 300 | | | LOUISVILLE | KY | 40222 | | sjavid@ntsdevco.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006262 | OAK LEAF PROPERTY MANAGEMENT,LLC | CRITELLI, MICHELLE, PROPERTY MANAGER | 2300 OAKMONT WAY, SUITE 200 | | | EUGENE | OR | 97401 | | michelle@oakwaycenter.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006261 | OAK LEAF PROPERTY MANAGEMENT,LLC | ESSIN, CHRIS, DIRECTOR OF FACILITIES & OPERATIONS | 2300 OAKMONT WAY, SUITE 200 | | | EUGENE | OR | 97401 | | chris@oakwaycenter.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005820 | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-1, LLC | BEAR, HEATHER, LANDLORD | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | | heather.bear@blueowl.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005885 | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-1, LLC | BEAR, HEATHER, LANDLORD | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | | heather.bear@blueowl.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_006903 | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-1, LLC | BEAR, HEATHER, LANDLORD | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | | heather.bear@blueowl.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005821 | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-1, LLC | WIDES, DREW, LANDLORD | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | | drew.wides@blueowl.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005886 | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-1, LLC | WIDES, DREW, LANDLORD | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | | drew.wides@blueowl.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006904 | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-1, LLC | WIDES, DREW, LANDLORD | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | | drew.wides@blueowl.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| ALC_00001 | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-1,LLC | ATTN: ASSET MANAGEMENT | C/O OAK STREET REAL ESTATE CAPITAL | 30 N. LASALLE STREET SUITE 4140 | | CHICAGO | IL | 60602 | | | First Class mail on 4/26/2023 |
| LC_002888 | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-2 LLC | BEAR, HEATHER, LANDLORD | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | | Heather.bear@blueowl.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007258 | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-2 LLC | BEAR, HEATHER, LANDLORD | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | | heather.bear@blueowl.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002889 | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-2 LLC | WIDES, DREW, LANDLORD | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | | drew.wides@blueowl.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007259 | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-2 LLC | WIDES, DREW, LANDLORD | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | | drew.wides@blueowl.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005219 | OAKLAND IRONWORKS ASSOC. | CONOCONO, LINA | 580 SECOND STREET, SUITE 260 | | | OAKLAND | CA | 94607 | | | First Class mail on 4/26/2023 |
| LC_002655 | OAKLEY GROVE DEVELOPMENT, LLC | | C/O GENESIS REAL ESTATE ADVISORS LLC800 MOUNT VERNON PARKWAY SUITE 410 | | | SANDY SPRINGS | GA | 30328 | | | First Class mail on 4/26/2023 |
| LC_005121 | OAKS SQUARE JOINT VENTURE | | C/O RETAIL PROPERTY GROUP, INC.ROYAL PALM PLACE101 PLAZA REAL SOUTH | | | BOCA RATON | FL | 33432 | | | First Class mail on 4/26/2023 |
| LC_007493 | OCW RETAIL-HYANNIS, LLC | | C/O THE WILDER COMPANIES800 BOYLSTON STREET | | | BOSTON | MA | 02199 | | | First Class mail on 4/26/2023 |
| LC_003383 | OLD HICKORY MALL & SOUTHAVEN TOWNE CENTER | SUDZUM, TRACY, PROPERTY MANAGER | 2021 NORTH HIGHLAND AVE | | | JACKSON | TN | 38305 | | tracy_sudzum@cblproperties.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006940 | OLD RANCH TOWN CENTER | WELCH, STEVEN, PROPERTY MANAGER | ROYAL OAKS PROPERTIES | | | SEAL BEACH | CA | 90740 | | steve@royaloakprop.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005128 | OLSHAN PROPERTIES | BARNHOUSE, STEVE, EXECUTIVE DIRECTOR PROPERTY MANAGER | 600 MADISON AVENUE14TH FLOOR | | | NEW YORK | NY | 10065 | | sbarnhouse@olshanproperties.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005569 | OLSHAN PROPERTIES | BARNHOUSE, STEVE, PROPERTY MANAGER | 600 MADISON AVENUE 14TH FLOOR | | | NEW YORK | NY | 10022 | | sbarnhouse@olshanproperties.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005129 | OLSHAN PROPERTIES | POPIOLEK, BILL, PROPERTY MANAGER | 600 MADISON AVENUE14TH FLOOR | | | NEW YORK | NY | 10065 | | bill@o2facilities.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_001789 | OLSHAN PROPERTIES | RODRIQUEZ, JUAN, LOCAL FACILITIES MANAGER | 600 MADISON AVNEUE14TH FLOOR | | | NEW YORK | NY | 10022 | | | First Class mail on 4/26/2023 |
| LC_005399 | OLSHAN PROPERTIES | SMITH, TIM, EXECUTIVE DIRECTOR PROPERTY MANAGEMENT | 600 MADISON AVE14TH FLOOR | | | NEW YORK | NY | 10022 | | tsmith@olshanproperties.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_011144 | ORACLE PLAZA LLC | 4-D PROPERTIES2870 NORTH SWAN ROAD, SUITE 100 | | | | TUCSON | AZ | 85712 | | | First Class mail on 4/26/2023 |
| LC_006053 | ORF V SUGAR CREEK PLAZA, LLC | 5865 NORTH POINT PARKWAY SUITE 250 | | | | ALPHARETTA | GA | 30022 | | | First Class mail on 4/26/2023 |
| LC_007316 | ORF V SUGAR CREEK PLAZA, LLC | PINNACLE LEASING & MANAGEMENT, LLC5865 NORTH POINT PARKWAY SUITE 250 | | | | ALPHARETTA | GA | 30022 | | | First Class mail on 4/26/2023 |
| LC_005989 | ORF VII BARRETT PAVILION, LLC | ALLEN, J. WES , PRESIDENT PINNACLE | C/O PINNACLE LEASING & MANAGEMENT, LLC | 11770 HAYNES BRIDGE ROAD SUITE 205 - 542 | | ALPHARETTA | GA | 30009 | | wallen@plnms.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002536 | ORF VII PELICAN PLACE, LLC | ALLEN, J. WES, PRESIDENT | PINNACLE LEASING & MANAGEMENT, LLC | 11770 HAYNES BRIDGE ROAD | SUITE 205 - 542 | ALPHARETTA | GA | 30009 | | wallen@plnms.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005681 | OVERTON PARK PLAZA ASSOCIATES, LLC | C/O FIDELIS REALTY PARTNERS, LTD.4500 BISSONNET STREET, SUITE 200 ATTN: PROPERTY MANAGAER | | | | BELLAIRE | TX | 77401 | | | First Class mail on 4/26/2023 |
| LC_005786 | PACE-CENTRAL ASSOCIATES, L.L.C. | 1401 SOUTH BRENTWOOD BLVD. SUITE 900 | | | | ST. LOUIS | MO | 63144 | | | First Class mail on 4/26/2023 |
| LC_004172 | PACE-HIGHLANDS ASSOCIATES, LLC | 1401 SOUTH BRENTWOOD BLVD SUITE 900 | | | | ST. LOUIS | MO | 63144 | | | First Class mail on 4/26/2023 |
| LC_003879 | PACIFIC COAST PLAZA INVESTMENTS LP | SORIANO, BIRDIE | C/O GATLIN DEVELOPMENT CO. | 888 E LAS OLAS BLVD SUITE 600 | | FOR LAUDERDALE | FL | 33301 | | bsoriano@gatlindc.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003881 | PACIFIC COAST PLAZA INVESTMENTS LP | SORIANO, BIRDIE | C/O GATLIN DEVELOPMENT CO. | 888 E LAS OLAS BLVD SUITE 600 | | FOR LAUDERDALE | FL | 33301 | | bsoriano@gatlindc.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003880 | PACIFIC COAST PLAZA INVESTMENTS LP | VAN DER SLIK, LOREN | C/O GATLIN DEVELOPMENT CO. | 888 E LAS OLAS BLVD SUITE 600 | | FOR LAUDERDALE | FL | 33301 | | loren@gatlindc.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003882 | PACIFIC COAST PLAZA INVESTMENTS LP | VAN DER SLIK, LOREN | C/O GATLIN DEVELOPMENT CO. | 888 E LAS OLAS BLVD SUITE 600 | | FOR LAUDERDALE | FL | 33301 | | loren@gatlindc.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003883 | PACIFIC COAST PLAZA INVESTMENTS, L.P. | C/O GATLIN DEVELOPMENT COMPANY888 EAST LAS OLAS BOULEVARD, SUITE 600 | | | | FORT LAUDERDALE | FL | 33301 | | | First Class mail on 4/26/2023 |
| LC_004366 | PACIFIC REAL ESTATE HOLDING, LLC | LEIBOWITZ, STUART | 2655 PHILMONT AVENUE, SUITE 201B | | | HUNTINGDON VALLEY | PA | 19006 | | stuart@apts4youonline.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002093 | PACIFIC REALTY ASSOCIATION | EATON, BUFFIE, PROPERTY MANAGER | 15350 SW SEQUOIA PARKWAY SUITE 300 | | | PORTLAND | OR | 97224 | | buffieb@pactrust.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_002094 | PACIFIC REALTY ASSOCIATION | GARNANT, MARIA, PROPERTY MANAGER | 15350 SW SEQUOIA PARKWAY SUITE 300 | | | PORTLAND | OR | 97224 | | mariag@pactrust.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002085 | PACIFIC RETAIL CAPITAL PARTNERS | JOHNSTON, KEVIN, GENERAL MANAGER | ATTN: GENERAL MANAGER | 625 BLACKLAKE BLVD. SUITE 324 | | OLYMPIA | WA | 98502 | | kjohnston@capitalmallolympia.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006838 | PACIFICA RETAIL | ROBERSON, TINA, PROPERTY MANAGER | 2201 EAST CAMELBACK SUITE 650 | | | PHOENIX | AZ | 85016 | | tina@pacificaretail.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_010023 | PAGOSA PARTNERS III, LTD. | 5307 W. LOOP 289, SUITE 302 | | | | LUBBOCK | TX | 79414 | | | First Class mail on 4/26/2023 |
| LC_003716 | PANAMA CITY BEACH VENTURE II, LLC | C/O CASTO SOUTHEAST REALTY SERVICES LLC5391 LAKEWOOD RANCH BLVD. SUITE 100 | | | | SARASOTA | FL | 34240 | | | First Class mail on 4/26/2023 |
| LC_002427 | PAPF DIMOND, LLC | 101 LARKSPUR LANDING CIRCLE SUITE 120 | | | | LARKSPUR | CA | 94939 | | | First Class mail on 4/26/2023 |
| LC_005034 | PARAMOUNT JSM AT JENKINTOWN, LLC | C/O PARAMOUNT NEWCO REALTY LIMITED LIABILITY COMPANY1195 ROUTE 70 SUITE 2000 | | | | LAKEWOOD | NJ | 08701 | | | First Class mail on 4/26/2023 |
| LC_005003 | PARAMOUNT PLAZA AT BRICK LLC | C/O PARAMOUNT REALTY SERVICES INC.1195 ROUTE 70 | | | | LAKEWOOD | NJ | 08701 | | | First Class mail on 4/26/2023 |
| LC_005865 | PARAMOUNT REALTY | CONTE, PAT, PROPERTY MANAGER | 1195 RT 70 SUITE 2000 | | | LAKEWOOD | NJ | 08701 | | pconte@paramountrealty.com; repairs@paramountrealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005035 | PARAMOUNT REALTY | CONTE, PATRICK, PROPERTY MANAGER | 1195 ROUTE 70 SUITE 2000 | | | LAKEWOOD | NJ | 08701 | | pconte@paramountrealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005037 | PARAMOUNT REALTY | REPAIRS | 1195 ROUTE 70 SUITE 2000 | | | LAKEWOOD | NJ | 08701 | | repairs@paramountrealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005862 | PARAMOUNT REALTY | TORLA, JEANNE, ACCOUNTING | 1195 RT 70 SUITE 2000 | | | LAKEWOOD | NJ | 08701 | | jt@paramountrealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005036 | PARAMOUNT REALTY | TRACY, TIM, PROPERTY MANAGER | 1195 ROUTE 70 SUITE 2000 | | | LAKEWOOD | NJ | 08701 | | tt@paramountrealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005864 | PARAMOUNT REALTY | VICENTE, KATE, EXECUTIVE ASST | 1195 RT 70 SUITE 2000 | | | LAKEWOOD | NJ | 08701 | | kv@paramountrealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005863 | PARAMOUNT REALTY | ZEKARIA, LEE, LEASING | 1195 RT 70 SUITE 2000 | | | LAKEWOOD | NJ | 08701 | | lz@paramountrealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005005 | PARAMOUNT REALTY SERVICES INC. | CAHILL, CASEY, PROPERTY MANAGEMENT | 1195 ROUTE 70 | | | LAKEWOOD | NJ | 08701 | | cc@paramountrealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005006 | PARAMOUNT REALTY SERVICES INC. | CONTE, PATRICK, PROPERTY MANAGER | 1195 ROUTE 70 | | | LAKEWOOD | NJ | 08701 | | pconte@paramountrealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_005004 | PARAMOUNT REALTY SERVICES INC. | KELLY, ERIC , DIRECTOR OF CONSTRUCTION | 1195 ROUTE 70 | | | LAKEWOOD | NJ | 08701 | | ekelly@paramountrealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005007 | PARAMOUNT REALTY SERVICES INC. | SHARO, THERESA, REPAIRS ONLY | 1195 ROUTE 70 | | | LAKEWOOD | NJ | 08701 | | tsharo@paramountrealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006544 | PARAMOUNT REALTY SERVICES, INC. | DOODY, TIM, PROPERTY MANAGER | 1195 ROUTE 70 | | | LAKEWOOD | NJ | 08701 | | tdoody2@myfairpoint.net | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006543 | PARAMOUNT REALTY SERVICES, INC. | RANOUS, ROY, DIRECTOR PROPERTY MANAGEMENT | 1195 ROUTE 70 | | | LAKEWOOD | NJ | 08701 | | rr@paramountrealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006545 | PARAMOUNT REALTY SERVICES, INC. | ZEKARIA, LEE, VP PARAMOUNT REALTY | 1195 ROUTE 70 | | | LAKEWOOD | NJ | 08701 | | lz@paramountrealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005664 | PARK WEST VILLAGE PHASE I LLC | C/O CASTO SOUTHEAST REALTY SERVICES LLC5391 LAKEWOOD RANCH BOULEVARD SUITE 100 | | | | SARASOTA | FL | 34240 | | | First Class mail on 4/26/2023 |
| LC_011774 | PARKDAY ELDORADO PLAZA, L.P. | 4645 NORTH CENTRAL EXPRESSWAY200 KNOX PLACE | | | | DALLAS | TX | 75205 | | | First Class mail on 4/26/2023 |
| LC_001352 | PARKSIDE DRIVE, LLC | 2101 6TH AVENUE NORTH, SUITE 900 | | | | BIRMINGHAM | AL | 35203 | | | First Class mail on 4/26/2023 |
| LC_005490 | PARKSTONE CAPITAL | RITTMASTER, PETER | 27 RADIO CIRCLE DRIVE SUITE 201 A | | | MT KISCO | NY | 10549 | | prittmaster@parkstonecapitalllc.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_011248 | PARKWAY CROSSING EAST SHOPPING CENTER, L.P. | RENNER, MATT , PRESIDENT | C/O NATIONAL REAL ESTATE MANAGEMENT CORP | 9986 MANCHESTER ROAD | | ST. LOUIS | MO | 63122 | | mrenner@nremgmt.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_009326 | PASSCO COMPANIES LLC | 96 CORPORATE PARK SUITE 200 | | | | IRVIN | CA | 92606 | | | First Class mail on 4/26/2023 |
| LC_009327 | PASSCO CREEKWALK S , LP AND PASSCO CREEKWALK H, LP | C/O PASSCO MANAGEMENT SERVICES LP2050 MAIN STREET SUITE 650 | | | | IRVINE | CA | 92614 | | | First Class mail on 4/26/2023 |
| LC_011199 | PATERSON PLACE DURHAM, LLC | C/O DIVARIS PROPERTY MANAGEMENT CORP.4525 MAIN STREET SUITE 900 | | | | VIRGINIA BEACH | VA | 23462 | | | First Class mail on 4/26/2023 |
| LC_002783 | PATRIOT PLACE | EARLY, BRIAN, PROPERTY MANAGER | TWO PATRIOT PLACE | | | FOXBOROUGH | MA | 02035 | | briane@patriot-place.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005739 | PAVILIONS AT HARTMAN HERITAGE, LLC | C/O TRIMONT REAL ESTATEADVISORS LLCONE ALLIANCE CENTER3500 LENOX ROAD, SUITE G1 | | | | ATLANTA | GA | 30326 | | | First Class mail on 4/26/2023 |
| LC_007993 | PBM POWER CENTER, LLC | C/O NEW ENGLAND DEVELOPMENT75 PARK PLAZA | | | | BOSTON | MA | 02116 | | | First Class mail on 4/26/2023 |
| LC_007317 | PEBB DAYTON, LLC | 7900 GLADES ROAD SUITE 600 | | | | BOCA RATON | FL | 33434 | | | First Class mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_006054 | PEBB ENTERPRISES | NODARSE, ILENE , LEASE ADMINISTRATOR | 7900 GLADES ROAD SUITE 600 | | | BOCA RATON | FL | 33434 | | inodarse@pebbent.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007318 | PEBB ENTERPRISES | ROOZROKH, LEANNE , PROPERTY MANAGER | 7900 GLADES ROAD SUITE 600 | | | BOCA RATON | FL | 33434 | | lralph@pebbent.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007764 | PENSACOLA CORDOVA LAND | C/O SIMON PROPERTY GROUP225 W. WASHINGTON STREET | | | | INDIANAPOLIS | IN | 46204-3438 | | | First Class mail on 4/26/2023 |
| LC_002272 | PETOSKEY MALL ASSOCIATES LLC | C/O LORMAX STERN DEVELOPMENT CO.38500 WOODWARD AVENUE SUITE 200 | | | | BLOOMFIELD HILLS | MI | 48304 | | | First Class mail on 4/26/2023 |
| LC_011841 | PGIM REAL ESTATE | DEFAULT NOTICES ONLY7 GIRALDA FARMS ATTN: LEGAL DEPARTMENT | | | | MADISON | NJ | 07940 | | | First Class mail on 4/26/2023 |
| LC_008045 | PHILLIPS EDISON & COMPANY, LTD. | LEASE ADMINISTRATION DEPARTMENT11501 NORTHLAKE DRIVE | | | | CINCINNATI | OH | 45249 | | | First Class mail on 4/26/2023 |
| LC_008044 | PHILLIPS EDISON & COMPANY, LTD. | TINGEY, RENE, SR. REGIONAL PROPERTY MANAGER | 11501 NORTHLAKE DRIVE | | | CINCINNATI | OH | 45249 | | rtingey@phillipsedison.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005460 | PINE TREE | LANSDON, GAYLE, ASSOCIATE PROPERTY MANAGER | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | | glansdon@pinetree.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005461 | PINE TREE | ZIELINSKI, RONDA, SENIOR PROPERTY MANAGER | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | | rzielinski@pinetree.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006204 | PINE TREE COMMERCIAL REALTY | ZIELINSKI, RONDA, SENIOR PROPERTY MANAGER | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | | rzielinski@pinetree.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006348 | PINE TREE COMMERCIAL REALTY, LLC | 40 SKOKIE BLVD. SUITE 610 | | | | NORTHBROOK | IL | 60062 | | | First Class mail on 4/26/2023 |
| LC_001883 | PINE TREE COMMERCIAL REALTY, LLC | 40 SKOKIE BLVD. SUITE 610 ATTN: GENERAL COUNSEL | | | | NORTHBROOK | IL | 60062 | | | First Class mail on 4/26/2023 |
| LC_006350 | PINE TREE COMMERCIAL REALTY, LLC | DRAPAC, NATALIE, PROPERTY MANAGER | 40 SKOKIE BLVD. SUITE 610 | | | NORTHBROOK | IL | 60062 | | ndrapac@pinetree.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_001886 | PINE TREE COMMERCIAL REALTY, LLC | HOLLAND, TYFFANY , SR PROPERTY MANAGER | 40 SKOKIE BLVD. SUITE 610 | | | NORTHBROOK | IL | 60062 | | tholland@pinetree.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006349 | PINE TREE COMMERCIAL REALTY, LLC | KRON, JEN, ASSOCIATE PROPERTY MANAGER | 40 SKOKIE BLVD. SUITE 610 | | | NORTHBROOK | IL | 60062 | | jkron@pinetree.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_001885 | PINE TREE COMMERCIAL REALTY, LLC | ROC, TIM, LEASING | 40 SKOKIE BLVD. SUITE 610 | | | NORTHBROOK | IL | 60062 | | troc@pinetree.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_001884 | PINE TREE COMMERCIAL REALTY, LLC | TUTT, MANDY, ASSOC PROPERTY MANAGER | 40 SKOKIE BLVD. SUITE 610 | | | NORTHBROOK | IL | 60062 | | mtutt@pinetree.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_009540 | PINE TREE, LLC | OSBORN, DONNA, ASSOC PROPERTY MANAGER | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | | dosborn@pinetree.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_009541 | PINE TREE, LLC | RULEMAN, TIFFANY, SR PROPERTY MANAGER | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | | truleman@pinetree.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003352 | PINETREE COMMERCIAL REALTY, LLC | BLAKE, STEPHANIE, PROPERTY MANAGER | 40 SKOKIE BOULEVARD SUITE 610 | | | NORTHBROOK | IL | 60062 | | sblake@pinetreecommerci al.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003351 | PINETREE COMMERCIAL REALTY, LLC | GONZALEZ, ALEXIA, ASST PROPERTY MANAGER | 40 SKOKIE BOULEVARD SUITE 610 | | | NORTHBROOK | IL | 60062 | | agonzalez@pinetree.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002187 | PINNACLE HILLS PROMENADE, | FAULKNER, DAVID, PROPERTY MANAGER | 2203 PROMENADE BLVD, SUITE 3200 | | | ROGERS | AR | 72758 | | david.faulkner@brookfield propertiesretail.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002186 | PINNACLE HILLS, LLC | PINNACLE HILLS POWER CENTER350 N. ORLEANS STREET, SUITE 300 ATTN: LAW/LEASE ADMINISTRATION DEPT. | | | | CHICAGO | IL | 60654-1607 | | | First Class mail on 4/26/2023 |
| LC_006056 | PINNACLE LEASING & MANAGEMENT, LLC | ALLEN, J. WES, PRESIDENT | 11770 HAYNES BRIDGE ROAD SUITE 205-542 | | | ALPHARETTA | GA | 30009 | | wallen@plnms.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007320 | PINNACLE LEASING & MANAGEMENT, LLC | ALLEN, J. WES, PRESIDENT | 11770 HAYNES BRIDGE ROAD SUITE 205-542 | | | ALPHARETTA | GA | 30009 | | wallen@plnms.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005990 | PINNACLE LEASING & MANAGEMENT, LLC | AYRES, ANNA, DIRECTOR OF OPERATIONS | 11770 HAYNES BRIDGE ROAD SUITE 205 - 542 | | | ALPHARETTA | GA | 30009 | | aayres@plnms.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002537 | PINNACLE LEASING & MANAGEMENT, LLC | GUSKI, MICHAEL , PROPERTY MANAGER | 11770 HAYNES BRIDGE ROAD SUITE 205 - 542 | | | ALPHARETTA | GA | 30009 | | mguski@plnms.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006055 | PINNACLE LEASING & MANAGEMENT, LLC | NOCE, MICHELLE, ASST. PROPERTY MANAGER | 11770 HAYNES BRIDGE ROAD SUITE 205-542 | | | ALPHARETTA | GA | 30009 | | mnoce@plnms.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007319 | PINNACLE LEASING & MANAGEMENT, LLC | NOCE, MICHELLE, ASST. PROPERTY MANAGER | 11770 HAYNES BRIDGE ROAD SUITE 205-542 | | | ALPHARETTA | GA | 30009 | | mnoce@plnms.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002188 | PINNACLE SOUTH LLC | PINNACLE HILLS LLCPINNACLE HILLS POWER CENTER350 N. ORLEANS STREET, SUITE 300 | | | | CHICAGO | IL | 60654-1607 | | | First Class mail on 4/26/2023 |
| LC_007094 | PIONEER HILLS SPE, LLC | C/O SPERRY EQUITIES, LLC18881 VON KARMAN SUITE 800 | | | | IRVINE | CA | 95612 | | | First Class mail on 4/26/2023 |
| LC_005376 | PITTSBURGH HILTON HEAD ASSOCIATES L.P. | C/O COSTA LAND COMPANY6301 FORBES AVE. SUITE 220 | | | | PITTSBURGH | PA | 15217 | | | First Class mail on 4/26/2023 |
| LC_006839 | PIVOTAL 650 CALIFORNIA ST., LLC | C/O PACIFICA RETAIL2201 EAST CAMELBACK SUITE 650 | | | | PHOENIX | AZ | 85016 | | | First Class mail on 4/26/2023 |
| LC_006840 | PIVOTAL 650 CALIFORNIA ST., LLC | FRAZIER, ERIC | C/O PACIFICA RETAIL2201 EAST CAMELBACK SUITE 650 | | | PHOENIX | AZ | 85016 | | eric@pacificaretail.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_006783 | PL DULLES LLC | C/O KIMCO REALTY CORPORATION500 NORTH BROADWAY, SUITE 201 P.O. BOX 9010 | | | | JERICHO | NY | 11753 | | | First Class mail on 4/26/2023 |
| LC_005021 | PL RIVERPARK LP | C/O KIMCO REALTY CORPORATION1621-B SOUTH MELROSE DRIVE | | | | VISTA | CA | 92081 | | | First Class mail on 4/26/2023 |
| LC_005188 | PLEASANT HILL CRESCENT DRIVE INVESTORS, LLC | C/O VESTAR PROPERTY MANAGEMENT105 CRESCENT DRIVE | | | | PLEASANT HILL | CA | 94523 | | | First Class mail on 4/26/2023 |
| LC_005740 | PMAT HARTMAN HERITAGE, LLC | C/O PMAT COMPANIES8 TRIANON PLAZA ATTN: BEN BOLZ | | | | NEW ORLEANS | LA | 70125 | | | First Class mail on 4/26/2023 |
| LC_003381 | POAG SHOPPING CENTERS, LLC | 2650 THOUSAND OAKS BLVD. SUITE 2200 ATTN: LEGAL DEPT. | | | | MEMPHIS | TN | 38118 | | | First Class mail on 4/26/2023 |
| LC_011843 | POAG SHOPPING CENTERS, LLC | CEDIK, KEVIN, GENERAL MANAGER | 2650 THOUSAND OAKS BLVD. SUITE 2200 | | | MEMPHIS | TN | 38118 | | kcedik@poagllc.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_011844 | POAG SHOPPING CENTERS, LLC | JONES, BOB, SENIOR TENANT COORDINATOR | 2650 THOUSAND OAKS BLVD. SUITE 2200 | | | MEMPHIS | TN | 38118 | | bjones@poagllc.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_011842 | POAG SHOPPING CENTERS, LLC | ROBERTS, HEIDI, ASSISTANT PROPERTY MANAGER | 2650 THOUSAND OAKS BLVD. SUITE 2200 | | | MEMPHIS | TN | 38118 | | avenuevieraadmin@poagllc.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003884 | PREP HOME RETAIL-OCEANSIDE LLC | C/O PREP PROPERTY GROUP LLC ATTN: KENDRA W. BOWERS2750 RASMUSSEN ROAD, SUITE 202 | | | | PARK CITY | UT | 84098 | | | First Class mail on 4/26/2023 |
| LC_003885 | PREP PROPERTY GROUP LLC | CURTIS, KENDALL , SENIOR ACCOUNTANT | 5905 EAST GALBRAITH ROAD SUITE 1000 | | | CINCINNATI | OH | 45236 | | kendall.curtis@preppg.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003886 | PREP PROPERTY GROUP LLC | KELLY, ADRIENNE , STAFF ACCOUNTANT | 5905 EAST GALBRAITH ROAD SUITE 1000 | | | CINCINNATI | OH | 45236 | | adrienne.kelly@preppg.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003888 | PREP PROPERTY GROUP LLC | PROWS, ELLEN, VP PROPERTY MANAGEMENT | 5905 EAST GALBRAITH ROAD SUITE 1000 | | | CINCINNATI | OH | 45236 | | ellen.prows@preppg.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003887 | PREP PROPERTY GROUP LLC | WILFERT, TARA, OPERATIONS COORDINATOR | 5905 EAST GALBRAITH ROAD SUITE 1000 | | | CINCINNATI | OH | 45236 | | tara.wilfert@preppg.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003342 | PRESCOTT GATEWAY MALL | SIESINGER, KAELA, PROPERTY MANAGER | 3250 GATEWAY BOULEVARD | | | PRESCOTT | AZ | 86303 | | kaela@theprescottgatewaymall.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005768 | PRICE/BAYBROOK LTD. | 500 NORTH BROADWAY SUITE 201 P.O. BOX 9010 | | | | JERICHO | NY | 11753 | | | First Class mail on 4/26/2023 |
| LC_007733 | PRICE/BAYBROOK LTD. | C/O KIMCO REALTY CORPORATION660 PIEDMONT ROW DRIVE SOUTH, SUITE 200 ATTN: REGIONAL GENERAL COUNSEL | | | | CHARLOTTE | NC | 28287 | | | First Class mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_007732 | PRICE/BAYBROOK, LTD | C/O KIMCO REALTY CORPORATION500 NORTH BROADWAY, SUITE 201 ATTN: REGIONAL GENERAL COUNSEL | | | | JERICHO | NY | 11753 | | | First Class mail on 4/26/2023 |
| LC_007734 | PRICE/BAYBROOK, LTD | PO BOX 50203333 NEW HYDE PARK RD, STE. 100 | | | | NEW HYDE PARK | NY | 11042-0020 | | | First Class mail on 4/26/2023 |
| LC_006951 | PRINCIPAL LIFE INSURANCE COMPANY | 801 GRAND AVE | | | | DES MOINES | IA | 50392-1370 | | | First Class mail on 4/26/2023 |
| LC_002322 | PROLOGIS | NEANS-SPECK, GLENDA | 200 A PARKER DR SUITE 480 | | | AUSTIN | TX | 78728 | | gspeck@prologis.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007924 | PROMENADE DELAWARE, LLC | C/O ROBERT L STARK ENTERPRISES INC.629 EUCLID AVENUE SUITE 1300 | | | | CLEVELAND | OH | 44114 | | | First Class mail on 4/26/2023 |
| LC_006387 | PROPERTY MANAGEMENT ACCOUNT SERVICES, LLC | EIKENBERG, KRISTEN, SR PROPERTY MANAGER | 121 CONGRESSIONAL LANE #200 | | | ROCKVILLE | MD | 20852 | | keikenberg@csinvestors.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006386 | PROPERTY MANAGEMENT ACCOUNT SERVICES, LLC | SECURITY, MASTER | 121 CONGRESSIONAL LANE #200 | | | ROCKVILLE | MD | 20852 | | | First Class mail on 4/26/2023 |
| LC_005358 | PROPERTY SERVICES GROUP, INC. | STILLINGS, BOB, PROPERTY MANAGER | 2100 EAST MAPLE ROAD SUITE 200 | | | BIRMINGHAM | MI | 48009 | | rstillings@propserv.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006037 | PTC TX HOLDINGS, LLC | C/O LEVCOR, INC.7800 WASHINGTON AVENUE #800 | | | | HOUSTON | TX | 77007-1046 | | | First Class mail on 4/26/2023 |
| LC_006351 | PT-USRIF MERIDIAN, LLC | C/O PINE TREE COMMERCIAL REALTY LLC40 SKOKIE BLVD. SUITE 610 | | | | NORTHBROOK | IL | 60062 | | | First Class mail on 4/26/2023 |
| LC_011866 | R&F DANBURY, LLC | 7248 MORGAN ROAD | | | | LIVERPOOL | NY | 13088 | | | First Class mail on 4/26/2023 |
| LC_005408 | R&F GARDEN CITY, LLC | 7248 MORGAN ROAD | | | | LIVERPOOL | NY | 13088 | | | First Class mail on 4/26/2023 |
| LC_004939 | R.E.D. CAPITAL MANAGEMENT LLC | GIERHAN, JEFF, PROPERTY MANAGER | C/O RED ASSET MANAGEMENT INC4717 CENTRAL | | | KANSAS CITY | MO | 64114 | | jgierhan@southpointeshopping.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004938 | R.E.D. CAPITAL MANAGEMENT LLC | HAMMOND, KERI, ASST TO GENERAL MANAGER | C/O RED ASSET MANAGEMENT INC4717 CENTRAL | | | KANSAS CITY | MO | 64114 | | khammond@southpointeshopping.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004940 | R.E.D. CAPITAL MANAGEMENT, L.L.C. | C/O RED DEVELOPMENT LLCONE EAST WASHINGTON STREET, SUITE 300 ATTN: LEASE LEGAL NOTICES | | | | PHOENIX | AZ | 85004 | | | First Class mail on 4/26/2023 |
| LC_007928 | R.K. CENTERS | MUSE, JOANNE, PROPERTY MANAGER | 50 CABOT STREET SUITE 200 | | | NEEDHAM | MA | 02494 | | jmuse@rkcenters.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007929 | R.K. MIDDLETOWN, LLC | C/O RK CENTERS50 CABOT STREET SUITE 200 | | | | NEEDHAM | MA | 02494 | | | First Class mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_006315 | RAF JOHNSON CITY LLC | C/O CHASE PROPERTIES3333 RICHMOND ROAD SUITE 320 | | | | BEACHWOOD | OH | 44122 | | | First Class mail on 4/26/2023 |
| LC_001426 | RAINIER COLONY PLACE ACQUISITIONS LLC | ATTN: DANIEL S. LOVELL13760 NOEL ROAD SUITE 800 | | | | DALLAS | TX | 75240 | | | First Class mail on 4/26/2023 |
| LC_005624 | RAMCO- GERSHENSON INC | 20750 CIVIC CENTER DRIVE SUITE 310 | | | | SOUTHFIELD | MI | 48076 | | | First Class mail on 4/26/2023 |
| LC_005626 | RAMCO- GERSHENSON INC | ANDREWS, BILL , PROPERTY MANAGER | 31500 NORTHWESTERN HIGHWAY SUITE 300 | | | FARMINGTON HILL | MI | 48334 | | bandrews@rgpt.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005627 | RAMCO- GERSHENSON INC | CHILDRESS, JIM , PROPERTY MANAGER | 31500 NORTHWESTERN HIGHWAY SUITE 300 | | | FARMINGTON HILL | MI | 48334 | | jchildress@rgpt.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005625 | RAMCO- GERSHENSON INC | HINES, TIM, OPERATIONS MANAGER | 31500 NORTHWESTERN HIGHWAY SUITE 300 | | | FARMINGTON HILL | MI | 48334 | | thines@rptrealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_011159 | RAMCO GERSHENSON INC. | HINES, TIM, OPERATIONS MANAGER | 31500 NORTHWESTERN HIGHWAY SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | | thines@rptrealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_011160 | RAMCO GERSHENSON INC. | UGLEAN, CAROL, ASSET MANAGEMENT ASSISTANT | 31500 NORTHWESTERN HIGHWAY SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | | cuglean@rptrealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_011155 | RAMCO GERSHENSON INCORPORATED | RUTZ, CAROL | 31500 NORTHWESTERN HIGHWAY SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | | crutz@rgpt.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_011157 | RAMCO GERSHENSON INCORPORATED | RUTZ, CAROL | 31500 NORTHWESTERN HIGHWAY SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | | crutz@rgpt.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_011156 | RAMCO GERSHENSON INCORPORATED | UGLEAN, CAROL | 31500 NORTHWESTERN HIGHWAY SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | | cuglean@rgpt.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_011158 | RAMCO GERSHENSON INCORPORATED | UGLEAN, CAROL | 31500 NORTHWESTERN HIGHWAY SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | | cuglean@rgpt.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005920 | RAMCO GERSHENSON PROPERTIES, L.P. | RPT REALTY, INC.20750 CIVIC CENTER DRIVE SUITE 310 | | | | SOUTHFIELD | MI | 48076 | | | First Class mail on 4/26/2023 |
| LC_011154 | RAMCO-GERSHENSON INC. | 20750 CIVIC CENTER DRIVE SUITE 310 | | | | SOUTHFIELD | MI | 48076 | | | First Class mail on 4/26/2023 |
| LC_005628 | RAMCO-GERSHENSON PROPERTIES | RPT REALTY19 W. 44TH STREET, SUITE 1002 ATTN: LEGAL | | | | NEW YORK | NY | 10036 | | | First Class mail on 4/26/2023 |
| LC_005754 | RAMCO-GERSHENSON PROPERTIES | RPT REALTY19 W. 44TH STREET, SUITE 1002 ATTN: LEGAL | | | | NEW YORK | NY | 10036 | | | First Class mail on 4/26/2023 |
| LC_005921 | RAMCO-GERSHENSON PROPERTIES | RPT REALTY19 W. 44TH STREET, SUITE 1002 ATTN: LEGAL | | | | NEW YORK | NY | 10036 | | | First Class mail on 4/26/2023 |
| LC_006673 | RAMCO-GERSHENSON PROPERTIES LIMITED PARTNERSHIP | 31500 NORTHWESTERN HIGHWAY SUITE 300 | | | | FARMINGTON HILLS | MI | 48334 | | | First Class mail on 4/26/2023 |
| LC_004955 | RAMCO-GERSHENSON PROPERTIES LP | 31500 NORTHWESTERN HIGHWAY SUITE 300 | | | | FARMINGTON HILLS | MI | 48334 | | | First Class mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_005787 | RAMCO-GERSHENSON PROPERTIES LP | MELTON, LESLIE | C/O RAMCO-GERSHENSON INC | 31500 NORTHWESTERN HIGHWAY SUITE 300 | | FARMINGTON HILLS | MI | 48334 | | lmelton@rgpt.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_001887 | RAMCO-GERSHENSON PROPERTIES, L.P. | C/O RAMCO-GERSHENSON, INC.31500 NORTHWESTERN HIGHWAY, SUITE 300 ATTN: MIKE SULLIVAN | | | | FARMINGTON HILLS | MI | 48344 | | | First Class mail on 4/26/2023 |
| LC_006941 | RANCH TOWN CENTER, LLC | 101 N. WESTLAKE BLVD., SUITE 201 | | | | WESTLAKE VILLAGE | CA | 91362 | | | First Class mail on 4/26/2023 |
| LC_005404 | RAYMOUR & FLANIGAN | BROWN, WENDY | 7248 MORGAN ROAD | | | LIVERPOOL | NY | 13088 | | wbrown2@raymourflanigan.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005406 | RAYMOUR & FLANIGAN | COREY, JAMES, PROPERTY MANAGER | 7248 MORGAN ROAD | | | LIVERPOOL | NY | 13088 | | jcorey@raymourflanigan.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_011865 | RAYMOUR & FLANIGAN | CRAINE, ASHLEY , PROPERTY ADMINISTRATOR | 7248 MORGAN ROAD | | | LIVERPOOL | NY | 13088 | | acraine@raymourflanigan.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005405 | RAYMOUR & FLANIGAN | MAINTENANCE | 7248 MORGAN ROAD | | | LIVERPOOL | NY | 13088 | | buildingservices@raymourflanigan.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005407 | RAYMOUR & FLANIGAN | REVOIR, CANDIE | 7248 MORGAN ROAD | | | LIVERPOOL | NY | 13088 | | crevoir@raymourflanigan.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_011864 | RAYMOUR & FLANIGAN | SERVICES, MAINTENANCE, MAINTENANCE | 7248 MORGAN ROAD | | | LIVERPOOL | NY | 13088 | | buildingservices@raymourflanigan.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002539 | RCG VENTURES | GHANI, REEMA, PROPERTY MANAGER | 3060 PEACHTREE ROAD NW SUITE 400 | | | ATLANTA | GA | 30305 | | reemag@rcgventures.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002540 | RCG VENTURES | HURT, REBECCA, PROPERTY MANAGER | 3060 PEACHTREE ROAD NW SUITE 400 | | | ATLANTA | GA | 30305 | | rebeccah@rcgventures.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002541 | RCG VENTURES | ROSER, KRIS, PROPERTY MANAGER | 3060 PEACHTREE ROAD NW SUITE 400 | | | ATLANTA | GA | 30305 | | krisr@rcgventures.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_010480 | RCG VENTURES, LLC | KING-DOSSO, NICOLE, DIRECTOR PROPERTY MANAGEMENT | 3060 PEACHTREE ROAD NW, SUITE 400 | | | ATLANTA | GA | 30305 | | nicolek@rcgventures.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_010481 | RCG VENTURES, LLC | ROGERS, JULIE, PROPERTY MANAGER | 3060 PEACHTREE ROAD NW, SUITE 400 | | | ATLANTA | GA | 30305 | | julier@rcgventures.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_010482 | RCG VENTURES, LLC | WRIGHT, JEFFREY, PROPERTY MANAGER | 3060 PEACHTREE ROAD NW, SUITE 400 | | | ATLANTA | GA | 30305 | | jeffw@rcgventures.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007975 | RCG-DENTON, LLC | C/O RCG VENTURES, LLC3060 PEACHTREE ROAD NW, SUITE 400 | | | | ATLANTA | GA | 30305 | | | First Class mail on 4/26/2023 |
| LC_002538 | RCG-GULF SHORES, LLC | C/O RCG VENTURES I, LLC3060 PEACHTREE ROAD NW | | | | ATLANTA | GA | 30305 | | | First Class mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_001888 | RE PLUS HARVEST JUNCTION KP LLC | C/O PINE TREE COMMERCIAL REALTY, LLC40 SKOKIE BLVD., SUITE 610 ATTN: PROPERTY MANAGEMENT | | | | NORTHBROOK | IL | 60062 | | | First Class mail on 4/26/2023 |
| LC_012011 | REALTY INCOME CORPORATION | CHAVEZ, JESSIKA, PROPERTY MANAGER | 1195 EL CAMINO REAL | | | SAN DIEGO | CA | 82130 | | jchavez@realtyincome.com | Email on 4/25/2023 and First Class mail on 4/26/2023 |
| LC_005697 | REALTY INCOME CORPORATION | KOLIDAKIS, RONI | 11995 EL CAMINO REAL | | | SAN DIEGO | CA | 92130 | | rkolidakis@realtyincome.c om | Email on 4/25/2023 and First Class mail on 4/26/2023 |
| LC_004972 | REALTY INCOME CORPORATION | SYZONENKO, STEPHAN, PROPERTY MANAGER | 2325 E. CAMELBACK ROAD9TH FLOOR | | | PHOENIX | AZ | 85016 | | ssyzonenko@realtyincome. com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004973 | REALTY INCOME PROPERTIES 27, LLC | C/O REALTY INCOME CORPORATION ATTN: LEGAL DEPART.11995 EL CAMINO REAL | | | | SAN DIEGO | CA | 92130 | | | First Class mail on 4/26/2023 |
| LC_006046 | REALTY LINK | GUNN, BRAD | 550 SOUTH MAIN STREET SUITE 300 | | | GREENVILLE | SC | 29601 | | propertymanager@realtyli nkdev.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_011179 | RED DEVELOPMENT | OTTO, BARB, ASSISTANT | ONE EAST WASHINGTON ST SUITE 300 | | | PHOENIX | AZ | 85004 | | botto@reddevelopment.co m | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_011180 | RED DEVELOPMENT | PETERS, ALICIA, GENERAL MANAGER | ONE EAST WASHINGTON ST SUITE 300 | | | PHOENIX | AZ | 85004 | | apeters@reddevelopment. com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_001673 | RED DEVELOPMENT LLC | LEAHY, MARA, GENERAL MANAGER | ONE EAST WASHINGTON ST SUITE 300 | | | PHOENIX | AZ | 85004 | | mleahy@redevelopment.c om | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_011178 | RED DEVELOPMENT LLC | ONE EAST WASHINGTON ST SUITE 300 | | | | PHOENIX | AZ | 85004-2513 | | | First Class mail on 4/26/2023 |
| LC_002677 | RED DEVELOPMENT, LLC | MARTIN, TERESA, PROPERTY MANAGER | 17711 CHENAL PARKWAY SUITE I-114 | | | LITTLE ROCK | AR | 72223 | | tmartin@weitzmangroup.c om | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005494 | RED DEVLOPMENT LLC | OLSON, TODD | 2460 WEST HAPPY VALLEY ROAD SUITE 1172 | | | PHOENIX | AZ | 85085 | | tolson@reddevelopment.c om | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005495 | RED DEVLOPMENT LLC | OLSON, TODD, PROPERTY MANAGER | 2460 WEST HAPPY VALLEY ROAD SUITE 1172 | | | PHOENIX | AZ | 85085 | | tolson@reddevelopment.c om | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004932 | REDFIELD PROMENADE LP | 500 NORTH BROADWAY SUITE 201 P.O. BOX 9010 | | | | JERICHO | NY | 11753 | | | First Class mail on 4/26/2023 |
| LC_011206 | REDLANDS JOINT VENTURE, LLC | MAJESTIC REALTY CO.13191 CROSSROADS PARKWAY NORTH | | | | CITY OF INDUSTRY | CA | 91746 | | | First Class mail on 4/26/2023 |
| LC_004534 | REGENCY CENTERS | DE ANTONI, ALEXANDRA , PROPERTY MANAGER | 6480 SW 40TH STREET SUITE 208 | | | MIAMI | FL | 33155 | | alexandradeantoni@regen cycenters.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002160 | REGENCY CENTERS | GALLAHER, ANN, ASSISTANT PROPERTY MANAGER | ONE INDEPENDENCE DRIVE SUITE 114 | | | JACKSONVILLE | FL | 32202 | | anngallaher@regencycente rs.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_006721 | REGENCY CENTERS | HAGEDORN, ELIZABETH, SENIOR PROPERTY MANAGER | 3001 PGA BOULEVARD SUITE 202 | | | PALM BEACH GARDENS | FL | 33410 | | elizabethhagedorn@regencycenters.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006019 | REGENCY CENTERS | LEMONE, JASON | 200 POTRERO AVE | | | SAN FRANCISCO | CA | 94103 | | jasonlemone@regencycenters.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002162 | REGENCY CENTERS | MCFATTER, LYNN, PROPERTY MANAGER | ONE INDEPENDENCE DRIVE SUITE 114 | | | JACKSONVILLE | FL | 32202 | | lynnmcfatter@regencycenters.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006720 | REGENCY CENTERS | SASOV, ILYA, PROPERTY MANAGER | 3001 PGA BOULEVARD SUITE 202 | | | PALM BEACH GARDENS | FL | 33410 | | ilyasasov@regencycenters.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006020 | REGENCY CENTERS | WALLACE, JACKIE | 200 POTRERO AVE | | | SAN FRANCISCO | CA | 94103 | | jackiewallace@regencycenters.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002163 | REGENCY CENTERS | WARREN, ILONA, SENIOR PROPERTY MANAGER | ONE INDEPENDENCE DRIVE SUITE 114 | | | JACKSONVILLE | FL | 32202 | | llonawarren@regencycenters.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002161 | REGENCY CENTERS | WHETSTONE, GEORGE, MAINTENANCE | ONE INDEPENDENCE DRIVE SUITE 114 | | | JACKSONVILLE | FL | 32202 | | georgewhetstone@regencycenters.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002159 | REGENCY CENTERS, L.P. | C/O REGENCY CENTERS CORPORATIONONE INDEPENDENT DRIVE SUITE 114 | | | | JACKSONVILLE | FL | 32202-5019 | | | First Class mail on 4/26/2023 |
| LC_004016 | REHOBOTH GATEWAY, LLC | 246 REHOBOTH AVENUE | | | | REHOBOTH | DE | 19801 | | | First Class mail on 4/26/2023 |
| LC_005961 | RETAIL OPPORTUNITY INVESTMENTS CORP | BUSALACCHI, FRANCESCA | 8905 TOWNE CENTRE DRIVE, SUITE 108 | | | SAN DIEGO | CA | 92122 | | fbusalacchi@roireit.net | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005687 | RETAIL OPPORTUNITY INVESTMENTS CORP | BUSALACCHI, FRANCESCA, PROPERTY MANAGER | 8905 TOWNE CENTRE DRIVE, SUITE 108 | | | SAN DIEGO | CA | 92122 | | fbusalacchi@roireit.net | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005962 | RETAIL OPPORTUNITY INVESTMENTS CORP | SHEFFIELD, APRIL, PROPERTY MANAGER | 8905 TOWNE CENTRE DRIVE, SUITE 108 | | | SAN DIEGO | CA | 92122 | | asheffield@roireit.net | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002000 | RETAIL PLANNING CORPORATION | BASS, EVA, ASST PROPERTY MANAGER | 35 JOHNSON FERRY ROAD | | | MARIETTA | GA | 30068 | | eva@retailplanningcorp.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002001 | RETAIL PLANNING CORPORATION | COPPELS, BECKY, PROPERTY MANAGER | 35 JOHNSON FERRY ROAD | | | MARIETTA | GA | 30068 | | becky@retailplanningcorp.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005122 | RETAIL PROPERTY GROUP, INC. | YATES, REBECCA, PROPERTY MANAGER | ROYAL PALM PLACE101 PLAZA REAL SOUTH SUITE 200 | | | BOCA RATON | FL | 33432 | | | Email on 4/25/2023 |
| LC_005122 | RETAIL PROPERTY GROUP, INC. | | | | | | | | | OfficeAssistant@rpg123.com, Accounting@rpg123.com, cfo@rpg123.com, steven.solomon@gray-robinson.com, jcarosella@rpg123.com | Email on 4/25/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_001970 | REVESCO (USA) PROPERTIES OF BOZEMAN, LP | C/O REVESCO PROPERTY SERVICES LLC2731 17TH STREET SUITE 300 | | | | DENVER | CO | 80211 | | | First Class mail on 4/26/2023 |
| LC_001969 | REVESCO PROPERTY SERVICES LLC | ARMSTRONG, CHRISTINE, OPERATIONS MANAGER | 2731 17TH STREET SUITE 300 | | | DENVER | CO | 80211 | | carmstrong@revescoproperties.com | Email on 4/25/2023 and First Class mail on 4/26/2023 |
| LC_001968 | REVESCO PROPERTY SERVICES LLC | PAE, CHARLES , DIRECTOR PROPERTY & ASSET MGMT | 2731 17TH STREET SUITE 300 | | | DENVER | CO | 80211 | | cpae@revescoproperties.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004343 | RICHARD H. RUBIN MANAGEMENT CORP. | MANSIUS, CHARLES (CHUCK), PROPERTY MANAGER | 6001 MONTROSE ROAD SUITE 700 | | | ROCKVILLE | MD | 20852 | | rubincos6001@gmail.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007533 | RICHARDS CLEARVIEW, LLC | C/O CLEARVIEW CITY CENTER MANAGEMENT OFFICE4436 VETERANS MEMORIAL BOULEVARD | | | | METAIRIE | LA | 70006 | | | First Class mail on 4/26/2023 |
| LC_007534 | RICHARDS, HIGDON, HUGUET & CAMPANI, APLC | ATTN: CHRISTINA T. HUGUET69090 HIGHWAY 190 E. SERVICE ROAD SUITE 200 | | | | COVINGTON | LA | 70433 | | | First Class mail on 4/26/2023 |
| LC_007535 | RICHARDS, HIGDON, HUGUET & CAMPANI, APLC | ATTN: CHRISTINA T. HUGUET69090 HIGHWAY 190 E. SERVICE ROAD SUITE 200 | | | | COVINGTON | LA | 70433 | | | First Class mail on 4/26/2023 |
| LC_003214 | RIDGEPORT LTD. PARTNERSHIP | 1427 CLARKVIEW ROAD SUITE 500 | | | | BALTIMORE | MD | 21209-2100 | | | First Class mail on 4/26/2023 |
| LC_005651 | RIVER PARK PROPERTIES II | LANCE-KASHIAN & COMPANY265 E. RIVER PARK CIRCLE, SUITE 150 | | | | FRESNO | CA | 93720 | | | First Class mail on 4/26/2023 |
| LC_012176 | RIVERCHASE CROSSING LLC, GSL RIVERCHASE LLC, AND HML RIVERCHASE LLC | LIVINGSTON, HANNAH , LANDLORD | LIVINGSTON PROPERTIES1109 RUSSELL PARKWAY | | | WARNER ROBINS | GA | 31088 | | hannah@livingstonproperties.net | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_012177 | RIVERCHASE CROSSINGS, LLC | 625 FRONTIER WAYOLD LANDLORD | | | | TEMPLETON | CA | 93465 | | | First Class mail on 4/26/2023 |
| LC_006206 | RIVERCREST REALTY ASSOCIATES | BULLITIS, JOHN, PROPERTY MANAGER | 8816 SIX FORKS ROAD SUITE 201 | | | RALEIGH | NC | 27615 | | jbullitis@rivercrestrealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006205 | RIVERCREST REALTY ASSOCIATES | SANDERS, YOLANDA, LEASE ADMINISTRATION | 8816 SIX FORKS ROAD SUITE 201 | | | RALEIGH | NC | 27615 | | ysanders@rivercrestrealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_011270 | RIVERDALE CENTER NORTH, LLC | ARCADIA MANAGEMENT GROUP, INC.3550 NORTH CENTRAL AVENUE SUITE 400 | | | | PHOENIX | AZ | 85012 | | | First Class mail on 4/26/2023 |
| LC_011271 | RIVERDALE CENTER OWNER, L.C. | C/O THE BOYER COMPANY L.C.101 SOUTH 200 EAST, SUITE 200 | | | | SALT LAKE CITY | UT | 84111-3104 | | | First Class mail on 4/26/2023 |
| LC_012037 | RIVERROCK REAL ESTATE GROUP, INC. | JUGOVIC, JOY, PROPERTY MANAGER | 5016 N. PARKWAY CALABASAS SUITE 210 | | | CALABASAS | CA | 91302 | | jjugovic@riverrockreg.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_012036 | RIVERROCK REAL ESTATE GROUP, INC. | RODRIGUEZ, KAYLA, PROJECT COORDINATOR | 5016 N. PARKWAY CALABASAS SUITE 210 | | | CALABASAS | CA | 91302 | | krodriguez@riverrockreg.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_004456 | RIVERVIEW PLAZA (E&A), LLC | C/O EDENS AND AVANT ATTN: LEGAL DEPT1221 MAIN STREET, SUITE 1000 | | | | COLUMBIA | SC | 29201 | | | First Class mail on 4/26/2023 |
| LC_005022 | RIVIERA CENTER MANAGEMENT | PONCE, ESTELA, PROPERTY MANAGER | 1815 VIA EL PRADO SUITE 300 | | | REDONDO BEACH | CA | 90277 | | eponce@rivieracenter.us | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005023 | RIVIERA CENTER PROPERTIES | 1815 VIA EL PRADO SUITE 300 ATTN: LEASE ADMINISTRATION | | | | REDONDO BEACH | CA | 90227 | | | First Class mail on 4/26/2023 |
| LC_005449 | RK CENTERS | ETERNO, CHRISTOPHER, PROPERTY MANAGER | 17100 COLLINS AVENUE SUITE 225 | | | SUNNY ISLES BEACH | FL | 33160 | | ceterno@rkcenters.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005656 | RK CENTERS | MGMT, PROPERTY | 17100 COLLINS AVENUE, SUITE 225 | | | SUNNY ISLES BEACH | FL | 33160 | | flpm@rkcenters.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005448 | RK CORAL PALM PLAZA, LLC | C/O RK CENTERS17100 COLLINS AVENUE SUITE 225 | | | | SUNNY ISLES BEACH | FL | 33160 | | | First Class mail on 4/26/2023 |
| LC_005657 | RK PEMBROKE PINES, LLC | 17100 COLLINS AVENUE, SUITE 225 | | | | SUNNY ISLES BEACH | FL | 33160 | | | First Class mail on 4/26/2023 |
| LC_004956 | RLV VISTA PLAZA LP | C/O RAMCO GERSHENSON INC.31500 NORTHWESTERN HIGHWAY, SUITE 300 | | | | FARMINGTON HILLS | MI | 48334 | | | First Class mail on 4/26/2023 |
| LC_007722 | RMS PROPERTIES, INC. | DLUGOLECKI, PATTIE, PROPERTY MANAGER | 1111 PLAZA DRIVE SUITE 200 | | | SCHAUMBURG | IL | 60173 | | pdlug@sbcglobal.net | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007723 | RMS PROPERTIES, INC. | MAINTENANCE, PROPERTY MANAGER | 1111 PLAZA DRIVE SUITE 200 | | | SCHAUMBURG | IL | 60173 | | rmsproperties@att.net | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007724 | RMS PROPERTIES, INC. | SHOFFET, DANIEL, PROPERTY MANAGER | 1111 PLAZA DRIVE SUITE 200 | | | SCHAUMBURG | IL | 60173 | | danielshoffet@gmail.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_001265 | ROCKWALL CROSSING LTD | 2100 WEST 7TH STREET | | | | FORT WORTH | TX | 76107-2306 | | | First Class mail on 4/26/2023 |
| LC_001266 | ROCKWALL CROSSING SC, L.P. | C/O VISTA PROPERTY COMPANY2227 VANTAGE STREET | | | | DALLAS | TX | 75207 | | | First Class mail on 4/26/2023 |
| LC_005688 | ROIC BUSKIRK, LLC | C/O RETAIL OPPORTUNITY INVESTMENTS CORP. ATTN: COO11250 EL CAMINO REAL, SUITE 200 | | | | SAN DIEGO | CA | 92130 | | | First Class mail on 4/26/2023 |
| LC_005963 | ROIC CALIFORNIA, LLC | C/O RETAIL OPPORTUNITY INVESTMENTS CORP. ATTN: COO11250 EL CAMINO REAL, SUITE 200 | | | | SAN DIEGO | CA | 92130 | | | First Class mail on 4/26/2023 |
| LC_007391 | ROLLING HILLS PLAZA LLC | C/O BRISTOL GROUP, INC.350 SANSOME STREET, SUITE 900 ATTN: JEFFREY S. KOTT, MANAGING PARTNER | | | | SAN FRANCISCO | CA | 94104 | | | First Class mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_008013 | ROUSE PROPERTIES | COUNSEL | ATTN: GENERAL COUNSEL | 1114 AVENUE OF THE AMERICAS SUITE 2800 | | NEW YORK | NY | 10036-7703 | | | First Class mail on 4/26/2023 |
| LC_006153 | RPAI KING'S GRANT II LIMITED PARTNERSHIP | ATTN: SVP/DIRECTOR OF LEASING C/O RETAIL PROPERTIES OF AMERICA2021 SPRING ROAD, SUITE 200 | | | | OAK BROOK | IL | 60523 | | | First Class mail on 4/26/2023 |
| LC_006152 | RPAI KING'S GRANT II LIMITED PARTNERSHIP | C/O RPAI US MANAGEMENT LLC2021 SPRING ROAD SUITE 200 | | | | OAK BROOK | IL | 60523 | | | First Class mail on 4/26/2023 |
| LC_007563 | RPAI MCDONOUGH HENRY TOWN LLC | KITE REALTY GROUP TRUST ATTN: LEGAL DEPARTMENT30 SOUTH MERIDIAN STREET, SUITE 1100 | | | | INDIANAPOLIS | IN | 46204 | | | First Class mail on 4/26/2023 |
| LC_005620 | RPAI RETAIL PROPERTIES OF AMERICA | ARMSTRONG, MONIKA, PROPERTY MANAGER | 2021 SPRING ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | | armstrong@rpai.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_001114 | RPAI SAN ANTONIO HQ LIMITED PARTNERSHIP | RPAI SOUTHWEST MANAGEMENT LLC2021 SPRING ROAD, SUITE 200 ATTN: LAW DEPARTMENT-LEASING | | | | OAK BROOK | IL | 60523 | | | First Class mail on 4/26/2023 |
| LC_003618 | RPAI SAN ANTONIO HUEBNER OAKS GP, L.L.C. | KITE REALTY GROUP TRUST ATTN: LEGAL DEPARTMENT30 SOUTH MERIDIAN STREET, SUITE 1100 | | | | INDIANAPOLIS | IN | 46204 | | | First Class mail on 4/26/2023 |
| LC_006015 | RPAI SOUTHLAKE LIMITED PARTNERSHIP | KITE REALTY GROUP TRUST ATTN: LEGAL DEPARTMENT30 SOUTH MERIDIAN STREET, SUITE 1100 | | | | INDIANAPOLIS | IN | 46204 | | | First Class mail on 4/26/2023 |
| LC_005621 | RPAI SOUTHWEST MANAGEMENT LLC | COMPUESTO, LIZA, SENIOR PROPERTY MANAGER | 2021 SPRING ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | | compuesto@rpai.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003620 | RPAI SOUTHWEST MANAGEMENT LLC | KASAL, JASON, PROPERTY MANAGER | 2021 SPRING ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | | kasal@kiterealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_001115 | RPAI SOUTHWEST MANAGEMENT LLC | KAYE, CARLYNE, PROPERTY MANAGER | 6363 DE ZAVALA SUITE 302 | | | SAN ANTONIO | TX | 78249 | | kaye@rpai.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006399 | RPAI SOUTHWEST MANAGEMENT LLC | LOSINSKI-HICKS, LORI , PROPERTY MANAGER | 2021 SPRING ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | | losinski@kiterealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006016 | RPAI SOUTHWEST MANAGEMENT LLC | LOSINSKI-HICKS, LORI, PROPERTY MANAGER | 1560 E. SOUTHLAKE BLVD., SUITE 100 | | | SOUTHLAKE | TX | 76092 | | llosinski@kiterealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_008206 | RPAI SOUTHWEST MANAGEMENT LLC | SHORT, STACY, PROPERTY MANAGER | 2021 SPRING ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | | short@rpai.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003619 | RPAI SOUTHWEST MANAGEMENT LLC | SPENCER, BRUCE, DIRECTOR PROPERTY MANAGER | 2021 SPRING ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | | spencer@kiterealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_006154 | RPAI US MANAGEMENT LLC | BASARA, MATT, VP OF PROPERTY MANAGER | 2675 PACES FERRY ROAD, SE SUITE 320 | | | ATLANTA | GA | 30339 | | mbasara@kiterealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007564 | RPAI US MANAGEMENT LLC | CARMOSINO, CHRIS , REGIONAL PROPERTY MANAGER | 2675 PACES FERRY ROAD SE SUITE 320 | | | ATLANTA | GA | 30339 | | ccarmosino@kiterealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005180 | RPAI US MANAGEMENT LLC | DAVANZO, FRAN, VP PROPERTY MANAGEMENT | 6776 REISTERSTOWN ROAD, SUITE 204 | | | BALTIMORE | MD | 21215 | | fdavanzo@kiterealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005181 | RPAI WESTBURY MERCHANTS PLAZA, L.L.C. | 2021 SPRING ROAD SUITE200 | | | | OAK BROOK | IL | 60523 | | | First Class mail on 4/26/2023 |
| LC_005182 | RPAI WESTBURY MERCHANTS PLAZA, L.L.C. | KITE REALTY GROUP TRUST ATTN: LEGAL DEPARTMENT30 SOUTH MERIDIAN STREET, SUITE 1100 | | | | INDIANAPOLIS | IN | 46204 | | | First Class mail on 4/26/2023 |
| LC_007156 | RPI INTERESTS II, LTD. | KEITH, PROPERTY MANAGEMENT | RPI MANAGEMENT COMPANY LLC | ATTN: TOMMY J. FRIEDLANDER, MANAGER | 5333 GULFTON | HOUSTON | TX | 77081 | | | First Class mail on 4/26/2023 |
| LC_007155 | RPI INTERESTS II, LTD. | LANDLORD | RPI MANAGEMENT COMPANY LLC | ATTN: TOMMY J. FRIEDLANDER, MANAGER | 5333 GULFTON | HOUSTON | TX | 77081 | | | First Class mail on 4/26/2023 |
| LC_006187 | RPT REALTY | 19 WEST 44TH STREET SUITE 1002 ATTN: LEGAL | | | | NEW YORK | NY | 10036 | | | First Class mail on 4/26/2023 |
| LC_005629 | RPT REALTY | ANDREWS, BILLY, SENIOR GENERAL MANAGER | DEERFIELD TOWNE CENTER | MANAGEMENT OFFICE | 5503 DEERFIELD BLVD. | MASON | OH | 45040 | | bandrews@rptrealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005755 | RPT REALTY | DECOTEAU, EMILEE, GENERAL MANAGER | 20750 CIVIC CENTER DRIVE SUITE 310 | | | SOUTHFIELD | MI | 48076 | | edcoteau@rptrealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005922 | RPT REALTY | HALE, MELINDA, PROPERTY MANAGER/VP ACCOUNTING | 20750 CIVIC CENTER DRIVE SUITE 310 | | | SOUTHFIELD | MI | 48076 | | mhale@rptrealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_011162 | RPT REALTY | HINES, TIM, OPERATIONS MANAGER | 20750 CIVIC CENTER DRIVE SUITE 310 | | | SOUTHFIELD | MI | 48076 | | thines@rptrealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004958 | RPT REALTY | MARTIN, STEPHANIE, GENERAL MANAGER | 1189 SOUTH FEDERAL HIGHWAY | | | DEERFIELD BEACH | FL | 33441 | | smartin@rptrealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004957 | RPT REALTY | MIDDLETON, DEDRA, GENERAL MANAGER | 1189 SOUTH FEDERAL HIGHWAY | | | DEERFIELD BEACH | FL | 33441 | | dmissleton@rptrealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_011161 | RPT REALTY | UGLEAN, CAROL, ASSET MANAGEMENT ASST | 20750 CIVIC CENTER DRIVE SUITE 310 | | | SOUTHFIELD | MI | 48076 | | cuglean@rptrealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005756 | RPT REALTY L.P. | 19 W. 44TH STREET SUITE 1002 | | | | NEW YORK | NY | 10036 | | | First Class mail on 4/26/2023 |
| LC_007400 | RPT REALTY L.P. | 19 W. 44TH STREET SUITE 1002 | | | | NEW YORK | NY | 10036 | | | First Class mail on 4/26/2023 |
| LC_005757 | RPT REALTY L.P. | 20750 CIVIC CENTER DRIVE SUITE 310 | | | | SOUTHFIELD | MI | 48076 | | | First Class mail on 4/26/2023 |
| LC_007401 | RPT REALTY L.P. | 20750 CIVIC CENTER DRIVE SUITE 310 | | | | SOUTHFIELD | MI | 48076 | | | First Class mail on 4/26/2023 |
| LC_011164 | RPT REALTY L.P. | 20750 CIVIC CENTER DRIVE SUITE 310 | | | | SOUTHFIELD | MI | 48076 | | | First Class mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_007403 | RPT REALTY L.P. | DANDADE, GIRIJA, LEASE ADMINISTRATOR | 20750 CIVIC CENTER DRIVE SUITE 310 | | | SOUTHFIELD | MI | 48076 | | gdandade@rptrealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007404 | RPT REALTY L.P. | HOPKINS, KYLE , PROPERTY MANAGER | 20750 CIVIC CENTER DRIVE SUITE 310 | | | SOUTHFIELD | MI | 48076 | | khopkins@rptrealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007402 | RPT REALTY L.P. | NEWHOUSE, AMANDA, ACCOUNTING | 20750 CIVIC CENTER DRIVE SUITE 310 | | | SOUTHFIELD | MI | 48076 | | anewhouse@rptrealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004959 | RPT REALTY LP | 19 W. 44TH STREET SUITE 1002 ATTN: LEGAL | | | | NEW YORK | NY | 10036 | | | First Class mail on 4/26/2023 |
| LC_006674 | RPT REALTY LP | 19 W. 44TH STREET SUITE 1002 ATTN: LEGAL | | | | NEW YORK | NY | 10036 | | | First Class mail on 4/26/2023 |
| LC_011163 | RPT REALTY LP | 19 W. 44TH STREET SUITE 1002 ATTN: LEGAL | | | | NEW YORK | NY | 10036 | | | First Class mail on 4/26/2023 |
| LC_005630 | RPT REALTY, INC. | 19 W 44TH STREET SUITE 1002 | | | | NEW YORK | NY | 10036 | | | First Class mail on 4/26/2023 |
| LC_005631 | RPT REALTY, INC. | 20750 CIVIC CENTER DRIVE SUITE 310 | | | | SOUTHFIELD | MI | 48076 | | | First Class mail on 4/26/2023 |
| LC_004960 | RPT REALTY, L.P. | 20750 CIVIC CENTER DRIVE SUITE 310 | | | | SOUTHFIELD | MI | 48076 | | | First Class mail on 4/26/2023 |
| LC_005788 | RPT REALTY, L.P. | 20750 CIVIC CENTER DRIVE SUITE 310 | | | | SOUTHFIELD | MI | 48076 | | | First Class mail on 4/26/2023 |
| LC_006675 | RPT REALTY, L.P. | 20750 CIVIC CENTER DRIVE SUITE 310 | | | | SOUTHFIELD | MI | 48076 | | | First Class mail on 4/26/2023 |
| LC_006188 | RPT REALTY, L.P. | BURNETT, DARLENE, LANDLORD | 20750 CIVIC CENTER DRIVE SUITE 310 | | | SOUTHFIELD | MI | 48076 | | dburnett@rptrealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005789 | RPT REALTY, L.P. | RPT REALTY19 W. 44TH STREET, SUITE 1002 ATTN: LEGAL | | | | NEW YORK | NY | 10036 | | | First Class mail on 4/26/2023 |
| LC_006676 | RPT REALTY, LP | GRYSKO, SANDY, DIRECTOR PROPERTY MANAGEMENT | 20750 CIVIC CENTER DRIVE SUITE 310 | | | SOUTHFIELD | MI | 48076 | | sgrysko@rptrealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006678 | RPT REALTY, LP | MCHALE, ED, PROPERTY MANAGER | 20750 CIVIC CENTER DRIVE SUITE 310 | | | SOUTHFIELD | MI | 48076 | | emchale@rptrealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006677 | RPT REALTY, LP | MCTEAR, ERIN, OPERATIONS MANAGER | 20750 CIVIC CENTER DRIVE SUITE 310 | | | SOUTHFIELD | MI | 48076 | | emctear@rptrealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005383 | RREEF AMERICA REIT II CORP MM | C/O JLL PRESIDENT, CEO RETAILCROSSROADS CENTER3344 PEACHTREE ROAD, SUITE 1100 | | | | ATLANTA | GA | 30326 | | | First Class mail on 4/26/2023 |
| LC_005382 | RREEF AMERICA REIT II CORP MM | C/O JLLCROSSROADS CENTER4100 CARMEL ROAD, SUITE B #221 | | | | CHARLOTTE | NC | 28226 | | | First Class mail on 4/26/2023 |
| LC_005384 | RREEF AMERICA REIT II CORP. MM | C/O RREEF200 CRESCENT COURT, SUITE 560 ATTN: KELLY SHIFFER | | | | DALLAS | TX | 75201 | | | First Class mail on 4/26/2023 |
| LC_007073 | RUNNING HILL SP LLC | C/O NEW ENGLAND DEVELOPMENT75 PARK PLAZA | | | | BOSTON | MA | 02116 | | | First Class mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_003515 | RUSHMORE CROSSING ASSOCIATES , LLC | 4500 BISSONNET STREET SUITE 200 | | | | BELLAIRE | TX | 77401 | | | First Class mail on 4/26/2023 |
| LC_005038 | RVT NOBLE TOWN CENTER LLC | 3300 ENTERPRISE PARKWAY ATTN: EXECUTIVE VP - LEASING | | | | BEACHWOOD | OH | 44122 | | | First Class mail on 4/26/2023 |
| LC_007052 | RXR 620 MASTER LESSEE LLC | C/O RXR REALTY625 RXR PLAZA ATTN: JASON BARNETT ESQ, OFFICE OF GENERAL COUNCIL | | | | UNIONDALE | NY | 11556 | | | First Class mail on 4/26/2023 |
| LC_007055 | RXR REALTY | 75 ROCKEFELLER PLAZA14TH FLOOR ATTN: WILLIAM ELDER | | | | NEW YORK | NY | 10019 | | | First Class mail on 4/26/2023 |
| LC_007054 | RXR REALTY | BARONE, SAL, PROPERTY MANAGER | 620 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10011 | | sbarone@rxrrealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007053 | RXR REALTY | HEIM, KRISTIE, ASST PROPERTY MANAGER | 620 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10011 | | kheim@rxrrealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002986 | SAMUELS & ASSOCIATES | OTTLEY, RACHEL , SENIOR PROPERTY MANAGER | 136 BROOKLINE AVENUE | | | BOSTON | MA | 02215 | | rottley@samuelsre.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_011746 | SAN LEANDRO JV LLC | 2625 ALCATRAZ AVENUE #411 | | | | BERKELEY | CA | 94111 | | | First Class mail on 4/26/2023 |
| LC_005719 | SANSONE GROUP | CHERRE, TIMOTHY J, SR EXECUTIVE DIRECTOR LEASING | 1401 N UNIVERSITY DRIVE SUITE 101 | | | CORAL SPRINGS | FL | 33071 | | tcherre@sansonegroup.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005718 | SANSONE GROUP | HERNANDEZ, LUIS, PROPERTY MANAGER | 1401 N UNIVERSITY DRIVE SUITE 101 | | | CORAL SPRINGS | FL | 33071 | | lhernandez@sansonegroup.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007759 | SANTA FE MALL PROPERTY OWNER LLC | C/O SPINOSO REAL ESTATE GROUP112 NORTHERN CONCOURSE ATTN: LEGAL DEPT. | | | | NORTH SYRACUSE | NY | 13212 | | | First Class mail on 4/26/2023 |
| LC_007760 | SANTA FE PLACE | 4250 CERRILLOS ROADPO BOX 29298 ATTN: GENERAL MANAGER | | | | SANTA FE | NM | 87592 | | | First Class mail on 4/26/2023 |
| LC_005134 | SANTA ROSA TOWN CENTER, LLC | C/O JONES LANG LASALLE AMERICAS, LLC655 REDWOOD HIGHWAY SUITE 177 | | | | MILL VALLEY | CA | 94941 | | | First Class mail on 4/26/2023 |
| LC_001333 | SANTAN MP LP | C/O VESTAR PROPERTIES, INC.2000 E. RIO SALADO PARKWAY, SUITE 1150 ATTN: AMBER KING | | | | TEMPE | AZ | 85281 | | | First Class mail on 4/26/2023 |
| LC_001332 | SANTAN MP LP | C/O VESTAR PROPERTIES2425 E. CAMELBACK ROAD, SUITE 750 | | | | PHOENIX | AZ | 85016 | | | First Class mail on 4/26/2023 |
| LC_003072 | SARASOTA ASSOCIATES A-L LLC | SIPOC TIC7978 COOPER CREEK BLVD., SUITE 100 ATTN: LEGAL DEPT. | | | | UNIVERSITY PARK | FL | 34201 | | | First Class mail on 4/26/2023 |
| LC_004310 | SAUL CENTERS, INC | ZYNDA, ZANE, PROPERTY MANAGER | PO BOX 24590 | | | LEXINGTON | NY | 40524 | | zane.zynda@saulcenters.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_004311 | SAUL HOLDINGS LIMITED PARTNERSHIP | 7501 WISCONSIN AVENUE, SUITE 1500E | | | | BETHESDA | MD | 20814 | | | First Class mail on 4/26/2023 |
| LC_004312 | SAUL HOLDINGS PARTNERSHIP | 8401 CONNECTICUT AVE | | | | CHEVY CHASE | MD | 20815 | | | First Class mail on 4/26/2023 |
| LC_005991 | SBLO BARRETT PAVILION LLC | 4 EMBARCADERO CENTER SUITE 3300 | | | | SAN FRANCISCO | CA | 94111 | | | First Class mail on 4/26/2023 |
| LC_008104 | SCHMIER PROPERTY GROUP, INC. | JENNINGS, JASON, PROPERTY MANAGER | 2200 BUTTS ROAD SUITE #300 | | | BOCA RATON | FL | 33431 | | jason@schmierpropertygroup.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_008105 | SCHMIER PROPERTY GROUP, INC. | MAINTENANCE REQUESTS, PROPERTY MANAGER | 2200 BUTTS ROAD SUITE #300 | | | BOCA RATON | FL | 33431 | | service@sfrealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_008103 | SCHMIER PROPERTY GROUP, INC. | WHALEN, SUZETTE, ASSISTANT PROPERTY MANAGER | 2200 BUTTS ROAD SUITE #300 | | | BOCA RATON | FL | 33431 | | suzette@schmierpropertygroup.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004469 | SCHNITZER INVESTMENTS CORP. | CORBITT, MICHAEL, SR VP OF RETAIL SOUTH | ATTN: LEGAL DEPARTMENT1121 SW SALMON STREET | | | PORTLAND | OR | 97205 | | michaelc@schnitzerproperties.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004468 | SCHNITZER INVESTMENTS CORP. | SCHNITZER, JORDAN D., PRESIDENT | ATTN: LEGAL DEPARTMENT1121 SW SALMON STREET | | | PORTLAND | OR | 97205 | | | First Class mail on 4/26/2023 |
| LC_006180 | SCHNITZER PROPERTIES | CRUZ, MICHELLE, ASSST PROPERTY MANAGER | 1121 SW SALMON STREET | | | PORTLAND | OR | 97205 | | michellec@schnitzerproperties.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006181 | SCHNITZER PROPERTIES | GOODLING, LINDY, SENIOR PROPERTY MANAGER | 1121 SW SALMON STREET | | | PORTLAND | OR | 97205 | | lindyg@schnitzerproperties.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004470 | SCHNITZER PROPERTIES MANAGEMENT, LLC | ANDERSON, SCOTT, SENIOR PROPERTY MANAGER | 1121 SW SALMON STREET | | | PORTLAND | OR | 97205 | | scotta@schnitzerproperties.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006615 | SCHOTTENSTEIN PROPERTY GROUP | CHRISTIE, MEAGAN, ASST TO PM | 4300 E. FIFTH AVENUE | | | COLUMBUS | OH | 43219 | | meagan.christie@spgroup.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006565 | SCHOTTENSTEIN PROPERTY GROUP | CHRISTIE, MEAGAN, PROPERTY MANAGER | 4300 E. FIFTH AVENUE | | | COLUMBUS | OH | 43219 | | meagan.christie@spgroup.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005936 | SCHOTTENSTEIN PROPERTY GROUP | GROTSKY, TAMMY, PROPERTY MANAGER | 4300 EAST FIFTH AVENUE | | | COLUMBUS | OH | 43219 | | Tammy.Grotsky@spgroup.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005645 | SCHOTTENSTEIN PROPERTY GROUP | HERNANDEZ, MARTIN, PROPERTY MANAGER | 4300 E. FIFTH AVENUE | | | COLUMBUS | OH | 43219 | | martin.hernandez@spgroup.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005451 | SCHOTTENSTEIN PROPERTY GROUP | HERNANDEZ, MARTIN, PROPERTY MANAGER | 4300 EAST FIFTH AVENUE | | | COLUMBUS | OH | 43219 | | martin.hernandez@spgroup.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005452 | SCHOTTENSTEIN PROPERTY GROUP | KUGEL JR, WILLIAM R, SR VP RISK MANAGEMENT | 4300 EAST FIFTH AVENUE | | | COLUMBUS | OH | 43219 | | bill.kugel@spgroup.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006566 | SCHOTTENSTEIN PROPERTY GROUP | MASSA, KEITH, PROPERTY MANAGER | 4300 E. FIFTH AVENUE | | | COLUMBUS | OH | 43219 | | keith.massa@spgroup.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006617 | SCHOTTENSTEIN PROPERTY GROUP | MASSA, KEITH, SR VP PROPERTY MANAGEMENT | 4300 E. FIFTH AVENUE | | | COLUMBUS | OH | 43219 | | keith.massa@spgroup.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_006616 | SCHOTTENSTEIN PROPERTY GROUP | YANCIK, SHAUN, PROPERTY MANAGER | 4300 E. FIFTH AVENUE | | | COLUMBUS | OH | 43219 | | shaun.yancik@spgroup.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005646 | SCHOTTENSTEIN PROPERTY GROUP LLC | CHRISTIE, MEAGAN | 4300 E. FIFTH AVENUE | | | COLUMBUS | OH | 43219 | | meagan.christie@spgroup.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007821 | SCHOTTENSTEIN PROPERTY GROUP LLC | COPLEY, JENNIFER, PROPERTY MANAGER | 4300 EAST FIFTH AVENUE | | | COLUMBUS | OH | 43219 | | jennifer.copley@spgroup.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004515 | SCHOTTENSTEIN PROPERTY GROUP LLC | MASSA, KEITH, PROPERTY MANAGER | 4300 E. FIFTH AVENUE | | | COLUMBUS | OH | 43219 | | keith.massa@spgroup.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004516 | SCHOTTENSTEIN PROPERTY GROUP LLC | MEAGAN, CHRISTIE, PROPERTY MANAGER | 4300 E. FIFTH AVENUE | | | COLUMBUS | OH | 43219 | | meagan.christie@spgroup.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007822 | SCHOTTENSTEIN PROPERTY GROUP LLC | SEALL, CHUCK, PROPERTY MANAGER | 4300 EAST FIFTH AVENUE | | | COLUMBUS | OH | 43219 | | | First Class mail on 4/26/2023 |
| LC_006537 | SCHOTTENSTEIN PROPETY GROUP | CHRISTIE, MEAGAN, ASST PROPERTY MANAGER | 4300 E. FIFTH AVENUE | | | COLUMBUS | OH | 43219 | | meagan.christie@spgroup.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006538 | SCHOTTENSTEIN PROPETY GROUP | HERNANDEZ, MARTIN E., ROOFING/PROPERTY MANAGER | 4300 E. FIFTH AVENUE | | | COLUMBUS | OH | 43219 | | martin.hernandez@spgroup.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006539 | SCHOTTENSTEIN PROPETY GROUP | MASSA, KEITH, SR VP PROPERTY MANAGEMENT | 4300 E. FIFTH AVENUE | | | COLUMBUS | OH | 43219 | | keith.massa@spgroup.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007879 | SCI BRYANT SQUARE FUND, LLC | C/O PRICE EDWARDS & COMPANY210 PARK AVENUE SUITE 1000 | | | | OKLAHOMA CITY | OK | 73102 | | | First Class mail on 4/26/2023 |
| LC_010483 | SCI COBB PLACE FUND, LLC | C/O THE SHOPPING CENTER GROUP, LLC300 GALLERIA PARKWAY, 12TH FLOOR | | | | ATLANTA | GA | 30339 | | | First Class mail on 4/26/2023 |
| LC_008076 | SCOTTSDALE 101 RETAIL, LLC | WORLD TRADE CENTER EASTTWO SEAPORT LANE | | | | BOSTON | MA | 02210 | | | First Class mail on 4/26/2023 |
| LC_005498 | SCOTTSDALE FIESTA RETAIL CENTER, LLC | HANNAY REALTY ADVISORS-AZ, LP2999 N. 44TH STREET SUITE 400 | | | | PHOENIX | AZ | 85018 | | | First Class mail on 4/26/2023 |
| LC_002230 | SDG MACERICH PROPERTIES | 4001 WEST 41ST STREETMALL MANAGEMENT | | | | SIOUX FALLS | SD | 57106-6523 | | | First Class mail on 4/26/2023 |
| LC_002231 | SDG MACERICH PROPERTIES LP | 4001 WEST 41ST STREET, MALL MANAGEMENT ATTN: CENTER MANAGER | | | | SIOUX FALLS | SD | 57106-6523 | | | First Class mail on 4/26/2023 |
| LC_004194 | SEABAR HOLDINGS, LLC | C/O SHERRIE PRINCE908 EAST SOUTH TEMPLE, #5E | | | | SALT LAKE CITY | UT | 84102 | | | First Class mail on 4/26/2023 |
| LC_004195 | SEBAR HOLDINGS, LLC | PRINCE, SHERRIE | 908 EAST SOUTH TEMPLE, STE 5E | | | SALT LAKE CITY | UT | 84102 | | | First Class mail on 4/26/2023 |
| LC_005471 | SELECT STRATEGIES | COMBS, TRACY, SUPPORT PROPERTY MANAGEMENT | 400 TECHNE CENTER DRIVE SUITE 320 | | | MILFORD | OH | 45150 | | tcombs@selectstrat.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005470 | SELECT STRATEGIES | HUNTER, ANITA, ACCOUNTING | 400 TECHNE CENTER DRIVE SUITE 320 | | | MILFORD | OH | 45150 | | ahunter@selectstrat.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_005472 | SELECT STRATEGIES | JONES, BRIAN, LEASING | 400 TECHNE CENTER DRIVE SUITE 320 | | | MILFORD | OH | 45150 | | bjones@selectstrat.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005473 | SELECT STRATEGIES | NELTNER JR., BRIAN, PROPERTY MANAGER | 400 TECHNE CENTER DRIVE SUITE 320 | | | MILFORD | OH | 45150 | | brian@selectstrat.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004240 | SELECT STRATEGIES REALTY | COMBS, TRACY, SUPPORT PROPERTY MANAGEMENT | 400 TECHNE CENTER DRIVE SUITE 320 | | | MILFORD | OH | 45150 | | tcombs@selectstrat.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004239 | SELECT STRATEGIES REALTY | HUNTER, ANITA , ACCOUNTING | 400 TECHNE CENTER DRIVE SUITE 320 | | | MILFORD | OH | 45150 | | ahunter@selectstrat.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004241 | SELECT STRATEGIES REALTY | JONES, BRIAN, LEASING | 400 TECHNE CENTER DRIVE SUITE 320 | | | MILFORD | OH | 45150 | | bjones@selectstrat.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004242 | SELECT STRATEGIES REALTY | NELTNER JR, BRIAN, PROPERTY MANAGER | 400 TECHNE CENTER DRIVE SUITE 320 | | | MILFORD | OH | 45150 | | brian@selectstrat.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002244 | SEP AUGUSTA, LLC | SUN EQUITY PARTNERS31 WEST 34TH STREET SUITE1012 | | | | NEW YORK | NY | 10001 | | | First Class mail on 4/26/2023 |
| LC_006094 | SERITAGE GROWTH PROPERTIES | HOLDEN, KEITH, PORTFOLIO MANAGER | 500 FIFTH AVENUE SUITE 1530 | | | NEW YORK | NY | 10110 | | kholden@seritage.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006116 | SERITAGE GROWTH PROPERTIES | PROPERTY MANAGEMENT | 500 FIFTH AVENUE SUITE 10110 | | | NEW YORK | NY | 10110 | | propertymanagement@seritage.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006095 | SERITAGE GROWTH PROPERTIES | PROPERTY MANAGEMENT | 500 FIFTH AVENUE SUITE 1530 | | | NEW YORK | NY | 10110 | | propertymanagement@seritage.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006096 | SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN CHIEF LEGAL OFFICER & CORPORATE SECRETARY | 500 FIFTH AVE., SUITE 1530 | | NEW YORK | NY | 10110 | | | First Class mail on 4/26/2023 |
| LC_006117 | SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: CHIEF LEGAL OFFICER & CORPORATE SECRETARY | 500 FIFTH AVENUE, SUITE 1530 | | NEW YORK | NY | 10110 | | | First Class mail on 4/26/2023 |
| LC_006118 | SERITAGE SRC FINANCE, LLC | C/O SERITAGE GROWTH PROPERTIES500 FIFTH AVENUE, SUITE 1530 ATTN: CHIEF OPERATING OFFICER | | | | NEW YORK | NY | 10110 | | | First Class mail on 4/26/2023 |
| LC_006049 | SEROTA ISLIP NC, LLC | C/O LIGHTHOUSE REALTY PARTNERS, LLC70 EAST SUNRISE HIGHWAY SUITE 610 | | | | VALLEY STREAM | NY | 11581 | | | First Class mail on 4/26/2023 |
| LC_006047 | SEROTA ISLIP NC, LLC | POST, GEORGE, PROPERTY MANAGER | 70 EAST SUNRISE HIGHWAY SUITE 610 | | | VALLEY STREAM | NY | 11581 | | gpost@serotaproperties.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006048 | SEROTA ISLIP NC, LLC | RAPISKRDA, ANTHONY, PROPERTY MANAGER | 70 EAST SUNRISE HIGHWAY SUITE 610 | | | VALLEY STREAM | NY | 11581 | | arapiskrda@serotaproperties.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_006097 | SF WH PROPERTY OWNER LLC | C/O FIRST WASHINGTON REALTY, INC.7200 WISCONSIN AVENUE SUITE 600 | | | | BETHESDA | MD | 20814 | | | First Class mail on 4/26/2023 |
| LC_006098 | SF WH PROPERTY OWNER LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: CHIEF LEGAL OFFICER & CORPORATE SECRETARY | 500 FIFTH AVENUE, SUITE 1530 | | NEW YORK | NY | 10110 | | | First Class mail on 4/26/2023 |
| LC_006099 | SF WH PROPERTY OWNER LLC | C/O SERITAGE GROWTH PROPERTIES500 FIFTH AVENUE, SUITE 1530 ATTN: CHIEF OPERATING OFFICER | | | | NEW YORK | NY | 10110 | | | First Class mail on 4/26/2023 |
| LC_003906 | SFERS REAL ESTATE CORP. MM | 200 CRESCENT COURT SUITE 560 | | | | DALLAS | TX | 75201 | | | First Class mail on 4/26/2023 |
| LC_005432 | SHELBY CORNERS RE HOLDINGS, LLC | C/O GRAND MANAGEMENT & DEVELOPMENT30201 ORCHARD LAKE ROAD SUITE 110 | | | | FARMINGTON HILLS | MI | 48334 | | | First Class mail on 4/26/2023 |
| LC_003533 | SHI OWNER, LLC | 6310 SAN VICENTE BOULEVARD SUITE 250 | | | | LOS ANGELES | CA | 90048 | | | First Class mail on 4/26/2023 |
| LC_004507 | SHOPCORE PROPERTIES | PAVONA, NICK, FACILITIES MANAGER | TWO LIBERTY PLACE50 SOUTH 16TH STREET SUITE 3325 | | | PHILADELPHIA | PA | 19102 | | npavona@shopcore.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002002 | SHOPCORE PROPERTIES | SICH, ADAM, DIRECTOR PROPERTY MANAGEMENT SOUTHEAST | 11701 LAKE VICTORIA GARDENS AVENUE SUITE 2203 | | | PALM BEACH GARDENS | FL | 33410 | | asich@shopcore.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_001719 | SHOPONE CENTERS REIT, INC. | NAGLE, TONYA, PROPERTY MANAGER | 10100 WATERVILLE STREET | | | WHITEHOUSE | OH | 43571 | | tonya.nagle@shopone.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003478 | SHOPPES AT STROUD | 7283 NC HWY 42 W SUITE 102-319 ATTN: PROPERTY MANAGER | | | | RALEIGH | NC | 27603 | | | First Class mail on 4/26/2023 |
| LC_005130 | SIEGEN LANE PROPERTIES LLC | C/O OLSHAN PROPERTIES5500 NEW ALBANY ROAD, SUITE 200 ATTN: HEAD OF RETAIL | | | | NEW ALBANY | OH | 43054 | | | First Class mail on 4/26/2023 |
| LC_005131 | SIEGEN LANE PROPERTIES, LLC | C/O OLSHAN PROPERTIES5500 NEW ALBANY ROAD, SUITE 200 ATTN: LEGAL SERVICES | | | | NEW ALBANY | OH | 43054 | | | First Class mail on 4/26/2023 |
| LC_005946 | SILVERTOWN INC. | 43 E. COLORADO BLVD. SUITE 200 | | | | PASADENA | CA | 91105 | | | First Class mail on 4/26/2023 |
| LC_005948 | SILVERTOWN INC. | DONG, TEO, PROPERTY MANAGER | 43 E. COLORADO BLVD. SUITE 200 | | | PASADENA | CA | 91105 | | broker1351@gmail.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005947 | SILVERTOWN INC. | IVAN, TIAN, PROEPRTY MANAGER | 43 E. COLORADO BLVD. SUITE 200 | | | PASADENA | CA | 91105 | | youcai88866@gmail.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_011693 | SIMA CASCADE VILLAGE | BIEBER, TARA, GENERAL MANAGER | 63455 N. HWY 97 SUITE 202 | | | BEND | OR | 97703 | | tara@cascadevillage.net | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_011694 | SIMA MANAGEMENT CORPORATION | HAWLEY BUILDING1231-B STATE ST. | | | | SANTA BARBARA | CA | 93101 | | | First Class mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_008060 | SIMON PROPERTY GROUP | BEYERSTEDT, MATT | 11200 LAKELINE MALL DRIVE | | | CEDAR PARK | TX | 78613 | | mbeyerstedt@simon.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_008019 | SIMON PROPERTY GROUP | EVERHART, CLARISSA | I.D. #772531, L.P.PO BOX 2004 | | | INDIANAPOLIS | IN | 46206-2004 | | ceverhart@simon.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_001770 | SIMON PROPERTY GROUP | GROFIK, JAMIE | 364 WEST ARMY TRAIL ROAD, STE 270 | | | BLOOMINDALE | IL | 60108 | | jgrofik@simon.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_001769 | SIMON PROPERTY GROUP | MAGYERY, MEGAN | 115 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | | mmagyery@simon.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007766 | SIMON PROPERTY GROUP | NODA, ORLANDO, PROPERTY MANAGER | 225 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | | orlando.noda@simon.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_001771 | SIMON PROPERTY GROUP | REISSENWEBER, LYNN | 364 WEST ARMY TRAIL ROAD, STE 270 | | | BLOOMINDALE | IL | 60108 | | lresissen@simon.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007765 | SIMON PROPERTY GROUP | TILLEY JR., CHRIS , GENERAL MANAGER | 225 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | | chris.tilleyjr@simon.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006083 | SIMSBURY COMMONS LLC | 7 HANA LANE | | | | MONSEY | NY | 10952 | | | First Class mail on 4/26/2023 |
| LC_005615 | SIR BARTON PLACE, LLC | P.O. BOX 12128 | | | | LEXINGTON | KY | 40580 | | | First Class mail on 4/26/2023 |
| LC_011375 | SIR BARTON PLACE, LLC, | P.O. BOX 12128 | | | | LEXINGTON | KY | 40580 | | | First Class mail on 4/26/2023 |
| LC_007066 | SITE CENTERS | NEVIUS, MORIAH, FACILITIES MANAGER | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | | mnevius@sitecenters.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007067 | SITE CENTERS | REISCH, MICHAEL, REGIONAL PROPERTY MANAGER | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | | mreisch@sitecenters.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_008531 | SITE CENTERS | REISCH, MICHAEL, REGIONAL PROPERTY MANAGER | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | | mreisch@sitecenters.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005521 | SITE CENTERS CORP. | 3300 ENTERPRISE PARKWAY ATTN: GENERAL COUNSEL | | | | BEACHWOOD | OH | 44122 | | | First Class mail on 4/26/2023 |
| LC_007269 | SITE CENTERS CORP. | 3300 ENTERPRISE PARKWAY ATTN: GENERAL COUNSEL | | | | BEACHWOOD | OH | 44122 | | | First Class mail on 4/26/2023 |
| LC_005971 | SITE CENTERS CORP. | BALLAS, TOMMY, PROPERTY MANAGER | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | | tballas@sitecenters.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004862 | SITE CENTERS CORP. | BLACKISTON, JOHN , SENIOR REGIONAL PROPETY MANAGER | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | | jblackiston@sitecenters.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003358 | SITE CENTERS CORP. | DRAUCKER, DANIEL, SR. REGIONAL PROPETY MANAGER | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | | ddraucker@sitecenters.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006975 | SITE CENTERS CORP. | FISHER, CORDELIA, ASSISTANT PROPERTY MANAGER | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | | cfisher@sitecenters.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_004861 | SITE CENTERS CORP. | HANCOCK, SHANNON, PROPERTY MANAGER | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | | shancock@sitecenters.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004860 | SITE CENTERS CORP. | JEZIORSKI, GARY, DIRECTOR PROPERTY MANAGEMENT | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | | gjeziorski@sitecenters.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_011203 | SITE CENTERS CORP. | KOLAN, MATT, PROPERTY MANAGER | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | | mkolan@sitecenters.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005039 | SITE CENTERS CORP. | KOLAN, MATTHEW, PROPERTY MANAGER | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | | mkolan@sitecenters.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003541 | SITE CENTERS CORP. | LONG, GINETTE, PROPERTY MANAGER | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | | glong@sitecenters.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005970 | SITE CENTERS CORP. | MAKOWSKI, MARY ANN, FACILITIES MANAGER | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | | mmakowski@sitecenters.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006976 | SITE CENTERS CORP. | PORTER, RICHARD, PROPERTY MANAGER | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | | rporter@sitecenters.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005163 | SITE CENTERS CORP. | SIKORA, RONALD, PROPERTY MANAGER | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | | rsikora@sitecenters.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005931 | SITECENTERS | TAYLOR, BILL (WILLIAM), PROPERTY MANAGER | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | | wtaylor@sitecenters.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004230 | SLEIMAN ENTERPRISES | THOMAS, PAUL | ONE SLEIMAN PARKWAY | | | JACKSONVILLE | FL | 32216 | | | First Class mail on 4/26/2023 |
| LC_006650 | SM EASTLAND MALL, LLC | 800 NORTH GREEN RIVER ROAD ATTN: CENTER MANAGER | | | | EVANSVILLE | IN | 47715-2471 | | | First Class mail on 4/26/2023 |
| LC_006651 | SM EASTLAND MALL, LLC | C/O MACERICH P.O. BOX 2172401 WILSHIRE BOULEVARD, SUITE 700 | | | | SANTA MONICA | CA | 90407 | | | First Class mail on 4/26/2023 |
| LC_007823 | SM NEWCO MCALLEN, L.P. | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION3300 ENTERPRISE PARKWAY ATTN: EXECUTIVE VICE PRESIDENT | | | | BEACHWOOD | OH | 44122 | | | First Class mail on 4/26/2023 |
| LC_012018 | SMITHCO DEVELOPMENT | COBBS, ANDREW, LEASE ADMINISTRATOR | 1400 POST OAK BLVD, SUITE 900 | | | HOUSTON | TX | 77056 | | andrew@smithcodevelopment.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_012019 | SMITHCO DEVELOPMENT | SPEER, COURTNEY , PROPERTY MANAGER | 1400 POST OAK BLVD, SUITE 900 | | | HOUSTON | TX | 77056 | | courtney@smithcodevelopment.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_012020 | SMITHCO T&C, LP | C/O SMITHCO DEVELOPMENT1400 POST OAK BLVD., STE. 900 | | | | HOUSTON | TX | 77056 | | | First Class mail on 4/26/2023 |
| LC_011980 | SOLLCO, LC | 100 NORTH TRYON STREET, SUITE 5500 | | | | CHARLOTTE | NC | 28202 | | | First Class mail on 4/26/2023 |
| LC_005676 | SOLLCO, LLC | 100 NORTH TRYON ST SUITE 5500 | | | | CHARLOTTE | NC | 28202 | | | First Class mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_005592 | SOUTH FRISCO VILLAGE SC, L.P. | C/O VISTA PROPERTY COMPANY2227 VANTAGE STREET | | | | DALLAS | TX | 75207 | | | First Class mail on 4/26/2023 |
| LC_006871 | SOUTH FRISCO VILLAGE SC, L.P. | C/O VISTA PROPERTY COMPANY2227 VANTAGE STREET | | | | DALLAS | TX | 75207 | | | First Class mail on 4/26/2023 |
| LC_005762 | SOUTH TOWN OWNER PR, LLC | 100 N. PACIFIC COAST HIGHWAY SUITE 1925 | | | | EL SEGUNDO | CA | 90245 | | | First Class mail on 4/26/2023 |
| LC_005761 | SOUTH TOWNE CENTER | GRIGG, DARIN , GENERAL MANAGER | 10450 SOUTH STATE STREET | | | SANDY | UT | 84070 | | dgrigg@shopsatsouthtown.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002030 | SOUTH UNSER, LLC | LAWRENCE, MATTHEW | 415 NORTH LASALLE SUITE 200 | | | CHICAGO | IL | 60654 | | matthewd.lawrence@yahoo.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003384 | SOUTHAVEN TOWN CENTER II, LLC | C/O CBL & ASSOCIATESCBL CENTER, STE. 5002030 HAMILTON PLACE | | | | CHATTANOOGA | TN | 37421 | | | First Class mail on 4/26/2023 |
| LC_002288 | SOUTHGATE MALL MONTANA II LLC | C/O WASHINGTON PRIME GROUP180 EAST BROAD STREET ATTN: GENERAL COUNSEL | | | | COLUMBUS | OH | 43215 | | | First Class mail on 4/26/2023 |
| LC_006857 | SOUTHRIDGE PLAZA, L.L.C. | C/O BONNIE MANAGEMENT CORP.1350 E. TOUHY AVENUE SUITE 360E | | | | DES PLAINES | IL | 60018 | | | First Class mail on 4/26/2023 |
| LC_007095 | SPERRY COMMERCIAL, INC. | OLSON, ROBERTA, PORTFOLIO MANAGER/PM | 1250 SOUTH BUCKLEY ROAD SUITE L | | | AURORA | CO | 80017 | | roberta.olson@sperrycga.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_008106 | SPG DORAL RETAIL PARTNERS, LLC | C/O SCHMIER PROPERTY GROUP, INC. ATTN: PROPERTY MANAGEMENT2200 BUTTS ROAD | | | | BOCA RATON | FL | 33431 | | | First Class mail on 4/26/2023 |
| LC_006243 | SPI PROPERTY MANAGEMENT CORP. | SANGERVASI, ANTHONY, PROPERTY MANAGEMENT | 88 KEARNY STREET SUITE 1400 | | | SAN FRANCISCO | CA | 94108 | | asangervasi@spiholdings.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006244 | SPI PROPERTY MANAGEMENT CORP. | TUNG, EDWARD, PROPERTY MANAGER | 88 KEARNY STREET SUITE 1400 | | | SAN FRANCISCO | CA | 94108 | | etung@spiholdings.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007761 | SPINOSO REAL ESTATE GROUP | HAMILTON, BILL, PROPERTY MANAGER | 112 NORTHERN CONCOURSE | | | NORTH SYRACUSE | NY | 13212 | | bhamilton@spinosoreg.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007762 | SPINOSO REAL ESTATE GROUP | SPARKS, BRENDA, TENANT COORDINATION/LEASING | 112 NORTHERN CONCOURSE | | | NORTH SYRACUSE | NY | 13212 | | bsparks@spinosoreg.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005260 | SPRING CREEK IMPROVEMENTS, LLC | C/O DLC MANAGEMENT CORPORATION565 TAXTER ROAD SUITE 400 | | | | ELMSFORD | NY | 10523 | | | First Class mail on 4/26/2023 |
| LC_005419 | SPRINGFIELD PLAZA, LLC | C/O RAPPORT COMPANIES8405 GREENSBORO DRIVE8TH FLOOR | | | | MCLEAN | VA | 22102-5121 | | | First Class mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_007994 | SREIT PALM BEACH LAKES BLVD., L.L.C. | 1 EAST WACKER SUITE 3600 ATTN: LEGAL DEPARTMENT | | | | CHICAGO | IL | 60601 | | | First Class mail on 4/26/2023 |
| LC_002831 | SRK LADY LAKE 21 ASSOCIATES LLC | C/O BENCHMARK MGMT CORPORATION4053 MAPLE ROAD | | | | AMHERST | NY | 14226 | | | First Class mail on 4/26/2023 |
| LC_002832 | SRK LADY LAKE 21 SPE, LLC | 4053 MAPLE ROAD SUITE 200 | | | | AMHERST | NY | 14226 | | | First Class mail on 4/26/2023 |
| LC_006540 | SRL CROSSINGS AT TAYLOR LLC | C/O SCHOTTENSTEIN REALTY LLC4300 E. FIFTH AVENUE | | | | COLUMBUS | OH | 43219 | | | First Class mail on 4/26/2023 |
| LC_003004 | ST MALL OWNER LLC | C/O PACIFIC RETAIL CAPITAL PARTNERS100 N SEPULVEDA BLVD SUITE 1925 | | | | EL SEGUNDO | CA | 90245 | | | First Class mail on 4/26/2023 |
| LC_005763 | ST MALL OWNER, LLC | C/O PACIFIC RETAIL CAPITAL PARTNERS100 N. SEPULVEDA BLVD. SUITE 1925 | | | | EL SEGUNDO | CA | 90245 | | | First Class mail on 4/26/2023 |
| LC_002602 | STARK ENTERPRISES | HAMILTON, HEATHER, SR. LEASE ADMINISTRATOR | 629 EUCLID AVENUE SUITE 1300 | | | CLEVELAND | OH | 44114 | | hhamilton@starkenterprises.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007925 | STARK ENTERPRISES | ROBERTS, TINA, PROPERTY MANAGER | 629 EUCLID AVENUE SUITE 1300 | | | CLEVELAND | OH | 44114 | | troberts@starkenterprises.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002603 | STARK ENTERPRISES | SCHILL, KRISTA, VP COMMERCIAL OPERATIONS | 629 EUCLID AVENUE SUITE 1300 | | | CLEVELAND | OH | 44114 | | kschill@starkenterprises.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002086 | STARWOOD RETAIL PARTNERS | ANNAN, TIM, FACILITY MANAGER | 625 BLACK LAKE BLVD., STE. 324 | | | OLYMPIA | WA | 98502 | | tannan@starwoodretail.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002087 | STARWOOD RETAIL PARTNERS | JOHNSTON, KEVIN, PROPERTY MANAGER | 625 BLACK LAKE BLVD., STE. 324 | | | OLYMPIA | WA | 98502 | | kjohnston@starwoodretail.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007157 | STEPHEN L. BROCHSTEIN, PC | MCKEVITT, JULIE, LEGAL ASSISTANCT | 5333 GULFTON | | | HOUSTON | TX | 77081 | | julie@brochsteinlaw.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005741 | STERLING PROPERTIES | FULLERTON, ELAINE | 109 NORTHPARK BOULEVARD, SUITE 300 | | | COVINGTON | LA | 70433 | | efullerton@sterlingprop.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005742 | STERLING PROPERTIES | HOTLINE, 24 | 109 NORTHPARK BOULEVARD, SUITE 300 | | | COVINGTON | LA | 70433 | | shoppingcenterservices@sterlingprop.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_009328 | STERLING RETAIL SERVICES, INC. | MASON, YOLANDA, PROPERTY MANAGER | 340 ROYAL POINCIANA WAY SUITE 316 | | | PALM BEACH | FL | 33480 | | ymason@sterlingorganization.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005792 | STILES PROPERTY MANAGEMENT | AYALA, ANGELA, PROPERTY MANAGER | 1900 SUMMIT TOWER BLVD. SUITE 240 | | | ORLANDO | FL | 32810 | | Angela.Ayala@stiles.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005794 | STILES PROPERTY MANAGEMENT | KNOELLER, JAMES, SENIOR PROPERTY MANAGER | 1900 SUMMIT TOWER BLVD. SUITE 240 | | | ORLANDO | FL | 32810 | | james.knoeller@stiles.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_005793 | STILES PROPERTY MANAGEMENT | MCGILL, TERRI, PROPERTY MANAGER | 1900 SUMMIT TOWER BLVD. SUITE 240 | | | ORLANDO | FL | 32810 | | terri.mcgill@stiles.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003534 | STRATFORD HALL, INC., | 6310 SAN VINCENTE BOULEVARD SUITE 250 | | | | LOS ANGELES | CA | 90048 | | | First Class mail on 4/26/2023 |
| LC_003479 | STROUD COMMONS, LLC | C/O RPAI US MANAGEMENT LLC2021 SPRING ROAD SUITE 200 | | | | OAK BROOK | IL | 60523 | | | First Class mail on 4/26/2023 |
| LC_005172 | STUDIO CITY EAST 93K | 16633 VENTURA BLVD., STE #913 | | | | ENCINO | CA | 91436-1849 | | | First Class mail on 4/26/2023 |
| LC_005173 | STUDIO CITY EAST 93K | SGROI, PETER , PROPERTY MANAGER | 16633 VENTURA BLVD., STE #913 | | | ENCINO | CA | 91436 | | peter@pinzla.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006065 | SUDBERRY PROPERTIES | LAWLESS, DIANNA, PROPERTY MANAGER | 5465 MOREHOUSE DRIVE SUITE 260 | | | SAN DIEGO | CA | 92121 | | Dianna@sudprop.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006064 | SUDBERRY PROPERTIES | MCCAA, JENNIFER, ASSISTANT PROPERTY MANAGER | 5465 MOREHOUSE DRIVE SUITE 260 | | | SAN DIEGO | CA | 92121 | | jenny@sudprop.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002245 | SUN EQUITY PARTNERS | TRESS, ABE, PROPERTY MANAGER | 31 WEST 34TH STREET SUITE 1012 | | | NEW YORK | NY | 10001 | | at@suneqp.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004517 | SUNBURY GARDENS REALTY CO. | C/O SCHOTTENSTEIN MANAGEMENT COMPANY1798 FREBIS AVENUE | | | | COLUMBUS | OH | 43206 | | | First Class mail on 4/26/2023 |
| LC_007011 | SUNMARK CENTERS, LLC | 433 NORTH CAMDEN DRIVE SUITE 725 | | | | BEVERLY HILLS | CA | 90210 | | | First Class mail on 4/26/2023 |
| LC_007012 | SUNMARK PROPERTY, LLC | C/O 1ST COMMERCIAL REALTY GROUP, INC.3808 GRAND AVENUE SUITE B | | | | CHINO | CA | 91710 | | | First Class mail on 4/26/2023 |
| LC_006717 | SUNSET & VINE APARTMENT | 1555 N. VINE STREETLOS ANGELES CA 90028 | | | | LOS ANGELES | CA | 90028 | | | First Class mail on 4/26/2023 |
| LC_006716 | SUNSET & VINE APARTMENT | LANNI, MELISSA, PROPERTY MANAGER | 1555 N. VINE ST. | | | HOLLYWOOD | CA | 90028 | | mlanni@windsorcommunities.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_008570 | SURPRISE MARKETPLACE HOLDINGS, LLC | C/O HEITMAN CAPITAL MANAGEMENT191 NORTH WACKER DRIVE, SUITE 2500 ATTN: ASSET MANAGEMENT | | | | CHICAGO | IL | 60606 | | | First Class mail on 4/26/2023 |
| LC_009329 | SVAP II CREEKWALK VILLAGE, LLC | STERLING ORGANIZATION302 DATURA STREET, SUITE 100 ATTN: GREG MOROSS | | | | WEST PALM BEACH | FL | 33401 | | | First Class mail on 4/26/2023 |
| LC_005995 | T L STREET MARKETPLACE MAIN NE, LLC | 16600 DALLAS PARKWAY SUITE 300 | | | | DALLAS | TX | 75248 | | | First Class mail on 4/26/2023 |
| LC_005996 | T L STREET MARKETPLACE NE, LLC | 16600 DALLAS PARKWAY SUITE 300 | | | | DALLAS | TX | 75248 | | | First Class mail on 4/26/2023 |
| LC_005997 | T L STREET MARKETPLACE NE, LLC | KEITH, CINNAMYN, PROPERTY MANAGER | 16600 DALLAS PARKWAY SUITE 300 | | | DALLAS | TX | 75248 | | ckeith@aztcoporation.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003343 | T PRESCOTT AZ, LLC | 16600 DALLAS PARKWAY, SUITE 300 | | | | DALLAS | TX | 75248 | | | First Class mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_008217 | T WEST ASHLEY SC, LLC | 16600 DALLAS PARKWAY SUITE 300 ATTN: ZESHAN TABANI | | | | DALLAS | TX | 75248 | | | First Class mail on 4/26/2023 |
| LC_004412 | TAFT CORNERS ASSOCIATES | DAVIS, JEFF | C/O J.L. DAVIS, INC.2 CHURCH STREET | | | BURLINGTON | VT | 05401 | | jl-davis@comcast.net | Email on 4/25/2023 and First Class mail on 4/26/2023 |
| LC_004413 | TAFT CORNERS ASSOCIATES | DUSHARM, NICKY | C/O J.L. DAVIS INC.2 CHURCH STREET | | | BURLINGTON | VT | 05401 | | jl-davis@comcast.net | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_001926 | TALISMAN COMPANIES | CETINA, DANIEL | 355 ALHAMBRA CIRCLE SUITE 1250 | | | CORAL GABLES | FL | 33134 | | dcetina@talismancorporate.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_001927 | TALISMAN COMPANIES | MARTINEZ, FRANK | 355 ALHAMBRA CIRCLE SUITE 1250 | | | CORAL GABLES | FL | 33134 | | fmartinez@talismancorporate.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004526 | TALISMAN TOWSON LIMITED PARTNERSHIP | C/O KIMCO REALTY CORPORATION500 BROADWAY, SUITE 201 P.O. BOX 9010 | | | | JERICHO | NY | 11753 | | | First Class mail on 4/26/2023 |
| LC_007455 | TAMARACK VILLAGE SHOPPING CENTER, LP | CUSHMAN & WAKEFIELD3500 AMERICAN BOULEVARD W. SUITE 200 | | | | MINNEAPOLIS | MN | 55431 | | | First Class mail on 4/26/2023 |
| LC_004367 | TARGET CORPORATION | 1000 NICOLLET MALL | | | | MINNEAPOLIS | MN | 55403 | | | First Class mail on 4/26/2023 |
| LC_004368 | TARGET CORPORATION | LEAVER, JASON | C/O JENEL MANAGEMENT CORP. | 275 MADISON AVENUE SUITE 702 | | NEW YORK | NY | 10016 | | jason.leaver@target.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002246 | TAURUS AUGUSTA MALL LLC | C/O TAURUS INVESTMENT HOLDINGS, LLC22 BATTERYMARCH STREET | | | | BOSTON | MA | 02109 | | | First Class mail on 4/26/2023 |
| LC_002124 | TEAM RETAIL COTTONWOOD COMMONS LIMITED PARTNERSHIP | 9362 HOLLOWAY ROAD | | | | DALLAS | TX | 75220 | | | First Class mail on 4/26/2023 |
| LC_011210 | TELEGRAPH MARKETPLACE PARTNERS II LLC | 226 BRONLOW DRIVE | | | | IRMO | SC | 29063 | | | First Class mail on 4/26/2023 |
| LC_011211 | TELEGRAPH MARKETPLACE PARTNERS, LLC | HIGGINS, ELIEEN, PROPERTY MANAGER | NORTH STAR REAL ESTATE CO. INC226 BRONLOW DRIVE | | | IRMO | SC | 29063 | | ehigg@sc.rr.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_008163 | TEXAS AVENUE CROSSING, LP | 4635 SOUTHWEST FREEWAY, SUITE 950 ATTN: BRAD SONDOCK | | | | HOUSTON | TX | 77027 | | | First Class mail on 4/26/2023 |
| LC_005416 | TF CORNERSTONE | FEYGIN, LAZAR | 387 PARK AVE SOUTH | | | NEW YORK | NY | 10016 | | lazar.feygin@tfc.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005417 | TF CORNERSTONE | GARCIA, MICHAEL | 387 PARK AVE SOUTH | | | NEW YORK | NY | 10016 | | michael.garcia@tfcornerstone.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_011171 | TFG CA WACO LP | C/O COLLETT & ASSOCIATES, LLC1111 METROPOLITAN AVENUE, SUITE 700 | | | | CHARLOTTE | NC | 28204 | | | First Class mail on 4/26/2023 |
| LC_006663 | TFP LIMITED | 1140 ROUTE 315 | | | | WILKES-BARRE | PA | 18711 | | | First Class mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_006666 | TFP LIMITED | HERRON, JOHN, HERRON ELECTRIC | 1140 ROUTE 315 | | | WILKES-BARRE | PA | 18711 | | | First Class mail on 4/26/2023 |
| LC_006664 | TFP LIMITED | OFF, BRIAN, CONTROLLER | 1140 ROUTE 315 | | | WILKES-BARRE | PA | 18711 | | boff@tfplimited.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006665 | TFP LIMITED | SHANE-PEARCE, DAVID, ACCT/PROPERTY MGMT DEPARTMENT | 1140 ROUTE 315 | | | WILKES-BARRE | PA | 18711 | | dpshane@tfplimited.com@ tfplimited.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006667 | TFP LIMITED | TAMBURRO, ROBERT S., TRUSTEE/GENERAL PARTNER | 1140 ROUTE 315 | | | WILKES-BARRE | PA | 18711 | | rtamburro@tfplimited.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004425 | THE ARBA GROUP | AUSTIN, DAN, PROPERTY MANAGER | 6300 WILSHIRE BOULEVARD SUITE 1800 | | | LOS ANGELES | CA | 90048 | | dan@thearbagroup.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_011845 | THE AVENUE VIERA | C/O JONES LANG LASALLE AMERICAS, INC.6365 HALCYON WAY, STE 970 ATTN: RETAIL DOCUMENTS | | | | ALPHARETTA | GA | 30005 | | | First Class mail on 4/26/2023 |
| LC_006199 | THE BISHOP COMPANY | CRAWFORD, JASON, PROPERTY MANAGER | 6445 POWERS FERRY ROAD, SUITE 120 | | | ATLANTA | GA | 30339 | | jc@thebishopcompany.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005352 | THE BOYER COMPANY | JAMES, TRACY, PROPERTY MANAGER | 90 SOUTH 400 WEST SUITE 200 | | | SALT LAKE CITY | UT | 84101 | | tjames@boyercompany.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_011272 | THE BOYER COMPANY L.C. | MACHIN, JEFF, PROPERTY MANAGER | 101 SOUTH 200 EAST SUITE 200 | | | SALT LAKE CITY | UT | 84111-3104 | | jmachin@boyercompany.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_011273 | THE BOYER COMPANY L.C. | VERHAAREN, SCOTT, PROPERTY MANAGER | 101 SOUTH 200 EAST SUITE 200 | | | SALT LAKE CITY | UT | 84111-3104 | | sverhaaren@boyercompany.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005896 | THE CENTRE AT DEANE HILL, GP | C/O BARNHART COMMERCIAL MANAGEMENT, LLC750 HAMMOND DRIVENE BUILDING 10-250 | | | | ATLANTA | GA | 30328-6116 | | | First Class mail on 4/26/2023 |
| LC_005353 | THE COMMONS AT SUGARHOUSE, LC | 1165 EAST WILMINGTON AVENUE SUITE 275 | | | | SALT LAKE CITY | UT | 84106 | | | First Class mail on 4/26/2023 |
| LC_002273 | THE EQUITABLE GROUP, INC. | 26776 W 12 MILE ROAD SUITE 200 | | | | SOUTHFIELD | MI | 48034 | | | First Class mail on 4/26/2023 |
| LC_004253 | THE GREWE LIMITED PARTNERSHIP | APPLEBAUM, BILL | 9109 WATSON ROAD, SUITE 302 | | | ST. LOUIS | MO | 63126 | | | First Class mail on 4/26/2023 |
| LC_004254 | THE GREWE LIMITED PARTNERSHIP | C/O GJ GREWE, INC.639 GRAVOIS BLUFFS BOULEVARD, SUITE D | | | | FENTON | MO | 63026 | | | First Class mail on 4/26/2023 |
| LC_006039 | THE HOWARD HUGHES CORPORATION | CIARROCCHI, ANDREW | 2025 FESTIVAL PLAZA DRIVE SUITE 205 | | | LAS VEGAS | NV | 89135 | | andrew.ciarrocchi@howardh.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005245 | THE MACK COMPANY | CICCONE, DEBBIE, PROPERTY MANAGER | ONE BRIDGE PLAZA N SUITE 660 | | | FORT LEE | NJ | 07024 | | dciccone@mackcompany.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_011137 | THE MANAKIN COMPANIES | CHESSON, ROBERT, PROPERTY MANAGER / LL AGENT | PO BOX 202 | | | MANAKIN-SABOT | VA | 23103 | | rastek03@msn.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_011138 | THE MANAKIN COMPANIES | IRBY, CHRISTOPHER, PROPERTY MANGER | PO BOX 202 | | | MANAKIN-SABOT | VA | 23103 | | cirby@manakinscos.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005854 | THE MILLS | NAUMAN, RYAN | 2700 POTOMAC MILLS CIRCLE SUITE 30 | | | WOODBRIDGE | VA | 22192 | | ryan.nauman@simon.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005855 | THE MILLS | SNITSELAAR, JEN | 2700 POTOMAC MILLS CIRCLE SUITE 30 | | | WOODBRIDGE | VA | 22192 | | jen.snitselaar@simon.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_008190 | THE PROMENADE D'IBERVILLE, LLC | C/O CBL & ASSOCIATES MANAGEMENT INC.2030 HAMILTON PLACE BLVD., STE. 500 | | | | CHATTANOOGA | TN | 37421 | | | First Class mail on 4/26/2023 |
| LC_005420 | THE RAPPAPORT COMPANIES | CASTILLO, MARLENA, SR. PROPERTY MANAGER | 8405 GREENSBORO DRIVE8TH FLOOR | | | MCLEAN | VA | 22102-5121 | | mcastillo@rappaportco.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006023 | THE RETAIL CONNECTION | CHASTAIN, DIANA | 221 W. 6TH STREET SUITE 1030 | | | AUSTIN | TX | 78701 | | dchastain@theretailconnection.net | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005230 | THE RETAIL CONNECTION | CHASTAIN, DIANA, PROPERTY MANAGER | 221 W. 6TH STREET SUITE 1030 | | | AUSTIN | TX | 78701 | | dchastain@theretailconnection.net | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006170 | THE RETAIL CONNECTION | PARKER, TERESA , SENIOR PROPERTY MANAGER | CONNECTED MANAGEMENT SERVICES | 2525 MCKINNON STREET SUITE 700 | | DALLAS | TX | 75201 | | tparker@theretailconnection.net | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006169 | THE RETAIL CONNECTION | SAXON, BROOKE, ASST PROPERTY MANAGER | CONNECTED MANAGEMENT SERVICES | 2525 MCKINNON STREET SUITE 700 | | DALLAS | TX | 75201 | | bsaxon@theretailconnection.net | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_001179 | THE ROSEN GROUP, INC. | TRZOP, REMI, PROPERTY MANAGER | 1200 CORPORATE CENTER WAY SUITE 201 | | | WELLINGTON | FL | 33414 | | rtrzop@rosenequitiesllc.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_010484 | THE SCI ENTITIES | C/O THE SHOPPING CENTER GROUP300 GALLERIA PARKWAY12TH FLOOR | | | | ATLANTA | GA | 30339 | | | First Class mail on 4/26/2023 |
| LC_006159 | THE SECTION 14 DEVELOPMENT CO. | C/O JORDON PERLMUTTER & CO.1601 BLAKE STREET SUITE 600 | | | | DENVER | CO | 80202 | | | First Class mail on 4/26/2023 |
| LC_007981 | THE SHOPPES AT HAMILTON PLACE, LLC | 2030 HAMILTON PLACE BLVD. SUITE 500 | | | | CHATTANOOGA | TN | 37421 | | | First Class mail on 4/26/2023 |
| LC_002003 | THE SHOPPING CENTER GROUP, LLC | CHRIMES, STEVEN | 300 GALLERIA PARKWAY, 12TH FLOOR | | | ATLANTA | GA | 30339 | | stevenc@theshoppingcentergroup.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002013 | THE SHOPPING CENTER GROUP, LLC | CHRIMES, STEVEN | 300 GALLERIA PARKWAY, 12TH FLOOR | | | ATLANTA | GA | 30339 | | stevenc@theshoppingcentergroup.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007107 | THE SHOPPING CENTER GROUP, LLC | CHRIMES, STEVEN | 300 GALLERIA PARKWAY, 12TH FLOOR | | | ATLANTA | GA | 30339 | | stevenc@theshoppingcentergroup.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002004 | THE SHOPPING CENTER GROUP, LLC | CRAWFORD, JOEY | 300 GALLERIA PARKWAY, 12TH FLOOR | | | ATLANTA | GA | 30339 | | joeyc@theshoppingcentergroup.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_002014 | THE SHOPPING CENTER GROUP, LLC | CRAWFORD, JOEY | 300 GALLERIA PARKWAY, 12TH FLOOR | | | ATLANTA | GA | 30339 | | joeyc@theshoppingcentergroup.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007108 | THE SHOPPING CENTER GROUP, LLC | CRAWFORD, JOEY | 300 GALLERIA PARKWAY, 12TH FLOOR | | | ATLANTA | GA | 30339 | | joeyc@theshoppingcentergroup.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002005 | THE SHOPPING CENTER GROUP, LLC | MANNE, DAVID | 300 GALLERIA PARKWAY, 12TH FLOOR | | | ATLANTA | GA | 30339 | | david.manne@tscg.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002015 | THE SHOPPING CENTER GROUP, LLC | MANNE, DAVID | 300 GALLERIA PARKWAY, 12TH FLOOR | | | ATLANTA | GA | 30339 | | david.manne@tscg.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007109 | THE SHOPPING CENTER GROUP, LLC | MANNE, DAVID | 300 GALLERIA PARKWAY, 12TH FLOOR | | | ATLANTA | GA | 30339 | | david.manne@tscg.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002006 | THE SHOPPING CENTER GROUP, LLC | MORA, CORINTHIA | 300 GALLERIA PARKWAY, 12TH FLOOR | | | ATLANTA | GA | 30339 | | corinthiam@theshoppingcentergroup.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002016 | THE SHOPPING CENTER GROUP, LLC | MORA, CORINTHIA | 300 GALLERIA PARKWAY, 12TH FLOOR | | | ATLANTA | GA | 30339 | | corinthiam@theshoppingcentergroup.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007110 | THE SHOPPING CENTER GROUP, LLC | MORA, CORINTHIA | 300 GALLERIA PARKWAY, 12TH FLOOR | | | ATLANTA | GA | 30339 | | corinthiam@theshoppingcentergroup.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002007 | THE SHOPPING CENTER GROUP, LLC | RALEIGH, MEGAN | 300 GALLERIA PARKWAY, 12TH FLOOR | | | ATLANTA | GA | 30339 | | meganr@theshoppingcentergroup.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002017 | THE SHOPPING CENTER GROUP, LLC | RALEIGH, MEGAN | 300 GALLERIA PARKWAY, 12TH FLOOR | | | ATLANTA | GA | 30339 | | meganr@theshoppingcentergroup.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007111 | THE SHOPPING CENTER GROUP, LLC | RALEIGH, MEGAN | 300 GALLERIA PARKWAY, 12TH FLOOR | | | ATLANTA | GA | 30339 | | meganr@theshoppingcentergroup.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002008 | THE SHOPPING CENTER GROUP, LLC | SCHWARTZ, LORI | 300 GALLERIA PARKWAY, 12TH FLOOR | | | ATLANTA | GA | 30339 | | loris@theshoppingcentergroup.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002009 | THE SHOPPING CENTER GROUP, LLC | SCHWARTZ, LORI | 300 GALLERIA PARKWAY, 12TH FLOOR | | | ATLANTA | GA | 30339 | | lori.schwartz@tscg.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002018 | THE SHOPPING CENTER GROUP, LLC | SCHWARTZ, LORI | 300 GALLERIA PARKWAY, 12TH FLOOR | | | ATLANTA | GA | 30339 | | loris@theshoppingcentergroup.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002019 | THE SHOPPING CENTER GROUP, LLC | SCHWARTZ, LORI | 300 GALLERIA PARKWAY, 12TH FLOOR | | | ATLANTA | GA | 30339 | | lori.schwartz@tscg.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007112 | THE SHOPPING CENTER GROUP, LLC | SCHWARTZ, LORI | 300 GALLERIA PARKWAY, 12TH FLOOR | | | ATLANTA | GA | 30339 | | loris@theshoppingcentergroup.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007113 | THE SHOPPING CENTER GROUP, LLC | SCHWARTZ, LORI | 300 GALLERIA PARKWAY, 12TH FLOOR | | | ATLANTA | GA | 30339 | | lori.schwartz@tscg.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002010 | THE SHOPPING CENTER GROUP, LLC | SEBRING, JOHN | 300 GALLERIA PARKWAY, 12TH FLOOR | | | ATLANTA | GA | 30339 | | | First Class mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_002011 | THE SHOPPING CENTER GROUP, LLC | SEBRING, JOHN | 300 GALLERIA PARKWAY, 12TH FLOOR | | | ATLANTA | GA | 30339 | | johns@theshoppingcentergroup.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002012 | THE SHOPPING CENTER GROUP, LLC | SEBRING, JOHN | 300 GALLERIA PARKWAY, 12TH FLOOR | | | ATLANTA | GA | 30339 | | john.sebring@tscg.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002020 | THE SHOPPING CENTER GROUP, LLC | SEBRING, JOHN | 300 GALLERIA PARKWAY, 12TH FLOOR | | | ATLANTA | GA | 30339 | | | First Class mail on 4/26/2023 |
| LC_002021 | THE SHOPPING CENTER GROUP, LLC | SEBRING, JOHN | 300 GALLERIA PARKWAY, 12TH FLOOR | | | ATLANTA | GA | 30339 | | johns@theshoppingcentergroup.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002022 | THE SHOPPING CENTER GROUP, LLC | SEBRING, JOHN | 300 GALLERIA PARKWAY, 12TH FLOOR | | | ATLANTA | GA | 30339 | | john.sebring@tscg.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007114 | THE SHOPPING CENTER GROUP, LLC | SEBRING, JOHN | 300 GALLERIA PARKWAY, 12TH FLOOR | | | ATLANTA | GA | 30339 | | | First Class mail on 4/26/2023 |
| LC_007115 | THE SHOPPING CENTER GROUP, LLC | SEBRING, JOHN | 300 GALLERIA PARKWAY, 12TH FLOOR | | | ATLANTA | GA | 30339 | | johns@theshoppingcentergroup.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007116 | THE SHOPPING CENTER GROUP, LLC | SEBRING, JOHN | 300 GALLERIA PARKWAY, 12TH FLOOR | | | ATLANTA | GA | 30339 | | john.sebring@tscg.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007612 | THE SHOPS AT SUMMERLIN SOUTH, LP | C/O THE HOWARD HUGHES CORPORATION10845 GRIFFITH PEAK DRIVE #160 ATTN: LEGAL DEPARTMENT | | | | LAS VEGAS | NV | 89135 | | | First Class mail on 4/26/2023 |
| LC_006040 | THE SHOPS AT SUMMERLIN SOUTH, LP | C/O THE HOWARD HUGHES CORPORATIONONE GALLERIA TOWER13355 NOEL ROAD, 22ND FLOOR | | | | DALLAS | TX | 75240 | | | First Class mail on 4/26/2023 |
| LC_007613 | THE SHOPS AT SUMMERLIN SOUTH, LP | C/O THE HOWEARD HUGHES CORPORATION9950 WOODLOCH FOREST DRIVE, SUITE 1100 ATTN: GENERAL COUNSEL | | | | THE WOODLANDS | TX | 77380 | | | First Class mail on 4/26/2023 |
| LC_002604 | THE STRIP DELAWARE LLC | C/O ROBERT L STARK ENTERPRISES, INC.629 EUCLID AVENUE SUITE 1300 | | | | CLEVELAND | OH | 44114 | | | First Class mail on 4/26/2023 |
| LC_003005 | THE THACKERAY COMPANY | COBBLEY, CINDY, PROPERTY MANAGER | 1165 E. WILMINGTON AVENUE SUITE 275 | | | SALT LAKE CITY | UT | 84106 | | cindyc@jtcompany.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006376 | THE WATERFRONT MANAGEMENT OFFICE | KAMM, CAREY, GENERAL MANAGER | M&J WILKOW LTD.149 WEST BRIDGE STREET | | | HOMESTEAD | PA | 15120 | | ckann@wilkow.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007495 | THE WILDER COMPANIES | BOYLEN, EILEEN, TENANT COORDINATOR | 800 BOYLSTON STREET SUITE 1300 | | | BOSTON | MA | 02199 | | eboylen@wilderco.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_005515 | THE WILDER COMPANIES | GALLERANI, SAMANTHA, ASST PROPERTY MANAGER | 800 BOYLSTON STREET SUITE 1300 | | | BOSTON | MA | 02199 | | sgallerani@wilderco.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007494 | THE WILDER COMPANIES | JOYCE, MATTHEW, PROPERTY MANAGER | 800 BOYLSTON STREET SUITE 1300 | | | BOSTON | MA | 02199 | | mjoyce@wilderco.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_001506 | THE WOODMONT COMPANY | DUNLOP, LAURIE, REGIONAL PROPERTY MANAGER | 2100 W. 7TH STREET | | | FORT WORTH | TX | 76107 | | ldunlop@woodmont.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_001505 | THE WOODMONT COMPANY | OHLE, JEFF, GENERAL MANAGER | 2100 W. 7TH STREET | | | FORT WORTH | TX | 76107 | | johle@woodmont.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_001267 | THE WOODMONT COMPANY | PULIDO, MEGAN, PROPERTY MANAGER | 2100 WEST 7TH STREET | | | FORT WORTH | TX | 76107 | | mpulido@Woodmont.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_001504 | THE WOODMONT COMPANY | WOOD, JENNIFER, ASST PROPERTY MANAGER | 2100 W. 7TH STREET | | | FORT WORTH | TX | 76107 | | jwood@woodmont.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006383 | THOROUGHBRED VILLAGE, LLC & LIGHTMAN COOL SPRINGS, LLC | RUCKER, JENNIFER, LANDLORD | C/O BROOKSIDE PROPERTIES, INC. AS MANAGING AGENT | 2002 RICHARD JONES ROAD, SUITE C-200 | | NASHVILLE | TN | 37215 | | jrucker@brooksideproperties.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006872 | TIAA-CREF | 730 THIRD AVENUE | | | | NEW YORK | NY | 10017 | | | First Class mail on 4/26/2023 |
| LC_006318 | TJ CENTER - I L.L.C. | C/O SCHOTTENSTEIN PROPERTY CENTERLEASE ADMINISTRATION4300 E FIFTH AVE | | | | COLUMBUS | OH | 43219 | | | First Class mail on 4/26/2023 |
| LC_004173 | TKG MANAGEMENT | JACKSON, JOSHUA, PROPERTY MANAGER | 211 N. STADIUM BLVD. SUITE 201 | | | COLUMBIA | MO | 65203 | | jjackson@thekroenkegroup.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004174 | TKG MANAGEMENT | RITTLE, GARY, PROPERTY MANAGER | 211 N. STADIUM BLVD. SUITE 201 | | | COLUMBIA | MO | 65203 | | grittle@thekroenkegroup.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003501 | TKG MANAGEMENT INC. | RITTLE, GARY, PROPERTY MANAGER | 2801 EAST MARKET STREET | | | YORK | PA | 17402 | | grittle@thekroenkegroup.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004614 | TKG MANAGEMENT, INC. | BUFFON, MATT, PROPERTY MANAGER | 211 N. STADIUM BLVD. SUITE 201 | | | COLUMBIA | MO | 65203 | | mbuffon@thekroenkegroup.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003938 | TKG MANAGEMENT, INC. | JOHNSON, RUSTY, PROPERTY MANAGER | 220 A RHL BLVD. | | | CHARLESTON | WV | 25309 | | rjohnson@thekroenkegroup.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005212 | TKG MANAGEMENT, INC. | JOHNSON, RUSTY, PROPERTY MANAGER | THE KROENKE GROUP211 N. STADIUM BLVD. SUITE 201 | | | COLUMBIA | MO | 65203 | | rjohnson@thekroenkegroup.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_001971 | TKG MANAGEMENT, INC. | KELLY, DAN, PROPERTY MANAGER | 211 N. STADIUM BLVD. SUITE 201 | | | COLUMBIA | MO | 65203 | | dkelly@thekroenkegroup.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005226 | TKG MANAGEMENT, INC. | RITTLE, GARY, PROPERTY MANAGER | 2801 EAST MARKET STREET | | | YORK | PA | 17402 | | grittle@thekroenkegroup.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_001644 | TKG MANAGEMENT, INC. | SCHREMMER, JAMES , PROPERTY MANAGER | 211 NORTH STADIUM BLVD, SUITE 201 | | | COLUMBIA | MO | 65203 | | jschremmer@thekroenkegroup.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_001645 | TKG MOUNTAIN VIEW PLAZA, L.L.C. | C/O TKG MANAGEMENT211 N. STADIUM BLVD. SUITE 201 | | | | COLUMBIA | MO | 65203 | | | First Class mail on 4/26/2023 |
| LC_005227 | TKG PAXTON TOWNE CENTER DEVELOPMENT, LP | 211 N. STADIUM BOULEVARD SUITE 201 ATTN: HIRAM WATSON | | | | COLUMBIA | MO | 65203 | | | First Class mail on 4/26/2023 |
| LC_004615 | TKG WOODMEN COMMONS, L.L.C. | C/O TKG MANAGEMENT211 N. STADIUM BLVD. SUITE 201 | | | | COLUMBIA | MO | 65203 | | | First Class mail on 4/26/2023 |
| LC_004231 | TLC EQUITIES LTD. | CFO, BERNARD | ONE SLEIMAN PARKWAY | | | JACKSONVILLE | FL | 32216 | | | First Class mail on 4/26/2023 |
| LC_007408 | TOTOWA UE LLC | 210 ROUTE 4 EAST ATTN: LEGAL DEPARTMENT | | | | PARAMUS | NJ | 07652 | | | First Class mail on 4/26/2023 |
| LC_007407 | TOTOWA UE LLC | KALVANI, KOMAL, SENIOR DIRECTOR-LEASE ADMINISTRATION | 210 ROUTE 4 EAST ATTN: CHIEF OPERATING OFFICER | | | PARAMUS | NJ | 07652 | | kkalvani@uedge.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007096 | TOWER PLAZA 12, LLC | GALLEGOS, ASHLEY | C/O ACF PROPERTY MANAGEMENT, INC | 12411 VENTURA BOULEVARD | | STUDIO CITY | CA | 91604 | | agallegos@acfpm.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007097 | TOWER PLAZA 12, LLC | PIPER, EMILY | C/O ACF PROPERTY MANAGEMENT, INC | 12411 VENTURA BOULEVARD | | STUDIO CITY | CA | 91604 | | epiper@acfpm.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_008046 | TOWN & COUNTRY (CA) STATION L.P. | REYNOLDS, FRED, LEASING AGENT | ROBERT F. MYERS, COO11501 NORTHLAKE DRIVE | | | CINCINNATI | OH | 45249 | | freynolds@phillipsedison.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003353 | TOWN SQUARE SHOPPING CENTER LLC | C/O METROWEST DEVELOPMENT596 ARBOR VITAE | | | | WINNETKA | IL | 60093 | | | First Class mail on 4/26/2023 |
| LC_004508 | TOWNE CROSSINGS (E&A), LLC | MCLEAN, JODIE | C/O LEGAL DEPARTMENTPO BOX 528 | | | COLUMBIA | SC | 29202 | | jmclean@edensandavant.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004509 | TOWNE CROSSINGS (E&A), LLC | MCLEAN, JODIE | C/O LEGAL DEPARTMENTPO BOX 528 | | | COLUMBIA | SC | 29202 | | jmclean@edensandavant.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007880 | TPP BRYANT LLC | TRIGATE CAPITAL, LLC1717 MAIN STREET SUITE 2600 | | | | DALLAS | TX | 75201 | | | First Class mail on 4/26/2023 |
| LC_006332 | TPRF III RIDGE ROCK LP | 5207 MCKINNEY AVE SUITE 200 | | | | DALLAS | TX | 75205 | | | First Class mail on 4/26/2023 |
| LC_005152 | TRANSWESTERN | BODEN, BONNIE, SR VP ASSET SERVICES | 706 SECOND AVENUE SOUTH SUITE 100 | | | MINNEAPOLIS | MN | 55402 | | bonnie.boden@transwestern.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005153 | TRANSWESTERN | MARKA, CASEY, PROPERTY MANAGER | 706 SECOND AVENUE SOUTH SUITE 100 | | | MINNEAPOLIS | MN | 55402 | | casey.marka@transwestern.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_011748 | TRANSWESTERN PROPERTY COMPANY | HUNTER, NAJA, PROPERTY MANAGER | 1555 EAST 14TH STREET SUITE 350 | | | SAN LEANDRO | CA | 94578 | | naja.hunter@transwestern.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_011747 | TRANSWESTERN PROPERTY COMPANY | LEE, SALINA, GENERAL MANAGER | 1555 EAST 14TH STREET SUITE 350 | | | SAN LEANDRO | CA | 94578 | | salina.lee@transwestern.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_005949 | TREELANE REALTY GROUP | QUACH, KATHY | 9168 LAS TUNAS DRIVE | | | TEMPLE CITY | CA | 91780 | | kathy.treelane@gmail.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005950 | TREELANE REALTY GROUP | SHENG, FRANCIS | 9168 LAS TUNAS DRIVE | | | TEMPLE CITY | CA | 91780 | | frances.treeline@gmail.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_011831 | TRIANGLE TOWN CENTER LLC | C/O CBL & ASSOCIATES MANAGEMENT INC. SUITE 500-CBL CENTER2030 HAMILTON PLACE BOULEVARD | | | | CHATTANOOGA | TN | 37421 | | | First Class mail on 4/26/2023 |
| LC_011832 | TRIANGLE TOWN PLACE | 7283 NC HWY 42 W SUITE 102-319 ATTN: PROPERTY MANAGER | | | | RALEIGH | NC | 27603 | | | First Class mail on 4/26/2023 |
| LC_005743 | TRIMONT REAL ESTATE ADVISORS | ATTN: ROBERT AGRAS3500 LENOX ROAD NE SUITE G1 | | | | ATLANTA | GA | 30326 | | | First Class mail on 4/26/2023 |
| LC_005246 | TRIPLE B MISSION VIEJO, LLC | C/O THE MACK COMPANYONE BRIDGE PLAZA N SUITE 660 | | | | FORT LEE | NJ | 07024 | | | First Class mail on 4/26/2023 |
| LC_004369 | TRIPLE B NEWPORT NEWS BUSINESS TRUST | LEIBOWITZ, STUART | C/O PARK PLACE ENTERPRISES, INC. | 93 OLD YORK ROAD SUITE I-554 | | JENKINTOWN | PA | 19046 | | stuart@apts4youonline.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005453 | TRUSS GREENWOOD IN LLC | C/O SCHOTTENSTEIN PROPERTY GROUPLEASE ADMINISTRATION4300 E. FIFTH AVENUE | | | | COLUMBUS | OH | 43219 | | | First Class mail on 4/26/2023 |
| LC_001972 | TWIST REALTY, LP | GRAF, ANNA, PROPERTY MANAGER | 2501 N. JOSEY LANE SUITE 120 | | | CARROLLTON | TX | 75006 | | anna@gallatincenter.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_001973 | TWIST REALTY, LP | TWIST, ALLISON, PROPERTY MANAGER | 2501 N. JOSEY LANE SUITE 120 | | | CARROLLTON | TX | 75006 | | atwist@twistrealty.net | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_001974 | TWIST REALTY, LP | TWIST, RANDY, PROPERTY MANAGER | 2501 N. JOSEY LANE SUITE 120 | | | CARROLLTON | TX | 75006 | | randytwist@twistrealty.net | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006171 | TYLER BROADWAY/CENTENNIAL LP | C/O THE RETAIL CONNECTION2525 MCKINNON STREET SUITE 700 | | | | DALLAS | TX | 75201 | | | First Class mail on 4/26/2023 |
| LC_001790 | U.S. 41 & I 285 COMAPNY LLC | C/O OLSHAN PROPERTIES600 MADISON AVENUE 14TH FLOOR ATTN: LEGAL SERVICES | | | | NEW YORK | NY | 10022 | | | First Class mail on 4/26/2023 |
| LC_006148 | UE 675 ROUTE 1 LLC | 210 ROUTE 4 EAST | | | | PARAMUS | NJ | 07652 | | | First Class mail on 4/26/2023 |
| LC_004276 | UE 675 ROUTE 1 LLC | ATTN: LEGAL DEPARTMENT210 ROUTE 4 EAST | | | | PARAMUS | NJ | 07652 | | | First Class mail on 4/26/2023 |
| LC_005410 | UE PROPERTY MANAGEMENT | 210 ROUTE 4 EAST | | | | PARAMUS | NJ | 07652 | | | First Class mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_007409 | UE PROPERTY MANAGEMENT | ANSBACH, DANIEL, PROPERTY MANAGER | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | | dansbach@uedge.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007410 | UE PROPERTY MANAGEMENT | LEEMAN, ASHLEY, SR LEASE ADMINISTRATOR | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | | aleeman@uedge.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004863 | UG2 SOLON OH, LP | C/O UNITED GROWTH ATTN: VINCE ACCURSO1000 FOURTH STREET | | | | SAN RAFAEL | CA | 94901 | | | First Class mail on 4/26/2023 |
| LC_006722 | UNCOMMON, LLC | C/O REGENCY CENTERS CORPORATIONONE INDEPENDENT DRIVE, SUITE 114 ATTN: LEGAL DEPT. | | | | JACKSONVILLE | FL | 32022 | | | First Class mail on 4/26/2023 |
| LC_006723 | UNCOMMON, LTD. | C/O SCHMIER & FEURRING PROPERTIES, INC.2200 BUTTS ROAD, SUITE 300 | | | | BOCA RATON | FL | 33431 | | | First Class mail on 4/26/2023 |
| LC_005350 | UNIVERSITY OF LOUISVILLE REAL ESTATE FOUNDATIONINC | C/O NTS MANAGEMENT COMPANY600 N. HURSTBOURNE PARKWAY, SUITE 300 | | | | LOUISVILLE | KY | 40222 | | | First Class mail on 4/26/2023 |
| LC_004278 | URBAN EDGE PROPERTIES INC. | ALBERT, ROBERT, PROPERTY SUPERVISOR | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | | ralbert@uedge.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006150 | URBAN EDGE PROPERTIES INC. | ALBERT, ROBERT, PROPERTY SUPERVISOR | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | | ralbert@uedge.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004277 | URBAN EDGE PROPERTIES INC. | HALL, WILLIAM "BILL", PROPERTY MANAGER | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | | whall@uedge.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006149 | URBAN EDGE PROPERTIES INC. | HALL, WILLIAM "BILL", PROPERTY MANAGER | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | | whall@uedge.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_001928 | URBAN RETAIL PROPERTIES LLC | GARCIA, JESUS, FACILITY MANAGER | 925 S. FEDERAL HIGHWAY #700 | | | BOCA RATON | FL | 33432 | | jgarcia@urbanretail.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_001929 | URBAN RETAIL PROPERTIES LLC | HOSN, CATHY, PROPERTY MANAGER | 925 S. FEDERAL HIGHWAY #700 | | | BOCA RATON | FL | 33432 | | hosnc@urbanretail.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007824 | URBAN RETAIL PROPERTIES LLC | JOHNSON, DAVE | MALL MANAGEMENT OFFICE404 WYMAN ST SUITE 365 | | | WALTHAM | MA | 02451 | | johnson@urbanretail.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007825 | URBAN RETAIL PROPERTIES LLC | LYONS, MICHAEL | MALL MANAGEMENT OFFICE404 WYMAN ST SUITE 365 | | | WALTHAM | MA | 02451 | | michael.lyons@urbanretailproperties.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_001791 | US 41 AND I-285 COMPANY | C/O OLSHAN PROPERTIES600 MADISON AVENUE 14TH FLOOR ATTN: LEASE ADMINISTRATION | | | | NEW YORK | NY | 10022 | | | First Class mail on 4/26/2023 |
| LC_006952 | USPP FISCHER MARKET PLACE, LLC | 711 HIGH STREET | | | | DES MOINES | IA | 50392-1370 | | | First Class mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_006499 | V & V 224 LIMITED | 130 CHURCHILL - HUBBARD ROAD | | | | YOUNGSTOWN | OH | 44505 | | | First Class mail on 4/26/2023 |
| LC_006500 | V & V 224 LIMITED | FOND JR., VINCE, PROPERTY MANAGER | 130 CHURCHILL - HUBBARD ROAD | | | YOUNGSTOWN | OH | 44505 | | vfond@fondpg.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007203 | VALLEY SQUARE I, L.P. | 2 RIGHTER PARKWAY SUITE 301 ATTN: MANAGER | | | | WILMINGTON | DE | 19803 | | | First Class mail on 4/26/2023 |
| LC_001877 | VEREIT | WISE, ROBERT, PROPERTY MANAGER | 2325 E. CAMBELBACK ROAD9TH FLOOR | | | PHOENIX | AZ | 85016 | | rwise@vereit.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_011834 | VEREIT MT RALEIGH (SUMNER) NC, LLC | C/O CIM GROUP2398 EAST CAMELBACK ROAD4TH FLOOR | | | | PHOENIX | AZ | 85016 | | | First Class mail on 4/26/2023 |
| LC_005905 | VEREIT, INC. | HORNBEAK, JENYCE | 2325 E. CAMELBACK ROAD, SUITE 1100 | | | PHOENIX | AZ | 85016 | | jhornbeak@vereit.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003516 | VEREIT, INC. | HORNBEAK, JENYCE , PROPERTY MANAGER | 2325 E. CAMELBACK ROAD, SUITE 1100 | | | PHOENIX | AZ | 85016 | | jhornbeak@vereit.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002031 | VEREIT, INC. | HORNBEAK, JENYCE, ACCOUNTING | 2325 E. CAMELBACK ROAD, SUITE 1100 | | | PHOENIX | AZ | 85016 | | jhornbeak@vereit.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_011833 | VEREIT, INC. | MCCANN, CATHY, REGIONAL PROPERTY MANAGER | 2325 EAST CAMELBACK ROAD10TH FLOOR | | | PHOENIX | AZ | 85016 | | cmccann@vereit.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_001878 | VEREIT, INC. | SHEETS, BRETT, SR. VP LEASING | 2325 E. CAMELBACK ROAD9TH FLOOR | | | PHOENIX | AZ | 85016 | | bsheets@VEREIT.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007475 | VESTAR BEST IN THE WEST PROPERTY LLC | 2415 EAST CAMELBACK ROAD SUITE 100 | | | | PHOENIX | AZ | 85016 | | | First Class mail on 4/26/2023 |
| LC_008572 | VESTAR DEVELOPMENT COMPANY | GILL, AVNEET, TENANT COORDINATOR | 2000 E. RIO SALADA PARKWAY SUITE 1150 | | | TEMPE | AZ | 85281 | | agill@vestar.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_008571 | VESTAR DEVELOPMENT COMPANY | SCHILLER, KATHY, GENERAL MANAGER | 2000 E. RIO SALADA PARKWAY SUITE 1150 | | | TEMPE | AZ | 85281 | | kschiller@vestar.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002382 | VESTAR DM LLC | C/O UBS REALTY INVESTORS LLC2515 MCKINNEY AVE., SUITE 800 | | | | DALLAS | TX | 75201 | | | First Class mail on 4/26/2023 |
| LC_002380 | VESTAR DM LLC | CANTU, RENE, OPERAIONS MANAGER | C/O TRADEMARK PROPERTY1701 RIVER RUN SUITE 500 | | | FORT WORTH | TX | 76107 | | rene.canty@trademarkproperty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002381 | VESTAR DM LLC | COOPER, KAREN, PROPERTY MANAGER | C/O TRADEMARK PROPERTY1701 RIVER RUN SUITE 500 | | | FORT WORTH | TX | 76107 | | kcooper@trademarkproperty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006104 | VESTAR DM, LLC | COOPER, KAREN, PROPERTY MANAGER | C/O TRADEMARK PROPERTY1701 RIVER RUN SUITE 500 | | | FORT WORTH | TX | 76107 | | kcooper@trademarkproperty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_001334 | VESTAR PROPERTIES | CHAVEZ, VICTORIA , ASST PROPERTY MANAGER | 2000 E. RIO SALADO PARKWAY SUITE 1150 | | | TEMPE | AZ | 85281 | | vchavez@vestar.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_001335 | VESTAR PROPERTIES | MANCA, ANGELA, PROPERTY MANAGER | 2000 E. RIO SALADO PARKWAY SUITE 1150 | | | TEMPE | AZ | 85281 | | amanca@vestar.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007476 | VESTAR PROPERTY MANAGEMENT | BROWN, MICHELLE, PROPERTY MANAGER | 2415 EAST CAMELBACK ROAD SUITE 100 | | | PHOENIX | AZ | 85016 | | mbrown@vestar.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005190 | VESTAR PROPERTY MANAGEMENT | DUARTE, JENNIFER, PROPERTY MANAGER | 43440 BOSCELL ROAD | | | FREMONT | CA | 94538 | | jduarte@vestar.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004381 | VESTAR PROPERTY MANAGEMENT | DUARTE, JENNIFER, REGIONAL DIRECTOR | 43440 BOSCELL ROAD | | | FREMONT | CA | 94538 | | jduarte@vestar.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005189 | VESTAR PROPERTY MANAGEMENT | JOHNSON, MEGHAN, ASST PROPERTY MANAGER | 43440 BOSCELL ROAD | | | FREMONT | CA | 94538 | | mjohnson@vestar.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004380 | VESTAR PROPERTY MANAGEMENT | MICHAUD, MARIAH, SR. GENERAL MANAGER | 43440 BOSCELL ROAD | | | FREMONT | CA | 94538 | | mmichaud@vestar.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_012038 | VICTORY WARNER MARKETPLACE LLC | RIVERROCK REAL ESTATE GROUP2392 MORSE AVENUE SUITE 100 | | | | IRVINE | CA | 92614 | | | First Class mail on 4/26/2023 |
| LC_008020 | VILLAGE PARK PLAZA LLC | MILAN, JOHN | C/O M.S. MANAGEMENT ASSOCIATES INC. | 225 W. WASHINGTON STREET | | INDIANAPOLIS | IN | 46202 | | | First Class mail on 4/26/2023 |
| LC_008021 | VILLAGE PARK PLAZA, LLC | C/O WASHINGTON PRIME GROUP, LLC180 EAST BROAD STREET21ST FLOOR | | | | COLUMBUS | OH | 43215 | | | First Class mail on 4/26/2023 |
| LC_001813 | VILLAGE WALK RETAIL, L.P. | 1137 SECOND STREET | SUITE 100 | | | SANTA MONICA | CA | 90403 | | | First Class mail on 4/26/2023 |
| LC_002678 | VINEYARD VILLAGE MSV, LLC | SPITZ, PHIL | C/O PINE TREE COMMERCIAL REALTY LLC | 40 SKOKIE BLVD SUITE 610 | | NORTHBROOK | IL | 60062 | | pspitz@pinetreecommercial.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006873 | VISTA PROPERTY COMPANY | FOX, KATIE , SR. PROPERTY MANAGER | 2227 VANTAGE STREET | | | DALLAS | TX | 75207 | | katie@vistapropertyco.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_001268 | VISTA PROPERTY COMPANY | FOX, KATIE, PROPERTY MANAGER | 2227 VANTAGE STREET | | | DALLAS | TX | 75207 | | katie@vistapropertyco.com; leaseadmin@vistaproperty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005593 | VISTA PROPERTY COMPANY | FOX, KATIE, SR. PROPERTY MANAGER | 2227 VANTAGE STREET | | | DALLAS | TX | 75207 | | katie@vistapropertyco.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003678 | VORNADO REALTY TRUST | AUSBURN, ROBERT, PROPERTY MANAGER | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | | rausburn@vno.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003677 | VORNADO REALTY TRUST | MALITZ, ADAM, LEASING | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | | amalitz@vno.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003676 | VORNADO REALTY TRUST | NEWMAN, SCOTT , ACCOUNTING | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | | snewman@vno.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| LC_007098 | VPCC PIONEER, LLC | C/O COLLETT & ASSOCIATES, LLC1111 METROPOLITAN AVENUE #700 | | | | CHARLOTTE | NC | 28204 | | | First Class mail on 4/26/2023 |
| LC_006785 | W.B.P. CENTRAL ASSOCIATES, LLC | 365 WHITE PLAINS ROAD | | | | EASTCHESTER | NY | 10709 | | | First Class mail on 4/26/2023 |
| LC_006786 | W.B.P. CENTRAL ASSOCIATES, LLC | WEINBERG, BILL, PM/MANAGING AGENT | 365 WHITE PLAINS ROAD | | | EASTCHESTER | NY | 10709 | | bill@amhac.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003050 | W.R. PARTNERS, LLC | 122 DAVIS ROAD | | | | MARTINEZ | GA | 30907 | | | First Class mail on 4/26/2023 |
| LC_003051 | W.R. PARTNERS, LLC | GOLDMAN, CATHY , PROPERTY MANAGER | 122 DAVIS ROAD | | | MARTINEZ | GA | 30907 | | cgoldman222@gmail.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_001890 | W-ADP HARVEST JUNCTION OWNER VIII | BUNYARD, PATRICK, ASSET MANAGER | ALBERTA DEVELOPMENT PARTNERS | 215 E. FOOTHILLS PARKWAY 220 | | FORT COLLINS | CO | 80525 | | patrick@albdev.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_001891 | W-ADP HARVEST JUNCTION OWNER VIII | DAUM, GARIN, PROPERTY MANAGER | ALBERTA DEVELOPMENT PARTNERS | 215 E. FOOTHILLS PARKWAY SUITE 220 | | FORT COLLINS | CO | 80525 | | garin@albdev.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_001889 | W-ADP HARVEST JUNCTION OWNER VIII | GENDREAU, THOMAS, SENIOR ASSET MANAGER | ALBERTA DEVELOPMENT PARTNERS | 215 E. FOOTHILLS PARKWAY SUITE 220 | | FORT COLLINS | CO | 80525 | | tgendreau@albdev.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_001892 | W-ADP HARVEST JUNCTION OWNER VIII | MBOWE, TONI, PROPERTY MANAGER | ALBERTA DEVELOPMENT PARTNERS | 215 E. FOOTHILLS PARKWAY SUITE 220 | | FORT COLLINS | CO | 80525 | | toni@albdev.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_001893 | W-ADP HARVEST JUNCTION OWNER VIII L.L.C. | C/O WALTON STREET CAPITAL L.L.C.900 NORTH MICHIGAN AVENUE SUITE 1900 | | | | CHICAGO | IL | 60611 | | | First Class mail on 4/26/2023 |
| LC_004344 | WALDORF SHOPPER'S WORLD | C/O RICHARD H. RUBIN MANAGEMENT CORP.6001 MONTROSE ROAD SUITE 700 | | | | ROCKVILLE | MD | 20852 | | | First Class mail on 4/26/2023 |
| LC_011139 | WAL-MART STORES EAST, L.P. | SAM M WALTON DEVELOPMENT COMPLEX 200S. E. 10TH ST.DEPT. 9453 | | | | BENTONVILLE | AR | 72716-0550 | | | First Class mail on 4/26/2023 |
| LC_006308 | WALTER MORRIS COMPANIES | HOOPER, KYLE, PROPERTY MANAGER | 1707 N. WATERFRONT PARKWAY | | | WICHITA | KS | 67206 | | kyle@wmorris.net | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006005 | WALTER MORRIS COMPANIES | SCHULZE, CAROL | 1707 N. WATERFRONT PARKWAY | | | WICHITA | KS | 67206 | | carol@wmorris.net | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006309 | WALTER MORRIS COMPANIES | SCHULZE, CAROL, PROPERTY MANAGER | 1707 N. WATERFRONT PARKWAY | | | WICHITA | KS | 67206 | | carol@wmorris.net | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006006 | WALTER MORRIS COMPANIES | WOOD, WINNIE | 1707 N. WATERFRONT PARKWAY | | | WICHITA | KS | 67206 | | winnie@wmorris.net | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_001981 | WANAMAKER CONROE LC | HUDSON, RENEE | C/O GULF COAST COMMERCIAL GROUP | 3120 ROGERDALE, SUITE 150 | | HUSTON | TX | 77042 | | | First Class mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_002289 | WASHINGTON PRIME | GERBER, STEVE, PROPERTY MANAGER | SOUTHGATE MALL2901 BROOKS STREET | | | MISSOULA | MT | 59801 | | steve.gerber@washingtonprime.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002290 | WASHINGTON PRIME | WINGER, TIM, PROPERTY MANAGER | SOUTHGATE MALL2901 BROOKS STREET | | | MISSOULA | MT | 59801 | | tim.winger@washingtonprime.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005142 | WASHINGTON PRIME MANAGEMENT ASSOCIATES INC. | BARBOUR, RICK, REGIONAL DIRECTOR OF OPERATIONS | 180 EAST BROAD STREET | | | COLUMBUS | OH | 43215 | | rick.barbour@washingtonprime.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005141 | WASHINGTON PRIME MANAGEMENT ASSOCIATES INC. | HEYMANN, JEFF , OPERATIONS DIRECTOR | 180 EAST BROAD STREET | | | COLUMBUS | OH | 43215 | | jeff.heymann@washingtonprime.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002232 | WASHINGTON PRIME MANAGEMENT ASSOCIATES, LLC | ADKINS, MICHELLE, PROPERTY MANAGER | C/O WP GLIMCHER INC. | ATTN: PROPERTY MANAGEMENT | 180 EAST BROAD STREET | COLUMBUS | OH | 43215 | | michelle.adkins@washingtonprime.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007754 | WASHINGTON PRIME MANAGEMENT ASSOCIATES, LLC | ASHFORD, RON, OPERATIONS MANAGER | C/O WP GLIMCHER INC. | ATTN: PROPERTY MANAGEMENT | 180 EAST BROAD STREET | COLUMBUS | OH | 43215 | | ron.ashford@washingtonprime.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005510 | WASHINGTON PRIME MANAGEMENT ASSOCIATES, LLC | C/O WP GLIMCHER INC.180 EAST BROAD STREET ATTN: PROPERTY MANAGEMENT | | | | COLUMBUS | OH | 43215 | | | First Class mail on 4/26/2023 |
| LC_008022 | WASHINGTON PRIME MANAGEMENT ASSOCIATES, LLC | FLY, GREGORY, AREA OPERATIONS DIRECTOR | C/O GLIMCHER INC. | ATTN: PROPERTY MANAGEMENT | 180 EAST BROAD STREET | COLUMBUS | OH | 43215 | | greg.fly@washingtonprime.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007757 | WASHINGTON PRIME MANAGEMENT ASSOCIATES, LLC | FORGUE, MICHELE, AREA OPERTIONS DIRECTOR | C/O WP GLIMCHER INC. | ATTN: PROPERTY MANAGEMENT | 180 EAST BROAD STREET | COLUMBUS | OH | 43215 | | michele.forgue@washingtonprime.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007755 | WASHINGTON PRIME MANAGEMENT ASSOCIATES, LLC | GLINSKI, LYNDA, AREA GENERAL MANAGER | C/O WP GLIMCHER INC. | ATTN: PROPERTY MANAGEMENT | 180 EAST BROAD STREET | COLUMBUS | OH | 43215 | | lynda.glinski@washingtonprime.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007756 | WASHINGTON PRIME MANAGEMENT ASSOCIATES, LLC | HOLMBERG, JOHANNA, AREA OFFICE ADMINISTRATOR | C/O WP GLIMCHER INC. | ATTN: PROPERTY MANAGEMENT | 180 EAST BROAD STREET | COLUMBUS | OH | 43215 | | johanna.holmberg@washingtonprime.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_008023 | WASHINGTON PRIME MANAGEMENT ASSOCIATES, LLC | JONES, JENNIFER, PROPERTY MANAGER | C/O WP GLIMCHER INC. | ATTN: PROPERTY MANAGEMENT | 180 EAST BROAD STREET | COLUMBUS | OH | 43215 | | jennifer.jones@washingtonprime.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_008061 | WASHINGTON PRIME MANAGEMENT ASSOCIATES, LLC | JONES, KEVIN , PROPERTY MANAGER | ATTN: PROPERTY MANAGEMENT | 111 MONUMENT CIRCLE SUITE 3500 | | INDIANAPOLIS | IN | 46204 | | kevin.jones@washingtonprime.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_008062 | WASHINGTON PRIME MANAGEMENT ASSOCIATES, LLC | PRITCHER, RHONDA , PROPERTY MANAGER | ATTN: PROPERTY MANAGEMENT | 111 MONUMENT CIRCLE SUITE 3500 | | INDIANAPOLIS | IN | 46204 | | Rhonda.Pritchard@washingtonprime.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005801 | WATER TOWER PLACE SHOPPING CENTER, L.C. | 3101 INGERSOLL AVENUE, SUITE 300 | | | | DES MOINES | IA | 50312 | | | First Class mail on 4/26/2023 |
| LC_006001 | WATER TOWER SQUARE ASSOCIATES | C/O GOLDENBERG MANAGEMENT, INC.350 SENTRY PARKWAY, BLDG. 630, SUITE 300 | | | | BLUE BELL | PA | 19422 | | | First Class mail on 4/26/2023 |
| LC_007043 | WCK, LC | C/O KNAPP PROPERTIES5000 WESTOWN PARKWAY, SUITE 400 | | | | WEST DES MOINES | IA | 50266 | | | First Class mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_007127 | WCS PROPERTIES BUSINESS TRUST | 10096 RED RUN BOULEVARD, SUITE 100 | | | | OWINGS MILLS | MD | 21117 | | | First Class mail on 4/26/2023 |
| LC_006310 | WDDMBB, LLC | 1707 NORTH WATERFRONT PARKWAY | | | | WICHITA | KS | 67206 | | | First Class mail on 4/26/2023 |
| LC_005342 | WEDGEWOOD HILLS, INC. | MCCLOSKEY, KELLY, CFO | 1325 HOWARD AVENUE #609 | | | BURLINGAME | CA | 94010 | | wedgewoodhillsinc@gmail.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002197 | WEINGARTEN HERNDON PLAZA JV | 2600 CITADEL PLAZA DRIVEPOB 924133 | | | | HOUSTON | TX | 77292-4133 | | | First Class mail on 4/26/2023 |
| LC_004963 | WEINGARTEN NOSTAT INC. | C/O KIMCO REALTY CORPORATION500 NORTH BROADWAY, SUITE 201 P.O. BOX 9010 | | | | JERICHO | NY | 11753 | | | First Class mail on 4/26/2023 |
| LC_004964 | WEINGARTEN NOSTAT, INC. | ATTN: LEGAL DEPARTMENT2600 CITADEL PLAZA DRIVE SUITE 125 | | | | HOUSTON | TX | 77008 | | | First Class mail on 4/26/2023 |
| LC_006966 | WEINGARTEN REALTY | BENNETT, SCOTT, PROPERTY MANAGER | 7825 LICHEN DRIVE | | | CITRUS HEIGHTS | CA | 95621 | | sbennett@kimcorealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004966 | WEINGARTEN REALTY | HAGGERTY, JOHN, PROPERTY MANAGER | 2720 EAST COLONIAL DRIVE | | | ORLANDO | FL | 32803 | | jhaggerty@weingarten.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004965 | WEINGARTEN REALTY | LALLMAN, NALINI, ASSISTANT PROPERTY MANAGER | 2720 EAST COLONIAL DRIVE | | | ORLANDO | FL | 32803 | | nlallman@weingarten.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005549 | WEINGARTEN REALTY | WALKER, LORI, PROPERTY MANAGER | 2600 CITADEL PLAZA DRIVE, SUITE 125 | | | HOUSTON | TX | 77008 | | lwalker@weingarten.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005683 | WEINGARTEN REALTY INVESTORS | BURBANK, PAIGE, REGIONAL PROPERTY MANAGER | 2600 CITADEL PLAZA DRIVE SUITE 125 | | | HOUSTON | TX | 77008 | | pburbank@weingarten.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002323 | WEINGARTEN REALTY INVESTORS | C/O WEINGARTEN REALTY2600 CITADEL PLAZA DRIVE, SUITE 125 | | | | HOUSTON | TX | 77008 | | | First Class mail on 4/26/2023 |
| LC_012185 | WEINGARTEN REALTY INVESTORS | DOUGLAS, GENE | ATTN: GENERAL COUNSEL | 2600 CITADEL PLAZA DRIVE, SUITE 125 | | HOUSTON | TX | 77008 | | gdouglas@weingarten.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003058 | WEINGARTEN REALTY INVESTORS | GUZMAN, CATHY, PROPERTY MANAGER | 6735 WESTMINSTER BLVD, SUITE #B | | | WESTMINSTER | CA | 92683 | | cguzman@weingarten.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005682 | WEINGARTEN REALTY INVESTORS | LANCASTER, KAREN | 2600 CITADEL PLAZA DRIVE SUITE 125 | | | HOUSTON | TX | 77008 | | klancaster@weingarten.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007477 | WEINGARTEN REALTY INVESTORS | P.O. BOX 924133 | | | | HOUSTON | TX | 77292 | | | First Class mail on 4/26/2023 |
| LC_001116 | WEITZMAN MANAGEMENT CORP. | BALDERRAMA, JB, ASST PROPERTY MANAGER | 70 NE LOOP 410 SUITE 450 | | | SAN ANTONIO | TX | 78216 | | jbalderrama@weitzmangroup.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002680 | WEITZMAN MANAGEMENT CORP. | ENDICOTT, LINDSAY , PROPERTY MANAGER | 3102 MAPLE AVENUE SUITE 500 | | | DALLAS | TX | 75201 | | lendicott@weitzmangroup.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_001117 | WEITZMAN MANAGEMENT CORP. | KRUEGER, CHRISTINE, DIRECTOR PROPERTY MANAGEMENT | 70 NE LOOP 410 SUITE 450 | | | SAN ANTONIO | TX | 78216 | | ckrueger@weitzmangroup.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002679 | WEITZMAN MANAGEMENT CORP. | MILLER, BARBARA, ASST. PROPERTY MANAGER | 3102 MAPLE AVENUE SUITE 500 | | | DALLAS | TX | 75201 | | bmiller@weitzmangroup.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007976 | WEST COAST HIGHWAY LLC | MCNAUGHTON, KENT A., LANDLORD/OWNER | C/O M&D PROPERTY MANAGEMENT | 2500 DISCOVERY BOULEVARD SUITE 200 | | ROCKWALL | TX | 75032 | | kent@mcnaughtonusa.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007926 | WESTLAKE CENTER ASSOC. LP | 29225 CHAGRIN BLVD., SUITE 300 | | | | PEPPER PIKE | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_005143 | WHITEMAK ASSOCIATES | C/O WP GLIMCHER INC.180 EAST BROAD STREET ATTN: GENERAL COUNSEL | | | | COLUMBUS | OH | 43215 | | | First Class mail on 4/26/2023 |
| LC_005511 | WHITEMAK ASSOCIATES | C/O WP GLIMCHER INC.180 EAST BROAD STREET ATTN: GENERAL COUNSEL | | | | COLUMBUS | OH | 43215 | | | First Class mail on 4/26/2023 |
| LC_011775 | WHITESTONE ELDORADO PLAZA, LLC | WHITESTONE REIT6959 LEBANON ROAD SUITE 214 | | | | FRISCO | TX | 75034 | | | First Class mail on 4/26/2023 |
| LC_011776 | WHITESTONE REIT | ANDRIES, DANIELLE , PROPERTY MANAGER | ELDORADO PLAZA6959 LEBANON ROAD SUITE 2014 | | | FRISCO | TX | 75034 | | dandries@whitestonereit.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003269 | WIL - CPT ARLINGTON HIGHLANDS 1, LP | CZACHURA, DONNA | C/O M&J WILKOW PROPERTIES LLC | 20 CLARK STREET SUITE 3000 | | CHICAGO | IL | 60603 | | dczachura@wilkow.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005321 | WILLNER REALTY & DEVELOPMENT CO. | COMPAGNONE, RICHARD, PROPERTY MANAGER | 136 COULTER AVENUE | | | ARDMORE | PA | 19003 | | richard@wrdc.net | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007294 | WILLOWBROOK RETAIL PLAZA LP | 2525 MCKINNON STREET, SUITE 700 ATTN: DOUGLAS NASH | | | | DALLAS | TX | 75201 | | | First Class mail on 4/26/2023 |
| LC_002629 | WILLOWBROOK TOWN CENTER, LLC, | 4104 N. HARLEM AVENUE | | | | NORRIDGE | IL | 60706 | | | First Class mail on 4/26/2023 |
| LC_003736 | WINDSOR PARK ESTATES SILVERDALE, LLC | 40 LAKE BELLEVUE DRIVE, SUITE 270 | | | | BELLEVUE | WA | 98005 | | | First Class mail on 4/26/2023 |
| LC_012012 | WINSTON KC, LLC AND WEBER KC, LLC | C/O DLC MANAGEMENT CORP.580 WHITE PLAINS ROAD | | | | TARRYTOWN | NY | 10591 | | | First Class mail on 4/26/2023 |
| LC_012013 | WINSTON KC, LLC AND WEBER KC, LLC | C/O DLC MANAGEMENT CORP.PO BOX 7053 | | | | YONKERS | NY | 10710 | | | First Class mail on 4/26/2023 |
| LC_003006 | WM ACQUISITION | SAWYER, JOHN, PROPERTY MANAGER | 1165 E. WILMINGTON AVENUE SUITE 275 | | | SALT LAKE CITY | UT | 84106 | | johns@jtcompany.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003007 | WM ACQUISITION DELAWARE, LC | 1165 E. WILMINGTON AVENUE SUITE 275 | | | | SALT LAKE CITY | UT | 84106 | | | First Class mail on 4/26/2023 |
| LC_007070 | WOLFSON GROUP, INC. | MORTIMER, DANIEL, PROPERTY MANAGER | MEETINGHOUSE BUSINESS CENTER | 120 W. GERMANTOWN PIKE SUITE 120 | | PLYMOUTH MEETING | PA | 19462 | | mortimer@wolfsongroupinc.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005491 | WOOD STONE PLANO PARTNERS LLC | 27 RADIO CIRCLE DRIVE SUITE 201 A | | | | MT KISCO | NY | 10549 | | | First Class mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_003463 | WPG MANAGEMENT ASSOCIATES | NAKANISHI, JANET, PROPERTY MANAGER | 180 EAST BROAD STREET, 21ST FLOOR | | | COLUMBUS | OH | 53215 | | jnakanishi@glimcher.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003464 | WPG MANAGEMENT ASSOCIATES | PAINE, FREDERICK, PROPERTY MANAGER | 180 EAST BROAD STREET, 21ST FLOOR | | | COLUMBUS | OH | 53215 | | fpaine@glimcher.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003354 | W-PT TOWN SQUARE VII, LLC | C/O PINETREE COMMERCIAL REALTY, LLC40 SKOKIE BOULEVARD SUITE 610 | | | | NORTHBROOK | IL | 60062 | | | First Class mail on 4/26/2023 |
| LC_006841 | WR PARADISE KEY, LLC & PIVOTAL 650 CALIF. ST., LLC | C/O WEINGARTEN REALTY INVESTORS2600 CITADEL PLAZA DR SUITE 125 | | | | HOUSTON | TX | 77008 | | | First Class mail on 4/26/2023 |
| LC_003049 | WRHW, LLC | 1640OWERS FERRY ROADBUILDING 29 | | | | MARIETTA | GA | 30067 | | | First Class mail on 4/26/2023 |
| LC_003059 | WRI ALLIANCE RILEY VENTURE | C/O WEINGARTEN REALTY2600 CITADEL PLAZA DRIVE, SUITE 125 | | | | HOUSTON | TX | 77008 | | | First Class mail on 4/26/2023 |
| LC_003060 | WRI JESS VENTURE | C/O WEINGARTEN INVESTMENTS2600 CITADEL PLACE DRIVE | | | | HOUSTON | TX | 77008 | | | First Class mail on 4/26/2023 |
| LC_002324 | WRI MUELLER LLC | C/O KIMCO REALTY CORP.500 NORTH BROADWAY, SUITE 201 | | | | JERICHO | NY | 11753 | | | First Class mail on 4/26/2023 |
| LC_002325 | WRI MUELLER, LLC | ATTN: LEGAL DEPARTMENT2600 CITADEL PLAZA DRIVE SUITE 125 | | | | HOUSTON | TX | 77008 | | | First Class mail on 4/26/2023 |
| LC_005684 | WRI OVERTON PARK, LLC | C/O WEINGARTEN REALTY INVESTORS2600 CITADEL PLAZA DRIVE SUITE 125 | | | | HOUSTON | TX | 77008 | | | First Class mail on 4/26/2023 |
| LC_006968 | WRI-URS SOUTH HILL, LLC | ATTN: LEGAL DEPARTMENT2429 PARK AVENUE | | | | TUSTIN | CA | 92782 | | | First Class mail on 4/26/2023 |
| LC_006967 | WRI-URS SOUTH HILL, LLC | LANDLORD | C/O KIMCO REALTY CORPORATION | ATTN: GENERAL COUNSEL | 500 NORTH BROADWAY, SUITE 201 | JERICHO | NY | 11753 | | | First Class mail on 4/26/2023 |
| LC_006969 | WRI-URS SOUTH HILLS, LLC | C/O KIMCO REALTY CORPORATION2429 PARK AVENUE ATTN: REGIONAL GENERAL COUNSEL | | | | TUSTIN | CA | 92782 | | | First Class mail on 4/26/2023 |
| LC_007618 | WULFE MANAGEMENT SERVICES | MAZEWSKI, SUSAN, PROPERTY MANAGER | 1800 POST OAK/6 BLVD., SUITE 400 | | | HOUSTON | TX | 77056 | | smazewski@wulfe.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_008077 | YAM PROPERTIES, LLC | KENNY, MARTA, PROPERTY MANAGER | 15750 N. NORTHSIGHT BLVD. | | | SCOTTSDALE | AZ | 85260 | | marta@yamproperties.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_008078 | YAM PROPERTIES, LLC | REPAIRS | 15750 N. NORTHSIGHT BLVD. | | | SCOTTSDALE | AZ | 85260 | | service@yamproperties.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005874 | ZAMIAS SERVICES, INC. | NEFF, COLLEEN, LEASING | 1219 SCALP AVENUE | | | JOHNSTOWN | PA | 15904 | | cneff@zamias.net | Email on 4/25/2023 and First Class Mail on 4/26/2023 |

Exhibit H
Store Closing Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_005875 | ZAMIAS SERVICES, INC. | PLETCHER, JOE, PROPERTY MANAGER | 1219 SCALP AVENUE | | | JOHNSTOWN | PA | 15904 | | jpletcher@zamias.net | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005876 | ZAMIAS SERVICES, INC. AGENT FOR | GCCFC 2007-GG9 NIAGARA FALLS BOULEVARD, LLC500 GALLERIA DRIVE SUITE 287 | | | | JOHNSTOWN | PA | 15904 | | | First Class mail on 4/26/2023 |
| LC_006072 | ZELL COMMERCIAL REAL ESTATE SERVICES | PARRA, VICKY, PROPERTY MANAGER | 5343 NORTH 16TH STREET SUITE 290 | | | PHOENIX | AZ | 85016 | | vparra@zellcre.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006073 | ZELL COMMERCIAL REAL ESTATE SERVICES, INC. | PARRA, VICKY | 5343 NORTH 16TH STREET SUITE 290 | | | PHOENIX | AZ | 85016 | | vparra@zellcre.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006074 | ZELL COMMERCIAL REAL ESTATE SERVICES, INC. | PARRA, VICKY, PROPERTY MANAGER | 5343 NORTH 16TH STREET SUITE 290 | | | PHOENIX | AZ | 85016 | | vparra@zellcre.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005747 | ZELMAN DEVELOPMENT CO. | BOWEN, ANDREW, PROPERTY MANAGER | 2400 E. KATELLA AVENUE SUITE 760 | | | ANAHEIM | CA | 92806 | | abowen@zelman.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005746 | ZELMAN DEVELOPMENT CO. | NAVARRO, MARIA, ASST PROPERTY MANAGEMENT | 2400 E. KATELLA AVENUE SUITE 760 | | | ANAHEIM | CA | 92806 | | mnavarri@zelman.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002070 | ZIMMER DEVELOPMENT CO. | GARMAN, VIKKI, PROPERTY MANAGER | 111 PRINCESS STREET | | | WILMINGTON | NC | 28401 | | propertymanager@zdc.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_001814 | ZL PROPERTIES, LLC | 6300 PROVIDENCE WAY | | | | EASTVALE | CA | 92880 | | | First Class mail on 4/26/2023 |
| LC_003344 | ZL PROPERTIES, LLC | C/O 1ST COMMERCIAL PROPERTY MANAGEMENT, LLC2009 PORTERFIELD WAY, SUITE P | | | | UPLAND | CA | 91786 | | | First Class mail on 4/26/2023 |
| LC_001815 | ZL PROPERTIES, LLC | C/O 1ST COMMERCIAL REALTY GOURP, INC.2009 PORTERFIELD WAY, SUITE P | | | | UPLAND | CA | 91786 | | | First Class mail on 4/26/2023 |
| LC_002071 | ZP NO. 171, LLC | 111 PRINCESS STREETPO BOX 2628 | | | | WILMINGTON | NC | 28402 | | | First Class mail on 4/26/2023 |

## **Exhibit I**

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_005385 | 002PAY-GREENDEL DEVELOPERS LLC | ROCKAWAY CROSSINGS, LLC C/O CUCCIA6 MARLON LANE | | | | HAUPPAUGE | NY | 11788 | | | First Class Mail on 4/26/2023 |
| LC_011981 | 020PAY-COMMERCIAL NET REALTY, INC | ATTENTION: 701-XXXXXX P.O. BOX 992 | | | | ORLANDO | FL | 32802-0992 | | | First Class Mail on 4/26/2023 |
| LC_011458 | 035HAR-RD MANAGEMENT CORP | AGENT FOR FB CARLSTADT LLC 810 7TH AVENUE 28TH FLOOR | | | | NEW YORK | NY | 10019 | | | First Class Mail on 4/26/2023 |
| LC_007049 | 042PAY-JAMESTOWN 19 L.P. | C/O JAMESTOWN MANAGEMENT CORP.GENERAL POST OFFICE P.O. BOX 27455 | | | | NEW YORK | NY | 10087-7455 | | | First Class Mail on 4/26/2023 |
| LC_003590 | 086PAY-WARMACK WAREHOUSE LP | PO BOX 2081 | | | | FORT SMITH | AR | 72902-2081 | | | First Class Mail on 4/26/2023 |
| LC_012003 | 087PAY-TMD DEVELOPMENT, L.L.C. | C/O WALTER MORRIS INVESTMENT COMPANY1707 N. WATERFRONT PARKWAY | | | | WICHITA | KS | 67206-6602 | | | First Class Mail on 4/26/2023 |
| LC_012074 | 090PAY-WOOLBRIGHT INTERNATIONAL DRIVE LLC | C/O WOOLBRIGHT DEVELOPMENT INC3200 NORTH MILITARY TRAIL4TH FLOOR | | | | BOCA RATON | FL | 33431 | | | First Class Mail on 4/26/2023 |
| LC_001124 | 1004PAY-REA VICTORVILLE LLC | C/O MAPLETON INVESTMENTS INCATTENTION: RICHARD D. GOLDMAN10900 WILSHIRE BLVD SUITE 1500 | | | | LOS ANGELES | CA | 90024 | | | First Class Mail on 4/26/2023 |
| LC_008073 | 101 & SCOTTSDALE, LLC | C/O YAM PROPERTIES, LLC15750 N. NORTHSIGHT BLVD. | | | | SCOTTSDALE | AZ | 85260 | | | First Class Mail on 4/26/2023 |
| LC_005394 | 1019 CENTRAL AVENUE CORPORATION | C/O GINSBURG DEVELOPMENT COMPANIES100 SUMMIT LAKE DRIVE, SUITE 235 | | | | VALHALLA | NY | 10595 | | | First Class Mail on 4/26/2023 |
| LC_001239 | 1020LL-BURBANK MALL ASSOCIATES, LLC | 18201 VON KARMAN AVENUE SUITE 950 | | | | IRVINE | CA | 92612 | | | First Class Mail on 4/26/2023 |
| LC_001283 | 1028P1-CASTO-OAKBRIDGE VENTURE LTD | PO BOX 1450 | | | | COLUMBUS | OH | 43216 | | | First Class Mail on 4/26/2023 |
| LC_001310 | 1031P1-SOUTHLANDS TOWER, LLC | 15860 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | First Class Mail on 4/26/2023 |
| LC_001311 | 1031P2-NWSL POWER CENTER LLC | C/O JPMORGAN CHASEPO BOX 28260 | | | | NEW YORK | NY | 10087-8260 | | | First Class Mail on 4/26/2023 |
| LC_001399 | 1041P1-COLE PC ST JOSEPH MO LLC | DEPT. #7047 | | | | CAROL STREAM | IL | 60122-7047 | | | First Class Mail on 4/26/2023 |
| LC_001442 | 1047PAY-4S REGENCY PARTNERS, LLC | 121 WEST FORSYTH STREET, SUITE 200 | | | | JACKSONVILLE | FL | 32202 | | | First Class Mail on 4/26/2023 |
| LC_001453 | 1049P1-LINCOLN CROSSING II, LLC | C/O THE LERNER COMPANY10855 WEST DODGE ROAD, SUITE 270 | | | | OMAHA | NE | 68154 | | | First Class Mail on 4/26/2023 |
| LC_001472 | 1051PAY-GOLDSBORO CROSSING LLC | C/O CASTOP. O. BOX 1450 | | | | COLUMBUS | OH | 43216 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_001507 | 1057PAY-LORD SALISBURY CENTER LLC | 505 MAIN STREEETPO BOX 667 | | | | HACKENSACK | NJ | 07602 | | | First Class Mail on 4/26/2023 |
| LC_001529 | 1059PAY-BENCHMARK MAIN TRANSIT ASSOCIATES LLC | 4053 MAPLE ROAD#200 | | | | AMHERST | NY | 14226 | | | First Class Mail on 4/26/2023 |
| LC_001552 | 1062LL-PADUCAH PARTNERS, LLC | 30 WEST THIRD STREET4TH FLOOR | | | | CINCINNATI | OH | 45202 | | | First Class Mail on 4/26/2023 |
| LC_012221 | 10860 SANTA MONICA, LLC | 950 SOUTH COAST DRIVE SUITE 100 | | | | COSTA MESA | CA | 92626 | | | First Class Mail on 4/26/2023 |
| LC_007220 | 11 JOBS LANE SOUTHAMPTON LLC | C/O RPW GROUP, INC.800 WESTCHESTER AVE | | | | RYE BROOK | NY | 10573 | | | First Class Mail on 4/26/2023 |
| LC_001953 | 1114PAY-COLE MT POCATELLO ID, LLC | BISHOP, DARCY | C/O COLE COMPANIES | 2325 EAST CAMELBACK ROAD SUITE 1100 | | PHOENIX | AZ | 85016 | | darcy@colecapital.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_001954 | 1114PAY-COLE MT POCATELLO ID, LLC | MAYO, CHRISTINA | C/O COLE COMPANIES | 2325 EAST CAMELBACK ROAD SUITE 1100 | | PHOENIX | AZ | 85016 | | mayo@colecapital.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002178 | 1141PAY1-LAKE PLEASANT PAVILION, LLC | C/O ARCADIA MANAGEMENT GROUP INC.PO BOX 10 | | | | SCOTTDALE | AZ | 85252-0010 | | | First Class Mail on 4/26/2023 |
| LC_002240 | 1150P1-TAURUS BUSINESS CENTER LIMITED | C/O TAURUS MANAGEMENT SERVICES LLC610 NORTH WYMORE ROAD SUITE 200 | | | | MAITLAND | FL | 32751 | | | First Class Mail on 4/26/2023 |
| LC_002504 | 1187P1-985 HARLEY STRICKLAND BOULEVARD HOLDINGS, LLC | C/O CONTINENTAL REAL ESTATE COMPANIES2301 LUCIEN WAY SUITE 100 | | | | MAITLAND | FL | 32751 | | | First Class Mail on 4/26/2023 |
| LC_002527 | 118PAY-BUCKHEAD STATION PARTNERS | LOCATION #11 P.O. BOX 933600 | | | | ATLANTA | GA | 31193-3600 | | | First Class Mail on 4/26/2023 |
| LC_002554 | 1192P3-CSC CROSS KEYS LP | 307 FELLOWSHIP ROAD, SUITE 116 | | | | MOUNT LAUREL | NJ | 08054 | | | First Class Mail on 4/26/2023 |
| LC_002814 | 1232P1-WP CASA GRANDE RETAIL LLC | ORTEGA, TAMARA | 11411 NORTH TATUM BLVD | | | PHOENIX | AZ | 85028 | | | First Class Mail on 4/26/2023 |
| LC_003405 | 1240 HOOPER AVENUE, LLC | C/O PARAMOUNT REALTY SERVICES, INC.1195 ROUTE 70 | | | | LAKEWOOD | NJ | 08701 | | | First Class Mail on 4/26/2023 |
| LC_003406 | 1240 HOOPER LLC | 1427 53RD STREET | | | | BROOKLYN | NY | 11219 | | | First Class Mail on 4/26/2023 |
| LC_002925 | 1250P1-DIAL-MANHATTAN SHOPS, LLC, | 11506 NICHOLAS STREET 200 | | | | OMAHA | NE | 68154 | | | First Class Mail on 4/26/2023 |
| LC_006126 | 12535 SE 82ND AVE LLC | 9595 WILSHIRE BOULEVARD SUITE 411 | | | | BEVERLY HILLS | CA | 90212 | | | First Class Mail on 4/26/2023 |
| LC_006352 | 12945-13225 PEYTON DRIVE HOLDINGS, LLC | KING, PAUL, ASSET MANAGER | C/O CWCAPITAL ASSET MANAGEMENT LLC | ATTN: ALEX KILLICK | 7501 WISCONSIN AVENUE, WEST SUITE 500 | BETHESDA | MD | 20814 | | paul.king2@cbre.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002429 | 1301 EAST GLADSTONE STREET INVESTORS, LLC | 2415 E. CAMELBACK ROAD SUITE 100 | | | | PHOENIX | AZ | 85016 | | | First Class Mail on 4/26/2023 |
| LC_002062 | 13555 TTN, LLC | ATTN: LEASE ADMINISTRATION570 DELAWARE AVENUE | | | | BUFFALO | NY | 14202 | | | First Class Mail on 4/26/2023 |
| LC_004689 | 1431582 ALBERTA, INC. | SWALES, CHRIS | ATTN: W. MICHAEL EVANS | 300, 1400 KENSINGTON ROAD NW | | CALGARY | AB | T2N 3P9 | CANADA | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_004739 | 1445006 ALBERTA LTD. | C/O ONE PROPERTY MANAGEMENT LIMITED PARTNERSHIP SUITE 1600, 10130-103 STREET | | | | EDMONTON | AB | T5J 3N9 | CANADA | | First Class Mail on 4/26/2023 |
| LC_004740 | 1445006 ALBERTA LTD. | C/O WAM DEVELOPMENT GROUP#200, 12420 - 104TH AVENUE NW ATTN: SENIOR VP, RETAIL | | | | EDMONTON | AB | T5N 3Z9 | CANADA | | First Class Mail on 4/26/2023 |
| LC_004847 | 1493130 ONTARIO LIMITED, ET AL | C/O RIOCAN MANAGEMENT INC. C/O TRINITY COMMON BRAMPTON80 GREAT LAKES DRIVE, UNIT 156 | | | | BRAMPTON | ON | L6R 2K7 | CANADA | | First Class Mail on 4/26/2023 |
| LC_006585 | 1493130 ONTARIO LIMITED, ET AL | RIOCAN MANAGEMENT, INC. C/O TRINITY COMMON BRAMPTON80 GREAT LAKES DRIVE, UNIT 156 | | | | BRAMPTON | ON | L6R 2K7 | CANADA | | First Class Mail on 4/26/2023 |
| LC_004212 | 151P1-COLE MT KANSAS CITY MO, LLC | SMART, ELIZABETH | 2555 EAST CAMELBACK ROAD SUITE 400 | | | PHOENIX | AZ | 85016 | | esmart@colecapital.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004213 | 151PAY-BARRY WOODS | ADDRESS ON FILE | | | | | | | | | First Class Mail on 4/26/2023 |
| LC_008618 | 1623 NORTH SHEFFIELD, LLC | C/O SUPERA ASSET MANAGEMENT INC.2001 N. HALSTEAD STREET SUITE 301 | | | | CHICAGO | IL | 60614 | | | First Class Mail on 4/26/2023 |
| LC_004306 | 163PAY-VALLEY EAST PLAZA | 1101 MONTANA AVENUE SUITE A | | | | SANTA MONICA | CA | 90403 | | | First Class Mail on 4/26/2023 |
| LC_004778 | 1651051 ALBERTA LTD. | C/O ONE PROPERTY MANAGEMENT LIMITED PARTNERSHIP SUITE 1600, 10130-103 STREET NW ATTN: SR. VP-RETAIL | | | | EDMONTON | AB | T5J 3N9 | CANADA | | First Class Mail on 4/26/2023 |
| LC_006595 | 1663321 ONTARIO INC. | 100-223 COLONNADE ROAD SOUTH | | | | OTTAWA | ON | K2E 7K3 | CANADA | | First Class Mail on 4/26/2023 |
| LC_004570 | 1663321 ONTARIO INC. AND 1414614 ONTARIO INC. | 223 COLONNADE ROAD SOUTH, SUITE 100 | | | | OTTAWA | ON | K2E 7K3 | CANADA | | First Class Mail on 4/26/2023 |
| LC_001454 | 1687 LLC | ATTN: JULIAN TYLER/BRIDGET WHALEN6333 APPLES WAY SUITE 115 | | | | LINCOLN | NE | 68516 | | | First Class Mail on 4/26/2023 |
| LC_001455 | 1687 LLC | MARK A. HUNZEKER600 WELLS FARGO CENTER1248 "O" STREET | | | | LINCOLN | NE | 68508 | | | First Class Mail on 4/26/2023 |
| LC_011176 | 168TH AND DODGE, LP | C/O RED DEVELOPMENT, LLCONE EAST WASHINGTON STREET, SUITE 300 ATTN: LEASE LEGAL NOTICES | | | | PHOENIX | AZ | 85004-2513 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_006605 | 1699259 ONTARIO LIMITED AND 2573268 ONTARIO INC. | C/O YORK DEVELOPMENTS303 RICHMOND STREET SUITE201 | | | | LONDON | ON | N6B 2H8 | CANADA | | First Class Mail on 4/26/2023 |
| LC_004574 | 1751 VICTORIA DEVELOPMENTS LIMITED | C/O RIOCAN PROPERTY SERVICES365-700 LAWRENCE AVENUE WEST | | | | TORONTO | ON | M6A 3B4 | CANADA | | First Class Mail on 4/26/2023 |
| LC_004768 | 1826997 ONTARIO INC. | 3985 HIGHWAY 7 EAST SUITE 202 | | | | MARKHAM | ON | L3R 2A2 | CANADA | | First Class Mail on 4/26/2023 |
| LC_004416 | 182-PREIT -RUBIN INC | RAKERS, MIKE | THE BELLEVIEW200 SOUTH BROAD STREET | | | PHILADELPHIA | PA | 19102 | | rakersm@preit.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004453 | 188PAY-E&A PORTFOLIO LIMITED PARTNERSHIP | C/O RIVERVIEW PLAZA SHOPPING CENTER P.O. BOX 528 | | | | COLUMBIA | SC | 29202 | | | First Class Mail on 4/26/2023 |
| LC_008789 | 19 PROPS, LLC | AARON SMITHMCSHANE & BOWIE, PLC99 MONROE AVENUE NW, SUITE 1100 | | | | GRAND RAPIDS | MI | 49503 | | | First Class Mail on 4/26/2023 |
| LC_012252 | 19 PROPS, LLC | C/O PLAZACORP REALTY ADVISORS, INC. | ATTN: DIRECTOR OF PROPERTY MANAGEMENT | 200 W. MICHIGAN AVE., STE. 201 | | KALAMAZOO | MI | 49007 | | | First Class Mail on 4/26/2023 |
| LC_004489 | 191PAY-HERITAGE PROPERTY INVESTMENT LIMITED PARTNERSHIP | PO BOX 3165 GROUP #306#30600003 | | | | BOSTON | MA | 02241 | | | First Class Mail on 4/26/2023 |
| LC_005411 | 200-220 WEST 26 LLC | C/O TF CORNERSTONE INC. 387 PARK AVE SOUTH 7TH FLOOR | | | | NEW YORK | NY | 10016 | | | First Class Mail on 4/26/2023 |
| LC_009741 | 2011 VENTURES, LLC | ATTN: BRIAN SUELLENTROP7130 WEST MAPLE SUITE 210 | | | | WICHITA | KS | 67209 | | | First Class Mail on 4/26/2023 |
| LC_004668 | 2019PAY-SUNSTONE OPPORTUNITY (2007) REALTY TRUST, | C/O VANCOUVER PACIFIC DEVELOPMENT CORPORATION,668-1199 WEST PENDER STREET | | | | VANCOUVER | BC | V6E 2R1 | CANADA | | First Class Mail on 4/26/2023 |
| LC_004916 | 206PAY-EASTLAND SHOPPING CENTER | C/O WESTFIELD CORP INC11601 WILSHIRE BLVD 12TH FL | | | | LOS ANGELES | CA | 90025-1748 | | | First Class Mail on 4/26/2023 |
| LC_006193 | 209-261 JUNCTION ROAD MADISON INVESTORS LLC | 10 STATE HOUSE SQUARE15TH FLOOR | | | | HARTFORD | CT | 06103-3604 | | | First Class Mail on 4/26/2023 |
| LC_003488 | 209-261 JUNCTION ROAD MADISON INVESTORS LLC | C/O UBS REALTY INVESTORS LLC10 STATE HOUSE SQUARE15TH FLOOR | | | | HARTFORD | CT | 06103-3604 | | | First Class Mail on 4/26/2023 |
| LC_004936 | 211PAY-R.E.D. CAPITAL MANAGEMENT, L.L.C. | PO BOX 415048 | | | | KANSAS CITY | MO | 64141-5048 | | | First Class Mail on 4/26/2023 |
| LC_004511 | 217 STATE-MILFORD LLC | MEGNA, PHILIP | C/O MATTONE, MATTONE, ET AL.134-01 20TH AVENUE | | | COLLEGE POINT | NY | 11356 | | philm727@gmail.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_001260 | 2180 KINGS HIGHWAY, LLC | C/O CERRUZZI HOLDINGS 1720 POST ROAD | | | | FAIRFIELD | CT | 06825 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List

Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_008560 | 2199 NORTH RAINBOW BOULEVARD HOLDINGS, LLC | C/O CUSHMAN & WAKEFIELD6725 VIA AUSTI PARKWAY SUITE 275 | | | | LAS VEGAS | NV | 89119 | | | First Class Mail on 4/26/2023 |
| LC_011314 | 2200 LOHMAN AVE LLC | 1142 S. WINCHESTER BLVD. | | | | SAN JOSE | CA | 95128 | | | First Class Mail on 4/26/2023 |
| LC_004789 | 2276844 ONTARIO LIMITED | C/O VILLARBOIT DEVELOPMENT CORPORATION500 COCHRANE DRIVEUNIT #4 | | | | MARKHAM | ON | L3R 8E2 | CANADA | | First Class Mail on 4/26/2023 |
| LC_004127 | 231PAY-KIR NORMAN 001A, LLC | C/O KIMCO REALTY CORPORATION3333 NEW HYDE PARK ROAD P.O. BOX 5020 | | | | NEW HYDE PARK | NY | 11042-0020 | | | First Class Mail on 4/26/2023 |
| LC_005064 | 235PAY-INLAND SOUTHEAST PROPERTY MANAGEMENT CORP. #2050 | 4770 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | | First Class Mail on 4/26/2023 |
| LC_005077 | 237PAY-G&I III MOUNT PLEASANT LLC | KONOVER PROPERTY TRUST AS PROP. MGR/DRA AS ADVISOR P.O. BOX 409317 | | | | ATLANTA | GA | 30384-9317 | | | First Class Mail on 4/26/2023 |
| LC_005104 | 242PAY-THF NORTHRIDGE DEVELOPMENT LLC | C/O THF REALTY INC2127 INNERBELT BUSINESS CENTER DRIVE SUITE 200 | | | | ST. LOUIS | MO | 63114 | | | First Class Mail on 4/26/2023 |
| LC_012042 | 250 HUDSON STREET, LLC | RAPPAPORT, ADAM, MANAGING DIRECTOR | C/O JACK RESNICK & SONS, INC. | 110 EAST 59TH STREET 34TH FLOOR | | NEW YORK | NY | 10022 | | arappaport@resnicknyc.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_010316 | 25262 EL PASEO, LLC | C/O MITCHELL WEISS8950 W. OLYMPIC BLVD., #212 | | | | BEVERLY HILLS | CA | 90211 | | | First Class Mail on 4/26/2023 |
| LC_002565 | 270 GREENWICH STREET ASSOCIATES LLC | C/O EDWARD J. MINSKOFF EQUITIES INC.1325 AVENUE OF THE AMERICAS23RD FLOOR | | | | NEW YORK | NY | 10019 | | | First Class Mail on 4/26/2023 |
| LC_002567 | 270 GREENWICH STREET ASSOCIATES LLC | JACOBSON, SHAUN, SENIOR VP | C/O EDWARD J. MINSKOFF EQUITIES INC. | 1325 AVENUE OF THE AMERICAS 23RD FLOOR | | NEW YORK | NY | 10019 | | sjacobson@ejmequities.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002566 | 270 GREENWICH STREET ASSOCIATES LLC | SUSSMAN, JEFFREY M., EXECUTIVE VICE PRESIDENT | C/O EDWARD J. MINSKOFF EQUITIES INC. | 1325 AVENUE OF THE AMERICAS 23RD FLOOR | | NEW YORK | NY | 10019 | | jsussman@ejmequities.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006695 | 271 SOUTH BROADWAY LLC | C/O HUNTINGTON HOLDINGS, INC.9595 WILSHIRE BLVD. SUITE 411 | | | | BEVERLY HILLS | CA | 90210 | | | First Class Mail on 4/26/2023 |
| LC_005235 | 273PAY-AMERICAN UNITED LIFE INSURANCE CO. | MORTGAGE LOAN ACCOUNTING - LOAN #20775015875 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | | | First Class Mail on 4/26/2023 |
| LC_005241 | 275LL-TRIPLE B MISSION VIEJO | C/O BURNHAM REAL ESTATE P.O. BOX 514637 | | | | LOS ANGELES | CA | 90051-4637 | | | First Class Mail on 4/26/2023 |
| LC_005285 | 281P1-SIMI CIVIC CENTER PLAZA | WESPAC MANAGEMENT GROUP, INC.PO BOX 6051 | | | | THOUSAND OAKS | CA | 91359 | | | First Class Mail on 4/26/2023 |
| LC_005300 | 283PAY-LONDON REALTY COMPANY, LTD. | LOCATION #19 P.O. BOX 933600 | | | | ATLANTA | GA | 31193-3600 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_005324 | 290PAY-D. KAY ELDRIDGE & RAY ELDRIDGE | ADDRESS ON FILE | | | | | | | | | First Class Mail on 4/26/2023 |
| LC_005339 | 292PAY-BEVERLY M. SEBANC | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_011456 | 293-305 ROUTE 22 EAST, LLC | 2035 ROUTE 27 SUITE 2150 | | | | EDISON | NJ | 08817 | | | First Class Mail on 4/26/2023 |
| LC_005345 | 293PAY-NTS/BRECKINRIDGE & NTS/WILLOW LAKE PARTNERS, LP | 10172 LINN STATION ROAD | | | | LOUISVILLE | KY | 40223 | | | First Class Mail on 4/26/2023 |
| LC_001700 | 3000 PABLO KISSEL BOULEVARD HOLDINGS LP | MENO, FREDERICK | C/O CW CAPITAL ASSET MANAGEMENT LLC | ATTN: LEGAL DEPT. | 7501 WISCONSIN AVE., SUITE 500 | WEST BETHESDA | MD | 20814 | | | First Class Mail on 4/26/2023 |
| LC_005476 | 301PAY-ROOKWOOD COMMONS, LLC | 3805 EDWARDS ROAD SUITE 700 | | | | CINCINNATI | OH | 45209 | | | First Class Mail on 4/26/2023 |
| LC_001410 | 303 BENNER PIKE HOLDINGS LP | C/O METRO COMMERCIAL MANAGEMENT SERVICES, INC.303 FELLOWSHIP ROAD, SUITE 202 | | | | MOUNT LAUREL | NJ | 08054 | | | First Class Mail on 4/26/2023 |
| LC_005530 | 3031P1-PATTON CREEK HOLDINGS, LLC | 1175 N.E. 125TH ST. SUITE 102 ATTN: J. KENNETH TATE | | | | NORTH MIAMI | FL | 33161 | | | First Class Mail on 4/26/2023 |
| LC_005585 | 3039P1-TEACHERS INSURANCE & ANNUITY ASSOC OF AMERICA | SOUTH FRISCO VILLAGE14487 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-4487 | | | First Class Mail on 4/26/2023 |
| LC_003761 | 307PAY-CREEKSIDE CENTER, LLC | PO BOX 301107 | | | | LOS ANGELES | CA | 90030-1107 | | | First Class Mail on 4/26/2023 |
| LC_005967 | 309PAY-DIM VASTGOED, NV | BELT, A.J. | C/O EQUITY ONE INC. ATTN: LEGAL DEPT | 1600 NE MIAMI GARDENS DRIVE | | NORTH MIAMI BEACH | FL | 33179 | | | First Class Mail on 4/26/2023 |
| LC_006077 | 311PAY-E&A/I&G SIMSBURY COMMONS LIMITED PARTNERSHIP | SIMSBURY COMMONSPO BOX 1716 | | | | COLUMBIA | SC | 29202 | | | First Class Mail on 4/26/2023 |
| LC_006142 | 312P1-CENTRO WATT OPERATING PARTNERSHIP, LLC | CENTRO WATT PROPERTY OWNER II LLC SEQUOIA-TOWER MALL DEPT 9187 | | | | LOS ANGELES | CA | 90084-9187 | | | First Class Mail on 4/26/2023 |
| LC_012112 | 315 HUDSON LLC | C/O JACK RESNICK & SONS, INC. | ATTN: BRETT GREENBERG, MANAGING DIRECTOR - LEASING | 110 EAST 59TH STREET, 34TH FLOOR | | NEW YORK | NY | 10022 | | | First Class Mail on 4/26/2023 |
| LC_012110 | 315 HUDSON LLC | C/O JACK RESNICK & SONS, INC.110 EAST 59TH STREET34TH FLOOR | | | | NEW YORK | NY | 10022 | | | First Class Mail on 4/26/2023 |
| LC_005356 | 31535 SOUTHFIELD ROAD LLC | C/O PROPERTY SERVICE GROUP, INC.550 STEPHENSON HIGHWAY SUITE 450 | | | | TROY | MI | 48083 | | | First Class Mail on 4/26/2023 |
| LC_006337 | 331PAY-SLO PROMENADE | C/O INVESTEC MANAGEMENT CORPORATION200 E. CARRILLO STREET SUITE 200 | | | | SANTA BARBARA | CA | 93101 | | | First Class Mail on 4/26/2023 |
| LC_006357 | 334PAY-KRAUSZ COMPANIES ITF CHINO CROSSROADS ONE AND | SVF CROSSROADS LLC44 MONTGOMERY STREET SUITE 3300 | | | | SAN FRANCISCO | CA | 94104 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| LC_006414 | 344PAY-COLONIAL PROPERTIES TRUST | MARTIN, KEITH | COLONIAL REALTY LIMITED PARTNERSHIP | PO BOX 55966 DEPT. 2250 | | BIRMINGHAM | AL | 35255 | | | First Class Mail on 4/26/2023 |
| LC_006432 | 347PAY-SECOND FAIRGROUNDS ASSOCIATES LTD | C/O THE GOODMAN COMPANY PHILLIPS POINT EAST TOWER STE 1101777 SOUTH FLAGLER DRIVE | | | | WEST PALM BEACH | FL | 33401 | | | First Class Mail on 4/26/2023 |
| LC_010010 | 34TH & STONCY, LTD. | 5307 W. LOOP 289 SUITE 302 | | | | LUBBOCK | TX | 79414 | | | First Class Mail on 4/26/2023 |
| LC_008203 | 3503 RP AVONDALE MCDOWELL, L.L.C. | KITE REALTY GROUP TRUST ATTN: LEGAL DEPARTMENT30 SOUTH MERIDIAN STREET, SUITE 1100 | | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail on 4/26/2023 |
| LC_010302 | 3503 RP CEDAR HILL PLESANT RUN LIMITED PARTNERSHIP | RPAI SOUTHWEST MANAGEMENT LLC2021 SPRING ROAD SUITE 200 | | | | OAK BROOK | IL | 60523 | | | First Class Mail on 4/26/2023 |
| LC_008066 | 3503 RP CHARLESTON NORTH RIVERS L.L.C. | RPAI US MANAGEMENT LLC2021 SPRING ROAD SUITE 200 | | | | OAK BROOK | IL | 60523 | | | First Class Mail on 4/26/2023 |
| LC_008101 | 3503 RP MIAMI 19TH STREET | RPAI US MANAGEMENT LLC2021 SPRING ROAD SUITE 200 | | | | OAK BROOK | IL | 60523 | | | First Class Mail on 4/26/2023 |
| LC_006889 | 3503 RP PARK PLACE LIMITED PARTNERSHIP | KITE REALTY GROUP TRUST ATTN: LEGAL DEPARTMENT 30 SOUTH MERIDIAN STREET, SUITE 1100 | | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail on 4/26/2023 |
| LC_009574 | 3503 RP SUMMERVILLE AZALEA SQUARE, L.L.C. | RPAI US MANAGEMENT LLC2021 SPRING ROAD SUITE 200 ATTN: PRESIDENT/EASTERN DIVISION | | | | OAK BROOK | IL | 60523 | | | First Class Mail on 4/26/2023 |
| LC_012269 | 3503 RP TEMECULA COMMONS, L.L.C. | RPAI PACIFIC PROPERTY SERVICES LLC | ATTN: PRESIDENT, WESTERN DIVISION | 2021 SPRING ROAD,  SUITE 200 | | OAK BROOK | IL | 60523 | | | First Class Mail on 4/26/2023 |
| LC_008911 | 3503 RP TEMECULA COMMONS, L.L.C. | RPAI PACIFIC PROPERTY SERVICES LLC2021 SPRING ROAD, SUITE 200 ATTN: PRESIDENT, WESTERN DIVISION | | | | OAK BROOK | IL | 60523 | | | First Class Mail on 4/26/2023 |
| LC_003657 | 350PAY-MAYFLOWERS LIBERTY TREE, LLC | 4922 MAYFLOWERS LIBERTY TREEP.O BOX 31253 | | | | HARTFORD | CT | 06150-1253 | | | First Class Mail on 4/26/2023 |
| LC_003573 | 354 COX CREEK LP | C/O ROEE KEREN-TZUR 151 N NOB HILL ROAD #260 | | | | PLANTATION | FL | 33324 | | | First Class Mail on 4/26/2023 |
| LC_006473 | 355PAY-BROOK HILL CENTER 05 A, LLC | C/O HANNAY INVESTMENTS PROPERTIES, INCFBO BROOKHILL CENTER2999 N 44TH ST | | | | PHOENIX | AZ | 85018 | | | First Class Mail on 4/26/2023 |
| LC_006480 | 356PAY-A.D.D. HOLDINGS, LP | PO BOX 202691 | | | | DALLAS | TX | 75320 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_005201 | 36 MONMOUTH PLAZA LLC | ADJMI, ALEX, LANDLORD | C/O ACHS MANAGEMENT CORP.1412 BROADWAY3RD FLOOR | | | NEW YORK | NY | 10018 | | | First Class Mail on 4/26/2023 |
| LC_007638 | 3600 LONG BEACH ROAD, LLC | C/O LIGHTHOUSE REALTY PARTNERS, LLC 70 EAST SUNRISE HIGHWAY | | | | VALLEY STREAM | NY | 11581-1260 | | | First Class Mail on 4/26/2023 |
| LC_004710 | 366 NORTH FRONT BELLEVILLE HOLDINGS LTD | DAVPART INC.4576 YONGE ST. SUITE 700 | | | | TORONTO | ON | M2N 6N4 | CANADA | | First Class Mail on 4/26/2023 |
| LC_006632 | 371PAY-GARFIELD-SOUTHCENTER LLC | C/O MANAGEMENT NORTHWEST INC1201 THIRD AVE SUITE 5020 | | | | SEATTLE | WA | 98101 | | | First Class Mail on 4/26/2023 |
| LC_006652 | 376PAY-INLAND SOUTHEAST CREEKS, LLC | CORPORATION, DEVELOPERS | C/O INLAND MID-ATLANTIC MANAGEMENT CORP | P.O. BOX 403089 | | ATLANTA | GA | 30384-3089 | | | First Class Mail on 4/26/2023 |
| LC_009196 | 3800 IRVING AVE (TX) OWNER, LLC | CIM GROUP ATTN: STEPHEN HARRELL4131 N. CENTRAL EXPRESSWAY | | | | DALLAS | TX | 75204 | | | First Class Mail on 4/26/2023 |
| LC_006706 | 382PAY-COPPERWOOD THREE SHOPPING CENTER LP | C/O GULF COAST COMMERCIAL MANAGEMENT3120 ROGERDALE SUITE 150 | | | | HOUSTON | TX | 77042 | | | First Class Mail on 4/26/2023 |
| LC_006773 | 392PAY-INLAND SOUTHEAST EISENHOWER, LLC | 3633 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | | First Class Mail on 4/26/2023 |
| LC_006795 | 398PAY-WEINGARTEN REALTY MANAGEMENT COMPANY | P.O. BOX 924133 | | | | HOUSTON | TX | 77292-4133 | | | First Class Mail on 4/26/2023 |
| LC_006837 | 400PAY-PARADISE DESTIN LTD | C/O PDG MANAGEMENT INC2901 RIGSBY LANE | | | | SAFETY HARBOR | FL | 34695 | | | First Class Mail on 4/26/2023 |
| LC_003667 | 405PAY-INLAND SOUTHERN MANAGEMENT COPR. #751 | 3633 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | | First Class Mail on 4/26/2023 |
| LC_006932 | 411PAY-ENCINO GROUP RETAIL, LLC | C/O DJM CAPITAL PARTNERS60 S. MARKET ST. SUITE 1120 | | | | SAN JOSE | CA | 95113 | | | First Class Mail on 4/26/2023 |
| LC_006955 | 415PAY-DDR KILDEER, LLC | C/O DEVELOPERS DIVERSIFIED REALTY CORPPO BOX 73254 | | | | CLEVELAND | OH | 44193 | | | First Class Mail on 4/26/2023 |
| LC_003626 | 421PAY-NORTHTOWN VILLAGE SHOPPING CENTER, LP | C/O ROBERT MUIR COMPANY7650 EDINBOROUGH WAY SUITE 375 | | | | EDINA | MN | 55435 | | | First Class Mail on 4/26/2023 |
| LC_007015 | 423P-AIG BAKER MOUNT OLIVE, LLC | 1701 LEE BRANCH ROAD | | | | BIRMINGHAM | AL | 35242 | | | First Class Mail on 4/26/2023 |
| LC_007033 | 426PAY-INLAND MID-ATLANTIC MANAGEMENT LLC #313 | PO BOX 403089 | | | | ATLANTA | GA | 30384-3089 | | | First Class Mail on 4/26/2023 |
| LC_004028 | 427P2-BRADLEY OPERATING LIMITED PARTNERSHIP | ACCOUNT #304000047313 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | First Class Mail on 4/26/2023 |
| LC_006986 | 4328 BAY ROAD LEASING LLC | C/O LEXINGTON REALTY INTERNATIONAL LLC911 EAST COUNTY LINE ROAD SUITE #206 | | | | LAKEWOOD | NJ | 08701 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_007080 | 435PAY-INLAND SOUTHEAST SYCAMORE, LLC | C/O INLAND MID-ATLANTIC MANAGEMENT CORP.4687 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | | First Class Mail on 4/26/2023 |
| LC_007100 | 437PAY-AIG BAKER ANDERSON, LLC | 1701 LEE BRANCH LANE | | | | BIRMINGHAM | AL | 35242 | | | First Class Mail on 4/26/2023 |
| LC_007176 | 446PAY-GLP FLINT LLC | C/O MID-AMERICA ASSET MANAGEMENT INCTWO MID-AMERICA PLAZATHIRD FLOOR | | | | OAKBROOK TERRACE | IL | 60181 | | | First Class Mail on 4/26/2023 |
| LC_005293 | 4508 SIMON PROPERTY GROUP, LP | WALLING, ANN | SIMON PROPERTY GROUP 225 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail on 4/26/2023 |
| LC_008413 | 4525 ARTESIA INVESTMENT COMPANY | C/O SB MANAGEMENT CORPORATION433 N. CAMDEN DRIVE SUITE 1070 | | | | BEVERLY HILLS | CA | 90210 | | | First Class Mail on 4/26/2023 |
| LC_007246 | 453PAY-HERITAGE HALE ROAD LLC | 14009 COLLECTIONS CENTER DRIVE#33500002 | | | | CHICAGO | IL | 60693 | | | First Class Mail on 4/26/2023 |
| LC_007337 | 466PAY-INLAND SOUTHERN MANAGEMENT LLC #602 | C/O INLAND MID-ATLANTIC MANAGEMENT CORP. P.O. BOX 403089 | | | | ATLANTA | GA | 30384-3089 | | | First Class Mail on 4/26/2023 |
| LC_007345 | 467PAY-GATEWAY CENTER PROPERTIES II, LLC | FBO DEUTSCHE BANK MORTGAGE CAPITAL LLC PO BOX 33121 | | | | HARTFORD | CT | 06150-3121 | | | First Class Mail on 4/26/2023 |
| LC_007366 | 470P1-COLUMBUS PARK CROSSING, LLC | PO BOX 934102 | | | | ATLANTA | GA | 31193-4102 | | | First Class Mail on 4/26/2023 |
| LC_007394 | 476P1-INLAND SOUTHERN MANAGEMENT CORP # 537 | 3633 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | | First Class Mail on 4/26/2023 |
| LC_001322 | 481 ALBERTONI LLC | C/O EILEEN GARRISON1251 22ND STREET | | | | SANTA MONICA | CA | 90404 | | | First Class Mail on 4/26/2023 |
| LC_007542 | 495PAY-GRAND PLAZA OWNER LLC | 810 SEVENTH AVENUE SUITE 3601 | | | | NEW YORK | NY | 10019 | | | First Class Mail on 4/26/2023 |
| LC_007573 | 499PAY-BRADLEY OPERATING LIMITED PARTNERSHIP | 1765 SOLUTIONS CENTER#26600078 | | | | CHICAGO | IL | 60677 | | | First Class Mail on 4/26/2023 |
| LC_001444 | 4S REGENCY PARTNERS, LLC | 121 WEST FORSYTH STREET, SUITE 200 | | | | JACKSONVILLE | FL | 32202 | | | First Class Mail on 4/26/2023 |
| LC_012360 | 4S REGENCY PARTNERS, LLC | C/O REGENCY CENTERS CORPORATION | ATTN: LEASE ADMINISTRATION | ONE INDEPENDENT DRIVE, SUITE 114 | | JACKSONVILLE | FL | 32202-5019 | | | First Class Mail on 4/26/2023 |
| LC_009734 | 4S REGENCY PARTNERS, LLC | C/O REGENCY CENTERS CORPORATIONONE INDEPENDENT DRIVE, SUITE 114 ATTN: LEASE ADMINISTRATION | | | | JACKSONVILLE | FL | 32202-5019 | | | First Class Mail on 4/26/2023 |
| LC_009733 | 4SCOMMONS PARTNERS, LLC | REGENCY CENTERS CORPORATIONONE INDEPENDENT DRIVE, SUITE 114 | | | | JACKSONVILLE | FL | 32202-5019 | | | First Class Mail on 4/26/2023 |
| LC_007632 | 506PAY-BROADWAY @ SURF, LLC | C/O INVESCO REAL ESTATE2001 ROSS AVE SUITE 3400 | | | | DALLAS | TX | 75201 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_007642 | 508PAY-JONES FARM SOUTH, LLC | CRUNKLETON, WESLEY | CRUNKLETON & ASSOCIATES LLC | 201 WILLIAMS AVE SUITE 200 | | HUNTSVILLE | AL | 35801 | | wesley@crunkletonassociates.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003730 | 510PAY-BRIGHTON MANAGEMENT LLC | 325 RIDGEVIEW DRIVE | | | | PALM BEACH | FL | 33480 | | | First Class Mail on 4/26/2023 |
| LC_007664 | 511PAY-BG NEW HARTFORD, LLC | DEPT. #184768W58774PO BOX 931516 | | | | CLEVELAND | OH | 44193 | | | First Class Mail on 4/26/2023 |
| LC_003644 | 513PAY-INLAND US MANAGEMENT, LLC | BLDG #607413068 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0130 | | | First Class Mail on 4/26/2023 |
| LC_007698 | 516PAY-JDN REAL ESTATE - TURNER HILLS LP | DEPT 198341JD2719PO BOX 532621 DEPT 8341 | | | | ATLANTA | GA | 30353-2621 | | | First Class Mail on 4/26/2023 |
| LC_007726 | 519PAY-KIMCO DOWLEN TOWN CENTER L.P. | C/O KIMCO REALTY CORPORATION3333 NEW HYDE PARK ROAD P.O. BOX 5020 | | | | NEW HYDE PARK | NY | 11042-0020 | | | First Class Mail on 4/26/2023 |
| LC_007772 | 527PAY-INLAND WESTERN LARKSPUR, LLC | INLAND PACIFIC MANAGEMENT CORP /LARKSPUR LANDINGFILE 57519 | | | | LOS ANGELES | CA | 90074-7519 | | | First Class Mail on 4/26/2023 |
| LC_007798 | 532P1-BG BOULEVARD III, LLC | DEPARTMENT 10141220689881 P.O. BOX 931670 | | | | CLEVELAND | OH | 44193 | | | First Class Mail on 4/26/2023 |
| LC_007876 | 544PAY-WEINGARTEN NOSTAT, INC | P.O. BOX 201692 | | | | HOUSTON | TX | 77216-1692 | | | First Class Mail on 4/26/2023 |
| LC_003848 | 547PAY-NEW HORIZONS OIL & GAS LTD | PO BOX 132450 ATTN: DAVID S WILSON | | | | TYLER | TX | 75713 | | | First Class Mail on 4/26/2023 |
| LC_007915 | 549PAY-NORTHLAND PLAZA, LLC | 1799 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | | First Class Mail on 4/26/2023 |
| LC_006753 | 555 9TH STREET LP | C/O ACADIA REALTY LIMITED PARTNERSHIP411 THEODORE FREMD AVENUE, SUITE 300, ATTN: LEGAL DEPT. | | | | RYE | NY | 10580 | | | First Class Mail on 4/26/2023 |
| LC_007995 | 560PAY-JDN REALTY CORP. | DEPT. 101412 20548 895PO BOX 532614DEPT 410 | | | | ATLANTA | GA | 30353-2614 | | | First Class Mail on 4/26/2023 |
| LC_003782 | 569P1-2401 BUTANO DRIVE LLC | C/O COLLIERS INTERNATIONAL1610 ARDEN WAY | | | | SACRAMENTO | CA | 95815 | | | First Class Mail on 4/26/2023 |
| LC_001189 | 5737-5848 NORTH ELIZABETH STREET HOLDINGS, LLC | BACKSTROM, JUSTIN, DIRECTOR-ASSET SERVICES | C/O MDC REALTY ADVISORS | ATTN: JUSTIN BACKSTROM | 101 UNIVERISTY BLVD., SUITE 330 | DENVER | CO | 80206 | | jbackstrom@mdcra.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_001190 | 5737-5848 NORTH ELIZABETH STREET, LLC | C/O CWCAPITAL ASSET MANAGEMENT LLC900 19TH STREET, NW8TH FLOOR | | | | WASHINGTON | DC | 20006 | | | First Class Mail on 4/26/2023 |
| LC_008119 | 580PAY-WRI/TEXLA, LLC | ATTN: ACCOUNTS RECEIVABLEPO BOX 924133 | | | | HOUSTON | TX | 77292-4133 | | | First Class Mail on 4/26/2023 |
| LC_008139 | 583PAY-WEST VALLEY PROPERTIES, INC | 280 2ND STREET SUITE 230 | | | | LOS ALTOS | CA | 94022 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| LC_008177 | 587PAY-PAN PACIFIC RETAIL PROPERTIES - CTR#405 | FILE #74064PO BOX 60000 | | | | SANFRANCISCO | CA | 94160 | | | First Class Mail on 4/26/2023 |
| LC_004105 | 590PAY-KPT, LLC | C/O KIMCO REALTY CORP3333 NEW HYDE PARK ROAD | | | | NEW HYDE PARK | NY | 11042 | | | First Class Mail on 4/26/2023 |
| LC_008212 | 592P1-W. ASHLEY SHOPPES, LLC | C/O KIMCO REALTY CORP.3333 NEW HYDE PARK ROAD | | | | NEW HYDE PARK | NY | 11042 | | | First Class Mail on 4/26/2023 |
| LC_008220 | 593PAY-EQUITY ONE SPARKLEBERRY PHASE II , INC. | BANK OF AMERICA PO BOX 404716 | | | | ATLANTA | GA | 30384-5793 | | | First Class Mail on 4/26/2023 |
| LC_008224 | 594PAY-MADISON INVESTMENTS LLC | C/O RUBENSTEIN REAL ESTATE CO LC4350 SHAWNEE MISSION PARKWAY SUITE 159 | | | | SHAWNEE MISSION | KS | 66205 | | | First Class Mail on 4/26/2023 |
| LC_008232 | 595PAY-HK NEW PLAN EXCHANGE PROPERTY OWNER II, LP | 4688 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | First Class Mail on 4/26/2023 |
| LC_008527 | 605PAY-DDR MDT FLATACRES MARKETCENTER, LLC | MCCOLM, LORI | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | | lmccolm@ddr.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_008528 | 605PAY-DDR MDT FLATACRES MARKETCENTER, LLC | MERKEL, RICK | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | | rmerkel@ddrc.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_008906 | 612PAY-MONADNOCK CONDOMINIUM, LP | P.O. BOX 5561 | | | | HARTFORD | CT | 06102-5561 | | | First Class Mail on 4/26/2023 |
| LC_009014 | 614P1-KEYSTONE SOUTHLOOP OF LUFKIN, LLC | C/O LINCOLN PROPERTY COMPANY2000 MCKINNEY AVE SUITE 1000 | | | | DALLAS | TX | 75201 | | | First Class Mail on 4/26/2023 |
| LC_009430 | 621PAY-KEY BANK, N.A. | LOCKBOX #: GALILEO QUEEN'S PLAZA LLC P.O. BOX 74269 | | | | CLEVELAND | OH | 44194-4269 | | | First Class Mail on 4/26/2023 |
| LC_009536 | 623PAY-FRANKFORT 30 & WOLF LLC | C/O EDGEMARK COMMERCIAL REAL ESTATE SERVICES2215 YORK ROAD SUITE 503 | | | | OAK BROOK | IL | 60523-4016 | | | First Class Mail on 4/26/2023 |
| LC_009589 | 624PAY-INLAND SOUTHWEST MANAGEMENT, LLC #5010 | 15105 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-5105 | | | First Class Mail on 4/26/2023 |
| LC_009643 | 625PAY-DUNHILL PARTNERS INC | 3100 MONTICELLO AVE SUITE 300 | | | | DALLAS | TX | 75205 | | | First Class Mail on 4/26/2023 |
| LC_009695 | 626PAY-TETON SPECTRUM LLC | C/O HAWKINS - SMITH MANAGEMENT INC1951 S SATURN WAY SUITE 100 | | | | BOISE | ID | 83709 | | | First Class Mail on 4/26/2023 |
| LC_009849 | 629P1-HANA FINANCIAL, INC. | PO BOX 50516 | | | | LOS ANGELES | CA | 90074-0516 | | | First Class Mail on 4/26/2023 |
| LC_003631 | 636PAY-SCI PARK PLACE FUND, LLC - MAIN ACCOUNT | FIRST REGIONAL BANK1801 CENTURY PARK EAST, 8TH FL. | | | | CENTURY CITY | CA | 90067 | | | First Class Mail on 4/26/2023 |
| LC_010450 | 653P-PROLOGIS | 4545 AIRPORT WAY | | | | DENVER | CO | 80239 | | | First Class Mail on 4/26/2023 |
| LC_011603 | 675 AOA OWNER LLC | CAMACHO, MARINA, SENIOR VICE PRESIDENT | C/O GFP REAL ESTATE LLC | 515 MADISON AVENUE SUITE 1500 | | NEW YORK | NY | 10022 | | mcamacho@gfpre.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| LC_011604 | 675 OWNERSHIP LLC | 675 AVENUE OF THE AMERICAS, PENTHOUSE SUITE | | | | NEW YORK | NY | 10010 | | | First Class Mail on 4/26/2023 |
| LC_010504 | 676LL-B AND L LAND TRUST | NITCHMANN, BILL | PO BOX 2378 | | | CHARLOTTESVILLE | VA | 22902 | | bill@eclinc.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_010892 | 705PAY-SALLY T. PARKER, TRUSTEE | ADDRESS ON FILE | | | | | | | | | First Class Mail on 4/26/2023 |
| LC_011053 | 752PAY-CONTINENTAL/HR LLC | C/O CONTINENTAL REALTY35 NORTH FOURTH STREET 4TH FLOOR | | | | COLUMBUS | OH | 43215 | | | First Class Mail on 4/26/2023 |
| LC_011090 | 759PAY-WOOLBRIGHT GATEWAY, LTD. | 3200 NORTH MILITARY TRAIL 4TH FLOOR | | | | BOCA RATON | FL | 33431 | | | First Class Mail on 4/26/2023 |
| LC_011100 | 760PAY-PASSCO REAL ESTATE ENTERPRISES | WENATCHEE VALLEY MALL P.O. BOX 4409 | | | | RANCHO CUCAMONGA | CA | 91729 | | | First Class Mail on 4/26/2023 |
| LC_003916 | 769PAY-AIG BAKER WACO, LLC | 1701 LEE BRANCH LANE | | | | BIRMINGHAM | AL | 35242 | | | First Class Mail on 4/26/2023 |
| LC_011216 | 778PAY-A-S 60 HWY 75 - LOY LAKE, LP | C/O NEWQUEST PROPERTIES8807 SAM HOUSTON PARKWAY SUITE 200 | | | | HOUSTON | TX | 77040 | | | First Class Mail on 4/26/2023 |
| LC_011227 | 779PAY-WOODHILL E&A LLC | C/O EDENS & ADVANT REALTY INCDEPARTMENT 2307PO BOX 822315 | | | | PHILADELPHIA | PA | 18182-2315 | | | First Class Mail on 4/26/2023 |
| LC_012120 | 7978 SILVER, LLC | ATTN: LEASE ADMINISTRATION570 DELAWARE AVENUE | | | | BUFFALO | NY | 14202 | | | First Class Mail on 4/26/2023 |
| LC_011392 | 801P1-RANCHO BARNES CROSSING, LLC | NW 6226PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485-6226 | | | First Class Mail on 4/26/2023 |
| LC_011520 | 804PAY-UAP-COLUMBUS, JV326132 | C/O LANE AVENUE SHOPPING CENTER1585 WEST LANE AVENUE | | | | UPPER ARLINGTON | OH | 43221 | | | First Class Mail on 4/26/2023 |
| LC_011625 | 806PAY-FW-PR LOS COLOBOS LP SE | GPO BOX 361163 | | | | SAN JUAN | PR | 00936-1163 | | | First Class Mail on 4/26/2023 |
| LC_001397 | 81 ASSOCIATES, LLC | C/O P.F. PASBJERG DEVELOPMENT CORP.651 MORRIS TURNPIKE | | | | SPRINGFIELD | NJ | 07081-1513 | | | First Class Mail on 4/26/2023 |
| LC_011692 | 812PAY-SIMA MOUNTAIN VIEW, LLC | C/O MANAGEMENT OFFICE63455 N HWY 97 | | | | BEND | OR | 97701 | | | First Class Mail on 4/26/2023 |
| LC_003583 | 8204 LEESBURG PIKE, LLC | 8150 LEESBURG PIKE, SUITE 1100 | | | | VIENNA | VA | 22182 | | | First Class Mail on 4/26/2023 |
| LC_003891 | 825PAY-SPC MCKINNEY RETAIL, LTD. | C/O STRODE PROPERTY COMPANY5950 BERKSHIRE LANE SUITE 1600 | | | | DALLAS | TX | 75225 | | | First Class Mail on 4/26/2023 |
| LC_001834 | 84 WORCESTER ROAD, LLC | GARGIULO, ANTHONY, LANDLORD | C/O RICHARD B. KLIBANERKLIBANER & SABINO | 52 WESTERN AVENUE | | CAMBRIDGE | MA | 02139-3751 | | gargiulo7@gmail.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_012233 | 8454 STELLER DRIVE LLC | C/O LOGIC LV PROPERTY MANAGEMENT | 3900 S. HUALAPAI WAY SUITE 200 | | | LAS VEGAS | NV | 89147 | | | First Class Mail on 4/26/2023 |
| LC_011917 | 846PAY-HERITAGE PROPERTY INVESTMENT LP | PO BOX 3165 GROUP #37 #03722058 | | | | BOSTON | MA | 02241 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_011929 | 848PAY-WANNAMAKER VENTURE | 9990 COLLEGE BLVD SUITE 110 | | | | OVERLAND PARK | KS | 66210 | | | First Class Mail on 4/26/2023 |
| LC_001144 | 851 CENTRAL AVENUE LLC | C/O UNISON REALTY PARTNERS LLC177 HUNTINGTON AVENUE, SUITE 1901 ATTN: WENDY CRONIN ASSET MANAGER | | | | BOSTON | MA | 02115 | | | First Class Mail on 4/26/2023 |
| LC_011953 | 851PAY-SBL PROFESSIONAL REALTY, INC | 790 THE CITY DRIVE SOUTH, SUITE 100 | | | | ORANGE | CA | 92868 | | | First Class Mail on 4/26/2023 |
| LC_012220 | 8650 VILLA LA JOLLA, INC. | C/O COLLIERS INTERNATIONAL | ATTN: PORTFOLIO MANAGER | 8657 VILLA LA JOLLA DRIVE, SUITE 123 | | LA JOLLA | CA | 92037 | | | First Class Mail on 4/26/2023 |
| LC_000095 | 8650 VILLA LA JOLLA, INC. | C/O COLLIERS INTERNATIONAL | ATTN: PROPERTY MANAGER | 8657 VILLA LA JOLLA DRIVE, SUITE 123 | | LA JOLLA | CA | 92037 | | | First Class Mail on 4/26/2023 |
| LC_008448 | 8650 VILLA LA JOLLA, INC. | C/O COLLIERS INTERNATIONAL8657 VILLA LA JOLLA DRIVE, SUITE 123 ATTN: PROPERTY MANAGER | | | | LA JOLLA | CA | 92037 | | | First Class Mail on 4/26/2023 |
| LC_012219 | 8650 VILLA LA JOLLA, INC. | HEITMAN CAPITAL MANAGEMENT, LLC | ATTN: PORTFOLIO MANAGER | 191 N. WACKER DRIVE, SUITE 2500 | | CHICAGO | IL | 60606 | | | First Class Mail on 4/26/2023 |
| LC_008449 | 8650 VILLA LA JOLLA, INC. | HEITMAN CAPITAL MANAGEMENT, LLC191 N. WACKER DRIVE, SUITE 2500 ATTN: PORTFOLIO MANAGER | | | | CHICAGO | IL | 60606 | | | First Class Mail on 4/26/2023 |
| LC_004291 | 8735 HIGHLAND LAKES CENTER, LLC | GARY (PM) | 115 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail on 4/26/2023 |
| LC_008998 | 900-950 CHURCH STREET PROPERTY LLC | VALERUGO, GLORIA, ACCOUNT MANAGER | C/O COLLIERS71 SOUTH WACKER DRIVE SUITE 3700 | | | CHICAGO | IL | 60606 | | gloria.valerugo@colliers.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_009406 | 946 ORLEANS ROAD HOLDINGS, LLC | C/O CW CAPITAL ASSET MANAGEMENT LLC7501 WISCONSIN AVENUE SUITE 500 WET | | | | BETHESDA | MD | 20814 | | | First Class Mail on 4/26/2023 |
| LC_002507 | 985 HARLEY STRICKLAND BLVD HOLDINGS | C/O CONTINENTAL REAL ESTATE COMPANIES2301 LUCIEN WAY SUITE 100 | | | | MAITLAND | FL | 32751 | | | First Class Mail on 4/26/2023 |
| LC_002508 | 985 WEST VOLUSIA, LLC | C/O SELECT STRATEGIES BROKERAGE, LLC708 EAST COLONIAL DRIVE SUITE 203 | | | | ORLANDO | FL | 32803 | | | First Class Mail on 4/26/2023 |
| LC_007736 | A & W ACQUISITIONS, LLC | 700 MALL DRIVE | | | | PORTAGE | MI | 49024 | | | First Class Mail on 4/26/2023 |
| LC_004122 | AAT ALAMO QUARRY, LLC | 11455 EL CAMINO REAL, SUITE 200 | | | | SAN DIEGO | CA | 92130 | | | First Class Mail on 4/26/2023 |
| LC_004824 | AB METRO PROPERTIES LTD. | C/O ANTHEM PROPERTIES GROUP LTD.1055 DUNSMUIR STREET | | | | VANCOUVER | BC | V7X 1K8 | CANADA | | First Class Mail on 4/26/2023 |
| LC_007227 | ABBA I REALTY, L.L.C. | SCHWARTZ, DEBORAH | C/O BUCHBINDER & WARREN, LLCONE UNION SQUARE WEST | | | NEW YORK | NY | 10003 | | dschwartz@buchbinderwarren.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005367 | ABBEY LANDMARK OPERATING LLC | EPSTEIN, ROBERT | 575 BOYLSTON STREET | | | BOSTON | MA | 02116 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_001176 | ABERDEEN COMMONS ASSOCIATES LLC | BARRETT, KATHLEEN , CHIEF LEASE ADMINISTRATOR | C/O ROSEN EQUITIES, LLC | ATTN: LEASE ADMINISTRATION | 40 EAST 69TH STREET, FOURTH FLOOR | NEW YORK | NY | 10021 | | kbarrett@rosenequitiesllc.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_001175 | ABERDEEN COMMONS ASSOCIATES LLC | SANTANA, DOMINIQUE, ASST LEASE ADMINISTRATOR | C/O ROSEN EQUITIES, LLC | ATTN: LEASE ADMINISTRATION | 40 EAST 69TH STREET, FOURTH FLOOR | NEW YORK | NY | 10021 | | dsantana@rosenequitiesllc.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_001177 | ABERDEEN COMMONS ASSOCIATES LLC | SENENMAN, EDWARD , LEASING/SR MANAGING DIRECTOR | C/O ROSEN EQUITIES, LLC | ATTN: LEASE ADMINISTRATION | 40 EAST 69TH STREET, FOURTH FLOOR | NEW YORK | NY | 10021 | | esenenman@rosenequities llc.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_001178 | ABERDEEN COMMONS ASSOCIATES LLC | VICKERS, JOE, LEASING/SR VP OF LEASING | C/O ROSEN EQUITIES, LLC | ATTN: LEASE ADMINISTRATION | 40 EAST 69TH STREET, FOURTH FLOOR | NEW YORK | NY | 10021 | | jvickers@rosenequitiesllc.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_001174 | ABERDEEN COMMONS ASSOCIATES, LLC | C/O ROSEN EQUITIES, LLC40 EAST 69TH STREET, FOURTH FLOOR ATTN: GENERAL COUNSEL | | | | NEW YORK | NY | 10021 | | | First Class Mail on 4/26/2023 |
| LC_002675 | ABJ GROUP ADVANCEMENT TX LLC | C/O WEITZMAN3102 MAPLE AVENUE SUITE #350 | | | | DALLAS | TX | 75201 | | | First Class Mail on 4/26/2023 |
| LC_002201 | ACADEMY SQUARE LLC | 399 NORTH MAIN ST SUITE 200 | | | | LOGAN | UT | 84321 | | | First Class Mail on 4/26/2023 |
| LC_010790 | ACADIA BRANDYWINE HOLDINGS, LLC | 411 THEODORE FREMD AVENUE, SUITE 10580 ATTN: GENERAL COUNSEL | | | | RYE | NY | 10580 | | | First Class Mail on 4/26/2023 |
| LC_006925 | ACADIA CORTLANDT LLC | C/O ACADIA REALTY TRUST411 THEODORE FREMD AVENUE, SUITE 300 ATTN: GENERAL COUNSEL | | | | RYE | NY | 10580 | | | First Class Mail on 4/26/2023 |
| LC_003484 | ACADIA CORTLANDT LLC, | C/O ACADIA REALTY TRUST1311 MAMARONECK AVENUE SUITE 260 | | | | WHITE PLAINS | NY | 10605 | | | First Class Mail on 4/26/2023 |
| LC_004438 | ACADIA TOWN CENTER HOLDCO LLC | SG TOWN CENTER HOLDCO LLCMG TOWN CENTER HOLDCO LLC AS TENANTS IN COMMON | 411 THEODORE FREMD AVENUE, SUITE 300 | | | RYE | NY | 10580 | | | First Class Mail on 4/26/2023 |
| LC_003107 | ACS FORT SMITH PAVILION AR, LLC | 350 PINE STREET SUITE 800 ATTN: THOMAS CORMIER | | | | BEAUMONT | TX | 77701 | | | First Class Mail on 4/26/2023 |
| LC_003348 | ACS TOWN SQUARE SHOPPING CENTER IN, LLC | 350 PINE STREET SUITE #800 | | | | BEAUMONT | TX | 77701 | | | First Class Mail on 4/26/2023 |
| LC_012361 | ADD KINGS CROSSING, LLC | 4514 COLE AVENUE SUITE 1100 | | | | DALLAS | TX | 75205 | | | First Class Mail on 4/26/2023 |
| LC_005467 | AE HOLDINGS I, LLC | SELECT STRATEGIES REALTY ATTN: BRIAN NELTNER JR.400 TECHNE CENTER DRIVE, SUITE 320 | | | | MILFORD | OH | 45150 | | | First Class Mail on 4/26/2023 |
| LC_002175 | AFCC LIMITED | C/O WOODBURY CORPORATION2733 EAST PARLEYS WAY, SUITE 300REF #2675 BED BATH & BEYOND | | | | SALT LAKE CITY | UT | 84109 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_012240 | AGC PACIFIC COAST PLAZA, LLC | C/O COLLIERS INTERNATIONAL | ATTN: JONATHAN HUGHES | 4350 LA JOLLA VILLAGE DRIVE,  SUITE 500 | | SAN DIEGO | CA | 92122 | | | First Class Mail on 4/26/2023 |
| LC_008647 | AGC PACIFIC COAST PLAZA, LLC | C/O COLLIERS INTERNATIONAL4350 LA JOLLA VILLAGE DRIVE, SUITE 500 ATTN: JONATHAN HUGHES | | | | SAN DIEGO | CA | 92122 | | | First Class Mail on 4/26/2023 |
| LC_003873 | AGC PACIFIC COAST PLAZA, LLC | C/O VOIT REAL ESTATE SERVICES, L.P.4747 EXECUTIVE DRIVE SUITE 800 | | | | SAN DIEGO | CA | 92121 | | | First Class Mail on 4/26/2023 |
| LC_006979 | AGRE CASSELBERRY EXCHANGE OWNER, LLC | C/O KITSON & PARTNERS (REALTY), LLC4500 PGA BOULEVARD, SUITE 400 ATTN: MATTHEW BUCHLER | | | | PALM BEACH GARDENS | FL | 33418 | | | First Class Mail on 4/26/2023 |
| LC_011091 | AGRE GATEWAY PLAZA OWNER, LLC | C/O APOLLO GLOBAL MANAGEMENT 9 WEST 57 STREET, 15TH FLOOR ATTN: BRENNAN BICKNESE | | | | NEW YORK | NY | 10019 | | | First Class Mail on 4/26/2023 |
| LC_011092 | AGRE GATEWAY PLAZA OWNER, LLC | C/O KITSON & PARTNERS (REALTY), LLC4500 PGA BOULEVARD, SUITE 400 ATTN: MATTHEW BUEHLER | | | | PALM BEACH GARDENS | FL | 33418 | | | First Class Mail on 4/26/2023 |
| LC_004989 | AGREE GRAND CHUTE WI LLC | C/O AGREE LIMITED PARTNERSHIP70 E. LONG LAKE ROAD | | | | BLOOMFIELD HILLS | MI | 48304 | | | First Class Mail on 4/26/2023 |
| LC_009202 | AGREE LIMITED PARTNERSHIP | AGREE REALTY CORPORATION70 E. LONG LAKE ROAD | | | | BLOOMFIELD HILLS | MI | 48304 | | | First Class Mail on 4/26/2023 |
| LC_002733 | AGREE LIMITED PARTNERSHIP | ATTN: LAITH HERMIZ70 EAST LONG LAKE ROAD | | | | BLOOMFIELD HILLS | MI | 48304 | | | First Class Mail on 4/26/2023 |
| LC_004338 | AGUA MANSA COMMERCE PHASE I, LLC | BACCARO, NANCY , CORPORATE CONTROLLER | 4343 VON KARMAN AVENUE SUITE 200 | | | NEWPORT BEACH | CA | 92660 | | nbaccaro@ctrinvestors.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003253 | AIG BAKER MARTINSBURG, LLC | 1701 LEE BRANCH LANE | | | | BIRMINGHAM | AL | 35242 | | | First Class Mail on 4/26/2023 |
| LC_001823 | AIG BAKER SPARKS, L.L.C. | C/O AIG BAKER SHOPPING CENTER PROPERTIES, L.L.C.1701 LEE BRANCH LANE | | | | BIRMINGHAM | AL | 35242 | | | First Class Mail on 4/26/2023 |
| LC_011405 | AIG ENTERPRISE LLC | 1105 ARCADIAN WAY | | | | FORT LEE | NJ | 07024 | | | First Class Mail on 4/26/2023 |
| LC_010827 | AIRPORT ASSOCIATES L.P. | C/O GOODMAN PROPERTIES636 OLD YORK ROAD | | | | JENKINTOWN | PA | 19046 | | | First Class Mail on 4/26/2023 |
| LC_004617 | AIRPORT HIGHWAY 7 DEVELOPMENTS LIMITED AND WOODHIL | DEWITTE, BRIAN, LANDLORD CONTACT | C/O FIELDGATE COMMERCIAL PROPERTIES LIMITED | 5400 YONGE STREET SUITE 501 | | TORONTO | ON | M2N 5R5 | CANADA | | First Class Mail on 4/26/2023 |
| LC_009851 | AIRPORT PLAZA, LLC | 500 NORTH BROADWAY SUITE 201 P.O. BOX 201 | | | | JERICHO | NY | 11753 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_011406 | AJG ENTERPRISES, L.L.C. | THE ARCADIAN GROUP, LLC1105 ARCADIAN WAY | | | | FORT LEE | NJ | 07024 | | | First Class Mail on 4/26/2023 |
| LC_001253 | AK-SAR-BEN VILLAGE, L.L.C. | C/O NOODLE DEVELOPMENT COMPANY2285 SOUTH 67TH STREET, SUITE 250 | | | | OMAHA | NE | 68106 | | | First Class Mail on 4/26/2023 |
| LC_003111 | ALBANESE CORNIER MANAGEMENT GROUP, LLC | 350 PINE STREET SUITE 800 ATTN: THOMAS CORMIER | | | | BEAUMONT | TX | 77701 | | | First Class Mail on 4/26/2023 |
| LC_003427 | ALBANY ROAD-AMHERST CROSSING LLC | 10 HIGH STREET11TH FLOOR | | | | BOSTON | MA | 02110 | | | First Class Mail on 4/26/2023 |
| LC_007846 | ALBERT WASSERMAN AND DUNIA WASSERMAN | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007847 | ALBERT WASSERMAN AND DUNIA WASSERMAN | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_012234 | ALDERWOOD NORTH LLC | 200 INTERNATIONAL WAY | | | | SPRINGFIELD | OR | 97477 | | | First Class Mail on 4/26/2023 |
| LC_011890 | ALDRICH PLAZA LLC | C/O LEVIN MANAGEMENT CORPORATION975 US HIGHWAY 22 WEST | | | | NORTH PLAINFIELD | NJ | 07060 | | | First Class Mail on 4/26/2023 |
| LC_003675 | ALEXANDER'S REGO SHOPPING CENTER, INC. | C/O VORNADO REALTY TRUST210 ROUTE 4 EAST | | | | PARAMUS | NJ | 07652 | | | First Class Mail on 4/26/2023 |
| LC_003207 | ALEXANDRIA MAIN MALL, LLC | ATTN: UPS STORE 393 CANAL STREET #288 | | | | NEW YORK | NY | 10013 | | | First Class Mail on 4/26/2023 |
| LC_003206 | ALEXANDRIA MAIN MALL, LLC | GENERAL GROWTH MANAGEMENT, INC. ATTN: LAW/LEASE ADMINISTRATION DEPT.110 NORTH WACKER DRIVE | | | | CHICAGO | IL | 60606 | | | First Class Mail on 4/26/2023 |
| LC_003205 | ALEXANDRIA MAIN MALL, LLC | SCHONBERGER, DAVID | C/O RADIANT PARTNERS, LLC | ATTN: DANIEL FRIEDMAN | 145 WEST 45TH STREET, 10TH FLOOR | NEW YORK | NY | 10036 | | | First Class Mail on 4/26/2023 |
| LC_001864 | ALLIED TRADING AND TRANSACTING CORP NV | 1790 EAST RIVER RD SUITE 310 | | | | TUCSON | AZ | 85718 | | | First Class Mail on 4/26/2023 |
| LC_004024 | ALLWOODS NEW MEX, L.C. | CORDOVA, LAURA | 6801 N. MESA SUITE B-200 | | | EL PASO | TX | 79912 | | | First Class Mail on 4/26/2023 |
| LC_004994 | ALMADEN PLAZA SHOPPING CENTER INC. | 5353 ALMADEN EXPRESSWAY SUITE 49 | | | | SAN JOSE | CA | 95118 | | | First Class Mail on 4/26/2023 |
| LC_005555 | ALMADEN PLAZA SHOPPING CENTER INC. | KWAN, JOSHUA, LANDLORD | 5353 ALMADEN EXPRESSWAY SUITE 49 | | | SAN JOSE | CA | 95118 | | joshuakwan@hotmail.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_012197 | ALMADEN-BLOSSOM HILL LLC | C/O THE KRAUSZ COMPANIES, LLC. | ATTN: SARAH VAUGHN | 6671 S LAS VEGAS BLVD., BLDG. D, SUITE 210 | | LAS VEGAS | NV | 89119 | | | First Class Mail on 4/26/2023 |
| LC_002042 | ALMARIDA PLACE LLC | LANGOHR, PHILIP | 118 W. PECKHAM STREET | | | NEENAH | WI | 54956 | | philip@aigprop.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003794 | ALMONESSON ASSOC. II, LLC | ORSATTI, E.J. | C/O THE GOLDENBERG GROUP | 350 SENTRY PARKWAY | BUILDING 630, SUITE 300 | BLUE BELL | PA | 19422 | | | First Class Mail on 4/26/2023 |
| LC_010530 | ALPINE CHERRY CREEK, LLC | C/O LINCOLN PROPERTY COMPANY RETAIL2000 MCKINNEY AVENUE #1000 | | | | DALLAS | TX | 75201 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_003310 | ALTO NORTHPOINT, LP | C/O ALTO REAL ESTATE FUNDS1 ROCKEFELLER PLAZA, STE. 1703 ATTN: SCOTT ONUFREY | | | | NEW YORK | NY | 10020 | | | First Class Mail on 4/26/2023 |
| LC_010012 | AMARILLO FAS 2016, LLC | C/O GRACO REAL ESTATE DEVELOPMENT, INC.5307 W LOOP 289 SUITE 302 | | | | LUBBOCK | TX | 79414 | | | First Class Mail on 4/26/2023 |
| LC_005058 | AMCAP ARBORLAND LLC | C/O AMCAP, INC. 1281 EAST MAIN STREET, 2ND FLOOR | | | | STAMFORD | CT | 06902 | | | First Class Mail on 4/26/2023 |
| LC_011419 | AMF REALTY LLC | THE FIELD GROUP2009 SUMMER STREET, STE 300 | | | | STAMFORD | CT | 06905 | | | First Class Mail on 4/26/2023 |
| LC_003428 | AMHERST CROSSING AMA REALTY VENTURES, LLC | [FOR FEDEX DELIVERY] C/O CADILLAC OF NORWOOD ATTN: JUSTIN FERRIS OR MICHAEL ARGIROS | | | | NORWOOD | MA | 02062 | | | First Class Mail on 4/26/2023 |
| LC_003429 | AMHERST CROSSING AMA REALTY VENTURES, LLC | C/O CHARLES RIVER REALTY GROUP P.O. BOX 262 | | | | NORWOOD | MA | 02062 | | | First Class Mail on 4/26/2023 |
| LC_003189 | AMS HARLINGEN I LP | 210 BARTON SPRINGS ROAD SUITE 550 | | | | AUSTIN | TX | 78704 | | | First Class Mail on 4/26/2023 |
| LC_002725 | ANDERSON INVESTMENTS, L.C. & NORTHRIDGE GROUP, L C | 2530 CORRIDOR WAY SUITE 203 | | | | CORALVILLE | IA | 52241 | | | First Class Mail on 4/26/2023 |
| LC_012158 | ANDREW KRAMER AND CAROL KRAMER TRUSTEES | ADDRESS ON FILE | | | | | | | | | First Class Mail on 4/26/2023 |
| LC_008401 | ANGIE FLOUTSIS | | | | | | | | | EMAIL ADDRESS ON FILE | Email on 4/25/2023 |
| LC_012349 | ANGUS INVESTMENTS LLC | 1 SLEIMAN PARKWAY SUITE 250 | | | | JACKSONVILLE | FL | 32216 | | | First Class Mail on 4/26/2023 |
| LC_006451 | ANNA MSCISZ TRUST | C/O KEYPOINT PARTNERS, LLCONE VAN DE GRAAFF DRIVE SUITE 402 | | | | BURLINGTON | MA | 01803 | | | First Class Mail on 4/26/2023 |
| LC_006510 | ANNAPOLIS HARBOUR CENTER ASSOCIATES, LLLP | CARTER, JANET | 11501 HUFF COURT | | | N. BETHESDA | MD | 20895 | | | First Class Mail on 4/26/2023 |
| LC_006512 | ANNAPOLIS HARBOUR CENTER ASSOCIATES, LLLP | DEPARTMENT, ATTN: | C/O LERNER CORPORATION | 2000 TOWER OAKS BLVD., EIGHTH FLOOR | | ROCKVILLE | MD | 20852-4208 | | | First Class Mail on 4/26/2023 |
| LC_006506 | ANNAPOLIS TOWN CENTRE AT PAROLE, LLC | C/O TRADEMARK - FORT WORTH 1701 RIVER RUN SUITE 500 | | | | FORT WORTH | TX | 76107 | | | First Class Mail on 4/26/2023 |
| LC_004597 | ANTHEM CRESTPOINT NORTH TOWN SHOPPING CENTRE LTD. | SUITE 1100, BENTALL IV, BOX 492001055 DUNSMUIR STREET | | | | VANCOUVER | BC | V7X 1K8 | CANADA | | First Class Mail on 4/26/2023 |
| LC_004598 | ANTHEM KIMCO NORTH TOWN SHOPPING CENTRE LTD | HAEGER, ANKE | 300 BENTALL 5550 BURRARD STREET | | | VANCOUVER | BC | V6C 2B5 | CANADA | ahaeger@anthemproperties.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_009752 | ANTHONY A. PALERMO | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_008276 | APNJ HOLDINGS, INC. | C/O PSD AUTOMOTIVE GROUP1124 ROUTE 202 SOUTH SUITE B9 | | | | RARITAN | NJ | 08869 | | | First Class Mail on 4/26/2023 |
| LC_010618 | AQUIDNECK GROUP, LLC | C/O CROSSPOINT ASSOCIATES INC. | ATTN: JOHN W. HUEBER & JAMES F CARLIN, III | 188 NEEDHAM STREET, SUITE 255 | | NEWTON | MA | 02464 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_006008 | ARAPAHOE CROSSINGS, L.P. | C/O BRIXMOR PROPERTY GROUP450 LEXINGTON AVENUE, FLOOR 13 ATTN: GENERAL COUNSEL | | | | NEW YORK | NY | 10170 | | | First Class Mail on 4/26/2023 |
| LC_005207 | ARBOR PLACE II, LLC | DOUGLAS, LETICIA | 2030 HAMILTON PLACE BOULEVARD SUITE 500 | | | CHATTANOOGA | TN | 37421-6000 | | | First Class Mail on 4/26/2023 |
| LC_005208 | ARBOR PLACE II, LP | C/O CBL & ASSOCIATES MANAGEMENT, INC.2030 HAMILTON PLACE BLVD., STE 500 ATTN: LEGAL DEPARTMENT | | | | CHATTANOOGA | TN | 37421 | | | First Class Mail on 4/26/2023 |
| LC_012236 | ARBORETUM CROSSING, LLC | 814 LAVACA STREET | | | | AUSTIN | TX | 78701 | | | First Class Mail on 4/26/2023 |
| LC_011939 | ARBORETUM CROSSING, LLC | WCRE814 LAVACA STREET | | | | AUSTIN | TX | 78701 | | | First Class Mail on 4/26/2023 |
| LC_002862 | ARBORETUM JOINT VENTURE, LLC | COX, CHARLES | 3700 ARCO CORPORATE DRIVE, SUITE 350 | | | CHARLOTTE | NC | 28273 | | | First Class Mail on 4/26/2023 |
| LC_002863 | ARBORETUM RETAIL, LLC | C/O AMERICAN ASSET CORPORATION5950 FAIRVIEW ROAD SUITE 800 | | | | CHARLOTTE | NC | 28210 | | | First Class Mail on 4/26/2023 |
| LC_007102 | ARC ASANDSC001, LLC | C/O AMERICAN FINANCE TRUST, INC.650 FIFTH AVENUE30TH FLOOR | | | | NEW YORK | NY | 10019 | | | First Class Mail on 4/26/2023 |
| LC_007103 | ARC ASANDSCOO1, LLC | C/O HIFFMAN NATIONAL, LLCONE OAKBROOK TERRACE #400 ATTN: SHAWN BROWN | | | | OAKBROOK TERRACE | IL | 60181 | | | First Class Mail on 4/26/2023 |
| LC_012429 | ARC BBSTNCA001, LLC | C/O VEREIT, INC. | ATTN: ASSET MANAGER | 2325 CAMELBACK ROAD, 9TH FLOOR | | PHOENIX | AZ | 85016 | | | First Class Mail on 4/26/2023 |
| LC_012427 | ARC BBSTNCA001, LLC | C/O VEREIT, INC. | ATTN: ASSET MANAGER | 2325 E. CAMELBACK ROAD, 9TH FLOOR | | PHOENIX | AZ | 85016 | | | First Class Mail on 4/26/2023 |
| LC_010501 | ARC BBSTNCA001, LLC | C/O VEREIT, INC.2325 CAMELBACK ROAD, 9TH FLOOR ATTN: ASSET MANAGER | | | | PHOENIX | AZ | 85016 | | | First Class Mail on 4/26/2023 |
| LC_010487 | ARC BBSTNCA001, LLC | C/O VEREIT, INC.2325 E. CAMELBACK ROAD, 9TH FLOOR ATTN: ASSET MANAGER | | | | PHOENIX | AZ | 85016 | | | First Class Mail on 4/26/2023 |
| LC_011115 | ARC BHTVCM1001, LLC | C/O HIFFMAN NATIONAL, LLC ATTN: SHAWN BROWNONE OAKBROOK TERRACE #400 | | | | OAKBROOK TERRACE | IL | 60181 | | | First Class Mail on 4/26/2023 |
| LC_011116 | ARC BHTVCM1001, LLC | GREENBERG TRAURIG, LLP77 WEST WACKER DRIVE, SUITE 3100 ATTN: MICHAEL BAUM, ESQ. | | | | CHICAGO | IL | 60601 | | | First Class Mail on 4/26/2023 |
| LC_011117 | ARC BHTVCMI001, LLC | C/O AMERICAN REALTY CAPITAL650 FIFTH AVENUE, 30TH FLOOR ATTN: GENERAL COUNSEL/CFO | | | | NEW YORK | NY | 10019 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_005804 | ARC CLORLFL001, LLC | 405 PARK AVENUE15TH FLOOR | | | | NEW YORK | NY | 10022 | | | First Class Mail on 4/26/2023 |
| LC_002192 | ARC CLORLFL001, LLC | 650 FIFTH AVENUE30TH FLOOR | | | | NEW YORK | NY | 10019 | | | First Class Mail on 4/26/2023 |
| LC_005805 | ARC CLORLFL001, LLC | C/O HIFFMAN NATIONAL, LLC ATTN: SHAWN BROWNONE OAKBROOK TERRACE #400 | | | | OAKBROOK TERRACE | IL | 60181 | | | First Class Mail on 4/26/2023 |
| LC_007998 | ARC CPFAYNC001, LLC | C/O HIFFMAN NATIONAL, LLCONE OAKBROOK TERRACE #400 ATTN: SHAWN BROWN | | | | OAKBROOK TERRACE | IL | 60181 | | | First Class Mail on 4/26/2023 |
| LC_003190 | ARC HCHARTX001, LLC | 405 PARK AVENUE14TH FLOOR ATTN: GENERAL COUNSEL | | | | NEW YORK | NY | 10022 | | | First Class Mail on 4/26/2023 |
| LC_010937 | ARC PCBIRAL001 | C/O HIFFMAN NATIONAL, LLC ATTN: SHAWN BROWNONE OAKBROOK TERRACE #400 | | | | OAKBROOK TERRACE | IL | 60181 | | | First Class Mail on 4/26/2023 |
| LC_005532 | ARC PCBIRAL001, LLC | C/O AMERICAN FINANCE TRUST, INC.650 FIFTH AVENUE, 30TH FLOOR ATTN: LEGAL DEPARTMENT | | | | NEW YORK | NY | 10019 | | | First Class Mail on 4/26/2023 |
| LC_009443 | ARC PCBIRAL001, LLC | C/O HIFFMAN NATIONAL, LLC ATTN: SHAWN BROWNONE OAKBROOK TERRACE #400 | | | | OAKBROOK TERRACE | IL | 60181 | | | First Class Mail on 4/26/2023 |
| LC_011107 | ARC PRLAWKS001, LLC | 405 PARK AVENUE14TH FLOOR ATTN: GENERAL COUNSEL | | | | NEW YORK | NY | 10022 | | | First Class Mail on 4/26/2023 |
| LC_012340 | ARC PRLAWKS001, LLC | C/O AMERICAN FINANCE TRUST | ATTN: CHIEF FINANCIAL OFFICER | 405 PARK AVENUE, 14TH FLOOR | | NEW YORK | NY | 10022 | | | First Class Mail on 4/26/2023 |
| LC_009561 | ARC PRLAWKS001, LLC | C/O AMERICAN FINANCE TRUST405 PARK AVENUE, 14TH FLOOR ATTN: CHIEF FINANCIAL OFFICER | | | | NEW YORK | NY | 10022 | | | First Class Mail on 4/26/2023 |
| LC_011108 | ARC PRLAWKS001, LLC | C/O HIFFMAN NATIONAL, LLC ATTN: SHAWN BROWNONE OAKBROOK TERRACE #400 | | | | OAKBROOK TERRACE | IL | 60181 | | | First Class Mail on 4/26/2023 |
| LC_007433 | ARC SMWMBFL001, LLC | C/O AMERICAN FINANCE TRUST, INC.650 FIFTH AVENUE30TH FLOOR | | | | NEW YORK | NY | 10019 | | | First Class Mail on 4/26/2023 |
| LC_007434 | ARC SMWMBFL001, LLC | C/O HIFFMAN NATIONAL, LLC ATTN: SHAWN BROWNONE OAKBROOK TERRACE #400 | | | | OAKBROOK TERRACE | IL | 60181 | | | First Class Mail on 4/26/2023 |
| LC_002666 | ARC SSSEBFL001, LLC | C/O AMERICAN FINANCE TRUST, INC. 405 PARK AVENUE ATTN: LEGAL DEPARTMENT | | | | NEW YORK | NY | 10022 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_002667 | ARC SSSEBFL001, LLC | HIFFMAN NATIONAL, LLC ATTN: SHAWN BROWNONE OAKBROOK TERRACE #400 | | | | OAKBROOK TERRACE | IL | 60181 | | | First Class Mail on 4/26/2023 |
| LC_007681 | ARC TCMESTX001, LLC | AMERICAN REALTY CAPITAL OPERATING PARTNERSHIP, LP405 PARK AVENUE14TH FLOOR | | | | NEW YORK | NY | 10022 | | | First Class Mail on 4/26/2023 |
| LC_007682 | ARC TCMESTX001, LLC | C/O HIFFMAN NATIONAL, LLC ATTN: SHAWN BROWNONE OAKBROOK TERRACE #400 | | | | OAKBROOK TERRACE | IL | 60181 | | | First Class Mail on 4/26/2023 |
| LC_009067 | ARCP MT ABILENE TX LLC | ANDRIES, DANIELLE , REGIONAL PROPERTY MANAGER | C/O CIM GROUP2398 EAST CAMELBACK ROAD4TH FLOOR | | | PHOENIX | AZ | 85016 | | dandries@cimgroup.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002787 | ARCP MT ALBUQUERQUE NM, LLC | C/O AMERICAN REALTY CAPITAL PROPERTIES2325 EAST CAMELBACK ROAD SUITE 1100 | | | | PHOENIX | AZ | 85016 | | | First Class Mail on 4/26/2023 |
| LC_003804 | ARCP MT BOWLING GREEN KY LLC | C/O CIM GROUP 2398 EAST CAMELBACK ROAD 4TH FLOOR | | | | PHOENIX | AZ | 85016 | | | First Class Mail on 4/26/2023 |
| LC_011083 | ARCP MT COLUMBUS IN, LLC | C/O AMERICAN REALTY CAPITAL PROPERTIES2325 EAST CAMELBACK ROAD SUITE 1100 | | | | PHOENIX | AZ | 85016 | | | First Class Mail on 4/26/2023 |
| LC_010903 | ARCP MT FLORENCE KY LLC | C/O CIM GROUP2398 E. CAMELBACK ROAD4TH FLOOR | | | | PHOENIX | AZ | 85016 | | | First Class Mail on 4/26/2023 |
| LC_010847 | ARCP MT HAGERSTOWN MD, LLC | C/O CIM GROUP2325 EAST CAMELBACK ROAD4TH FLOOR | | | | PHOENIX | AZ | 85016 | | | First Class Mail on 4/26/2023 |
| LC_008148 | ARCP MT SPRINGFIELD IL, LLC | C/O CIM GROUP2398 EAST CAMELBACK ROAD4TH FLOOR | | | | PHOENIX | AZ | 85016 | | | First Class Mail on 4/26/2023 |
| LC_003470 | ARCP MT STROUDSBURG PA, LLC | C/O CIM GROUP, LLC2398 EAST CAMELBACK ROAD, 4TH FLOOR ATTN: ASSET MANAGER | | | | PHOENIX | AZ | 85016 | | | First Class Mail on 4/26/2023 |
| LC_010988 | AREA WIDE MURRAYS, LLC | 6850 W. WINDING TRAIL #203 | | | | OAK FOREST | IL | 60452 | | | First Class Mail on 4/26/2023 |
| LC_005368 | ARE-MA REGION NO. 88 TENANT, LLC | C/O ALEXANDRIA REAL ESTATE EQUITIES, INC.26 NORTH EUCLID AVENUE ATTN: CORPORATE SECRETARY | | | | PASADENA | CA | 91101 | | | First Class Mail on 4/26/2023 |
| LC_006816 | ARG BBSCHIL001, LLC | C/O AR GLOBAL INVESTMENTS, LLC650 5TH AVENUE, 30TH FLOOR ATTN: LEGAL COUNSEL | | | | NEW YORK | NY | 10019 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_002115 | ARG CCALBNM001, LLC | C/O AR GLOBAL INVESTMENTS, LLC650 5TH AVENUE, 30TH FLOOR ATTN: LEGAL COUNSEL | | | | NEW YORK | NY | 10019 | | | First Class Mail on 4/26/2023 |
| LC_005579 | ARG FSBROWI001, LLC | C/O AR GLOBAL INVESTMENTS, LLC650 5TH AVENUE, 30TH FLOOR ATTN: LEGAL COUNSEL | | | | NEW YORK | NY | 10019 | | | First Class Mail on 4/26/2023 |
| LC_003805 | ARG GFBOGKY001, LLC | C/O AR GLOBAL INVESTMENTS, LLC 650 5TH AVENUE, 30TH FLOOR ATTN: LEGAL COUNSEL | | | | NEW YORK | NY | 10019 | | | First Class Mail on 4/26/2023 |
| LC_007705 | ARG MPLTRAR001, LLC | C/O AMERICAN REALTY CAPITAL 650 5TH AVENUE, 30TH FLOOR ATTN: CHIEF FINANCIAL OFFICER | | | | NEW YORK | NY | 10019 | | | First Class Mail on 4/26/2023 |
| LC_005900 | ARG PSALBNM001, LLC | C/O AR GLOBAL INVESTMENTS, LLC650 5TH AVENUE, 30TH FLOOR ATTN: LEGAL COUNSEL | | | | NEW YORK | NY | 10019 | | | First Class Mail on 4/26/2023 |
| LC_009068 | ARG SAABITX001, LLC | C/O AR GLOBAL INVESTMENTS, LLC650 5TH AVENUE, 30TH FLOOR ATTN: LEGAL COUNSEL | | | | NEW YORK | NY | 10019 | | | First Class Mail on 4/26/2023 |
| LC_008149 | ARG SPSPRIL001, LLC | C/O AR GLOBAL INVESTMENTS650 5TH AVENUE, 30TH FLOOR ATTN: LEGAL COUNSEL | | | | NEW YORK | NY | 10019 | | | First Class Mail on 4/26/2023 |
| LC_003471 | ARG SSSTRPA001, LLC | C/O AR GLOBAL INVESTMENTS, LLC650 5TH AVENUE, 30TH FLOOR ATTN: LEGAL COUNSEL | | | | NEW YORK | NY | 10019 | | | First Class Mail on 4/26/2023 |
| LC_011822 | ARG TTRALNC001, LLC | C/O AR GLOBAL INVESTMENTS, LLC650 5TH AVENUE, 30TH FLOOR ATTN: LEGAL COUNSEL | | | | NEW YORK | NY | 10019 | | | First Class Mail on 4/26/2023 |
| LC_003261 | ARLINGTON HIGHLANDS, LTD | CONNECTED MGMT SVC, LLC C/O LINCOLN PROPERTY CO COMMERCIAL, INC.500 NO AKARD | | | | DALLAS | TX | 75201 | | | First Class Mail on 4/26/2023 |
| LC_004477 | ARMSTRONG NEW WEST RETAIL LLC | RINGEL, BENJAMIN, PROPERTY MANAGER | C/O ARMSTRONG CAPITAL | ATTN: BENJAMIN RINGEL | 307 WEST 38TH STREET, SUITE 2010 | NEW YORK | NY | 10018 | | bringel@armstrong-capital.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006068 | ARROWHEAD PALMS LLC | C/O CAPITAL ASSET MANAGEMENT2701 E. CAMELBACK ROAD SUITE 170 | | | | PHOENIX | AZ | 85016 | | | First Class Mail on 4/26/2023 |
| LC_006067 | ARROWHEAD PALMS, L.L.C. | 1600 STEELES AVENUE WEST, SUITE 200 | | | | CONCORD | ON | L4K 4M2 | CANADA | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_008836 | ARROWHEAD PALMS, L.L.C. | C/O ZELL COMMERCIAL REAL ESTATE SERVICES, INC.5343 NORTH 16TH STREET SUITE 290 | | | | PHOENIX | AZ | 85016-3223 | | | First Class Mail on 4/26/2023 |
| LC_006342 | ARUNDEL MILLS LIMITED PARTNERSHIP | 225 WEST WASHINGTON STREET | | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail on 4/26/2023 |
| LC_007606 | A-S 149 ISLAND GATE PLAZA L.P. | C/O NEWQUEST PROPERTIES8827 W. SAM HOUSTON PKWY N. SUITE 200 | | | | HOUSTON | TX | 77040 | | | First Class Mail on 4/26/2023 |
| LC_001110 | A-S 156 HQSC, L.P. | C/O NEWQUEST PROPERTIES8827 W. SAM HOUSTON PARKWAY N #200 ATTN: STEVEN D. ALVIS | | | | HOUSTON | TX | 77040 | | | First Class Mail on 4/26/2023 |
| LC_008008 | ASBURY PLAZA LLC | ASBURY SHOPS 5577 YOUNGSTOWN-WARREN ROAD ATTN: LEGAL DEPT. | | | | NILES | OH | 44446 | | | First Class Mail on 4/26/2023 |
| LC_010319 | ATHENA PROPERTY MANAGEMENT | VILLASENOR, BRENDA, ASSISTANT PROPERTY MANAGER | 730 EL CAMINO WAY SUITE 200 | | | TUSTIN | CA | 92780 | | bvillasenor@athena-pm.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003988 | ATHENS BYPASS, LLC | DOBBS, VINCENT | 4401 DAVIDSON AVE. | | | ATLANTA | GA | 30319 | | tvdobbs@gmail.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003027 | ATLAS PROPERTIES | C/O MOHAVE CROSSROADS LLC12125 DAY STREET SUITE V207 | | | | MORENO VALLEY | CA | 92557 | | | First Class Mail on 4/26/2023 |
| LC_001865 | ATT OST MARKETPLACE, LLC | 3573 E. SUNRISE DRIVE SUITE 125 | | | | TUCSON | AZ | 85718 | | | First Class Mail on 4/26/2023 |
| LC_011784 | AUBURN ASSOCIATES, LLC | 215 W. CHURCH ROAD SUITE 107 | | | | KING OF PRUSSIA | PA | 19406 | | | First Class Mail on 4/26/2023 |
| LC_003963 | AVISON YOUNG | SULLIVAN, MICHAEL, PORTFOLIO MANAGER | 1166 AVENUE OF THE AMERICAS15TH FLOOR | | | NEW YORK | NY | 10036 | | michael.sullivan@avisonyoung.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007367 | AVR CPC ASSOCIATES, LLC | C/O AVR REALTY COMPANYONE EXECUTIVE BOULEVARD | | | | YONKERS | NY | 10701 | | | First Class Mail on 4/26/2023 |
| LC_005706 | AVR PORTCHESTER LLC | ONE EXECUTIVE BLVD.4TH FLOOR | | | | YONKERS | NY | 10701 | | | First Class Mail on 4/26/2023 |
| LC_004202 | B COMM REALTY, LLC | C/O CARLYLE MANAGEMENT INC. 254 KATONAH AVENUE | | | | KATONAH | NY | 10536 | | | First Class Mail on 4/26/2023 |
| LC_008277 | B.C. DANBURY REALTY, LLC | 95 FOREST AVENUE | | | | LOCUST VALLEY | NY | 11560 | | | First Class Mail on 4/26/2023 |
| LC_007184 | B33 ERIE MARKETPLACE II LLC | 601 UNION STREET SUITE 1115 | | | | SEATTLE | WA | 98101 | | | First Class Mail on 4/26/2023 |
| LC_007264 | B33 MAPLE GROVE II LLC | 601 UNION STREET SUITE 1115 | | | | SEATTLE | WA | 98101 | | | First Class Mail on 4/26/2023 |
| LC_007916 | B33 NORTHLAND PLAZA LLC | 9330 WEST SAHARA AVENUE SUITE 270 | | | | LAS VEGAS | NV | 89117 | | | First Class Mail on 4/26/2023 |
| LC_000695 | BARNES & NOBLE BOOKSELLERS, INC. | 33 EAST 17TH STREET ATTN: DIRECTOR, REAL ESTATE DEVELOPMENT | | | | NEW YORK | NY | 10003 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_010035 | BARNES & NOBLE BOOKSELLERS, INC. | 33 EAST 17TH STREET ATTN: PRINCIPAL, REAL ESTATE AND GROUP DEVELOPMENTNORTH AMERICA AND EUROPE | | | | NEW YORK | NY | 10003 | | | First Class Mail on 4/26/2023 |
| LC_012390 | BARNES & NOBLE BOOKSELLERS, INC. | ATTN: DIRECTOR OF LEASE ADMINISTRATION | 33 EAST 17TH STREET | | | NEW YORK | NY | 10003 | | | First Class Mail on 4/26/2023 |
| LC_012389 | BARNES & NOBLE BOOKSELLERS, INC. | ATTN: DIRECTOR, REAL ESTATE DEVELOPMENT | 33 EAST 17TH STREET | | | NEW YORK | NY | 10003 | | | First Class Mail on 4/26/2023 |
| LC_012391 | BARNES & NOBLE BOOKSELLERS, INC. | ATTN: PRINCIPAL, REAL ESTATE AND GROUP DEVELOPMENT | NORTH AMERICA AND EUROPE | 33 EAST 17TH STREET | | NEW YORK | NY | 10003 | | | First Class Mail on 4/26/2023 |
| LC_000694 | BARNES & NOBLE BOOKSELLERS, INC. | ELKNER, ELIZABETH H, LEASE ADMINISTRATOR | ATTN: DIRECTOR OF LEASE ADMINISTRATION | 33 EAST 17TH STREET | | NEW YORK | NY | 10003 | | lelkner@bn.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_001870 | BARNES & POWERS NORTH, LLC | C/O NOR'WOOD DEVELOPMENT GROUP111 SOUTH TEJON STREET, STE. 222 | | | | COLORADO SPRINGS | CO | 80903 | | | First Class Mail on 4/26/2023 |
| LC_004621 | BARRHAVEN TOWN CENTRE INC. | 2851 JOHN STREET SUITE 1 | | | | MARKHAM | ON | L3R 5R7 | CANADA | | First Class Mail on 4/26/2023 |
| LC_004218 | BARRYWOODS HOLDINGS, LLC | C/O REVESCO PROPERTY SERVICES2731 17TH STREET SUITE 300 | | | | DENVER | CO | 80211 | | | First Class Mail on 4/26/2023 |
| LC_007057 | BARSHOP & OLES COMPANY | 801 CONGRESS AVENUE, SUITE 300 | | | | AUSTIN | TX | 78701 | | | First Class Mail on 4/26/2023 |
| LC_011567 | BASSER-KAUFMAN, INC., | DIA, CURT, PROPERTY MANAGER | AS MANAGING AGENT FORBASSER-KAUFMAN 226, LLC | 335 CENTRAL AVENUE | | LAWRENCE | NY | 11559 | | curt@basserkaufman.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_011566 | BASSER-KAUFMAN, INC., | PAUL, LANDLORD | AS MANAGING AGENT FORBASSER-KAUFMAN 226, LLC | 335 CENTRAL AVENUE | | LAWRENCE | NY | 11559 | | | First Class Mail on 4/26/2023 |
| LC_011058 | BASSERK-BASSER KAUFMAN | 355 CENTRAL AVENUE | | | | LAWRENCE | NY | 11559 | | | First Class Mail on 4/26/2023 |
| LC_003198 | BATTLEFIELD FE LIMITED PARTNERSHIP | GOLDBERG, GREG | C/O UNIWEST DEVELOPMENT, LLC | 8191 STRAWBERRY LANE, SUITE 3 | | FALLS CHURCH | VA | 22042 | | ggoldberg@uniwestco.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004179 | BAYER DEVELOPMENT COMPANY, L.L.C. | C/O CENTENNIAL ADVISORY SERVICE, LLC | ATTN: CHIEF OPERATING OFFICER | 8750 N. CENTRAL EXPRESSWAY, SUITE 1740 | | DALLAS | TX | 75231 | | | First Class Mail on 4/26/2023 |
| LC_004180 | BAYER DEVELOPMENT COMPANY, L.L.C. | C/O CENTENNIAL ADVISORY SERVICES, LLC | ATTN: LEASE ADMINISTRATION | 2200 MAGNOLIA AVENUE SOUTH, SUITE 101 | | BIRMINGHAM | AL | 35205 | | | First Class Mail on 4/26/2023 |
| LC_004162 | BAYSHORE DEVELOPERS VII, L.L.C. | 1500 CORDOVA ROAD SUITE 310 | | | | FORT LAUDERDALE | FL | 33316 | | | First Class Mail on 4/26/2023 |
| LC_004163 | BAYSHORE DEVELOPERS VII, L.L.C. | BUCKLEY, KEVIN | 1500 CORDOVA ROAD SUITE 310 | | | FORT LAUDERDALE | FL | 33316 | | | First Class Mail on 4/26/2023 |
| LC_008011 | BAYSHORE MALL, LP | 3300 BROADWAYBOX 1 ATTN: GENERAL MANAGER | | | | EUREKA | CA | 95501 | | | First Class Mail on 4/26/2023 |
| LC_011012 | BBB FAIR LAKES LLC | C/O DYCIO & BIGGS10533 MAIN STREET ATTN: T. WAYNE BIGGS | | | | FAIRFAX | VA | 22030 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_011642 | BBB FAIR LAKES LLC | C/O MARTIN WETTEN4605 BROOKFIELD CORPORATE DR. | | | | CHANTILLY | VA | 20151 | | | First Class Mail on 4/26/2023 |
| LC_007253 | BBB FT. LAUDERDALE LLC | 650 LIBERTY AVENUE | | | | UNION | NJ | 07083 | | | First Class Mail on 4/26/2023 |
| LC_002106 | BBB PLAZA ASSOCIATES LTD | C/O NEWMARK KNIGHT FRANK 2000 GLADES ROAD SUITE 301 | | | | BOCA RATON | FL | 33431 | | | First Class Mail on 4/26/2023 |
| LC_006086 | BBP PARTNERS, LLC | C/O EQUITY MANAGEMENT GROUP, INC.840 EAST HIGH STREET | | | | LEXINGTON | KY | 40502 | | | First Class Mail on 4/26/2023 |
| LC_011397 | BC TUPELO, LLC | 1550 TIMOTHY ROAD SUITE 203 | | | | ATHENS | GA | 30606 | | | First Class Mail on 4/26/2023 |
| LC_002809 | BCB GROUP INVESTMENTS LLC | TRAMONTO MARKETPLACE, LLCPO BOX 5479 | | | | SCOTTSDALE | AZ | 85231 | | | First Class Mail on 4/26/2023 |
| LC_007945 | BCC II, LLC | C/O BLUMENFELD DEVELOPMENT GROUP 300 ROBBINS LANE | | | | SYOSSET | NY | 11791 | | | First Class Mail on 4/26/2023 |
| LC_010211 | BCORE RETAIL EL PASEO OWNER LLC | SHOPCORE PROPERTIES50 S. 16TH STREET, SUITE 3325 ATTN: LEGAL DEPARTMENT | | | | PHILADELPHIA | PA | 19102 | | | First Class Mail on 4/26/2023 |
| LC_003989 | BEAR STEARNS COMMERCIAL MORTAGE | C/O COLLIERS INTERNATIONAL MANAGEMENT - ATLANTA, LLCPROMENADE, STE. 8001230 PEACHTREE STREET NE | | | | ATLANTA | GA | 30309 | | | First Class Mail on 4/26/2023 |
| LC_006043 | BEATTY LIMITED PARTNERSHIP | 6824 ELM STREET, SUITE 400 | | | | MCLEAN | VA | 22101 | | | First Class Mail on 4/26/2023 |
| LC_005890 | BECKER, GLYNN, MUFFLY, CHASSIN & HOSINSKI LLP | 299 PARK AVENUE16TH FLOOR ATTN: ROBERT C. MUFFLY | | | | NEW YORK | NY | 10171 | | | First Class Mail on 4/26/2023 |
| LC_010312 | BED BATH & BEYOND | 650 LIBERTY AVENUE | | | | UNION | NJ | 07083 | | | First Class Mail on 4/26/2023 |
| LC_010809 | BED BATH & BEYOND INC. | 650 LIBERTY AVENUE | | | | UNION | NJ | 07083 | | | First Class Mail on 4/26/2023 |
| LC_009728 | BEE CAVE GALLERIA I, LP & BEE CAVE GALLERIA II, LP | 12918 SHOPS PARKWAY, SUITE 600 | | | | BEE CAVE | TX | 78738 | | | First Class Mail on 4/26/2023 |
| LC_012254 | BELDEN PARK DELAWARE LLC | C/O ROBERT L STARK ENTERPRISES, INC. | ATTN: LEGAL DEPARTMENT | 629 EUCLID AVENUE, SUITE 1300 | | CLEVELAND | OH | 44114 | | | First Class Mail on 4/26/2023 |
| LC_008813 | BELDEN PARK DELAWARE LLC | C/O ROBERT L STARK ENTERPRISES, INC.629 EUCLID AVENUE, SUITE 1300 ATTN: LEGAL DEPARTMENT | | | | CLEVELAND | OH | 44114 | | | First Class Mail on 4/26/2023 |
| LC_001201 | BELL EDGEWOOD, LLC ET AL | C/O BELL PARTNERS, INC.300 NORTH GREENE STREET SUITE 1000 | | | | GREENSBORO | NC | 27401 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_004736 | BELL ROAD LODGE, LLC & GRAND RAPIDS 28TH STREET LLC | C/O FOX REALTY LLC2150 FRANKLIN ROAD SUITE B | | | | BLOOMFIELD | MI | 48302 | | | First Class Mail on 4/26/2023 |
| LC_005312 | BELL TOWER SHOPS, LLC | C/O MADISON MARQUETTE1000 MAINE AVE., SW SUITE 300 | | | | WASHINGTON | DC | 20024 | | | First Class Mail on 4/26/2023 |
| LC_005313 | BELL TOWER SHOPS, LLC | OWENS, SHONMIKA | C/O MADISON MARQUETTE REALTY SERVICES | 13499 U.S. 41 SE, SUITE 161 | | FT. MYERS | FL | 33907 | | | First Class Mail on 4/26/2023 |
| LC_009699 | BELLA TERRA ASSOCIATES, LLC | C/O DJM CAPITAL PARTNERS, INC.60 S. MARKET STREET SUITE 1120 | | | | SAN JOSE | CA | 95113 | | | First Class Mail on 4/26/2023 |
| LC_005095 | BELLA TERRA ASSOCIATES, LLC | C/O DJM CAPITAL PARTNERS60. SOUTH MARKET STREET, SUITE 1120 ATTN: BECKY SULLIVAN | | | | SAN JOSE | CA | 95113 | | | First Class Mail on 4/26/2023 |
| LC_011647 | BELLECLAIRE HOTEL | 1633 BROADWAY 46TH FLOOR | | | | NEW YORK | NY | 10019 | | | First Class Mail on 4/26/2023 |
| LC_006859 | BELZ INVESTCO, GP | THE TOWER AT PEABODY PLACE 100 PEABODY PLACE | | | | MEMPHIS | TN | 38103 | | | First Class Mail on 4/26/2023 |
| LC_001531 | BENCHMARK-CLARENCE ASSOCIATES, LLC | C/O BENCHMARK MANAGEMENT CORPORATION4053 MAPLE ROAD SUITE 200 | | | | AMHERST | NY | 14226-1058 | | | First Class Mail on 4/26/2023 |
| LC_008033 | BENDERSON 85-1 TRUST | C/O BENDERSON DEVELOPMENT CO., INC. 570 DELAWARE AVENUE | | | | BUFFALO | NY | 14202 | | | First Class Mail on 4/26/2023 |
| LC_002065 | BENDERSON DEVELOPMENT CO. | WALKER, MIKE | 8441 COOPER CREEK | | | UNIVERSITY PARK | FL | 34201 | | mikewalker@benderson.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005444 | BENDERSON PROPERTIES INC | C/O BENDERSON DEVELOPMENT 570 DELAWARE AVENUE | | | | BUFFALO | NY | 14202 | | | First Class Mail on 4/26/2023 |
| LC_010778 | BENDERSON PROPERTIES, INC. | 570 DELAWARE AVENUE | | | | BUFFALO | NY | 14202 | | | First Class Mail on 4/26/2023 |
| LC_002067 | BENDERSON PROPERTIES, INC. & WR-1 ASSOCIATES LTD. | ATTN: LEGAL DEPT.7978 COOPER CREEK BLVD. SUITE 100 | | | | UNIVERSITY PARK | FL | 34201 | | | First Class Mail on 4/26/2023 |
| LC_002068 | BENDERSON PROPERTIES, INC. & WR-1 ASSOCIATES LTD. | KICINSKI, JOHN | ATTN: LEGAL DEPT.7978 COOPER CREEK BLVD. SUITE 100 | | | UNIVERSITY PARK | FL | 34201 | | johnkicinski@benderson.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_001411 | BENNER PIKE SHOPS LIMITED PARTNERSHIP, | DEERIN, JOSEPH | C/O PROPERTY MANAGEMENT ALTERNATIVES, INC. | 120 NORTH POINTE BLVD., SUITE 301 | | LANCASTER | PA | 17601 | | jrdeerin@lms-pma.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004809 | BENTALL KENNEDY (CANADA) LP | ITF CANADIAN TIRE PROPERTIES INC. C/O ORILLIA SQUARE MALLADMINISTRATION OFFICE | | | | SEVEN | ON | L3V 0V2 | CANADA | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_004808 | BENTALLGREENOAK (CANADA) LIMITED PARTNERSHIP | ITF CANADIAN TIRE PROPERTIES INC.MANAGEMENT OFFICE11-1029 BRODIE DRIVE | | | | SEVERN | ON | L3V 0V2 | CANADA | | First Class Mail on 4/26/2023 |
| LC_001474 | BERKELEY REALTY ASSOCIATES, LLC | VOGEL, MYRON, OWNER/PM | PO BOX 1026 | | | MELVILLE | NY | 11747 | | mdvesq41@gmail.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003430 | BERKSHIRE-AMHERST, LLC, | C/O S.D. PLOTKIN & ASSOCIATES41 TAYLOR STREET1ST FLOOR | | | | SPRINGFIELD | MA | 01103 | | | First Class Mail on 4/26/2023 |
| LC_011934 | BERKSHIRE-MERRILL ROAD, LLC | PLOTKIN, EVAN C., LANDLORD | C/O NAI PLOTKIN COMMERCIAL | 1350 MAIN STREET SUITE 1410 | | SPRINGFIELD | MA | 01103 | | evan@splotkin.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005340 | BEVERLY M. SEBANC | MCCLOSKEY, KELLY, LANDLORD/DAUGHTER | WEDGEWOOD HILLS, INC.1325 HOWARD AVENUE, #609 | | | BURLINGAME | CA | 94010 | | EMAIL ADDRESS ON FILE | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005341 | BEVERLY M. SEBANC | SEBANC, BEVERLY, LANDLORD | WEDGEWOOD HILLS, INC.1325 HOWARD AVENUE, #609 | | | BURLINGAME | CA | 94010 | | EMAIL ADDRESS ON FILE | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_010686 | BFE VENTURES LLC | C/O TURTLE ROCK231 WILLOW STREET | | | | YARMOUTHPORT | MA | 02675 | | | First Class Mail on 4/26/2023 |
| LC_006739 | BFW/ PIKE ASSOCIATES, LLC | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION 3300 ENTERPRISE PARKWAY ATTN: EXEC. VP-LEASING | | | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_007191 | BG BIG FLATS I, LLC | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION3300 ENTERPRISE PARKWAY ATTN: EXEC VP-LEASING | | | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_005858 | BG MONMOUTH LLC | C/O SITE CENTERS CORP. ATTN: GENERAL COUNSEL3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_003800 | BG ROBINSON STOP II LLC | BENDERSON DEVELOPMENT COMPANY LLC570 DELAWARE AVENUE | | | | BUFFALO | NY | 14202 | | | First Class Mail on 4/26/2023 |
| LC_001137 | BG WALKER, LLC & GS II GREEEN RIDGE LLC | DEPARTMENT, LEGAL | C/O DEVELOPERS DIVERSIFIED REALTY | ATTN: EXECUTIVE VP | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_002676 | BIG VINEYARD VILLAGE LLC | BIG SHOPPING CENTERS USAONE E WASHINGTON ST. 430 | | | | PHOENIX | AZ | 85004 | | | First Class Mail on 4/26/2023 |
| LC_008347 | BIRDCAGE GRF2, LLC | C/O GERRITY GROUP973 LOMAS SANTA FE DRIVE | | | | SOLANA BEACH | CA | 92075 | | | First Class Mail on 4/26/2023 |
| LC_004371 | BIT HOLDINGS SIXTY-THREE, INC. | C/O VESTAR PROPERTY MANAGEMENT2415 EAST CAMELBACK ROAD SUITE 100 | | | | PHOENIX | AZ | 85016 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_004372 | BIT HOLDINGS SIXTY-THREE, INC. | PNC REALTY INVESTORS, INC.100 PINE STREET, 10TH FLOOR ATTN: ASSET MANAGEMENT | | | | SAN FRANCISO | CA | 94111 | | | First Class Mail on 4/26/2023 |
| LC_003386 | BIT INVESTMENT TWENTY-SEVEN, LLC | C/O COLLIERS INTERNATIONAL LLC ATTN: PATRICK BRESLIN666 5TH AVENUE | | | | NEW YORK | NY | 10103 | | | First Class Mail on 4/26/2023 |
| LC_007016 | BLACK LION INVESTMENT GROUP, INC. | PEARLAND RJR201 SOUTH BISCAYNE BLVD. SUITE 1440 | | | | MIAMI | FL | 33131 | | | First Class Mail on 4/26/2023 |
| LC_003627 | BL-NTV I, LLC, BL-NTV II, LLC, BL-NTV III, LLC | ARNOLD, BETH, INFINITY-NTV I, LLC, | INFINITY-NTV II, LLC, INFINITY-NTV III, LLC | C/O BROOKLINE DEV. CO., LLC | 221 WALTON STREET, STE 100 | SYRACUSE | NY | 13202 | | barnold@brooklinedevelopment.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_012388 | BLUE DIAMOND CROSSING II, LLC | 8375 WEST FLAMINGO ROAD SUITE 200 | | | | LAS VEGAS | NV | 89147 | | | First Class Mail on 4/26/2023 |
| LC_010834 | BLVDCON, LLC | ATTN: LEGAL DEPT.7978 COOPER CREEK BLVD. SUITE 100 | | | | UNIVERSITY PARK | FL | 34201 | | | First Class Mail on 4/26/2023 |
| LC_001402 | BMA NORTH VILLAGE LLC | 301 N. BROADWAY SUITE 300 ATTN: JAY PEIRICK | | | | MILWAUKEE | WI | 53202 | | | First Class Mail on 4/26/2023 |
| LC_007795 | BMC RACINE, LLC | C/O BONNIE MANAGEMENT CORPORATION | 8430 W. BRYN MAWR AVENUE, SUITE 850 | | | CHICAGO | IL | 60631-3448 | | | First Class Mail on 4/26/2023 |
| LC_006855 | BONNIE MANAGEMENT CORPORATION | HANSEN, STACEY, LANDLORD | 1000 LAKE STREET SUITE 200 | | | OAK PARK | IL | 60301-1146 | | stacey@bonniemgmt.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003695 | BOWIE MALL COMPANY, LLC | RODY, RICHARD | C/O SIMON PROPERTY GROUP115 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail on 4/26/2023 |
| LC_005262 | BOWLES VILLAGE CENTER LLC | C/O JORDAN PERLMUTTER & CO.1601 BLAKE STREET, STE. 600 | | | | DENVER | CO | 80202 | | | First Class Mail on 4/26/2023 |
| LC_011127 | BOYER SPRING CREEK, L.C. | C/O THE BOYER COMPANY 101 SOUTH 200 EAST SUITE 200 | | | | SALT LAKE CITY | UT | 84111-3104 | | | First Class Mail on 4/26/2023 |
| LC_011255 | BP WATERTOWN RETAIL, LLC | C/O THE WILDER COMPANIES, LTD.800 BOYLSTON STREET SUITE 1300 | | | | BOSTON | MA | 02199 | | | First Class Mail on 4/26/2023 |
| LC_007934 | BRADENTON I, LLC | C/O LANDQWEST COMMERCIAL PROPERTY MANAGEMENT1614 COLONIAL BLVD. SUITE 101 | | | | FORT MYERS | FL | 33907 | | | First Class Mail on 4/26/2023 |
| LC_006842 | BRANDYWINE OPERATING PARTNERSHIP, L.P. | C/O BRANDYWINE REALTY TRUST555 EAST LANCASTER AVE, SUITE 100 ATTN: BRETT GRIFO, VP | | | | RADNOR | PA | 19087 | | | First Class Mail on 4/26/2023 |
| LC_003154 | BRANSON SHOPPES DEVELOPMENT COMPANY | HURST, CHRIS | 1021 ASHLAND ROAD, SUITE 601 | | | COLUMBIA | MO | 65201 | | stlouis@raulwalters.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| LC_008814 | BRE DDR BELDEN PARK, LLC | C/O DDR CORP. ATTN: EXECUTIVE VP OF LEASING3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_002942 | BRE DDR BR CLEVELAND TN LLC | C/O DDR CORP3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_003046 | BRE DDR BR CROSSROADS GA LLC | C/O DDR CORP.3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_001438 | BRE DDR BR FAIRLANE MI LLC | C/O DDR CORP.3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_003083 | BRE DDR BR FORUM FL LLC | C/O SHOPCORE PROPERTIES50 S. 16TH STREET, SUITE 3325 ATTN: LEGAL DEPARTMENT | | | | PHILADELPHIA | PA | 19102 | | | First Class Mail on 4/26/2023 |
| LC_003311 | BRE DDR BR NORTHPOINT FL LLC | C/O DDR CORP.3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_001329 | BRE DDR BR SAN TAN II AZ LLC | C/O DDR CORP3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_002685 | BRE DDR BR WATERSIDE MI LLC | RIEK, MATTHEW | C/O DDR CORP.3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | | mriek@ddr.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_009757 | BRE DDR BR WHITTWOOD CA LLC | C/O DDR CORP.3300 ENTERPRISE PARKWAY ATTN: EXEC. VP-LEASING | | | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_003563 | BRE DDR BR WINCHESTER VA LLC | LANDLORD | C/O DDR. CORP. 300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_010467 | BRE DDR FAIRFAX TOWN CENTER LLC | ATTN: VP - LEASING 3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_008529 | BRE DDR FLATACRES MARKETPLACE LLC | C/O SITE CENTERS CORP.3300 ENTERPRISE PARKWAY ATTN: EXECUTIVE VICE PRESIDENT-LEASING | | | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_008530 | BRE DDR FLATACRES MARKETPLACE LLC | C/O SITE CENTERS CORP.3300 ENTERPRISE PARKWAY ATTN: GENERAL COUNSEL | | | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_009416 | BRE DDR GRANDVILLE MARKETPLACE LLC | 3300 ENTERPRISE PARKWAY ATTN: EXECUTIVE VP - LEASING | | | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_008802 | BRE DDR GREAT NORTHERN, LLC | 3300 ENTERPRISE PARKWAY ATTN: EXECUTIVE VP - LEASING | | | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_010842 | BRE DDR IVA ASHBRIDGE PA LLC | 3300 ENTERPRISE PARKWAY ATTN: EXECUTIVE VICE PRESIDENT - LEASING | | | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_011202 | BRE DDR IVA SOUTHMONT PA LLC | C/O DDR CORP.3300 ENTERPRISE PARKWAY ATTN: EXECUTIVE VICE PRESIDENT - LEASING | | | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_007091 | BRE DDR PIONEER HILLS LLC | DYKSTRA, CHRISTOPHER | C/O DDR CORP. | ATTN: EXEC. VP-LEASING | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122 | | cdykstra@ddr.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_010356 | BRE DDR SHOPPERS WORLD LLC | C/O SITE CENTERS CORP.3300 ENTERPRISE PARKWAY ATTN: SENIOR VP OF LEASING | | | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_005257 | BRE DDR SPRING CREEK LLC | C/O DDR CORP3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_007699 | BRE DDR TURNER HILL MARKETPLACE LLC | ROY, MARISA | C/O DDR CORP.3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | | mroy@ddr.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003942 | BRE DDR UNION CONSUMER SQUARE LLC | CHWOJDAK, JASON | C/O DDR CORP.3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | | jchwojdak@ddr.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006933 | BRE ENCINO OWNER LLC | SHOPCORE PROPERTIESTWO LIBERTY PLACE SUITE 3325 | | | | PHILADELPHIA | PA | 19102 | | | First Class Mail on 4/26/2023 |
| LC_005968 | BRE MARINER CAROLINA PAVILION LLC | C/O BRIXMOR SOUTHEAST RETAIL MANAGER LLC420 LEXINGTON AVE7TH FL | | | | NEW YORK | NY | 10170 | | | First Class Mail on 4/26/2023 |
| LC_003254 | BRE RC COMMONS WV LLC | SHOPCORE PROPERTIESTWO LIBERTY PLACE SUITE 3325 | | | | PHILADELPHIA | PA | 19102 | | | First Class Mail on 4/26/2023 |
| LC_002557 | BRE RC CROSS KEYS NJ LLC | SHOPCORE PROPERTIESTWO LIBERTY PLACE SUITE 3325 | | | | PHILADELPHIA | PA | 19102 | | | First Class Mail on 4/26/2023 |
| LC_009627 | BRE RC LAS PALMAS MP TX LP | ATTN: OFFICE OF THE GENERAL COUNSELTWO LIBERTY PLACE50 S. 16TH STREET, SUITE 3325 | | | | PHILADELPHIA | PA | 19102 | | | First Class Mail on 4/26/2023 |
| LC_006484 | BRE RC LAS PALMAS MP TX LP | SHOPCORE PROPERTIESTWO LIBERTY PLACE SUITE 3325 | | | | PHILADELPHIA | PA | 19102 | | | First Class Mail on 4/26/2023 |
| LC_009644 | BRE RC LINCOLN SQUARE TX LP | C/O SHOPCORE PROPERTIES, L.P. | ATTN: OFFICE OF GENERAL COUNSEL | TWO LIBERTY PLACE, SUITE 3325 | 50 SOUTH 16TH STREET | PHILADELPHIA | PA | 19102 | | | First Class Mail on 4/26/2023 |
| LC_003130 | BRE RC MONROE MP PA LP | SHOPCORE PROPERTIESTWO LIBERTY PLACE SUITE 3325 | | | | PHILADELPHIA | PA | 19102 | | | First Class Mail on 4/26/2023 |
| LC_002616 | BRE RC NEW RIVER VA LLC | SHOPCORE PROPERTIESTWO LIBERTY PLACE SUITE 3325 | | | | PHILADELPHIA | PA | 19102 | | | First Class Mail on 4/26/2023 |
| LC_001842 | BRE RC SOUTHPARK II TX LP | SHOPCORE PROPERTIESTWO LIBERTY PLACE SUITE 3325 | | | | PHILADELPHIA | PA | 19102 | | | First Class Mail on 4/26/2023 |
| LC_004503 | BRE RC TOWNE CROSSING VA LLC | LANDLORD | SHOPCORE PROPERTIESTWO LIBERTY PLACE SUITE 3325 | | | PHILADELPHIA | PA | 19102 | | | First Class Mail on 4/26/2023 |
| LC_012250 | BRE RC VILLAGE SHOPPES NH LLC | C/O SHOPCORE PROPERTIES | ATTN: LEGAL DEPT. | 50 SOUTH 16TH STREET | | PHILADELPHIA | PA | 19102 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_008786 | BRE RC VILLAGE SHOPPES NH LLC | C/O SHOPCORE PROPERTIES50 SOUTH 16TH STREET ATTN: LEGAL DEPT. | | | | PHILADELPHIA | PA | 19102 | | | First Class Mail on 4/26/2023 |
| LC_008233 | BRE RETAIL RESIDUAL OWNER 1, LLC | C/O BRIXMOR PROPERTY GROUP450 LEXINGTON AVENUE, 13TH FLOOR ATTN: GENERAL COUNSEL | | | | NEW YORK | NY | 10170 | | | First Class Mail on 4/26/2023 |
| LC_006998 | BRE RIVERDALE RIVERDALE VILLAGE OUTER RING LLC | 3300 ENTERPRISE PARKWAY ATTN: EXECUTIVE VP - LEASING | | | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_002894 | BRE SKYVIEW RETAIL OWNER LLC | SHOPCORE PROPERTIES ATTN LEGAL DEPARTMENTTWO LIBERTY PLACE, SUITE 332550 SOUTH 16TH STREET | | | | PHILADELPHIA | PA | 19102 | | | First Class Mail on 4/26/2023 |
| LC_002388 | BRE THRONE WADSWORTH CROSSING LLC | C/O BRIXMOR PROPERTY GROUP450 LEXINGTON AVENUE, 13TH FLOOR ATTN: GENERAL COUNSEL | | | | NEW YORK | NY | 10170 | | | First Class Mail on 4/26/2023 |
| LC_010520 | BRE/PAC NEVADA LLC | C/O INDCOR PROPERTIESTWO NORTH RIVERSIDE PLAZA SUITE 2350 | | | | CHICAGO | IL | 60606 | | | First Class Mail on 4/26/2023 |
| LC_003462 | BRE/PEARLRIDGE LLC | C/O WASHINGTON PRIME GROUP180 EAST BROAD STREET, 21ST FLOOR ATTN: GENERAL COUNSEL | | | | COLUMBUS | OH | 43215 | | | First Class Mail on 4/26/2023 |
| LC_012218 | BREA GATEWAY CENTER, L.P. | C/O PNC BANK, NATIONAL ASSOCIATION, TRUSTEE | ATTN: BIT NOTICE RECIPIENT | ONE EAST PRATT STREET, 5TH FLOOR EAST | | BALTIMORE | MD | 21202 | | | First Class Mail on 4/26/2023 |
| LC_001996 | BREIT BINGO HOLDINGS LLC | SHOPCORE PROPERTIES50 S. 16TH STREET, SUITE 3325 ATTN: LEGAL DEPARTMENT | | | | PHILADELPHIA | PA | 19102 | | | First Class Mail on 4/26/2023 |
| LC_008745 | BREIT RETAIL HOLDINGS LLC | SHOPCORE PROPERTIES50 S. 16TH STREET, SUITE 3325 ATTN: LEGAL DEPARTMENT | | | | PHILADELPHIA | PA | 19102 | | | First Class Mail on 4/26/2023 |
| LC_010018 | BRENTWOOD LAND PARTNERS, LLC | C/O KITE REALTY GROUP30 SOUTH MERIDIAN STREET SUITE 1100 | | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail on 4/26/2023 |
| LC_011342 | BRENTWOOD PLAZA LLC | C/O PAGANO COMPANY 55 HARRISTOWN ROAD SUITE 301 | | | | GLEN ROCK | NJ | 07452 | | | First Class Mail on 4/26/2023 |
| LC_011344 | BRENTWOOD PLAZA LLC | C/O PAGANO REAL ESTATE, INC.420 BOULEVARD SUITE 201 | | | | MOUNTAIN LAKES | NJ | 07046 | | | First Class Mail on 4/26/2023 |
| LC_002389 | BREWER DEVELOPMENT | DEFOE, SUSAN | 7001 PRESTON ROAD, SUITE 250 | | | DALLAS | TX | 75205 | | sdefoe@swbell.net | Email on 4/25/2023 and First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_012195 | BRFII SANTA CRUZ, LLC | C/O BALBOA RETAIL ADVISORS, LLC | ATTN: ASSET MANAGER | 11611 SAN VINCENTE BLVD., SUITE 900 | | LOS ANGELES | CA | 90049 | | | First Class Mail on 4/26/2023 |
| LC_008296 | BRFII SANTA CRUZ, LLC | C/O BALBOA RETAIL ADVISORS, LLC11611 SAN VINCENTE BLVD., SUITE 900 ATTN: ASSET MANAGER | | | | LOS ANGELES | CA | 90049 | | | First Class Mail on 4/26/2023 |
| LC_012194 | BRFII SANTA CRUZ, LLC | C/O GLASER WEIL | ATTN: DANIEL G. JORDAN | 10250 CONSTELLATION BLVD., 19TH FLOOR | | LOS ANGELES | CA | 90067 | | | First Class Mail on 4/26/2023 |
| LC_008297 | BRFII SANTA CRUZ, LLC | C/O GLASER WEIL10250 CONSTELLATION BLVD., 19TH FLOOR ATTN: DANIEL G. JORDAN | | | | LOS ANGELES | CA | 90067 | | | First Class Mail on 4/26/2023 |
| LC_000008 | BRFII SANTA CRUZ, LLC | C/O JONES LANG LASALLE AMERICAS, INC. | ATTN: PROPERTY MANAGER | 655 REDWOOD HIGHWAY, SUITE 177 | | MILL VALLEY | CA | 94941 | | | First Class Mail on 4/26/2023 |
| LC_008298 | BRFII SANTA CRUZ, LLC | C/O JONES LANG LASALLE AMERICAS, INC.655 REDWOOD HIGHWAY, SUITE 177 ATTN: PROPERTY MANAGER | | | | MILL VALLEY | CA | 94941 | | | First Class Mail on 4/26/2023 |
| LC_010610 | BRIDGE REAL ESTATE TRUST | C/O TURTLE ROCK LLC231 WILLOW STREET | | | | YARMOUTHPORT | MA | 02675 | | | First Class Mail on 4/26/2023 |
| LC_005145 | BRIDGEWATER COMMUNITY RETAIL CENTER, LLC | KIR BRIDGEWATER 573, LLC 500 NORTH BROADWAY, SUITE 201 P.O. BOX 201 | | | | JERICHO | NY | 11753 | | | First Class Mail on 4/26/2023 |
| LC_011720 | BRIDGEWATER FALLS STATION LLC | COO, R. | C/O PHILLIPS EDISON & COMPANY | 11501 NORTHLAKE DRIVE | | CINCINNATI | OH | 45249 | | | First Class Mail on 4/26/2023 |
| LC_011722 | BRIDGEWATER FALLS STATION LLC | RPT REALTY 20750 CIVIC CENTER DRIVE SUITE 310 | | | | SOUTHFIELD | MI | 48076 | | | First Class Mail on 4/26/2023 |
| LC_011721 | BRIDGEWATER FALLS STATION LLC | RPT REALTY19 W. 44TH STREET, SUITE 1002 ATTN: LEGAL | | | | NEW YORK | NY | 10036 | | | First Class Mail on 4/26/2023 |
| LC_009083 | BRIDGEWATER REGENCY, LLC | C/O REGENCY CENTERS CORPORATION,ONE INDEPENDENT DRIVE, SUITE 114 ATTN: LEGAL DEPT. | | | | JACKSONVILLE | FL | 32202-5019 | | | First Class Mail on 4/26/2023 |
| LC_003731 | BRIGHTON COMMERCIAL HOLDINGS LLC | 26980 TROLLEY INDUSTRIAL DRIVE | | | | TAYLOR | MI | 48180 | | | First Class Mail on 4/26/2023 |
| LC_003732 | BRIGHTON COMMERCIAL, LLC | MURPHY, NEWMAN | 325 RIDGEVIEW DRIVE | | | PALM BEACH | FL | 33480 | | | First Class Mail on 4/26/2023 |
| LC_007661 | BRIGHTON MALL ASSOCIATES LP | C/O DETROIT DEVELOPMENT COMPANY 5640 W. MAPLE ROAD SUITE 101 | | | | WEST BLOOMFIELD | MI | 48322 | | | First Class Mail on 4/26/2023 |
| LC_012035 | BRISTOL-WARNER INVESTORS, LLC | 2392 MORSE AVENUE SUITE 100 | | | | IRVINE | CA | 92614 | | | First Class Mail on 4/26/2023 |
| LC_005059 | BRIXMOR ARBORLAND LLC | C/O BRIXMOR PROPERTY GROUP INC. 450 LEXINGTON AVENUE, 13TH FLOOR ATTN: GENERAL COUNSEL | | | | NEW YORK | NY | 10017 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_002706 | BRIXMOR GA COASTAL LANDING (FL) LLC | C/O BRIXMOR PROPERTY GROUP 450 LEXINGTON AVENUE, 13TH FLOOR ATTN: GENERAL COUNSEL | | | | NEW YORK | NY | 10170 | | | First Class Mail on 4/26/2023 |
| LC_007962 | BRIXMOR GA COBBLESTONE VILLAGE AT ST. AUGUSTINE LL | C/O BRIXMOR PROPERTY GROUP450 LEXINGTON AVENUE, 13TH FLOOR ATTN: GENERAL COUNSEL | | | | NEW YORK | NY | 10170 | | | First Class Mail on 4/26/2023 |
| LC_008808 | BRIXMOR GA DELTA CENTER (MI) LLC | C/O BRIXMOR PROPERTY GROUP 450 LEXINGTON AVENUE, 13TH FLOOR ATTN: GENERAL COUNSEL | | | | NEW YORK | NY | 10170 | | | First Class Mail on 4/26/2023 |
| LC_006987 | BRIXMOR GA FASHION CORNER, LLC | C/O BRIXMOR PROPERTY GROUP450 LEXINGTON AVENUE, 13TH FLOOR ATTN: GENERAL COUNSEL | | | | NEW YORK | NY | 10170 | | | First Class Mail on 4/26/2023 |
| LC_006988 | BRIXMOR GA FASHION CORNER, LLC | C/O BRIXMOR PROPERTY GROUP8700 WEST BRYN MAWR AVE., STE. 1000S ATTN: VICE PRESIDENT, LEGAL SERVICES | | | | CHICAGO | IL | 60631 | | | First Class Mail on 4/26/2023 |
| LC_003394 | BRIXMOR GA FASHION CORNER, LLC | OHLINGER, NANCY | C/O BRIXMOR PROPERTY GROUP, INC. | 420 LEXINGTON AVE.7TH FL | | NEW YORK | NY | 10170 | | nancy.ohlinger@centroprop.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_008738 | BRIXMOR GA SPRINGDALE/MOBILE LIMITED PARTNERSHIP | 450 LEXINGTON AVENUEFLOOR 13 | | | | NEW YORK | NY | 10017 | | | First Class Mail on 4/26/2023 |
| LC_006190 | BRIXMOR GA WESTMINSTER LLC | 450 LEXINGTON AVENUEFLOOR 13 | | | | NEW YORK | NY | 10017 | | | First Class Mail on 4/26/2023 |
| LC_008511 | BRIXMOR HALE ROAD LLC | C/O BRIXMOR PROPERTY GROUP200 RIDGE PIKE, SUITE 100 ATTN: VP OF LEGAL SERVICES | | | | CONSHOHOCKEN | PA | 19428 | | | First Class Mail on 4/26/2023 |
| LC_008512 | BRIXMOR HALE ROAD, LLC | C/O BRIXMOR PROPERTY GROUP450 LEXINGTON AVENUE, FLOOR 13 ATTN: GENERAL COUNSEL | | | | NEW YORK | NY | 10017 | | | First Class Mail on 4/26/2023 |
| LC_010855 | BRIXMOR HOLDINGS 10 SPE, LLC | BRIXMOR PROPERTY GROUP450 LEXINGTON AVENUE, 13TH FLOOR ATTN: GENERAL COUNSEL | | | | NEW YORK | NY | 10170 | | | First Class Mail on 4/26/2023 |
| LC_011563 | BRIXMOR HOLDINGS 11 SPE, LLC | C/O BRIXMOR PROPERTY GROUP 450 LEXINGTON AVENUE, FLOOR 13 ATTN: GENERAL COUNSEL | | | | NEW YORK | NY | 10017 | | | First Class Mail on 4/26/2023 |
| LC_011562 | BRIXMOR HOLDINGS 11 SPE, LLC | C/O BRIXMOR PROPERTY GROUP200 RIDGE PIKE, SUITE 100 ATTN: VP OF LEGAL SERVICES | | | | CONSHOHOCKEN | PA | 19428 | | | First Class Mail on 4/26/2023 |
| LC_003550 | BRIXMOR HOLDINGS 6 SPE, LLC | 450 LEXINGTON AVENUEFLOOR 13 | | | | NEW YORK | NY | 10017 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| LC_009771 | BRIXMOR HOLDINGS 6 SPE, LLC | ATTN: OFFICE OF GENERAL COUNSELBRIXMOR PROPERTY GROUP450 LEXINGTON AVE., FLOOR 13 | | | | NEW YORK | NY | 10017 | | | First Class Mail on 4/26/2023 |
| LC_005750 | BRIXMOR HOLDINGS 6 SPE, LLC | C/O BRIXMOR PROPERTY GROUP450 LEXINGTON AVENUE, 13TH FLOOR ATTN: GENERAL COUNSEL | | | | NEW YORK | NY | 10170 | | | First Class Mail on 4/26/2023 |
| LC_011918 | BRIXMOR HTG SPE 1 LLC | C/O BRIXMOR PROPERTY GROUP 450 LEXINGTON AVENUE, 13TH FLOOR ATTN: GENERAL COUNSEL | | | | NEW YORK | NY | 10170 | | | First Class Mail on 4/26/2023 |
| LC_011592 | BRIXMOR MORRIS HILLS LLC | C/O BRIXMOR PROPERTY GROUP200 RIDGE PIKE, SUITE 100 ATTN: VP OF LEGAL SERVICES | | | | CONSHOHOCKEN | PA | 19428 | | | First Class Mail on 4/26/2023 |
| LC_011593 | BRIXMOR MORRIS HILLS LLC | C/O BRIXMOR PROPERTY GROUP450 LEXINGTON AVENUE, FLOOR 13 ATTN: GENERAL COUNSEL | | | | NEW YORK | NY | 10017 | | | First Class Mail on 4/26/2023 |
| LC_011849 | BRIXMOR OAKWOOD COMMONS LLC | C/O BRIXMOR PROPERTY GROUP450 LEXINGTON AVENUE, 13TH FLOOR ATTN: GENERAL COUNSEL | | | | NEW YORK | NY | 10170 | | | First Class Mail on 4/26/2023 |
| LC_003396 | BRIXMOR PROPERTY OWNER II, LLC | C/O BRIXMOR PROPERTY GROUP 450 LEXINGTON AVENUE, 13TH FLOOR ATTN: GENERAL COUNSEL | | | | NEW YORK | NY | 10017 | | | First Class Mail on 4/26/2023 |
| LC_007575 | BRIXMOR SPE 1 LLC | C/O BRIXMOR PROPERTY GROUP450 LEXINGTON AVENUE, 13TH FLOOR ATTN: GENERAL COUNSEL | | | | NEW YORK | NY | 10017 | | | First Class Mail on 4/26/2023 |
| LC_011588 | BRIXMOR SPE 4 LP | C/O BRIXMOR PROPERTY GROUP450 LEXINGTON AVENUE, FLOOR 13 ATTN: GENERAL COUNSEL | | | | NEW YORK | NY | 10017 | | | First Class Mail on 4/26/2023 |
| LC_012436 | BRIXMOR SPE 6 LLC | C/O BRIXMOR PROPERTY GROUP | ATTN: GENERAL COUNSEL | 450 LEXINGTON AVENUE, FLOOR 13 | | NEW YORK | NY | 10017 | | | First Class Mail on 4/26/2023 |
| LC_012435 | BRIXMOR SPE 6 LLC | C/O BRIXMOR PROPERTY GROUP | ATTN: VP OF LEGAL SERVICES | 200 RIDGE PIKE,  SUITE 100 | | CONSHOHOCKEN | PA | 19428 | | | First Class Mail on 4/26/2023 |
| LC_000966 | BRIXMOR SPE 6 LLC | C/O BRIXMOR PROPERTY GROUP200 RIDGE PIKE, SUITE 100 ATTN: VP OF LEGAL SERVICES | | | | CONSHOHOCKEN | PA | 19428 | | | First Class Mail on 4/26/2023 |
| LC_010767 | BRIXMOR SPE 6 LLC | C/O BRIXMOR PROPERTY GROUP450 LEXINGTON AVENUE, FLOOR 13 ATTN: GENERAL COUNSEL | | | | NEW YORK | NY | 10017 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| LC_010917 | BRIXMOR WENDOVER PLACE LLC | C/O BRIXMOR PROPERTY GROUP450 LEXINGTON AVENUE, 13TH FLOOR ATTN: GENERAL COUNSEL | | | | NEW YORK | NY | 10170 | | | First Class Mail on 4/26/2023 |
| LC_007581 | BRIXMOR/IA DELCO PLAZA, LLC | C/O BRIXMOR PROPERTY GROUP450 LEXINGTON AVENUE, 13TH FLOOR ATTN: GENERAL COUNSEL | | | | NEW YORK | NY | 10170 | | | First Class Mail on 4/26/2023 |
| LC_011586 | BRIXMORE SPE 4 LP | C/O BRIXMOR PROPERTY GROUP200 RIDGE PIKE, SUITE 100 ATTN: VP OF LEGAL SERVICES | | | | CONSHOHOCKEN | PA | 19428 | | | First Class Mail on 4/26/2023 |
| LC_002596 | BRIXTON BEAUMONT, LLC | 120 SOUTH SIERRA AVENUE | | | | SOLANA BEACH | CA | 92075 | | | First Class Mail on 4/26/2023 |
| LC_003545 | BRIXTON ROGUE LLC | ROGUE VALLEY MALL1600 NORTH RIVERSIDE | | | | MEDFORD | OR | 97501 | | | First Class Mail on 4/26/2023 |
| LC_003544 | BRIXTON ROGUE, LLC | BRIXTON CAPITAL120 S. SIERRA AVENUE SUITE 200 | | | | SOLANA BEACH | CA | 92075 | | | First Class Mail on 4/26/2023 |
| LC_009179 | BROADSTONE PLAZA 02, LP | C/O ACF PROPERTY MANAGEMENT13835 N. TATUM BOULEVARD SUITE 9-620 | | | | PHOENIX | AZ | 85032 | | | First Class Mail on 4/26/2023 |
| LC_007633 | BROADWAY @ SURF, LLC | C/O INVESCO REAL ESTATE2001 ROSS AVENUE SUITE 3400 | | | | DALLAS | TX | 75201 | | | First Class Mail on 4/26/2023 |
| LC_007634 | BROADWAY AT SURF LESSEE IL LLC | 1270 SOLDIER'S FIELD ROAD ATTN: JOSEPH SWEENEY | | | | BOSTON | MA | 02135 | | | First Class Mail on 4/26/2023 |
| LC_011356 | BROADWAY BELVEDERE LLC | C/O MANDELBAUM & MANDELBAUM 354 EISENHOWER PARKWAY SUITE 1900 | | | | LIVINGSTON | NJ | 07039 | | | First Class Mail on 4/26/2023 |
| LC_006549 | BROADWAY COMMONS DELAWARE BUSINESS TRUST | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | | | First Class Mail on 4/26/2023 |
| LC_007224 | BRONZE BOX, LLC | LOHR, SCOTT | 30 MAIN STREET3RD FLOOR | | | SOUTHAMPTON | NY | 11968 | | cfo.net@verizon.net | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007808 | BROOKFIELD CAPITAL PARTNERS LLC | HULSHOF, WILL, VICE PRESIDENT | 600 12TH AVENUE SUNIT 816 | | | NASHVILLE | TN | 37203 | | will@brookwoodcapitaladv.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007857 | BROWN RANCH PROPERTIES | RIVERS, BOB, LANDLORD | 3555 CLARES STREET SUITE L | | | CAPITOLA | CA | 95010 | | bobriv@brownranch.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_001866 | BROWN TUCSON, L.L.C | PEARLSTEIN, MIKE | C/O W.M. GRACE DEVELOPMENT CO. | 7575 NORTH 16TH STREET SUITE 1 | | PHOENIX | AZ | 85020 | | | First Class Mail on 4/26/2023 |
| LC_005891 | BRR UNSOLD SHARES, LP | 51 BAY LANE | | | | WATER MILL | NY | 11976 | | | First Class Mail on 4/26/2023 |
| LC_005489 | BRUCE P. WOODWARD | WOODWARD, BRUCE | AS RECEIVER FOR PLANO THINGS L.P. | C/O MYAN MANAGEMENT GROUP | 520 SILICON LAKE | SOUTH LAKE | TX | 76092 | | bwoodward@myan.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_011729 | BRUNO'S, INC. | BRUNO, PAT | 800 LAKESHORE PARKWAY | | | BIRMINGHAM | AL | 35211 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| LC_010722 | BSREP II CYPRESS MT LLC | MAPLE TREE PLACE28 WALNUT STREET SUITE 260 | | | | WILLISTON | VT | 05495 | | | First Class Mail on 4/26/2023 |
| LC_012149 | BSREP MARINA VILLAGE OWNER LLC | C/O STEELWAVE LLC 1301 MARINA VILLAGE PARKWAY SUITE 110 | | | | ALAMEDA | CA | 94501 | | | First Class Mail on 4/26/2023 |
| LC_003240 | BTM DEVELOPMENT PARTNERS LLC | C/O THE RELATED MANAGEMENT COMPANY, L.P. | ATTN: EDWARD T. HILLA & LEASE ADMINISTRATION | 423 WEST 55TH STREET, 6TH FLOOR | | NEW YORK | NY | 10019 | | | First Class Mail on 4/26/2023 |
| LC_003241 | BTM DEVELOPMENT PARTNERS, L.P. | LEVITT & BOCCIO, LLP ATTN: JOEL MAXMAN, ESQ.423 WEST 55TH STREET, 8TH FLOOR | | | | NEW YORK | NY | 10019 | | | First Class Mail on 4/26/2023 |
| LC_003239 | BTM DEVELOPMENT PARTNERS LLC | C/O THE RELATED COMPANIES, L.P.30 HUDSON YARDS ATTN: GLENN GOLDSTEIN | | | | NEW YORK | NY | 10001 | | | First Class Mail on 4/26/2023 |
| LC_008029 | BUFFALO-NISKAYUNA ASSOCIATES, LLC | PRESIDENT, EXECUTIVE | C/O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_001243 | BURBANK MALL ASSOCIATES, LLC | C/O CROWN REALTY & DEVELOPMENT CORPORATION18201 VON KARMAN AVENUE, SUITE 950 | | | | IRVINE | CA | 92612 | | | First Class Mail on 4/26/2023 |
| LC_001295 | BURLINGTON GATEWAY LP | C/O INTERSTATE ELECTRIC70 TREBLE COVE RD | | | | NORTH BILLERICA | MA | 01862 | | | First Class Mail on 4/26/2023 |
| LC_001296 | BURLINGTON GATEWAY LTD. PARTNERSHIP | MORROW, STEVE | 70 TREBLE COVE ROAD | | | BILLERICA | MA | 01867 | | | First Class Mail on 4/26/2023 |
| LC_012430 | BURLINGTON SELF STORAGE OF CAPE COD LLC | 114 WEST STREET | | | | WILMINGTON | MA | 01887 | | | First Class Mail on 4/26/2023 |
| LC_000886 | BURLINGTON SELF STORAGE OF CAPE COD LLC | COMFORT, CATHY , CFO | 114 WEST STREET | | | WILMINGTON | MA | 01887 | | ccomfort@bssproperties.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007489 | BV EVERMAN GP LLC | 5820 W NORTHWEST HIGHWAY SUITE 200 | | | | DALLAS | TX | 75225 | | | First Class Mail on 4/26/2023 |
| LC_007490 | BV SOUTHWIND, LLC | DEPT. 2004 P.O. BOX 650850 | | | | DALLAS | TX | 75265 | | | First Class Mail on 4/26/2023 |
| LC_011169 | BV WACO CENTRAL TEXAS MARKETPLACE LLC | 2194 SNAKE RIVER PARKWAY SUITE 300 | | | | IDAHO FALLS | ID | 83402 | | | First Class Mail on 4/26/2023 |
| LC_010310 | BV WACO CENTRAL TEXAS MARKETPLACE LLC | C/O WACO CENTRAL TEXAS MARKETPLACE901 PIER VIEW DRIVE SUITE 201 | | | | IDAHO FALLS | ID | 83402 | | | First Class Mail on 4/26/2023 |
| LC_011170 | BV WACO CENTRAL TEXAS MARKETPLACE, LLC | ATTN: LEGAL COUNSEL2194 SNAKE RIVER PARKWAY SUITE 300 | | | | IDAHO FALLS | ID | 83402 | | | First Class Mail on 4/26/2023 |
| LC_010000 | BVA AVENUE LLC | C/O BIG V PROPERTIES LLC176 NORTH MAIN STREET SUITE 210 | | | | FLORIDA | NY | 10921 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_009604 | BVA DEERBROOK SPE LLC | C/O BIG V PROPERTIES LLC176 NORTH MAIN STREET SUITE 210 | | | | FLORIDA | NY | 10921 | | | First Class Mail on 4/26/2023 |
| LC_000672 | BVA RIM GP LLC | C/O BIG V PROPERTIES LLC162 NORTH MAIN STREET SUITE 5 | | | | FLORIDA | NY | 10921 | | | First Class Mail on 4/26/2023 |
| LC_009911 | BVA TOWNE SQUARE LLC | C/O BIG V PROPERTIES LLC176 NORTH MAIN STREET SUITE 210 | | | | FLORIDA | NY | 10921 | | | First Class Mail on 4/26/2023 |
| LC_009570 | BVA WOODHILL LLC | C/O BIG V PROPERTIES LLC162 NORTH MAIN STREET SUITE 5 | | | | FLORIDA | NY | 10921 | | | First Class Mail on 4/26/2023 |
| LC_011229 | BVA WOODHILL LLC | C/O BIG V PROPERTIES LLC176 NORTH MAIN STREET SUITE 210 | | | | FLORIDA | NY | 10921 | | | First Class Mail on 4/26/2023 |
| LC_011850 | BVC OAKWOOD COMMONS, LLC | SIEBKE, DANIELLE, DIRECTOR PROPERTY MANAGEMENT | C/O THE SHOPPING CENTER GROUP, LLC | 300 GALLERIA PARKWAY 12TH FLOOR | | ATLANTA | GA | 30339 | | danielle@lbxinvestments.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_011851 | BVC OAKWOOD COMMONS, LLC | SUAREZ, LEO, VP OF ACCOUNTING | C/O THE SHOPPING CENTER GROUP, LLC | 300 GALLERIA PARKWAY 12TH FLOOR | | ATLANTA | GA | 30339 | | leo@lbxinvestments.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_011979 | BVCV UNION PLAZA, LLC | ATTN: LEGAL COUNSELPO BOX 51298 | | | | IDAHO FALLS | ID | 83405 | | | First Class Mail on 4/26/2023 |
| LC_008110 | BVK PERIMETER SQUARE RETAIL, LLC | SWEETLAND, CHARLOTTE | C/O RREEF3414 PEACHTREE ROAD, SUITE 950 | | | ATLANTA | GA | 30326 | | charlotte.sweetland@rreef.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_009017 | BVMC LUFKIN LLC | 901 PIER VIEW DRIVE SUITE 201 ATTN: THEL CASPER | | | | IDAHO FALLS | ID | 83402 | | | First Class Mail on 4/26/2023 |
| LC_006687 | C&B REALTY #2 LLC | C/O COLIN DEVELOPMENT LLC1520 NORTHERN BOULEVARD | | | | MANHASSET | NY | 11030 | | | First Class Mail on 4/26/2023 |
| LC_011060 | C&B REALTY #3 LLC | C/O FRED COLIN1520 NORTHERN BLVD. | | | | MANHASSET | NY | 11030 | | | First Class Mail on 4/26/2023 |
| LC_003933 | CA 5-15 WEST 125TH LLC | C/O AURORA CAPITAL ASSOCIATES,1407 BROADWAY, 41ST FLOOR | | | | NEW YORK | NY | 10018 | | | First Class Mail on 4/26/2023 |
| LC_011623 | CAC ATLANTIC LLC | C/O ACHS MANAGEMENT CORP. 1412 BROADWAY, 3RD FLOOR | | | | NEW YORK | NY | 10018 | | | First Class Mail on 4/26/2023 |
| LC_001556 | CAFARO | CAFARO, JR., ANTHONY M., LANDLORD | 5577 YOUNGSTOWN-WARREN ROAD ATTN: LEGAL DEPARTMENT | | | NILES | OH | 44446 | | | First Class Mail on 4/26/2023 |
| LC_003926 | CAFARO NORTHWEST PARTNERSHIP | 2445 BELMONT AVENUEPO BOX 2186 | | | | YOUNGSTOWN | OH | 44504-0186 | | | First Class Mail on 4/26/2023 |
| LC_005952 | CAL DEVELOPMENT, LLC | C/O CITYCOM9469 HAVEN AVENUE, SUITE 200 | | | | RANCHO CUCAMONGA | CA | 91730 | | | First Class Mail on 4/26/2023 |
| LC_006143 | CALDWELL MOONEY PARTNERS II, L.P. | C/O PAYNTER REALTY & INVESTMENTS, INC. 195 SOUTH "C" STREET SUITE 200 | | | | TUSTIN | CA | 92780 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| LC_009459 | CALIFORNIA PROPERTY OWNER I, LLC | C/O BRIXMOR PROPERTY GROUP450 LEXINGTON AVENUE, 13TH FLOOR ATTN: GENERAL COUNSEL | | | | NEW YORK | NY | 10170 | | | First Class Mail on 4/26/2023 |
| LC_004909 | CALLAHAN CONSTRUCTION COMPANY LTD | SUITE 2181626 RICHTER STREET | | | | KELOWNA | BC | V1Y 2M3 | CANADA | | First Class Mail on 4/26/2023 |
| LC_004686 | CALLOWAY REIT (CAMBRIDGE) INC. | 700 APPLEWOOD CRESCENT SUITE 200 | | | | VAUGHAN | ON | L4K 5X3 | CANADA | | First Class Mail on 4/26/2023 |
| LC_004879 | CALLOWAY REIT (HALIFAX) LTD. | 3200 HIGHWAY SEVEN | | | | VAUGHAN | ON | L4K 5Z5 | CANADA | | First Class Mail on 4/26/2023 |
| LC_002147 | CAMBERN & CENTRAL INVESTORS, LLC | 265 SANTA HELENA, SUITE NO. 125 | | | | SOLANA BEACH | CA | 92075 | | | First Class Mail on 4/26/2023 |
| LC_009384 | CAMDEN VILLAGE LLC | 1777 BOTELHO DRIVE SUITE 300 | | | | WALNUT CREEK | CA | 94596 | | | First Class Mail on 4/26/2023 |
| LC_010114 | CAMPBELL BLACKLIDGE PLAZA DE LLC | ORO VALLEY MARKETPLACE555 E. RIVER ROAD #201 | | | | TUCSON | AZ | 85704 | | | First Class Mail on 4/26/2023 |
| LC_006579 | CANADIAN PROP HOLDINGS (ALBERTA) INC &CAMERON CORP | 10180-111 STREET | | | | EDMONTON | AB | T5K 1K6 | CANADA | | First Class Mail on 4/26/2023 |
| LC_004655 | CANADIAN R.E.I.T AND CAMERON CORPORATION | 10180-111TH STREET | | | | EDMONTON | AB | T5K 1K6 | CANADA | | First Class Mail on 4/26/2023 |
| LC_004810 | CANADIAN TIRE PROPERTIES INC. | C/O CT REIT CORP2180 YONGE STREET15TH FLOOR | | | | TORONTO | ON | M4P 2V8 | CANADA | | First Class Mail on 4/26/2023 |
| LC_011863 | CANDLEWOOD LAKE ROAD, LLC | PO BOX 2207248 MORGAN ROAD ATTN: REAL ESTATE DEPARTMENT | | | | LIVERPOOL | NY | 13088 | | | First Class Mail on 4/26/2023 |
| LC_005436 | CANTON CORNERS SHOPPING CENTER, L.L.C. | C/O JFK INVESTMENT COMPANY, L.L.C.43252 WOODWARD AVENUE, SUITE 210 | | | | BLOOMFIELD HILLS | MI | 48302 | | | First Class Mail on 4/26/2023 |
| LC_003295 | CANTON MARKETPLACE LLC | 1450 SOUTH JOHNSON FERRY ROAD SUITE 100 | | | | ATLANTA | GA | 30319 | | | First Class Mail on 4/26/2023 |
| LC_003296 | CANTON MARKETPLACE OWNER LLC | ANNIBALE, DANNY, DIRECTOR LEASING | C/O ACADIA REALTY TRUST | ATTN: LEGAL DEPARTMENT | 411 THEODORE FREMD AVE., STE. 300 | RYE | NY | 10580 | | dannibale@acadiarealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_009664 | CANYON HUBWEST TEN, LLC | 4514 COLE AVENUE SUITE 1100 | | | | DALLAS | TX | 75205 | | | First Class Mail on 4/26/2023 |
| LC_002293 | CANYON LAKE WORTH PROPERTIES, L.P., | LANDLORD | C/O WEITZMAN3102 MAPLE AVENUE SUITE 350 | | | DALLAS | TX | 75201 | | | First Class Mail on 4/26/2023 |
| LC_002294 | CANYON LAKE WORTH PROPS LP | C/O CORNER REAL ESTATE SERVICES4300 N. CENTRAL EXPRESSWAY, SUITE 255 | | | | DALLAS | TX | 75206 | | | First Class Mail on 4/26/2023 |
| LC_003949 | CANYON PARK WEST, LLC | 14 CORPORATE PLAZA DRIVE SUITE 120 | | | | NEWPORT BEACH | CA | 92660 | | | First Class Mail on 4/26/2023 |
| LC_009790 | CANYON SPRINGS MARKETPLACE NORTH CORP. | TDA INVESTMENT GROUP2025 PIONEER COURT | | | | SAN MATEO | CA | 94403 | | | First Class Mail on 4/26/2023 |
| LC_008088 | CAPARRA CENTER ASSOCIATES, LLC | CHARNECO, HUMBERTO, LANDLORD | GALERIA SAN PATRICIO | SUITE 212 TABONUCO ST. B-5 | CAPARRA HILLS | GYANABO | PR | 00968 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_012207 | CAPITAL MALL LAND LLC | CAPITAL MALL MANAGEMENT PR LLC | C/O CAPITAL MALL | 625 BLACK LAKE BLVD. SW | | EL SEGUNDO | CA | 90245 | | | First Class Mail on 4/26/2023 |
| LC_008381 | CAPITAL MALL LAND LLC | CAPITAL MALL MANAGEMENT PR LLC C/O CAPITAL MALL625 BLACK LAKE BLVD. SW | | | | OLYMPIA | WA | 98502 | | | First Class Mail on 4/26/2023 |
| LC_008380 | CAPITAL MALL LAND LLC | CAPITAL MALL MANAGEMENT PR, LLC C/O CAPITAL MALL100 N PACIFIC COAST HWY, STE. 1925 | | | | EL SEGUNDO | CA | 90245 | | | First Class Mail on 4/26/2023 |
| LC_002082 | CAPITAL MALL LAND, LLC | CAPITAL MALL MANAGEMENT PR LLC C/O CAPITAL MALL625 BLACK LAKE BLVD. SW, STE. 324 | | | | OLYMPIA | WA | 98502 | | | First Class Mail on 4/26/2023 |
| LC_002083 | CAPITAL MALL LAND, LLC | CAPITAL MALL MANAGEMENT PR LLC C/O PACIFIC RETAIL CAPITAL PARTNERS100 N PACIFIC COAST HWY, STE. 1925 | | | | EL SEGUNDO | CA | 90245 | | | First Class Mail on 4/26/2023 |
| LC_002236 | CAPITOL INDUSTRIES | COHEN, SCOTT | 231 WEST CHERRY HILL COURTPO BOX 1056 | | | REISTERTOWN | MD | 21136 | | | First Class Mail on 4/26/2023 |
| LC_009505 | CAPLACO THIRTY-TWO, INC. & DIERBERGS I-64, LLC | C/O CAPITOL LAND COMPANY11850 STUDT AVENUE | | | | ST. LOUIS | MO | 63141 | | | First Class Mail on 4/26/2023 |
| LC_001244 | CAPREF BURBANK LLC | 201 EAST MAGNOLIA BOULEVARD SUITE 151 ATTN: LEASE ADMINISTRATION | | | | BURBANK | CA | 91502 | | | First Class Mail on 4/26/2023 |
| LC_008492 | CAPREF BURBANK LLC | 5910 NORTH CENTRAL EXPRESSWAY SUITE 1600 ATTN: BURBANK ASSET MANAGEMENT | | | | DALLAS | TX | 75206 | | | First Class Mail on 4/26/2023 |
| LC_000117 | CAPREF BURBANK LLC | ATTN: BURBANK ASSET MANAGEMENT | 5910 NORTH CENTRAL EXPRESSWAY SUITE 1600 | | | DALLAS | TX | 75206 | | | First Class Mail on 4/26/2023 |
| LC_011570 | CAPSTONE MARKETPLACE LLC | GILLMAN, DANIEL, PROPERTY MANAGER | 411 HACKENSACK AVENUE SUITE 102 | | | HACKENSACK | NJ | 07601 | | daniel.gillman@crgre.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_012181 | CARROLLWOOD PALM CENTER, LLC | KARPINSKI, DAN | 3399 PGA BOULEVARD, SUITE 450 | | | PALM BEACH GARDENS | FL | 33410 | | | First Class Mail on 4/26/2023 |
| LC_008015 | CARSON VALLEY CENTER LLC | C/O TKG MANAGEMENT INC 211 NORTH STADIUM BLVD., SUITE 201 | | | | COLUMBIA | MO | 65203 | | | First Class Mail on 4/26/2023 |
| LC_009435 | CARSON VALLEY CENTER, LLC | C/O TKG MANAGEMENT, INC.211 N. STADIUM BLVD. SUITE 201 | | | | COLUMBIA | MO | 65203 | | | First Class Mail on 4/26/2023 |
| LC_011276 | CARTARIO COMPANY LTD. | C/O CARNEGIE MANAGEMENT & DEVELOPMENT CORPORATION27500 DETROIT ROAD SUITE 300 | | | | WESTLAKE | OH | 44145 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_011801 | CARUTH ACQUISITION LP | C/O MADISON PARTNERS LLC2622 COMMERCE STREET | | | | DALLAS | TX | 75226 | | | First Class Mail on 4/26/2023 |
| LC_011802 | CARUTH PARTNERS, LTD | HAGARA, STEVE | 3100 MONTICELLO SUITE 300 | | | DALLAS | TX | 75205 | | | First Class Mail on 4/26/2023 |
| LC_009440 | CASTLE & COOKE CORONA CROSSINGS I, INC. | 10000 STOCKDALE HIGHWAY | | | | BAKERSFIELD | CA | 93311 | | | First Class Mail on 4/26/2023 |
| LC_011353 | CASTLE RIDGE PLAZA ASSOCIATES | 820 MORRIS TURNPIKE SUITE 301 | | | | SHORT HILLS | NJ | 07078 | | | First Class Mail on 4/26/2023 |
| LC_001284 | CASTO-OAKBRIDGE VENTURE, LTD. | C/O CASTO SOUTHEAST REALTY SERVICES LLC ATTN: LEGAL DEPT.5391 LAKEWOOD RANCH BLVD. | | | | SARASOTA | FL | 34240 | | | First Class Mail on 4/26/2023 |
| LC_002320 | CATELLUS AUSTIN RETAIL II, LP | 4545 AIRPORT WAY | | | | DENVER | CO | 80239 | | | First Class Mail on 4/26/2023 |
| LC_002319 | CATELLUS AUSTIN RETAIL II, LP, | 4545 AIRORT WAYATTENTION: GENERAL COUNSE | | | | DENVER | CO | 80239 | | | First Class Mail on 4/26/2023 |
| LC_006195 | CBRE PROPERTY MANAGEMENT | ATTN: TERRY DELSMAN777 E WISCONSIN AVENUE SUITE 3150 | | | | MILWAUKEE | WI | 53202 | | | First Class Mail on 4/26/2023 |
| LC_010192 | CC PLAZA JOINT VENTURE, L.L.P. | C/O WELSH COMPANIESDBA COLLIERS INTERNATIONAL4350 BAKER ROAD | | | | MINNETONKA | MN | 55343 | | | First Class Mail on 4/26/2023 |
| LC_003047 | CC WARNER ROBINS LLC | C/O COLLETT & ASSOCIATES LLC1111 METROPOLITAN AVENUE, SUITE 700 ATTN: LEASE ADMINISTRATION | | | | CHARLOTTE | NC | 28204 | | | First Class Mail on 4/26/2023 |
| LC_003783 | CCP CAPITAL PARTNERS LLC | C/O COLLIERS INTERNATIONAL301 UNIVERSITY AVE.#100 | | | | SACRAMENTO | CA | 95825 | | | First Class Mail on 4/26/2023 |
| LC_004130 | CD 2007-CD5 ED NOBLE PARKWAY LLC | DBA PARKWAY PLAZATHE WOODMONT CO.2100 W. 7TH STREET | | | | FORT WORTH | TX | 76107 | | | First Class Mail on 4/26/2023 |
| LC_005049 | CD 2007-CD5 ED NOBLE PARKWAY, LLC | COSLIK, STEPHEN, LANDLORD CONTACT | C/O WOODMONT COMPANY | ATTN: STEPHEN COSLIK | 2100 W. 7TH STREET | FORT WORTH | TX | 76107-2306 | | | First Class Mail on 4/26/2023 |
| LC_008484 | CEB-MONTCLAIRE, LLC | C/O COLLIERS INTERNATIONAL2424 LOUISIANA BLVD. NE SUITE 300 | | | | ALBUQUERQUE | NM | 87110 | | | First Class Mail on 4/26/2023 |
| LC_003280 | CEDAR PARAMOUNT UPLAND #1 LLC, CEDAR PARMOUNT UPLAND #2 LLC, CEDAR PARAMOUNT UPLAND #3 LLC | CEDAR PARAMOUNT UPLAND #4 LLC AND CEDAR PARAMOUNT UPLAND #5 LLC | C/O PARAMOUNT REALTY SERVICES, INC. | 1195 ROUTE 70 EAST SUITE 2000 | | LAKEWOOD | NJ | 08701 | | | First Class Mail on 4/26/2023 |
| LC_005013 | CEEKEL HOLDINGS LTD. | C/O WOLF MANAGEMENT LTD.PO BOX 40114-1151 MT. SEYMOUR ROAD | | | | NORTH VANCOUVER | BC | V7H 2Y4 | CANADA | | First Class Mail on 4/26/2023 |
| LC_002295 | CENCOR REALTY SERVICES | 3102 MAPLE AVENUE, SUITE 500 | | | | DALLAS | TX | 75201 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| LC_006222 | CENTENNIAL REAL ESTATE MANAGEMENT, LLC | 8750 N. CENTRAL EXPRESSWAY SUITE 1740 ATTN: CHIEF LEGAL OFFICER | | | | DALLAS | TX | 75231 | | | First Class Mail on 4/26/2023 |
| LC_006881 | CENTENNIAL REAL ESTATE MANAGEMENT, LLC | ATTN: CHIEF LEGAL OFFICER8750 N CENTRAL EXPRESSWAY SUITE 1740 | | | | DALLAS | TX | 75231 | | | First Class Mail on 4/26/2023 |
| LC_006106 | CENTER DEVELOPMENTS OREG., LLC | 1701 SE COLUMBIA RIVER DRIVE | | | | VANCOUVER | WA | 98661 | | | First Class Mail on 4/26/2023 |
| LC_012402 | CENTERPOINT OWNER LLC | C/O STONEMAR MANAGEMENT LLC | ATTN: GENERAL COUNSEL | 404 5TH AVENUE, 3RD FLOOR | | NEW YORK | NY | 10018 | | | First Class Mail on 4/26/2023 |
| LC_010183 | CENTERPOINT OWNER LLC | C/O STONEMAR MANAGEMENT LLC404 5TH AVENUE, 3RD FLOOR ATTN: GENERAL COUNSEL | | | | NEW YORK | NY | 10018 | | | First Class Mail on 4/26/2023 |
| LC_002218 | CENTERRA RETAIL SHOPS, LLC | MCWHINNEY REAL ESTATE SERVICES, INC. 2725 ROCKY MOUNTAIN AVENUE SUITE 200 | | | | LOVELAND | CO | 80538 | | | First Class Mail on 4/26/2023 |
| LC_011298 | CENTERTON SQUARE LLC | CHWOJDAK, JASON | C/O DDR CORP.3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_011299 | CENTERTON SQUARE LLC | COUNSEL | C/O DDR CORP.3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_011300 | CENTERTON SQUARE LLC | PRESIDENT, EXECUTIVE | C/O DDR CORP.3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_011301 | CENTERTON SQUARE LLC | WOLSTROMER, TOM | C/O DDR CORP.3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_011302 | CENTERTON SQUARE OWNERS, LLC | 546 5TH AVENUE 15TH FLOOR | | | | NEW YORK | NY | 10036 | | | First Class Mail on 4/26/2023 |
| LC_002405 | CENTRAL MALL PORT ARTHUR REALTY HOLDING LLC | 3100 HIGHWAY 364 ATTN: MALL MANAGER | | | | PORT ARTHUR | TX | 77642 | | | First Class Mail on 4/26/2023 |
| LC_002404 | CENTRAL MALL PORT ARTHUR REALTY HOLDING, LLC | 1010 NORTHERN BOULEVARD SUITE 212 | | | | GREAT NECK | NY | 11021 | | | First Class Mail on 4/26/2023 |
| LC_004086 | CENTRAL PLAZA DUNHILL LLC | C/O DUNHILL PROPERTY MANAGEMENT SERVICES, INC.3100 MONTICELLO AVENUE, SUITE 300 | | | | DALLAS | TX | 75205 | | | First Class Mail on 4/26/2023 |
| LC_003574 | CENTRAL SHOPPING CENTERS CC, LLC | CHASE COMMERCIAL REAL ESTATE SERVICES, INC. P.O. BOX 18153 | | | | HUNTSVILLE | AL | 35804-8153 | | | First Class Mail on 4/26/2023 |
| LC_004764 | CENTRAL WALK MAYFAIR SHOPPING CENTRE INC. | 370 - 4400 HAZELBRIDGE WAY | | | | RICHMOND | BC | V6X 3R8 | CANADA | | First Class Mail on 4/26/2023 |
| LC_009242 | CENTRE AT WESTBANK LLC | C/O KIMCO REALTY CORPORATION3333 NEW HYDE PARK ROAD, SUITE 100 | | | | NEW HYDE PARK | NY | 11042-0020 | | | First Class Mail on 4/26/2023 |
| LC_002763 | CENTRECORP MANAGEMENT SERVICES LIMITED | ATTN: EXECUTIVE VICE PRESIDENT2851 JOHN STREET SUITE ONE | | | | MARKHAM | ON | L3R 5R7 | CANADA | | First Class Mail on 4/26/2023 |
| LC_004606 | CENTRECORP MANAGEMENT SERVICES LIMITED | ITF PARK PLACE CO-OWNERSHIP24 NORTH VILLAGE WAYUNIT 8 | | | | BARRIE | ON | L4N 6P3 | CANADA | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| LC_007576 | CENTRO BRADLEY SPE 1 LLC | LORENZEN, TOM | C/O CENTRO WATT131 DARTMOUTH STREET 6TH FLOOR | | | BOSTON | MA | 02116-5134 | | | First Class Mail on 4/26/2023 |
| LC_002711 | CENTRO GA COASTAL LANDING LLC | C/O CENTRO PROPERTIES GROUP 420 LEXINGTON AVEATTN GENERAL COUNSEL | | | | NEW YORK | NY | 10170 | | | First Class Mail on 4/26/2023 |
| LC_011919 | CENTRO HERITAGE SPE 1 LLC | RATKE, GERALD | C/O CENTRO WATT 131 DARTMOUTH STREET, 6TH FLOOR | | | BOSTON | MA | 02116 | | gerald.radtke@centroprop.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_011589 | CENTRO HERITAGE SPE 4 LLC | FOGARTY, JOHN | C/O CENTRO PROPERTIES GROUP | 420 LEXINGTON AVE.7TH FLOOR | | NEW YORK | NY | 10170 | | john.fogarty@brixmor.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_010858 | CENTRO NP HOLDINGS 10 SPE, LLC | C/O CENTRO PROPERTIES GROUP 420 LEXINGTON AVENUE7TH FLOORATTENTION: OFFICE OF GENERAL COUNSEL | | | | NEW YORK | NY | 10170 | | | First Class Mail on 4/26/2023 |
| LC_004040 | CENTRO WATT | 131 DARTMOUTH STREETSIXTH FLOOR | | | | BOSTON | MA | 02116-5134 | | | First Class Mail on 4/26/2023 |
| LC_006302 | CF II BUENA PARK MALL, LLC | BUENA PARK DOWNTOWN ATTN: JANICE SCOTT 8308 ON THE MALL | | | | BUENA PARK | CA | 90620 | | | First Class Mail on 4/26/2023 |
| LC_005221 | CF III SH VALLEY FAIR, LLC | C/O COVENTRY REAL ESTATE ADVISORS1 EAST 52ND STREET,4TH FLOOR | | | | NEW YORK | NY | 10022 | | | First Class Mail on 4/26/2023 |
| LC_008858 | CF MURFREESBORO ASSOCIATES | C/O COUSINS PROPERTIES INCORPORATED191 PEACHTREE STREET SUITE 500 | | | | ATLANTA | GA | 30303 | | | First Class Mail on 4/26/2023 |
| LC_005463 | CFH REALTY III/SUNSET VALLEY, L.P. | 500 NORTH BROADWAY SUITE 201 P.O. BOX 9010 | | | | JERICHO | NY | 11753 | | | First Class Mail on 4/26/2023 |
| LC_012167 | CFH REALTY III/SUNSET VALLEY, L.P. | MCCLAIN, ROBERT, PROPERTY MANAGER | 500 NORTH BROADWAY SUITE 201 P.O. BOX 9010 | | | JERICHO | NY | 11753 | | | First Class Mail on 4/26/2023 |
| LC_007935 | CFSMC BRADENTON LLC | C/O DRAWBRIDGE SPECIAL OPPORTUNITIES FUND LP | ATTN: CONSTANTINE DAKOLIAS | 1345 AVENUE OF THE AMERICAS, 46TH FL | | NEW YORK | NY | 10105 | | | First Class Mail on 4/26/2023 |
| LC_006696 | CFSMC SALEM LLC | C/O DRAWBRIDGE SPECIAL OPPORTUNITIES FUND LP | ATTN: CONSTANTINE DAKOLIAS | 1345 AVENUE OF THE AMERICAS, 46TH FL | | NEW YORK | NY | 10105 | | | First Class Mail on 4/26/2023 |
| LC_012331 | CFT NORTHPOINTE, LLC | 1767 GERMANO WAY | | | | PLEASANTON | CA | 94566 | | | First Class Mail on 4/26/2023 |
| LC_008858 | CH REALTY III/CLACKAMAS LLC | 500 NORTH BROADWAY SUITE 201 P.O. BOX 9010 | | | | JERICHO | NY | 11753 | | | First Class Mail on 4/26/2023 |
| LC_009319 | CHAMPLAIN CENTER SOUTH ASSOCIATES, LLC | C/O G & A GROUP215 W. CHURCH ROAD SUITE 107 | | | | KING OF PRUSSIA | PA | 19406 | | | First Class Mail on 4/26/2023 |
| LC_005493 | CHANDLER FESTIVAL SPE LLC | C/O FEDERAL REALTY OP LP909 ROSE AVENUE, SUITE 200 ATTN: LEGAL DEPARTMENT | | | | N. BETHESDA | MD | 20852 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| LC_008361 | CHANDLER PAVILIONS LLC | C/O INVESCO ADVISERS, INC.2001 ROSS AVENUE, SUITE 3400 ATTN: ASSET MANAGER - CHANDLER PAVILIONS | | | | DALLAS | TX | 75201 | | | First Class Mail on 4/26/2023 |
| LC_004461 | CHANDLER PAVILIONS, INC. | C/O CBRE2415 E. CAMELBACK ROAD | | | | PHOENIX | AZ | 85016 | | | First Class Mail on 4/26/2023 |
| LC_011653 | CHANDLER VILLAGE CENTER LLC | WATSON, BOB | C/O RED DEVELOPMENT LLC | ONE EAST WASHINGTON SUITE 300 | | PHOENIZ | AZ | 85016 | | bwhitson@reddevelopment.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_011652 | CHANDLER VILLAGE CENTER, LLC | C/O BIG RED PORTFOLIO, LLCONE EAST WASHINGTON SUITE 300 | | | | PHOENIX | AZ | 85004 | | | First Class Mail on 4/26/2023 |
| LC_001213 | CHARLESTON ENTERPRISES, LLC | C/O BLUMENFELD DEVELOPMENT GROUP, LTD 300 ROBBINS LANE | | | | SYOSSET | NY | 11791 | | | First Class Mail on 4/26/2023 |
| LC_006638 | CHARTER WARWICK, LLC | ATTN: LEGAL DEPT.7978 COOPER CREEK BLVD. SUITE 100 | | | | UNIVERSITY PARK | FL | 34201 | | | First Class Mail on 4/26/2023 |
| LC_001938 | CHASE ENTERPRISES | ALMOND, A.J. | 225 ASYLUM ST 29TH FL | | | HARTFORD | CT | 06103-1516 | | ajalmond@comcast.net | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_009683 | CHATHAM PLAZA, LLC | 500 NORTH BROADWAY SUITE 201 P.O. BOX 9010 | | | | JERICHO | NY | 11753 | | | First Class Mail on 4/26/2023 |
| LC_010320 | CHE CHEN AND SHUR FEN LIU | ADDRESS ON FILE | | | | | | | | | First Class Mail on 4/26/2023 |
| LC_005042 | CHENAL PLACE PROPERTIES LLC | 5507 RANCH DRIVE SUITE 201 | | | | LITTLE ROCK | AR | 72223 | | | First Class Mail on 4/26/2023 |
| LC_005265 | CHERRY HILL RETAIL PARTNERS, LLC | C/O EDGEWOOD PROPERTIES1260 STELTON ROAD | | | | PISCATAWAY | NJ | 08854 | | | First Class Mail on 4/26/2023 |
| LC_002771 | CHEY MARK, LLC | C/O WOODBURY CORPORATION2733 E. PARLEYS WAY SUITE 300 | | | | SALT LAKE CITY | UT | 84109 | | | First Class Mail on 4/26/2023 |
| LC_009340 | CHICO CROSSROADS, L.P. | 500 NORTH BROADWAY SUITE 201 P.O. BOX 9010 | | | | JERICHO | NY | 11753 | | | First Class Mail on 4/26/2023 |
| LC_008614 | CHOICE PROPERTIES US LLC | C/O CREIT MANAGEMENT L.P.1400-175 BLOOR STREET EASTNORTH TOWER | | | | TORONTO | ON | M4W 3R8 | CANADA | | First Class Mail on 4/26/2023 |
| LC_003555 | CHRISTIANA TOWN CENTER, LLC | 2 RIGHTER PARKWAY SUITE 301 ATTN: MANAGER | | | | WILMINGTON | DE | 19803 | | | First Class Mail on 4/26/2023 |
| LC_007720 | CIII,BACM05-1-INDIAN RIVER | C/O BAYER PROPERTIES, L.L.C.2222 ARLINGTON AVENUE ATTN: GENERAL COUNSEL | | | | BIRMINGHAM | AL | 35205 | | | First Class Mail on 4/26/2023 |
| LC_010179 | CINCO GRAND & FRY RETAIL LP | C/O FIDELIS REALTY PARTNERS4500 BISSONNET SUITE 300 | | | | BELLAIRE | TX | 77401 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_001219 | CITY VIEW CENTER, LLC | C/O KEST PROPERTY MANAGEMENT GROUP25200 CHAGRIN BLVD. #300 | | | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_001217 | CITY VIEW CENTER, LLC | KEST, BENNETT | C/O KEST PROPERTY MANAGEMENT GROUP | 2101 RICHMOND ROAD | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_001218 | CITY VIEW CENTER, LLC | YUNC, TAMMY | C/O KEST PROPERTY MANAGEMENT GROUP | 2101 RICHMOND ROAD | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_007474 | CLARK HILL | DAVID L. LANSKY14850 NORTH SCOTTSDALE ROAD SUITE 500 | | | | SCOTTSDALE | AZ | 85254 | | | First Class Mail on 4/26/2023 |
| LC_002432 | CLARK HILL PLC | DAVID L. LANSKY, ESQ.14850 NORTH SCOTTSDALE ROAD SUITE 500 | | | | SCOTTSDALE | AZ | 85254 | | | First Class Mail on 4/26/2023 |
| LC_002944 | CLEVELAND TOWNE CENTER LLC | DIAMOND, JACQUELINE | C/O BATSON - COOK DEVELOPMENT, LLC | 300 GALLERIA PARKWAY, SUITE 1600 | | ATLANTA | GA | 30339 | | jdiamond@batsoncookdev.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_011368 | CLOSTER MARKETPLACE (EBA), LLC | C/O EDENS LIMITED PARTNERSHIP 1221 MAIN STREET, SUITE 1000 ATTN: LEGAL DEPARTMENT | | | | COLUMBIA | SC | 29201 | | | First Class Mail on 4/26/2023 |
| LC_011367 | CLOSTER MARKETPLACE (EBA), LLC | C/O EDENS21 CUSTOM HOUSE STREET, SUITE 450 ATTN: SENIOR COUNSEL | | | | BOSTON | MA | 02110 | | | First Class Mail on 4/26/2023 |
| LC_007988 | CLPF - MARKETPLACE, LLC | 75 PARK PLAZATHIRD FLOOR | | | | BOSTON | MA | 02116 | | | First Class Mail on 4/26/2023 |
| LC_008111 | CLPF PERIMETER SQUARE, L.P | KRIDEL, SHARON | 3399 PEACHTREE ROAD, SUITE 2040 | | | ATLANTA | GA | 30326 | | | First Class Mail on 4/26/2023 |
| LC_010241 | CLPF PROMENADE, L.P. | C/O ING CLARION 601 SOUTH FIGUEROA STREET, SUITE 3400 ATTN: RETAIL ASSET MGR | | | | LOS ANGELES | CA | 90017 | | | First Class Mail on 4/26/2023 |
| LC_009867 | CLPF-CC PAVILION, L.P. | HOLLAND & KNIGHT LLP800 17TH STREET N.W., SUITE 1100 ATTN: CHRISTOPHER L. CAMARRA, ESQ. | | | | WASHINGTON | DC | 20006 | | | First Class Mail on 4/26/2023 |
| LC_009868 | CLPF-CC PAVILLION, LP | C/O CLARION PARTNERS, LLC230 PARK AVENUE ATTN: ASSET DIRECTOR | | | | NEW YORK | NY | 10169 | | | First Class Mail on 4/26/2023 |
| LC_009923 | CLPF-PROMENADE LP | C/O CLARION PARTNERS601 SOUTH FIGUEROA STREET, SUITE 3400 | | | | LOS ANGELES | CA | 90017 | | | First Class Mail on 4/26/2023 |
| LC_010410 | CMR LIMITED PARTNERSHIP | 740 WAUKEGAN ROAD SUITE 300 | | | | DEERFIELD | IL | 60015 | | | First Class Mail on 4/26/2023 |
| LC_001654 | CNM 3 LLC | MISCHO, CHRISTINE | C/O SIEGEL- GALLAGHER700 NORTH WATER STREET | | | MILWAUKEE | WI | 53202 | | cmischo@memorialmall.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_011184 | COASTAL GRAND CMBS, LLC | C/O CBL & ASSOCIATES MANAGEMENT, INC.2030 HAMILTON PLACE BLVD., SUITE 500 ATTN: CHIEF LEGAL OFFICER | | | | CHATTANOOGA | TN | 37421 | | | First Class Mail on 4/26/2023 |
| LC_011023 | COASTAL ONE PROPERTIES LLC | ATTN: BLAKE THOMPSON P.O. BOX 326 | | | | REHOBOTH BEACH | DE | 19971 | | | First Class Mail on 4/26/2023 |
| LC_011025 | COASTAL ONE PROPERTIES LLC | REED, JOE, LL CONTACT | ATTN: JOE REED28855 LEWES GEORGETOWN HIGHWAY | | | LEWES | DE | 19958 | | joe@reedventures.net | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_012287 | COBB PLACE PROPERTY , LLC | ATTN: MARK IBANEZ | 7 E. CONGRESS STREET SUITE 900A | | | SAVANNAH | GA | 31401 | | | First Class Mail on 4/26/2023 |
| LC_010477 | COBB PLACE PROPERTY, LLC | 7 E. CONGRESS STREET SUITE 900A ATTN: MARK IBANEZ | | | | SAVANNAH | GA | 31401 | | | First Class Mail on 4/26/2023 |
| LC_011755 | COBBLESTONE SQUARE COMPANY, LTD. | HYER, MANDY | C/O CARNEGIE MANAGEMENT & DEVELOPMENT CORP. | 27500 DETROIT ROAD SUITE 300 | | WESTLAKE | OH | 44145 | | mhyer@carnegiecorp.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_009986 | COCONUT POINT DEVELOPERS, LLC | C/O SIMON PROPERTY GROUP225 WEST WASHINGTON STREET | | | | INDIANAPOLIS | IN | 46204-3438 | | | First Class Mail on 4/26/2023 |
| LC_001450 | COCONUT POINT TOWN CENTER, LLC | C/O SIMON PROPERTY GROUP225 W. WASHINGTON STREET | | | | INDIANAPOLIS | IN | 46204-3438 | | | First Class Mail on 4/26/2023 |
| LC_009291 | COLE C+ KANSAS CITY MO, LLC | CIM GROUP2398 EAST CAMELBACK ROAD4TH FLOOR | | | | PHOENIX | AZ | 85016 | | | First Class Mail on 4/26/2023 |
| LC_010041 | COLE C+ LA QUINTA CA, LLC | 2325 EAST CAMELBACK ROAD SUITE 1100 | | | | PHOTENIX | AZ | 85016 | | | First Class Mail on 4/26/2023 |
| LC_005901 | COLE MT ALBUQUERQUE (SAN MATEO) NM LLC | C/O CIM GROUP2398 EAST CAMELBACK ROAD4TH FLOOR | | | | PHOENIX | AZ | 85016 | | | First Class Mail on 4/26/2023 |
| LC_002117 | COLE MT ALBUQUERQUE NM LLC | C/O CIM GROUP2398 E CAMELBACK ROAD, 4TH FLOOR ATTN: ASSET MANAGER | | | | PHOENIX | AZ | 85016 | | | First Class Mail on 4/26/2023 |
| LC_012348 | COLE MT ALBUQUERQUE NM, LLC | CIM GROUP | ATTN: ASSET MANAGER | 2398 EAST CAMELBACK ROAD, 4TH FLOOR | | PHOENIX | AZ | 85016 | | | First Class Mail on 4/26/2023 |
| LC_009652 | COLE MT ALBUQUERQUE NM, LLC | CIM GROUP2398 EAST CAMELBACK ROAD, 4TH FLOOR ATTN: ASSET MANAGER | | | | PHOENIX | AZ | 85016 | | | First Class Mail on 4/26/2023 |
| LC_005581 | COLE MT BROOKFIELD WI, LLC | C/O CIM GROUP2398 EAST CAMELBACK ROAD4TH FLOOR ATTN: ASSET MANAGER | | | | PHOENIX | AZ | 85016 | | | First Class Mail on 4/26/2023 |
| LC_001376 | COLE MT BROOKFIELD WI, LLC | C/O CIM GROUP2398 EAST CAMELBACK ROAD4TH FLOOR | | | | PHOENIX | AZ | 85016 | | | First Class Mail on 4/26/2023 |
| LC_009724 | COLE MT BROOKFIELD WI, LLC | CIM GROUP2398 EAST CAMEL BACK ROAD4TH FLOOR | | | | PHOENIX | AZ | 85016 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_003299 | COLE MT CANTON MARKETPLACE, LLC | C/O CIM GROUP2398 EAST CAMELBACK ROAD4TH FLOOR | | | | PHOENIX | AZ | 85016 | | | First Class Mail on 4/26/2023 |
| LC_002945 | COLE MT CLEVELAND TN, LLC | C/O COLE REAL ESTATE INVESTMENTS2555 EAST CAMELBACK RD SUITE 400 | | | | PHOENIX | AZ | 85016 | | | First Class Mail on 4/26/2023 |
| LC_001360 | COLE MT COLUMBUS OH, LLC | C/O CIM GROUP2398 EAST CAMELBACK ROAD4TH FLOOR | | | | PHOENIX | AZ | 85016 | | | First Class Mail on 4/26/2023 |
| LC_001664 | COLE MT FLAGSTAFF AZ, LLC | C/O COLE REAL ESTATE INVESTMENTS2555 E CAMELBACK RD SUITE 400 | | | | PHOENIX | AZ | 85016 | | | First Class Mail on 4/26/2023 |
| LC_002166 | COLE MT FOLSOM CA, LP | C/O VEREIT, INC.2325 EAST CAMELBACK ROAD, 9TH FLOOR ATTN: ASSET MANAGER | | | | PHOENIX | AZ | 85016 | | | First Class Mail on 4/26/2023 |
| LC_003084 | COLE MT FORT MYERS FL, LLC | CARNESALE, JOHN | C/O COLE REAL ESTATE INVESTMENTS | 2600 MAITLAND CENTER PARKWAY, SUITE 165 | | MAITLAND | FL | 32751 | | jcarnesale@colecapital.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_001330 | COLE MT GILBERT AZ LLC | MALONEY, MARA | C/O COLE REAL ESTATE INVENSTMENTS | 2325 E CAMELBACK RD SUITE 1100 | | PHOENIZ | AZ | 85016 | | | First Class Mail on 4/26/2023 |
| LC_002956 | COLE MT HARKER HEIGHTS TX, LLC | C/O CIM GROUP 2398 EAST CAMELBACK ROAD 4TH FLOOR | | | | PHOENIX | AZ | 85016 | | | First Class Mail on 4/26/2023 |
| LC_003312 | COLE MT NORTHPOINT (CAPE CORAL) FL, LLC | C/O COLE REAL ESTATE INVESTMENTS3251 DANIELS ROAD, SUITE 130 | | | | WINTER GARDEN | FL | 34787 | | | First Class Mail on 4/26/2023 |
| LC_003510 | COLE MT RAPID CITY SD (I) LLC | C/O CIM GROUP2398 E CAMELBACK ROAD4TH FLOOR | | | | PHOENIX | AZ | 85016 | | | First Class Mail on 4/26/2023 |
| LC_001874 | COLE MT SAN MARCOS TX, LLC | 2555 CAMELBACK ROAD, SUITE 400 ATTN: DAVID BENAVENTE | | | | PHOENIX | AZ | 85016 | | | First Class Mail on 4/26/2023 |
| LC_006818 | COLE MT SCHAUMBURG IL, LLC | C/O CIM GROUP2398 EAST CAMELBACK ROAD 4TH FLOOR | | | | PHOENIX | AZ | 85016 | | | First Class Mail on 4/26/2023 |
| LC_003048 | COLE MT WANER ROBINS GA LLC | C/O COLE REAL ESTATE INVESTMENTS2325 E. CAMELBACK RD SUITE 1100 | | | | PHOENIX | AZ | 85016 | | | First Class Mail on 4/26/2023 |
| LC_004919 | COLE MT WEST COVINA CA, LP | MILLAR, MICHELLE | C/O COLE REAL ESTATE INVESTMENTS | 2325 EAST CAMELBACK ROAD SUITE 1100 | | PHOENIX | AZ | 85016 | | | First Class Mail on 4/26/2023 |
| LC_003564 | COLE MT WINCHESTER VA,LLC | C/O COLE REAL ESTATE INVESTMENTS 2325 EAST CAMEBACK ROAD, SUITE 1100 | | | | PHOENIX | AZ | 85016 | | | First Class Mail on 4/26/2023 |
| LC_003539 | COLE MT WINTER GARDEN FL, LLC | C/O COLE REAL ESTATE INVESTMENTS2325 E. CAMELBACK ROAD, SUITE 1100 ATTN: ASSET MANAGER | | | | PHOENIX | AZ | 85016 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_001403 | COLE PC ST JOSEPH MO, LLC | SMART, ELIZABETH | COLE COMPANIES2555 E CAMELBACK RD, STE 400 | | | PHOENIX | AZ | 85016 | | esmart@colecapital.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_011553 | COLE SCHOTZ P.C. | GARY M. ALBRECHT, ESQ.25 MAIN STREET | | | | HACKENSACK | NJ | 07601 | | | First Class Mail on 4/26/2023 |
| LC_005823 | COLE, SCHOTZ, MEISEL, FORMAN & LEONARD, P.A. | 25 MAIN STREET ATTN: RICHARD R. KAHN, ESQ. | | | | HACKENSACK | NJ | 07602-0800 | | | First Class Mail on 4/26/2023 |
| LC_003641 | COLE/DDR MT INDEPENDENCE, LLC | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_002686 | COLE/WATERSIDE CHESTERFIELD MI, LLC | C/O REDICO MANAGEMENT, INC.ONE TOWN SQUARE SUITE 1600 | | | | SOUTHFIELD | MI | 48076 | | | First Class Mail on 4/26/2023 |
| LC_011969 | COLFIN 2018-11 INDUSTRIAL OWNER, LLC | P.O. BOX 208383 | | | | DALLAS | TX | 75320-8383 | | | First Class Mail on 4/26/2023 |
| LC_005325 | COLLEGE PLAZA STATION LLC | PHILLIPS EDISON & COMPANY11501 NORTHLAKE DRIVE | | | | CINCINNATI | OH | 45249 | | | First Class Mail on 4/26/2023 |
| LC_006164 | COLLIERS INTERNATIONAL MANAGEMENT-GREENVILLE | 55 E CAMPERDOWN WAY SUITE 200 ATTN: GREENRIDGE SHOPS, GREENVILLE, SC | | | | GREENVILLE | SC | 29601 | | | First Class Mail on 4/26/2023 |
| LC_008551 | COLLIN CREEK ASSOCIATES, LLC | C/O FIDELIS REALTY PARTNERS DFW, LLC4500 BISSONNET SUITE 200 | | | | BELLAIRE | TX | 77401 | | | First Class Mail on 4/26/2023 |
| LC_011664 | COLONY PLACE PLAZA LLC | DALEN, KRISTOPHER | C/O SAXON PARTNERS LLC174 COLONY PLACE | | | PLYMOUTH | MA | 02360 | | kdalen@keypointpartners.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_011665 | COLONY PLACE PLAZA LLC | GARDNER, DAN | C/O SAXON PARTNERS LLC174 COLONY PLACE | | | PLYMOUTH | MA | 02360 | | dgardner@keypointpartners.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_011666 | COLONY PLACE PLAZA LLC | HUDSON, MELISSA | C/O SAXON PARTNERS LLC174 COLONY PLACE | | | PLYMOUTH | MA | 02360 | | mhudson@keypointpartners.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_011667 | COLONY PLACE PLAZA LLC | MENDENHALL, JENNIFER | C/O SAXON PARTNERS LLC174 COLONY PLACE | | | PLYMOUTH | MA | 02360 | | jmendenhall@keypointpartners.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_011668 | COLONY PLACE PLAZA LLC | QUALEY, JULIE | C/O SAXON PARTNERS LLC174 COLONY PLACE | | | PLYMOUTH | MA | 02360 | | jqualey@keypointpartners.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_011669 | COLONY PLACE PLAZA LLC | YAMASHITA, VANESSA | C/O SAXON PARTNERS LLC174 COLONY PLACE | | | PLYMOUTH | MA | 02360 | | vyamashita@keypointpartners.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_001422 | COLONY PLACE PLAZA, LLC | C/O SAXON PARTNERS LLC174 COLONY PLACE | | | | PLYMOUTH | MA | 02360 | | | First Class Mail on 4/26/2023 |
| LC_006238 | COLUMBIA SQUARE KENNEWICK LLC | 101 LARKSPUR LANDING CIRCLE SUITE 120 | | | | LARKSPUR | CA | 94939 | | | First Class Mail on 4/26/2023 |
| LC_009948 | COLUMBIA TECH CENTER LLC | C/O PACIFIC REALTY ASSOC. LP15350 SW SEQUOIA PKWY SUITE 300 | | | | PORTLAND | OR | 97224 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| LC_004549 | COLUMBIANA STATION (E&A), LLC | C/O EDENS & AVANT1221 MAIN STREET SUITE 1000 | | | | COLUMBIA | SC | 29201 | | | First Class Mail on 4/26/2023 |
| LC_002237 | COLUMBUS TOWN CENTER II, LLC | LANDLORD | C/O DIVARIS PROPERTY MANAGEMENT CORP. | 4525 MAIN STREET SUITE 900 | | VIRGINIA BEACH | VA | 23462 | | | First Class Mail on 4/26/2023 |
| LC_002238 | COLUMBUS VILLAGE, LTD. | C/O R/C THEATER MANAGEMENT CORP.231 WEST CHERRY HILL COURT, SUITE 3PO BOX 1056 | | | | REISTERSTOWN | MD | 21136 | | | First Class Mail on 4/26/2023 |
| LC_011575 | COMMACK SHOPPING CENTER ASSOCIATES | SEVEN PENN PLAZA, SUITE 618 | | | | NEW YORK | NY | 10001 | | | First Class Mail on 4/26/2023 |
| LC_008080 | COMMONS AT ISSAQUAH, INC. | C/O HEITMAN CAPITAL MANAEMENT, LLC191 N. WACKER DRIVE, SUITE 2500 ATTN: PORTFOLIO MANAGER | | | | CHICAGO | IL | 60606 | | | First Class Mail on 4/26/2023 |
| LC_008081 | COMMONS AT ISSAQUAH, INC. | C/O MADISON MARQUETTE RETAIL SERVICES, INC.1809 7TH AVENUE, SUITE 1409 ATTN: GENERAL MANAGER | | | | SEATTLE | WA | 98101 | | | First Class Mail on 4/26/2023 |
| LC_008683 | CONCORD CENTER ASSOCIATES, LLC | C/O OXFORD PROPERTY MANAGEMENT777 E. EISENHOWER PARKWAY SUITE 850 | | | | ANN ARBOR | MI | 48108 | | | First Class Mail on 4/26/2023 |
| LC_008729 | CONCORD CENTERCAL, LLC | 1600 E. FRANKLIN AVE. ATTN: GENERAL COUNSEL | | | | EL SEGUNDO | CA | 90245 | | | First Class Mail on 4/26/2023 |
| LC_000184 | CONCORD CENTERCAL, LLC | ATTN: GENERAL COUNSEL | 1600 E. FRANKLIN AVE. | | | EL SEGUNDO | CA | 90245 | | | First Class Mail on 4/26/2023 |
| LC_008085 | CONCORD INVESTMENT CO | C/O EMMCO CORPORATION3681 S. GREEN ROAD SUITE 201 | | | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_005193 | CONCORD MILLS LP | C/O THE MILLS CORPORATION425 WISCONSIN AVENUE SUITE 500 | | | | CHEVY CHASE | MD | 20815 | | | First Class Mail on 4/26/2023 |
| LC_006385 | CONGRESSIONAL NORTH ASSOCIATES LIMITED PARTNERSHIP | C/O PROPERTY MANAGEMENT ACCOUNT SERVICES, LLC121 CONGRESSIONAL LANE #200 | | | | ROCKVILLE | MD | 20852 | | | First Class Mail on 4/26/2023 |
| LC_005393 | CONGRESSIONAL PLAZA ASSOCIATES, LLC | C/O FEDERAL REALTY INVESTMENT TRUST909 ROSE AVENUE, SUITE 200 ATTN: LEGAL DEPARTMENT | | | | NORTH BETHESDA | MD | 20852 | | | First Class Mail on 4/26/2023 |
| LC_001978 | CONROE MARKET PLACE S.C., L.P. | C/O KIMCO REALTY CORPORATION6060 PIEDMONT ROW DRIVE SOUTH, STE. 200 ATTN: REGIONAL GENERAL COUNSEL | | | | CHARLOTTE | NC | 28287 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_001977 | CONROE MARKETPLACE S.C., L.P. | C/O KIMCO REALTY CORPORATION500 NORTH BROADWAY, SUITE 201 ATTN: REGIONAL GENERAL COUNSEL | | | | JERICHO | NY | 11753 | | | First Class Mail on 4/26/2023 |
| LC_005860 | CONSUMER CENTER PARAMOUNT 1 - 7 LLC | C/O PARAMOUNT NEWCO REALTY ATTN: LEGAL NOTICES1195 RT 70, SUITE 2000 | | | | LAKEWOOD | NJ | 08701 | | | First Class Mail on 4/26/2023 |
| LC_005859 | CONSUMER CENTRE PARAMOUNT 1 LLC, CONSUMER CENTRE PARAMOUNT 2 LLC, CONSUMER CENTRE PARAMOUNT 3 LLC, CONSUMER CENTRE PARAMOUNT 4, LLC, CONSUMER CENTRE PARAMOUNT 5 LLC | CONSUMER CENTRE PARAMOUNT 6 LLC, CONSUMER CENTRE PARAMOUNT 7 LLC | ATTN: LEGAL NOTICES | PARAMOUNT NEWCO REALTY-CONSUMER CENTER | 1195 RT 70, SUITE 2000 | LAKEWOOD | NJ | 08701 | | | First Class Mail on 4/26/2023 |
| LC_003746 | CONTINENTAL 271 FUND, LLC | PETERSON, JEANNE | W134 N8675 EXECUTIVE PARKWAY | | | MENOMONEE FALLS | WI | 53051 | | jpeterson@cproperties.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_009725 | CONTINENTAL 64 FUND LLC | CONTINENTAL PROPERTIES COMPANY, INC.W134 N8675 EXECUTIVE PARKWAY | | | | MENOMONEE FALLS | WI | 53051-3310 | | | First Class Mail on 4/26/2023 |
| LC_001377 | CONTINENTAL PROPERTIES COMPANY INC | BAUTER, SHARON | W 134 N8675 EXECUTIVE PARKWAY | | | MENOMONEE FALLS | WI | 53051 | | sbauter@cproperties.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006708 | COPPERWOOD VILLAGE, LP | 500 NORTH BROADWAY SUITE 201 P.O. BOX 9010 | | | | JERICHO | NY | 11753 | | | First Class Mail on 4/26/2023 |
| LC_002839 | COR EASTERN BOULEVARD COMPANY, LLC | 540 TOWNE DRIVE | | | | FAYETTEVILLE | NY | 13066 | | | First Class Mail on 4/26/2023 |
| LC_001494 | COR HOLT COMPANY LLC | 540 TOWNE DRIVE | | | | FAYETTEVILLE | NY | 13066 | | | First Class Mail on 4/26/2023 |
| LC_001729 | COR ROUTE 3 COMPANY LLC | C/O COR DEVELOPMENT COMPANY540 TOWNE DRIVE | | | | FAYETTEVILLE | NY | 13066 | | | First Class Mail on 4/26/2023 |
| LC_007780 | COR ROUTE 31 COMPANY, LLC | 542 TOWNE DRIVE | | | | FAYETTEVILLE | NY | 13066 | | | First Class Mail on 4/26/2023 |
| LC_002648 | COR VETERANS MEMORIAL DRIVE COMPANY, LLC | GERARDI, JOSEPH | C/O COR DEVELOPMENT GROUP, LLC540 TOWNE DRIVE | | | FAYETTEVILLE | NY | 13066 | | jgerardi@corcompanies.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005811 | CORAL SKY RETAIL LLC | C/O KENNETH R. SILVERMAN1119 VON PHISTER STREET | | | | KEY WEST | FL | 33040 | | | First Class Mail on 4/26/2023 |
| LC_001986 | CORELAND COMPANIES | 17542 E. 17TH STREET SUITE 420 | | | | TUSTIN | CA | 92780 | | | First Class Mail on 4/26/2023 |
| LC_008094 | CORTANA MALL LA LLC | 9103 ALTA DRIVE SUITE 204 | | | | LAS VEGAS | NV | 89145 | | | First Class Mail on 4/26/2023 |
| LC_006928 | CORTLANDT TOWN CENTER LLC | C/O ACADIA REALTY TRUST411 THEODORE FREMD AVENUE, SUITE 300 ATTN: LEGAL DEPT. | | | | RYE | NY | 10580 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_011696 | COSMO-EASTGATE, LTD. | ATTN: ANDY HOFFMAN30201 AURORA ROAD | | | | CLEVELAND | OH | 44139 | | | First Class Mail on 4/26/2023 |
| LC_004834 | COULEE CREEK COMMON LTD. | C/O STRANVILLE GROUP1605 3RD AVE. SOUTH | | | | LETHBRIDGE | AB | T1J 0L1 | CANADA | | First Class Mail on 4/26/2023 |
| LC_005272 | COUSINS PROPERTIES INC. | MCHUGH, STAR | 2500 WINDY RIDGE PKWY, STE 1600 | | | ATLANTA | GA | 30339-5683 | | | First Class Mail on 4/26/2023 |
| LC_007819 | COVENTRY REAL ESTATE ADVISORS | 1 EAST 52ND ST 4TH FL | | | | NEW YORK | NY | 10022 | | | First Class Mail on 4/26/2023 |
| LC_003577 | COX CREEK STATION INC., | 11501 NORTHLAKE DRIVE | | | | CINCINNATI | OH | 45249 | | | First Class Mail on 4/26/2023 |
| LC_004339 | CP LOGISTICS MARSHALL BUILDING 12, LLC | ABBOTT, SCOTT , LANDLORD | C/O PANATTONI DEVELOPMENT COMPANY, INC. | ATTN: SCOTT ABBOTT | 35 MUSIC SQUARE EAST, SUITE 301 | NASHVILLE | TN | 37203 | | sabbott@panattoni.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004340 | CP LOGITRICS MARSHALL BUILDING 12, LLC | C/O PANATTONI DEVELOPMENT COMPANY, INC.7887 E. BELLEVIEW AVE, STE 475 ATTN: LAUREN KERNS | | | | DENVER | CO | 80111 | | | First Class Mail on 4/26/2023 |
| LC_012140 | CP V JLS, LLC | C/O GREYSTAR221 MAIN STREET SUITE 1280 | | | | SAN FRANCISCO | CA | 94105 | | | First Class Mail on 4/26/2023 |
| LC_005276 | CP VENTURE FIVE - AEC LLC | C/O PGIM REAL ESTATE3348 PEACHTREE ROAD, NE, SUITE 1100 ATTN: ASSET MANAGER | | | | ATLANTA | GA | 30326 | | | First Class Mail on 4/26/2023 |
| LC_005277 | CP VENTURE FIVE - AEC LLC | SAPPINGTON, JARRETT, LANDLORD CONTACT | C/O PGIM REAL ESTATE | ATTN: JARRETT SAPPINGTON | 3348 PEACHTREE ROAD, NE | ATLANTA | GA | 30326 | | jarrett.sappington@pgim.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_009898 | CP VENTURE FIVE - AV LLC | C/O LENNAR COMMERCIAL SERVICES, LLC7000 CENTRAL PARKWAY NE, STE. 700 ATTN: LEASE ADMINISTRATOR | | | | ATLANTA | GA | 30328 | | | First Class Mail on 4/26/2023 |
| LC_011838 | CP VENTURE FIVE - AV LLC | C/O PGIM REAL ESTATE ATTN: ASSET MANAGER- THE AVENUE VIERA3350 PEACHTREE RD., SUITE 800 | | | | ATLANTA | GA | 30326 | | | First Class Mail on 4/26/2023 |
| LC_011839 | CP VENTURE FIVE - AV LLC | C/O POAG SHOPPING CENTERS, LLC1770 KIRBY PARKWAY, SUITE 215 ATTN: LEGAL DEPARTMENT | | | | MEMPHIS | TN | 38138 | | | First Class Mail on 4/26/2023 |
| LC_005275 | CP VENTURE FIVE-AEC LLC | RESPRESS, ANIELA, DEFAULT NOTICES | C/O NORTH AMERICAN PROPERTIES-ATLANTA, LTD. | ATTN: SVP OF PROPERTY OPERATIONS | 4475 ROSWELL ROAD, SUITE 1520 | MARIETTA | GA | 30062 | | aniela.respress@naproperties.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005278 | CP VENTURE FIVE-AEC LLC | RIALTO CAPITAL MANAGEMENT AS MANAGER7000 CENTRAL PARKWAY NE SUITE 700 | | | | ATLANTA | GA | 30328 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_011837 | CP VENTURE FIVE-AV LLC | C/O LENNAR COMMERCIAL SERVICES, LLC7000 CENTRAL PARKWAY NE, SUITE 700 ATTN: LEASE ADMISTRATOR | | | | ATLANTA | GA | 30328 | | | First Class Mail on 4/26/2023 |
| LC_001608 | CP VENTURE TWO LLC | GREENBRIER MARKETPLACE C/O CBRE INC. 1802 BAYBERRY CT., SUITE 201 | | | | RICHMOND | VA | 23226 | | | First Class Mail on 4/26/2023 |
| LC_003455 | CP VENTURE TWO LLC | HAMPEL, TERRY | 2500 WINDY RIDGE PARKWAY, SUITE 1600 | | | ATLANTA | GA | 30339 | | | First Class Mail on 4/26/2023 |
| LC_001394 | CP VENTURE TWO, LLC | NORTH POINT MARKETCENTER C/O CBRE, INC.8080 PARK LANE | | | | DALLAS | TX | 75231 | | | First Class Mail on 4/26/2023 |
| LC_009900 | CP VENTURES FIVE - AV LLC | C/O PGIM REAL ESTATE3350 PEACHTREE RD., SUITE 800 ATTN: ASSET MANAGER-THE AVENUE VIERA | | | | ATLANTA | GA | 30326 | | | First Class Mail on 4/26/2023 |
| LC_005812 | CP/IPERS CORAL, LLC | 31500 NORTHWESTERN HIGHWAY SUITE 300 | | | | FARMINGTON HILLS | MI | 48334 | | | First Class Mail on 4/26/2023 |
| LC_006434 | CP/IPERS CORAL, LLC | C/O CLARION PARTNERS 230 PARK AVENUE 12TH FLOOR | | | | NEW YORK | NY | 10169 | | | First Class Mail on 4/26/2023 |
| LC_006435 | CP/IPERS CORAL, LLC | C/O RAMCO-GERSHENSON, INC. 31500 NORTHWESTERN HIGHWAY, SUITE 300 | | | | FARMINGTON HILLS | MI | 48334 | | | First Class Mail on 4/26/2023 |
| LC_007035 | CPC GATEWAY PLAZA, LLC | C/O CORE PROPERTY MGMT, LLCTOWER PLACE 1003340 PEACHTREE ROAD | | | | ATLANTA | GA | 30326 | | | First Class Mail on 4/26/2023 |
| LC_004096 | CPM PARTNERS, LLC | CAPUTA, THOMAS | C/O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD | PO BOX 5020 | NEW HYDE PARK | NY | 11042 | | | First Class Mail on 4/26/2023 |
| LC_004095 | CPM PARTNERS, LLC | PASHCOW, JOEL | 21 FIR DRIVE | | | GREAT NECK | NY | 11024 | | | First Class Mail on 4/26/2023 |
| LC_003511 | CPP RUSHMORE LLC | C/O COLUMBUS PACIFIC PROPERTIES429 SANTA MONICA BLVD SUITE 600 | | | | SANTA MONICA | CA | 90401-3410 | | | First Class Mail on 4/26/2023 |
| LC_003262 | CPT - ARLINGTON HIGHLANDS 1, LP | C/O AEW CAPITAL MANAGEMENT, LPTWO SEAPORT LANE16TH FLOOR | | | | BOSTON | MA | 02210-2021 | | | First Class Mail on 4/26/2023 |
| LC_009475 | CPT ARLINGTON HIGHLANDS 1, LP | C/O FAIRBOURNE PROPERTIES200 SOUTH MICHIGAN AVENUE SUITE 400 | | | | CHICAGO | IL | 60604-2411 | | | First Class Mail on 4/26/2023 |
| LC_003763 | CPT CREEKSIDE TOWN CENTER, LLC | C/O CB RICHARD ELLIS1512 EUREKA ROAD SUITE 100 | | | | ROSEVILLE | CA | 95661 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_006759 | CPT LOUISVILLE I LLC | C/O AEW CAPITAL MANAGEMENT, L.P. TWO SEAPORT LANE 16TH FLOOR | | | | BOSTON | MA | 02210-2021 | | | First Class Mail on 4/26/2023 |
| LC_006760 | CPT LOUISVILLE I, LLC | C/O FAIRBOURNE PROPERTIES, LLC1 EAST WACKER DRIVE SUITE 2900 | | | | CHICAGO | IL | 60601 | | | First Class Mail on 4/26/2023 |
| LC_010267 | CPT SETTLERS MARKET, LLC | C/O ROSENTHAL PROPERTIES, LLC1945 OLD GALLOWS ROAD SUITE 300 | | | | VIENNA | VA | 22182 | | | First Class Mail on 4/26/2023 |
| LC_009260 | CPT STEVENS CREEK CENTRAL, LLC | C/O AEW CAPITAL MANAGEMENTTWO SEAPORT LANE | | | | BOSTON | MA | 02210 | | | First Class Mail on 4/26/2023 |
| LC_010201 | CPT THE LANDING, LLC | C/O VESTAR PROPERTY MANAGEMENT2425 E. CAMELBACK ROAD SUITE 750 | | | | PHOENIX | AZ | 85013 | | | First Class Mail on 4/26/2023 |
| LC_006293 | CR HAGERSTOWN, LLC | C/O CONTINENTAL REALTY CORPORATION1427 CLARKVIEW ROAD SUITE 500 | | | | BALTIMORE | MD | 21209 | | | First Class Mail on 4/26/2023 |
| LC_005082 | CR MOUNT PLEASANT, LLC | C/O CONTINENTAL REALTY CORPORATION1427 CLARKVIEW ROAD SUITE 500 | | | | BALTIMORE | MD | 21209 | | | First Class Mail on 4/26/2023 |
| LC_007208 | CR OAKLAND SQUARE, LLC | SIMPSON, STEPHANIE , LEASE ADMINISTRATION | C/O CONTINENTAL REALTY CORPORATION | 1427 CLARKVIEW ROAD SUITE 500 | | BALTIMORE | MD | 21209 | | ssimpson@crcrealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_009409 | CR WEST ASHLEY, LLC | C/O CONTINENTAL REALTY CORPORATION1427 CLARKVIEW ROAD SUITE 500 | | | | BALTIMORE | MD | 21209 | | | First Class Mail on 4/26/2023 |
| LC_008213 | CR WEST ASHLEY, LLC | MINTER, LISA, LEGAL | C/O CONTINENTAL REALTY CORPORATION | 1427 CLARKVIEW ROAD SUITE 500 | | BALTIMORE | MD | 21209 | | lminter@crcrealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003892 | CRAIG CROSSING 1031, LLC | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | | | First Class Mail on 4/26/2023 |
| LC_006359 | CRCH, LLC | C/O LAW OFFICES OF SARAH JEONG9150 WILSHIRE BLVD., STE. 210 | | | | BEVERLY HILLS | CA | 90212 | | | First Class Mail on 4/26/2023 |
| LC_001758 | CREDI CHATTANOOGA, LLC | 7255 W ARBY AVENUE | | | | LAS VEGAS | NV | 89113 | | | First Class Mail on 4/26/2023 |
| LC_003841 | CREEKSTONE JUBAN I, LLC | DESHOTELS, MELISSA, PROPERTY MANAGER | ATTN: STEPHEN D. KELLER6765 CORPORATE BOULEVARD | | | BATON ROUGE | LA | 70809 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| LC_002211 | CREF X LV CROSSROADS, LLC | C/O BARINGS LLC2321 ROSECRANS AVE., SUITE 4225 ATTN: ASSET MANAGER, CROSSROADS TOWNE CENTER | | | | EL SEGUNDO | CA | 90245 | | | First Class Mail on 4/26/2023 |
| LC_001484 | CRESTVIEW HILLS TOWN CENTER, LLC | C/O JEFFREY R. ANDERSON REAL ESTATE, INC.3825 EDWARDS ROAD SUITE 200 | | | | CINCINNATI | OH | 45209 | | | First Class Mail on 4/26/2023 |
| LC_012261 | CROCKER PARK PHASE III, LLC | C/O ROBERT L. STARK ENTERPRISES | 629 EUCLID AVENUE SUITE 1300 | | | CLEVELAND | OH | 44114 | | | First Class Mail on 4/26/2023 |
| LC_008841 | CROCKER PARK PHASE III, LLC | C/O ROBERT L. STARK ENTERPRISES ATTN: LEGAL DEPARTMENT629 EUCLID AVENUE, SUITE 1300 | | | | CLEVELAND | OH | 44114 | | | First Class Mail on 4/26/2023 |
| LC_008840 | CROCKER PARK PHASE III, LLC | FERENZ, CHRISTEN, LEASING COUNSEL | C/O ROBERT L. STARK ENTERPRISES | 629 EUCLID AVENUE SUITE 1300 | | CLEVELAND | OH | 44114 | | cferenz@starkenterprises.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_012160 | CROSSINGS AT HOBART I LLC | 4300 EAST FIFTH AVENUE | | | | COLUMBUS | OH | 43219 | | | First Class Mail on 4/26/2023 |
| LC_004260 | CROSSPOINT REALTY SERVICES, INC. | 260 CALIFORNIA STREET, 4TH FLOOR | | | | SAN FRANCISCO | CA | 94111 | | | First Class Mail on 4/26/2023 |
| LC_007429 | CROSSROADS CANADA LLC | C/O LARSEN BAKER, LLC6298 EAST GRANT ROAD SUITE 100 | | | | TUCSON | AZ | 85712 | | | First Class Mail on 4/26/2023 |
| LC_004401 | CROSSWINDS ST. PETE, LLC | C/O CAMBRIDGE MANAGEMENT, LLC 3001 WEST BIG BEAVER SUITE 324 | | | | TROY | MI | 48084 | | | First Class Mail on 4/26/2023 |
| LC_004400 | CROSSWINDS ST. PETE, LLC | C/O CAMBRIDGE MANAGEMENT3001 WEST BIG BEAVER ROAD, SUITE 324 | | | | TROY | MI | 48084 | | | First Class Mail on 4/26/2023 |
| LC_011508 | CRUZ PLAZA, LLC | 960 HOLDMEL ROADBUILDING 2 | | | | HOLMDEL | NJ | 07733 | | | First Class Mail on 4/26/2023 |
| LC_002849 | CRYSTAL MALL, LLC | 14200 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | First Class Mail on 4/26/2023 |
| LC_002850 | CRYSTAL MALL, LLC | 850 HARTFORD TURNPIKE ATTN: MALL OFFICE | | | | WATERFORD | CT | 06385 | | | First Class Mail on 4/26/2023 |
| LC_010810 | CRYSTAL MALL, LLC | C/O SPINOSO REAL ESTATE GROUP, LLC112 NORTHERN CONCOURSE ATTN: LEASE ADMINISTRATION | | | | NORTH SYRACUSE | NY | 13212 | | | First Class Mail on 4/26/2023 |
| LC_002558 | CSC CROSS KEYS LP | RIOCAN AMERICA MANAGEMENT LP307 FELLOWSHIP ROAD SUITE 116 | | | | MOUNT LAUREL | NJ | 08054 | | | First Class Mail on 4/26/2023 |
| LC_004504 | CSC TOWNE CROSSING LP | C/O RIOCAN (AMERICA) MANAGEMENT INC.307 FELLOWSHIP ROAD SUITE 116 | | | | MT. LAUREL | NJ | 08054 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_008764 | CSHV WOODLANDS, LP | C/O WULFE MANAGEMENT SERVICES INC.1800 POST OAK BLVD.6 BLVD PLACE, SUITE 400 | | | | HOUSTON | TX | 77056 | | | First Class Mail on 4/26/2023 |
| LC_007615 | CSHV WOODLANDS, LP | LIEB, STEVEN, LANDLORD | C/O FIDELIS REALTY PARTNERS | ATTN: PROPERTY MANAGEMENT | 4500 BISSONNET STREET, SUITE 200 | BELLAIRE | TX | 77401 | | steven.lieb@heitman.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007943 | CSM WEST RIDGE, INC. | CSM PROPERTIES500 WASHINGTON AVENUE SOUTH SUITE 3000 | | | | MINNEAPOLIS | MN | 55415 | | | First Class Mail on 4/26/2023 |
| LC_001598 | CT CENTER S. C., LP | C/O KIMCO REALTY CORPORATION500 NORTH BROADWAY, SUITE 201 ATTN: REGIONAL GENERAL COUNSEL | | | | JERICHO | NY | 11753 | | | First Class Mail on 4/26/2023 |
| LC_001599 | CT CENTER S. C., LP | C/O KIMCO REALTY CORPORATION6060 PIEDMONT ROW DRIVE SOUTH, SUITE 200 ATTN: REGIONAL GENERAL COUNSEL | | | | CHARLOTTE | NC | 28287 | | | First Class Mail on 4/26/2023 |
| LC_002948 | CTC CLEVELAND PROPERTY, LLC | C/O CRAWFORD SQUARE REAL ESTATE ADVISORS2829 2ND AVENUE SOUTH SUITE 310 | | | | BIRMINGHAM | AL | 25233 | | | First Class Mail on 4/26/2023 |
| LC_005641 | CTC PHASE II, LLC | 2 RIGHTER PARKWAY SUITE 301 | | | | WILMINGTON | DE | 19803 | | | First Class Mail on 4/26/2023 |
| LC_010635 | CTS FIDUCIARY, LLC, TRUSTEE, QUAKER RE TRUST | C/O TURTLE ROCK LLC231 WILLOW STREET | | | | YARMOUTHPORT | MA | 02675 | | | First Class Mail on 4/26/2023 |
| LC_010578 | CTS WEST DENNIS ROUTE TWENTY-EIGHT REAL ESTATE LLC | C/O TURTLE ROCK LLC231 WILLOW STREET | | | | YARMOUTHPORT | MA | 02675 | | | First Class Mail on 4/26/2023 |
| LC_002250 | CTW SUPERSTITION GATEWAY WEST, LLC | DEVELOPERS DIVERSIFIED 8098 N. VIA DE NEGOCIO, STE 100 | | | | SCOTTSDALE | AZ | 85258 | | | First Class Mail on 4/26/2023 |
| LC_007651 | CUMBERLAND MALL ASSOCIATES | C/O PREIT SERVICES, LLC200 SOUTH BROAD STREET, 3RD FLOOR | | | | PHILADELPHIA | PA | 19102 | | | First Class Mail on 4/26/2023 |
| LC_001701 | CW CAPITAL ASSET MANAGEMENT LLC | 7501 WISCONSIN AVE SUITE 500 WEST | | | | BETHESDA | MD | 20814 | | | First Class Mail on 4/26/2023 |
| LC_011424 | CW NORTH RIDGE PLAZA LLC | C/O BRIXMOR PROPERTY GROUP 450 LEXINGTON AVENUE, FLOOR 13 ATTN: GENERAL COUNSEL | | | | NEW YORK | NY | 10017 | | | First Class Mail on 4/26/2023 |
| LC_011423 | CW NORTH RIDGE PLAZA LLC | C/O BRIXMOR PROPERTY GROUP200 RIDGE PIKE, SUITE 100 ATTN: VP OF LEGAL SERVICES | | | | CONSHOHOCKEN | PA | 19428 | | | First Class Mail on 4/26/2023 |
| LC_011143 | D & B ASSOCIATES | 2525 EAST BROADWAY BLVD SUITE 111 | | | | TUCSON | AZ | 85716 | | | First Class Mail on 4/26/2023 |
| LC_007505 | D & S PROPERTIES | 1142 S. WINCHESTER BLVD. | | | | SAN JOSE | CA | 95128 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_010594 | D AND C REAL ESTATE TRUST | C/O TURTLE ROCK LLC231 WILLOW STREET | | | | YARMOUTHPORT | MA | 02675 | | | First Class Mail on 4/26/2023 |
| LC_012146 | D.O.T. RIGHT OF WAY AIRSPACE DEVELOPMENT MS 11 | 111 GRAND AVENUE, 13TH FLOOR | | | | OAKLAND | CA | 94612-3771 | | | First Class Mail on 4/26/2023 |
| LC_007361 | DADELAND STATION ASSOC., LTD | GRAND BAY PLAZA2665 S. BAYSHORE DR. SUITE 1200 | | | | COCONUT GROVE | FL | 33133 | | | First Class Mail on 4/26/2023 |
| LC_009838 | DAKOTA UPREIT, LP | 3003 32ND AVENUE SOUTH SUITE 250 ATTN: JIM KNUTSON | | | | FARGO | ND | 58103 | | | First Class Mail on 4/26/2023 |
| LC_012371 | DAKOTA UPREIT, LP | ATTN: JIM KNUTSON | 3003 32ND AVENUE SOUTH SUITE 250 | | | FARGO | ND | 58103 | | | First Class Mail on 4/26/2023 |
| LC_006242 | DALY CITY PARTNERS I, L.P. | C/O SPI HOLDINGS, LLC88 KEARNEY STREET SUITE 1400 | | | | SAN FRANCISCO | CA | 94108 | | | First Class Mail on 4/26/2023 |
| LC_006018 | DALY CITY SERRAMONTE CENTER, LLC | LEASE 80128318 C/O REGENCY CENTERS CORPORATIONONE INDEPENDENT DRIVE, SUITE 114 | | | | JACKSONVILLE | FL | 32202-5019 | | | First Class Mail on 4/26/2023 |
| LC_010406 | DALY CITY SERRAMONTE CENTER, LLC | LEASE 80128319 C/O REGENCY CENTERS CORPORATIONONE INDEPENDENT DRIVE, SUITE 114 | | | | JACKSONVILLE | FL | 32202-5019 | | | First Class Mail on 4/26/2023 |
| LC_004646 | DARTMOUTH CROSSING 2 LIMITED | 2851 JOHN STREET SUITE 1 | | | | MARKHAM | ON | L3R 5R7 | CANADA | | First Class Mail on 4/26/2023 |
| LC_004647 | DARTMOUTH CROSSING 2 LIMITED | 2851 JOHN STREET SUITE ONE | | | | MARKHAM | ON | L3R 5R7 | CANADA | | First Class Mail on 4/26/2023 |
| LC_004648 | DARTMOUTH CROSSING 4 LIMITED | CENTRECORP MANAGEMENT SERVICES LIMITED2851 JOHN STREET SUITE ONE | | | | MARKHAM | ON | L3R 5R7 | CANADA | | First Class Mail on 4/26/2023 |
| LC_011901 | DARTMOUTH MARKETPLACE ASSOCIATES, LLC | C/O PEGASUS LANDING CORPORATION 1800 LAKE PARK DRIVE SUITE 103 | | | | SMYRNA | GA | 30080 | | | First Class Mail on 4/26/2023 |
| LC_008314 | DASL LLC | C/O LINDA HOFFMANS03 PRINCETON ROAD | | | | SAN MATEO | CA | 94402 | | | First Class Mail on 4/26/2023 |
| LC_010282 | DAVEN AVENUE, LLC | 211 EAST 43RD STREET, 25TH FLOOR | | | | NEW YORK | NY | 10017 | | | First Class Mail on 4/26/2023 |
| LC_005106 | DAVENPORT CRG LLC | CUNNINGHAM, MARK, LANDLORD CC | 223 E. STRAWBERRY DRIVE | | | MILL VALLEY | CA | 94941 | | mark@crginvestments.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005107 | DAVENPORT CRG LLC | HAUBENSTRICKER, DIANA, ASSET MANAGER | NAI RUHL COMMERCIAL COMPANY, LLC | ATTN: DIANA HAUBENSTRICKER, ASSET MANAGER | 5111 UTICA RIDGE ROAD | DAVENPORT | IA | 52807 | | dhaubenstricker@ruhlcommercial.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003014 | DAVIS STREET LAND COMPANY OF MISSOURI III LLC | C/O DAVIS STREET LAND COMPANY 624 DAVIS STREET SUITE 200 | | | | EVANSTON | IL | 60201 | | | First Class Mail on 4/26/2023 |
| LC_010005 | DAYTONA MARKETPLACE, LLC | C/O TCII PROPERTY MANAGEMENT, INC.2450 NE MIAMI GARDENS DRIVE SUITE 101 | | | | NORTH MIAMI BEACH | FL | 33180 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_003124 | DAYVILLE PROPERTY DEVELOPMENT LLC | C/O CERUZZI HOLDINGS LLC,1720 POST ROAD,ATTENTION: LEGAL DEPT | | | | FAIRFIELD | CT | 06824 | | | First Class Mail on 4/26/2023 |
| LC_003125 | DAYVILLE PROPERTY DEVELOPMENT, LLC | ATTN. VP PROPERTY OPERATIONS30 SOUTH MERIDIAN STREET, SUITE 1100 | | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail on 4/26/2023 |
| LC_002438 | DC USA OPERATING CO., LLC | STERNECK, STEVEN, LANDLORD | C/O GRID PROPERTIES INC. | 2309 FREDERICK DOUGLASS BOULEVARD | | NEW YORK | NY | 10027 | | ssterneck@gridproperties.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_012407 | DDR BELGATE LP | C/O DDR CORP. | ATTN: GENERAL COUNSEL | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_010220 | DDR BELGATE LP | C/O DDR CORP.3300 ENTERPRISE PARKWAY ATTN: GENERAL COUNSEL | | | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_005505 | DDR CAROLINA PAVILION LP | 3300 ENTERPRISE PARKWAY ATTN: SENIOR VP OF LEASING | | | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_005969 | DDR CAROLINA PAVILION LP | C/O DDR CORP.3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_012268 | DDR CAROLINA PAVILION, LP | 3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_006740 | DDR CORP. | RYAN, LENOR | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | | lryan@ddr.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_010224 | DDR COTSWOLD LLC | C/O DDR CORP.3300 ENTERPRISE PARKWAY ATTN: EXECUTIVE VP, LEASING | | | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_012408 | DDR COTSWOLD LP | C/O SITE CENTERS CORP. | ATTN: EXECUTIVE VP - LEASING | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_010225 | DDR COTSWOLD LP | C/O SITE CENTERS CORP.3300 ENTERPRISE PARKWAY ATTN: EXECUTIVE VP - LEASING | | | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_009204 | DDR CRC LLC | C/O DDR CORP.3300 ENTERPRISE PARKWAY ATTN: EXECUTIVE VP LEASING | | | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_005839 | DDR CREEKSIDE LP | DDR CORP.3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_007999 | DDR CROSS POINTE CENTRE LLC | LEASING, EXECUTIVE | C/O DDRC | ATTN: EXEC VP - LEASING | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_003820 | DDR CROSSROADS CENTER, LLC | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_010089 | DDR DB STONE OAK, L.P. | C/O DDR CORP.3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_006703 | DDR DEL SOL LLC, S.E. | 3300 ENTERPRISE PARKWAY ATTN: EXECUTIVE VP -LEASING | | | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| LC_007707 | DDR DOWNREIT L.L.C. | DEPARTMENT, LEASE | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_004542 | DDR FAMILY CENTERS LP | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_003861 | DDR FAMILY CENTERS LP | C/O HERMES ASSOCIATES, LTD.3300 ENTERPRISE PARKWAY ATTN: EXECUTIVE VP - | | | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_006426 | DDR GRESHAM STATION LLC | 3300 ENTERPRISE PARKWAY ATTN: EXECUTIVE VP - LEASING | | | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_008963 | DDR GRESHAM STATION LLC | C/O DDR CORP.3300 ENTERPRISE PARKWAY ATTN: EXECUTIVE VP LEASING | | | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_003982 | DDR GUILFORD LLC | C/O SITE CENTERS CORP.3300 ENTERPRISE PARKWAY ATTN: SR. VP OF LEASING | | | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_005770 | DDR HENDON NASSAU PARK II LP | C/O SITE CENTERS CORP.3300 ENTERPRISE PARKWAY ATTN: EXECUTIVE VICE PRESIDENT - LEASING | | | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_005771 | DDR HENDON NASSAU PARK II LP | C/O SITE CENTERS CORP.3300 ENTERPRISE PARKWAY ATTN: GENERAL COUNSEL | | | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_012079 | DDR I-DRIVE LLC | 3300 ENTERPRISE PARKWAY ATTN: EXECUTIVE VP - LEASING | | | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_002312 | DDR MCHENRY SQUARE LLC | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION3300 ENTERPRISE PARKWAYATTN.: EXECUTIVE VICE PRESIDENT | | | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_005520 | DDR MDT LAKE BRANDON VILLAGE LLC | 3300 ENTERPRISE PARKWAY ATTN: SENIOR VP OF LEASING | | | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_004543 | DDR MIDVALLEY LLC | COUNSEL | C/O DDRC | ATTN: EXEC VP- LEASING | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_004544 | DDR MIDVALLEY LLC | VP-LEASING, EXECUTIVE | C/O DDRC | ATTN: EXEC VP- LEASING | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_006515 | DDR OHIO OPPORTUNITY II, LLC | C/O DEVELOPERS DIV. REALTY CORP.3300 ENTERPRISE PKWY. | | | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_009586 | DDR POYNER PLACE LP | C/O DDR CORP. ATTN: EXECUTIVE VP3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_008824 | DDR PTC LLC | ATTN: EXECUTIVE VP LEASING3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_005215 | DDR SOUTHEAST LOISDALE, L.L.C. | C/O SITE CENTERS CORP. 3300 ENTERPRISE PARKWAY ATTN: EXECUTIVE VP LEASING | | | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_005690 | DDR SOUTHEAST SNELLVILLE, LLC | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION3300 ENTERPRISE PKWY ATTN: EXEC VP | | | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_007298 | DDR SUNSET HILLS LLC | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION 3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_002766 | DDR TUCSON SPECTRUM II LLC | 3300 ENTERPRISE PARKWAY ATTN: EXECUTIVE VP - LEASING | | | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_010252 | DDR WILLOWBROOK PLAZA LLC | 3300 ENTERPRISE PARKWAY ATTN: EXECUTIVE VP - LEASING | | | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_007289 | DDR WILOWBROOK PLAZA LLC | 3300 ENTERPRISE PARKWAY ATTN: EXECUTIVE VP - LEASING | | | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_003540 | DDR WINTER GARDEN LLC | 3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_010109 | DDR WINTER GARDEN, LLC | 3300 ENTERPRISE PARKWAY ATTN: EXECUTIVE VP LEASING | | | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_012395 | DDR WINTER GARDEN, LLC | ATTN: EXECUTIVE VP LEASING | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_007268 | DDRA MAPLE GROVE CROSSING LLC | 3300 ENTERPRISE PARKWAY ATTN: SENIOR VP - LEASING | | | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_007065 | DDRA TANASBOURNE TOWN CENTER LLC | C/O SITE CENTERS CORP.3300 ENTERPRISE PARKWAY ATTN: GENERAL COUNSEL | | | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_007064 | DDRA TANASBOURNE TOWN CENTER, LLC | C/O SITE CENTERS CORP.3300 ENTERPRISE PARKWAY ATTN: EXECUTIVE VICE PRESIDENT LEASING | | | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_006025 | DDRC GATEWAY LLC | CYNCYNATUS, JERRY | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| LC_010955 | DDRM FAYETTEVILLE PAVILION, LLC | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION3300 ENTERPRISE PARKWAY ATTN: EXEC. VP | | | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_004358 | DDRM OVIEDO PARK CROSSING LLC | SITE CENTERS CORP. ATTN: GENERAL COUNSEL3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_004357 | DDRM OVIEDO PARK CROSSING, LLC | 3300 ENTERPRISE PARKWAY ATTN: SENIOR VP OF LEASING | | | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_005102 | DDRM SPRINGFIELD COMMONS LLC | 3300 ENTERPRISE PARKWAY ATTN: EXECUTIVE V.P. -LEASING | | | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_008629 | DDRM WEST FALLS PLAZA LLC | 3300 ENTERPRISE PARKWAY ATTN: EXECUTIVE VICE PRESIDENT LEASING | | | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_011031 | DDRM WEST FALLS PLAZA LLC | C/O DDR CORP.3300 ENTERPRISE PARKWAY ATTN: EXEC VP-LEASING | | | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_006494 | DDR-SAU WENDOVER PHASE II, L.L.C. | C/O DDR CORP.3300 ENTERPRISE PKWY. ATTN: SR. VP OF ANCHOR STORE LEASING | | | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_005987 | DDRTC BARRETT PAVILION LLC | C/O DDR CORP.3300 ENTERPRISE PARKWAY ATTN: EXEC. VP | | | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_007398 | DDRTC BELLEVUE PLACE SC LLC | BOAN, RYAN, NUVEEN CONTACT | C/O NUVEEN REAL ESTATE8500 ANDREW CARNEGIE BLVD. | | | CHARLOTTE | NC | 28262 | | ryan.boan@nuveen.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007397 | DDRTC BELLEVUE PLACE SC LLC | COUNSEL | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_004204 | DDRTC BOYNTON COMMONS LLC | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION 3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_005561 | DDRTC COLUMBIANA STATION I LLC | C/O NUVEEN REAL ESTATE8500 ANDREW CARNEGIE BOULEVARD ATTN: SOUTHEAST HEAD, RETAIL | | | | CHARLOTTE | NC | 28262 | | | First Class Mail on 4/26/2023 |
| LC_005560 | DDRTC COLUMBIANA STATION I, LLC | C/O COLLETT COMMERCIAL, LLCPO BOX 36799 | | | | CHARLOTTE | NC | 28236-6799 | | | First Class Mail on 4/26/2023 |
| LC_006659 | DDRTC CREEKS AT VIRGINIA CENTER LLC | BOAN, RYAN, NUVEEN CONTACT | C/O NUVEEN REAL ESTATE8500 ANDREW CARNEGIE BLVD. | | | CHARLOTTE | NC | 28262 | | ryan.boan@nuveen.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006657 | DDRTC CREEKS AT VIRGINIA CENTER LLC | C/O CBRE, INC.1802 BAYBERRY COURT SUITE 201 | | | | RICHMOND | VA | 23226 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| LC_006658 | DDRTC CREEKS AT VIRGINIA CENTER LLC | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_006777 | DDRTC EISENHOWER CROSSING LLC | BOAN, RYAN, NUVEEN CONTACT | C/O NUVEEN REAL ESTATE8500 ANDREW CARNEGIE BLVD. | | | CHARLOTTE | NC | 28262 | | ryan.boan@nuveen.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006776 | DDRTC EISENHOWER CROSSING LLC | C/O CBRE, INC.192 TECHNOLOGY PARKWAY #130 | | | | PEACHTREE CORNERS | GA | 30092 | | | First Class Mail on 4/26/2023 |
| LC_007888 | DDRTC FAYETTE PAVILION I AND II LLC | BOAN, RYAN, NUVEEN CONTACT | C/O NUVEEN REAL ESTATE | ATTN: STEVE DEMARAS | 8500 ANDREW CARNEGIE BLVD. | CHARLOTTE | NC | 28262 | | ryan.boan@nuveen.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007887 | DDRTC FAYETTE PAVILION I AND II LLC | C/O CRAWFORD SQUARE REAL ESTATE ADVISORS1175 PEACHTREE ST. NE SUITE 1000 | | | | ATLANTA | GA | 30361 | | | First Class Mail on 4/26/2023 |
| LC_007886 | DDRTC FAYETTE PAVILION I AND II, LLC | C/O CRAWFORD REAL ESTATE ADVISORS ATTN: STEVE CHRIMES2700 2ND AVENUE SOUTH, SUITE 200 | | | | BIRMINGHAM | AL | 35233 | | | First Class Mail on 4/26/2023 |
| LC_008889 | DDRTC HERITAGE PAVILION LLC | ATTN: STEVE CHRIMESCRAWFORD REAL ESTATE ADVISORS2700 2ND AVENUE SOUTH, SUITE 200 | | | | BIRMINGHAM | AL | 35233 | | | First Class Mail on 4/26/2023 |
| LC_008888 | DDRTC HERITAGE PAVILION LLC | BOAN, RYAN, NUVEEN CONTACT | C/O NUVEEN REAL ESTATE | ATTN: STEVE DEMARAS | 8500 ANDREW CARNEGIE BLVD. | CHARLOTTE | NC | 28262 | | ryan.boan@nuveen.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_008887 | DDRTC HERITAGE PAVILION LLC | C/O CRAWFORD SQUARE REAL ESTATE ADVISORS1175 PEACHTREE ST., NE SUITE 1000 | | | | ATLANTA | GA | 30361 | | | First Class Mail on 4/26/2023 |
| LC_009170 | DDRTC MARKETPLACE AT MILL CREEK LLC | BOAN, RYAN, NUVEEN CONTACT | C/O NUVEEN REAL ESTATE | ATTN: STEVE DEMARAS | 8500 ANDREW CARNEGIE BLVD. | CHARLOTTE | NC | 28262 | | ryan.boan@nuveen.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_009169 | DDRTC MARKETPLACE AT MILL CREEK LLC | C/O CRAWFORD SQUARE REAL ESTATE ADVISORS1175 PEACHTREE ST., NE SUITE 1000 | | | | ATLANTA | GA | 30361 | | | First Class Mail on 4/26/2023 |
| LC_012297 | DDRTC MARKETPLACE AT MILL CREEK LLC | C/O NUVEEN REAL ESTATE | ATTN: STEVE DEMARAS | 8500 ANDREW CARNEGIE BLVD. | | CHARLOTTE | NC | 28262 | | | First Class Mail on 4/26/2023 |
| LC_009171 | DDRTC MARKETPLACE AT MILL CREEK, LLC | ATTN: STEVE CHRIMESCRAWFORD SQUARE REAL ESTATE ADVISORS2700 2ND AVENUE SOUTH, SUITE 200 | | | | BIRMINGHAM | AL | 35233 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_005162 | DDRTC MARKETPLACE AT MILL CREEK, LLC | CRAWFORD SQUARE REAL ESTATE ADVISORS2700 2ND AVENUE SOUTH, SUITE 200 ATTN: STEVE CHRIMES | | | | BIRMINGHAM | AL | 35233 | | | First Class Mail on 4/26/2023 |
| LC_009154 | DDRTC RIVER RIDGE LLC | C/O CRAWFORD SQUARE REAL ESTATE ADVISORS2700 2ND AVENUE SOUTH SUITE 200 | | | | BIRMINGHAM | AL | 35233 | | | First Class Mail on 4/26/2023 |
| LC_009155 | DDRTC RIVER RIDGE LLC | C/O NUVEEN REAL ESTATE8500 ANDREW CARNEGIE BLVD. | | | | CHARLOTTE | NC | 28262 | | | First Class Mail on 4/26/2023 |
| LC_007081 | DDRTC SYCAMORE COMMONS LLC | NOTICE, LEGAL | C/O DEVELOPERS DIVERSIFIED REALTY CORPORTION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_007482 | DDRTC VILLAGE CROSSING LLC | BOAN, RYAN, NUVEEN CONTACT | C/O NUVEEN REAL ESTATE730 THIRD AVENUE | | | NEW YORK | NY | 10017 | | ryan.boan@nuveen.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007481 | DDRTC VILLAGE CROSSING LLC | C/O FAIRBOURNE PROPERTIES, LLC200 SOUTH MICHIGAN AVENUE SUITE 400 | | | | CHICAGO | IL | 60604 | | | First Class Mail on 4/26/2023 |
| LC_007483 | DDRTC VILLAGE CROSSING LLC | C/O TEACHERS INSURANCE & ANNUITY ASSOCIATION OF AMERICA730 THIRD AVENUE SUITE 2A | | | | NEW YORK | NY | 10017-3207 | | | First Class Mail on 4/26/2023 |
| LC_007338 | DDRTC WARD'S CROSSING LLC | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_006374 | DDRTC WATERFRON MARKETPLACE LLC | PRESIDENT, EXECUTIVE | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_003669 | DDRTC WESTSIDE CENTRE LLC | KINSEY, SUSIE | C/O DVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_009309 | DDRTC WINSLOW BAY COMMONS LLC | C/O COLLETT COMMERCIAL, LLCPO BOX 36799 | | | | CHARLOTTE | NC | 28236-6799 | | | First Class Mail on 4/26/2023 |
| LC_009310 | DDRTC WINSLOW BAY COMMONS LLC | BOAN, RYAN, NUVEEN CONTACT | C/O NUVEEN REAL ESTATE8500 ANDREW CARNEGIE BLVD. | | | CHARLOTTE | NC | 28262 | | ryan.boan@nuveen.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_012312 | DDRTC WINSILOW BAY COMMONS LLC | C/O NUVEEN REAL ESTATE | 8500 ANDREW CARNEGIE BLVD. | | | CHARLOTTE | NC | 28262 | | | First Class Mail on 4/26/2023 |
| LC_009094 | DE VOP, LLC | 1299 OCEAN AVENUE SUITE 1000 ATTN: DIRECTOR OF PROPERTY MANAGEMENT | | | | SANTA MONICA | CA | 90401 | | | First Class Mail on 4/26/2023 |
| LC_000328 | DE VOP, LLC | ATTN: DIRECTOR OF PROPERTY MANAGEMENT | 1299 OCEAN AVENUE SUITE 1000 | | | SANTA MONICA | CA | 90401 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_002212 | DECATUR & CENTENNIAL LLC | ATTN: STACY M. RUSH2320 PASEO DEL PRADOBUILDING B, SUITE 102 | | | | LAS VEGAS | NV | 89102 | | | First Class Mail on 4/26/2023 |
| LC_003856 | DECATUR MALL, LLC | ATTN: JAMES M. HULL C/O HULL PROPERTY GROUP, LLC1190 INTERSTATE PARKWAY | | | | AUGUSTA | GA | 30909 | | | First Class Mail on 4/26/2023 |
| LC_001470 | DECATUR REALTY LLC | 10689N. PENNSYLVANIA ST SUITE 100 | | | | INDIANAPOLIS | IN | 46280 | | | First Class Mail on 4/26/2023 |
| LC_008714 | DECATUR REALTY LLC | C/O SANDOR DEVELOPMENT10689 PENNSYLVANIA STREET SUITE 100 | | | | INDIANAPOLIS | IN | 46280 | | | First Class Mail on 4/26/2023 |
| LC_001786 | DEDHAM REAL ESTATE DEVELOPMENT TRUST | SPIEGEL, DAVID , LANDLORD | C/O DEDHAM REAL ESTATE DEVELOPMENT, LLCPO BOX 890 | | | NORWOOD | MA | 02062 | | david@cmiprop.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_001785 | DEDHAM REAL ESTATE DEVELOPMENT TRUST | SPIEGEL, DAVID , LANDLORD OWNER | C/O DEDHAM REAL ESTATE DEVELOPMENT, LLCPO BOX 890 | | | NORWOOD | MA | 02062 | | david@cmiprop.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_011153 | DEERFIELD TOWN CENTER HOLDING COMPANY - 2031 | CUNNINGHAM, JAMES | C/O CASTO ATTN: LEGAL DEPT. | 250 CIVIC CENTER DRIVE, SUITE 500 | | COLUMBUS | OH | 43215 | | jcunningham@castoinfo.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_010673 | DELAWARE CHRISTMAS TREE SHOPS PLAZA, LLC | C/O KEYPOINT PARTNERS, LLCONE VAN DE GRAAFF DRIVE SUITE 402 | | | | BURLINGTON | MA | 01803 | | | First Class Mail on 4/26/2023 |
| LC_010654 | DELAWARE HALE ROAD PLAZA, LLC | C/O KEYPOINT PARTNERS, LLCONE VAN DE GRAAFF DRIVE SUITE 402 | | | | BURLINGTON | MA | 01803 | | | First Class Mail on 4/26/2023 |
| LC_001780 | DELCO DEVELOPMENT LLC | DELCO LLC200 CAMPBELL DRIVE SUITE 200 | | | | WILLINGBORO | NJ | 08046 | | | First Class Mail on 4/26/2023 |
| LC_012320 | DELLACAVA/TEBO DEVELOPMENT CO., LLC | 3111 28TH STREET | | | | BOULDER | CO | 80301 | | | First Class Mail on 4/26/2023 |
| LC_007862 | DELTA & DELTA REALTY TRUST | DELTA MB LLC875 EAST STREET | | | | TEWKSBURY | MA | 07876 | | | First Class Mail on 4/26/2023 |
| LC_011887 | DEMOULAS SUPER MARKETS, INC. | SEIDL, ROBYN, PROPERTY MANAGER | 875 EAST STREET | | | TEWKSBURY | MA | 01876 | | rseidl@demoulasmarketbasket.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002651 | DENTONS SIROTE PC | STEVEN BRICKMAN, ESQ.2311 HIGHLAND AVENUE SOUTH | | | | BIRMINGHAM | AL | 32505 | | | First Class Mail on 4/26/2023 |
| LC_003779 | DENVER WEST VILLAGE INC. | STEVENSON, GREGORY | 1515 ARAPAHOE STREET, SUITE 1545 | | | DENVER | CO | 80202 | | | First Class Mail on 4/26/2023 |
| LC_010159 | DENVER WEST VILLAGE, L.P. | C/O SIMON PROPERTY GROUP225 WEST WASHINGTON STREET | | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail on 4/26/2023 |
| LC_003780 | DENVER WEST VLLAGE, L.P. | C/O SIMON PROPERTY GROUP225 WEST WASHINGTON STREET ATTN: SVP SPECIALTY DEVELOPMENT | | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_012101 | DEVELOPERS DIVERSIFIED REALTY CORP. | LADENDORF, MATT | 11808 N. TATUM BLVD., #123 | | | PHOENIX | AZ | 85028 | | matt@dpcre.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_012102 | DEVELOPERS DIVERSIFIED REALTY CORP. | SMITH, GREG | 11808 N. TATUM BLVD., #123 | | | PHOENIX | AZ | 85028 | | | First Class Mail on 4/26/2023 |
| LC_007692 | DEWCOM, LLC | ATTN: LEGAL DEPT.7978 COOPER CREEK BLVD. SUITE 100 | | | | UNIVERSITY PARK | FL | 34201 | | | First Class Mail on 4/26/2023 |
| LC_001717 | DFG-BBB MONROE LLC | DEVONSHIRE OPERATING PARTNERSHIP LP10100 WATERVILLE STREET | | | | WHITEHOUSE | OH | 43571 | | | First Class Mail on 4/26/2023 |
| LC_006808 | DFG-FELCH STREET, LLC | 10100 WATERVILLE STREET | | | | WHITEHOUSE | OH | 43571 | | | First Class Mail on 4/26/2023 |
| LC_010506 | DFW LEWISVILLE PARTNERS GP | C/O MAJESTIC REALTY CO.13191 CROSSROADS PARKWAY NORTH SUITE 225 | | | | CITY OF INDUSTRY | CA | 91746 | | | First Class Mail on 4/26/2023 |
| LC_002433 | DIAMOND RIDGE DEVELOPMENT LLC | 48900 MILMONT DRIVE | | | | FREMONT | CA | 94538 | | | First Class Mail on 4/26/2023 |
| LC_011383 | DICKMAN & CHERNOTSKY | 173 ROUTE 46 | | | | ROCKAWAY | NJ | 07866 | | | First Class Mail on 4/26/2023 |
| LC_003768 | DIERBERGS OSAGE BEACH, LLC | 16690 SWINGLEY RIDGE ROAD ATTN: JERRY EBEST | | | | CHESTERFIELD | MO | 63017 | | | First Class Mail on 4/26/2023 |
| LC_007118 | DILLON RIDGE MARKETPLACE III, LLC | C/O MILLER REAL ESTATE INVESTMENTS6900 E. BELLEVIEW AVE., SUITE 300 | | | | GREENWOOD | CO | 80111 | | | First Class Mail on 4/26/2023 |
| LC_003095 | DIRECT HOLDINGS, LLC | 12221 MERIT DRIVE SUITE 1220 ATTN: NORINE BOWEN | | | | DALLAS | TX | 75251 | | | First Class Mail on 4/26/2023 |
| LC_002391 | DJB NO. 23, LP | REGENCY CENTERS CORPORATION ATTN: MARC NIESE8044 MONTGOMERY RD., SUITE 520 | | | | CINCINNATI | OH | 45236 | | | First Class Mail on 4/26/2023 |
| LC_002392 | DJB NO: 23 L.P. | WADSWORTH CROSSING | C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE, SUITE 114, | | JACKSONVILLE | FL | 32202 | | | First Class Mail on 4/26/2023 |
| LC_005150 | DJD PARTNERS 10, LLC | 706 SECOND AVENUE SOUTH SUITE 100 | | | | MINNEAPOLIS | MN | 55402 | | | First Class Mail on 4/26/2023 |
| LC_010165 | DLC MANAGEMENT CORP. | 565 TAXTER ROAD SUITE 400 | | | | ELMSFORD | NY | 10523 | | | First Class Mail on 4/26/2023 |
| LC_008282 | DMP CP PLAZA, LLC | MARTINI, BRIAN, OWNERS REPRESENTATIVE | C/O DMP PROPERTIES | 250 NEWPORT CENTER DRIVE SUITE 300 | | NEWPORT BEACH | CA | 92660 | | brian@dmpproperties.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003826 | DOLLINGER - WESTLAKE ASSOCIATES | DOLLINGER, DAVE, LANDLORD | 555 TWIN DOLPHIN DRIVE, SUITE 600 | | | REDWOOD CITY | CA | 94065 | | dave@dollingerproperties.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003825 | DOLLINGER - WESTLAKE ASSOCIATES | GROVER, KIM, CONTROLLER | 555 TWIN DOLPHIN DRIVE, SUITE 600 | | | REDWOOD CITY | CA | 94065 | | kim@dollingerproperties.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_011751 | DOLLINGER-VENTURA ASSOCIATES | DOLLINGER, DAVE, LANDLORD | 555 TWIN DOLPHIN DRIVE, SUITE 600 | | | REDWOOD CITY | CA | 94065 | | dave@dollingerproperties.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_003764 | DONAHUE SCHRIBER ASSET MANAGEMENT CORP. | BEAMER, SHERYL | C/O CREEKSIDEPO BOX 301107 | | | LOS ANGELES | CA | 90030-1107 | | sbeamer@dsrg.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_012378 | DONAHUE SCHRIBER REALTY | 200 EAST BAKER STREET SUITE 100 | | | | COSTA MESA | CA | 92626 | | | First Class Mail on 4/26/2023 |
| LC_002077 | DONAHUE SCHRIBER REALTY GROUP | C/O FIRST WASHINGTON REALTY, INC. | ATTN: HENRY AVILA/KEIZER STATION I&II | 200 E. BAKER STREET, SUITE 100 | | COSTA MESA | CA | 92626 | | | First Class Mail on 4/26/2023 |
| LC_002078 | DONAHUE SCHRIBER REALTY GROUP, L.P. | C/O FIRST WASHINGTON REALTY, INC. | ATTN: GENERAL COUNSEL/KEIZER STATION I&II | 7200 WISCONSIN AVENUE, SUITE 600 | | BETHESDA | MD | 20814 | | | First Class Mail on 4/26/2023 |
| LC_009959 | DONAHUE SCHRIBER REALTY GROUP, LP | 200 E. BAKER STREET SUITE 100 | | | | COSTA MESA | CA | 92626 | | | First Class Mail on 4/26/2023 |
| LC_009526 | DONAHUE SCHRIBER REALTY GROUP, LP | 200 EAST BAKER STREET, SUITE 100 | | | | COSTA MESA | CA | 92626 | | | First Class Mail on 4/26/2023 |
| LC_005019 | DONG KOO KIM & JONG OK KIM TRUSTEES OF THE DONG KOO KIM & | ADDRESS ON FILE | | | | | | | | | First Class Mail on 4/26/2023 |
| LC_003143 | DORICH - VIDOVICH PARTNERSHIP | VIDOVICH, JOHN, LANDLORD | 960 N SAN ANTONIO RD 114 | | | LOS ALTOS | CA | 94022 | | | First Class Mail on 4/26/2023 |
| LC_002483 | DOTHAN PAVILION GROUP, LLC | ATTN: SCOTT MARCUM13 HIDDEN GLEN WAY | | | | DOTHAN | AL | 36303 | | | First Class Mail on 4/26/2023 |
| LC_009095 | DOUGLAS EMMETT 2014, LLC | DOUGLAS EMMETT MANAGEMENT1299 OCEAN AVENUE SUITE 1000 | | | | SANTA MONICA | CA | 90401 | | | First Class Mail on 4/26/2023 |
| LC_009050 | DOWNTOWN WOODINVILLE, L.L.C. | C/O TRF PACIFIC LLC2620 SECOND AVENUE SUITE 100 | | | | SEATTLE | WA | 98121 | | | First Class Mail on 4/26/2023 |
| LC_010524 | DP PARTNERS | STEVENS, LANA | 1200 FINANCIAL BLVD | | | RENO | NV | 89502 | | lstevens@partnerwithdp.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003077 | DPEG FOUNTAINS, LP | FOR THE BENEFIT OF ARGENTIC REAL ESTATE FINANCE LLC1455 HIGHWAY 6, SUITE B | | | | SUGAR LAND | TX | 77478 | | | First Class Mail on 4/26/2023 |
| LC_006123 | DPEG FOUNTAINS, LP | VELANI, INNARA, LEASING ASSOCIATE | 1455 HIGHWAY 6 SUITE B | | | SUGAR LAND | TX | 77478 | | leasing@dhananipeg.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005211 | DREAMLAND OF ASHEVILLE ASSOCIATES, LLC | TKG MANAGEMENT, INC.211 NORTH STADIUM BOULEVARD SUITE 201 | | | | COLUMBIA | MO | 65203 | | | First Class Mail on 4/26/2023 |
| LC_002959 | DRP MARKET HEIGHTS PROPERTY OWNER, LLC | 5310 HARVEST HILL ROAD SUITE 250 | | | | DALLAS | TX | 75230 | | | First Class Mail on 4/26/2023 |
| LC_003097 | DRP TULSA HILLS PROPERTY OWNER, LLC | 12221 MERIT DRIVE SUITE 1220 | | | | DALLAS | TX | 75251 | | | First Class Mail on 4/26/2023 |
| LC_005702 | DS PROPERTIES 18 LP | C/O FIRST WASHINGTON REALTY, INC. | ATTN: GENERAL COUNSEL/LAGUNA CROSSROADS CENTER | 7200 WISCONSIN AVENUE, SUITE 600 | | BETHESDA | MD | 20814 | | | First Class Mail on 4/26/2023 |
| LC_005701 | DS PROPERTIES 18 LP | C/O FIRST WASHINGTON REALTY, INC. | ATTN: HENRY AVILA.LAGUNA CROSSROADS | 200 EAST BAKER STREET, SUITE 100 | | COSTA MESA | CA | 92626 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_008043 | DS TOWN & COUNTRY, LLC | 200 EAST BAKER ST. SUITE 100 ATTN: ASSET MGMT. | | | | COSTA MESA | CA | 92626 | | | First Class Mail on 4/26/2023 |
| LC_009587 | DT POYNER PLACE LP | 3300 ENTERPRISE PARKWAY ATTN: EXECUTIVE VICE PRESIDENT-LEASING | | | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_012343 | DT POYNER PLACE LP | ATTN: EXECUTIVE VICE PRESIDENT-LEASING | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_006973 | DT UNIVERSITY CENTRE LP | 3300 ENTERPRISE PARKWAY ATTN: EXECUTIVE VICE PRESIDENT-LEASING | | | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_002251 | DTD DEVCO 8W, LLC | C/O DESERT TROON COMPANIES 7669 E. PINNACLE PEAK ROAD, SUITE 250 | | | | SCOTTSDALE | AZ | 85255 | | | First Class Mail on 4/26/2023 |
| LC_002252 | DTL-SGW LLC & DTR1C-SGW LLC | C/O TROON MANAGEMENT COMPANY7669 E. PINNACLE PEAK ROAD, STE. 250 | | | | SCOTTSDALE | AZ | 85255 | | | First Class Mail on 4/26/2023 |
| LC_007721 | DTS PROPERTIES LLC | C/O RMS PROPERTIES INC.1111 PLAZA DRIVE SUITE 200 | | | | SCHAUMBURG | IL | 60173 | | | First Class Mail on 4/26/2023 |
| LC_004052 | DUAL REALTY LLC | C/O JENEL MANAGEMENT CORP.275 MADISON AVENUE SUITE 1100 | | | | NEW YORK | NY | 10016 | | | First Class Mail on 4/26/2023 |
| LC_011680 | DULUTH (GWINNETT) SSR, LLC | C/O RIVERCREST REALTY ASSOCIATES, LLC8816 SIX FORKS ROAD, SUITE 201 | | | | RALEIGH | NC | 27615 | | | First Class Mail on 4/26/2023 |
| LC_003433 | DURANGO MALL LLC | 800 S. CAMINO DEL RIO ATTN: MANAGEMENT OFFICE | | | | DURANGO | CO | 81301 | | | First Class Mail on 4/26/2023 |
| LC_001837 | E & A NORTHEAST LIMITED PARTNERSHIP | C/O EDENS & AVANT ATTN: LEGAL DEPARTMENT1221 MAIN STREET, SUITE 1000 | | | | COLUMBIA | SC | 29201 | | | First Class Mail on 4/26/2023 |
| LC_006078 | E&A/I&G SIMSBURY COMMONS LIMITED PARTNERSHIP | 1221 MAIN STREET SUITE 1000 | | | | COLUMBIA | SC | 29201 | | | First Class Mail on 4/26/2023 |
| LC_007273 | EAGAN PROMENADE, INC. | INVESCO REAL ESTATE | 2001 ROSS AVENUE SUITE 3400 | | | DALLAS | TX | 75201 | | | First Class Mail on 4/26/2023 |
| LC_004985 | EAGER ROAD ASSOCIATES WEST, LLC | C/O DCM MANAGEMENT COMPANY8300 EAGER ROAD SUITE 601 | | | | ST. LOUIS | MO | 63144 | | | First Class Mail on 4/26/2023 |
| LC_002213 | EAGLE CROSSROADS CENTER 2, LLC | C/O MDL GROUP3065 SOUTH JONES BLVD., SUITE 201 | | | | LAS VEGAS | NV | 89146 | | | First Class Mail on 4/26/2023 |
| LC_006520 | EAST 60TH ST. ASSOCIATES, LP | C/O THE BRODSKY ORGANIZATION ATTN:DANIEL J. BRODSKY400 WEST 59TH STREET | | | | NEW YORK | NY | 10019 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_002902 | EAST CHASE PROPERTIES, LLC | HAUPPAUGE PROPERTIES LLC | 1975 HEMPSTEAD TPKE., 309 | | | EAST MEADOW | NY | 11554 | | | First Class Mail on 4/26/2023 |
| LC_003878 | EAST COUNTY SQUARE ASSOCIATES, L.P., | 12625 HIGH BLUFF DRIVE, SUITE 304 | | | | SAN DIEGO | CA | 92130 | | | First Class Mail on 4/26/2023 |
| LC_002901 | EASTCHASE MARKET CENTER, LLC | C/O JIM WILSON & ASSOCIATES, LLC2660 EASTCHASE LANE, STE 100 | | | | MONTGOMERY | AL | 36117 | | | First Class Mail on 4/26/2023 |
| LC_003960 | EASTERN SHORE CENTRE LC, LLC AND SCHILLECI DEL CO | KRAFT, MARK | C/O EASTERN SHORE CENTRE LC, LLC | 30500 STATE HIGHWAY 181 SUITE 451 | | SPANISH FORT | AL | 36527 | | mkraft@easternshorecentre.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_009671 | EASTERN SHORE PLAZA, LLC | 701 NORTH POST OAK ROAD, SUITE 210 | | | | HOUSTON | TX | 77024 | | | First Class Mail on 4/26/2023 |
| LC_006224 | EASTGATE CENTER PROPCO, L.L.C. | C/O CENTENNIAL ADVISORY SERVICES, LLC | ATTN: CHIEF OPERATING OFFICER | 8750 N. CENTRAL EXPRESSWAY, SUITE 1740 | | DALLAS | TX | 75231 | | | First Class Mail on 4/26/2023 |
| LC_006223 | EASTGATE CENTER PROPCO, L.L.C. | C/O CENTENNIAL ADVISORY SERVICES, LLC | ATTN: LEASE ADMINISTRATION | 2200 MAGNOLIA AVENUE SOUTH, SUITE 101 | | BIRMINGHAM | AL | 35205 | | | First Class Mail on 4/26/2023 |
| LC_004520 | EASTON MARKET LIMITED LIABILITY COMPANY | 3300 ENTERPRISE PARKWAY ATTN: SENIOR VP OF LEASING | | | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_005440 | EASTON MARKET LIMITED LIABILITY COMPANY | C/O DEVELOPERS DIVERSIFIED REALTY COROCRATION3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_004521 | EASTON MARKET LIMITED LIABILITY COMPANY | SITE CENTERS CORP. ATTN: GENERAL COUNSEL3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_008881 | EASTON MARKET LLC | C/O SITE CENTERS CORP.3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_002715 | EASTRIDGE MALL REALTY HOLDING LLC | KOHAN RETAIL INVESTMENT GROUP1010 NORTHERN BOULEVARD SUITE 212 | | | | GREAT NECK | NY | 11021 | | | First Class Mail on 4/26/2023 |
| LC_001782 | EASTRIDGE SHOPPING CENTER L.L.C. | 110 NORTH WACKER | | | | CHICAGO | IL | 60606 | | | First Class Mail on 4/26/2023 |
| LC_007443 | EAT-1807, LLC | C/O LAMAR COMPANIES 695 US ROUTE 46 SUITE 210 | | | | FAIRFIELD | NJ | 07004 | | | First Class Mail on 4/26/2023 |
| LC_010418 | EDENS CENTER ASSOCIATES | C/O JOSEPH FREED AND ASSOCIATES, LLC11 EAST MADISON STREET, SUITE L100 ATTN: LEGAL DEPARTMENT | | | | CHICAGO | IL | 60602-4574 | | | First Class Mail on 4/26/2023 |
| LC_010419 | EDENS PLAZA SC OWNER LLC | C/O WS ASSET MANAGEMENT, INC. 33 BOYLSTON STREET SUITE 3000 | | | | CHESTNUT HILL | MA | 02467 | | | First Class Mail on 4/26/2023 |
| LC_001205 | EDGEWOOD RETAIL LLC | C/O NORTH AMERICAN DEVELOPMENT GROUP360 SOUTH ROSEMARY AVENUE SUITE 400 | | | | WEST PALM BEACH | FL | 33401 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List

Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_011998 | EDISON ADTX001 LLC | BEAR, HEATHER, LANDLORD | EDISON PORTFOLIO OWNER LLC | OAK STREET REAL ESTATE CAPITAL | 125 S WACKER DRIVE, SUITE 1220 | CHICAGO | IL | 60606 | | bear@oakstreetrec.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_011999 | EDISON ADTX001 LLC | TANG, AMY, LANDLORD | EDISON PORTFOLIO OWNER LLC | OAK STREET REAL ESTATE CAPITAL | 125 S WACKER DRIVE, SUITE 1220 | CHICAGO | IL | 60606 | | tang@oakstreetrec.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006899 | EDISON BACA001 LLC | BEAR, HEATHER, LANDLORD | EDISON PORTFOLIO OWNER LLC | OAK STREET REAL ESTATE CAPITAL | 125 S WACKER DRIVE, SUITE 1220 | CHICAGO | IL | 60606 | | bear@oakstreetrec.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006900 | EDISON BACA001 LLC | TANG, AMY, LANDLORD | EDISON PORTFOLIO OWNER LLC | OAK STREET REAL ESTATE CAPITAL | 125 S WACKER DRIVE, SUITE 1220 | CHICAGO | IL | 60606 | | tang@oakstreetrec.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004189 | EDISON BRMA001 LLC | BEAR, HEATHER, LANDLORD | OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | | heather.bear@blueowl.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004190 | EDISON BRMA001 LLC | WIDES, DREW, LANDLORD | OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | | drew.wides@blueowl.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005723 | EDISON BRMA002 LLC | BEAR, HEATHER , LANDLORD, OAK STREET | INVESTMENT GRADE NET LEASE FUND SERIES 2021-1 | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MGMT 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | | heather.bear@blueowl.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005725 | EDISON BRMA002 LLC | BEAR, HEATHER, LANDLORD | OAK STREET REAL ESTATE CAPITAL FUND IV MA SUB LLC | OAK STREET REAL ESTATE CAPITAL | 125 S WACKER DRIVE, SUITE 1220 | CHICAGO | IL | 60606 | | bear@oakstreetrec.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005726 | EDISON BRMA002 LLC | TANG, AMY, LANDLORD | OAK STREET REAL ESTATE CAPITAL FUND IV MA SUB LLC | OAK STREET REAL ESTATE CAPITAL | 125 S WACKER DRIVE, SUITE 1220 | CHICAGO | IL | 60606 | | Tang@oakstreerec.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005724 | EDISON BRMA002 LLC | WIDES, DREW, LANDLORD, OAK STREET | INVESTMENT GRADE NET LEASE FUND SERIES 2021-1 | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MGMT 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | | drew.wides@blueowl.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_011610 | EDISON DENJ001 LLC | BEAR, HEATHER, LANDLORD | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | | heather.bear@blueowl.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_011611 | EDISON DENJ001 LLC | WIDES, DREW, LANDLORD | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | | drew.wides@blueowl.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004271 | EDISON EHNJ001 LLC | BEAR, HEATHER, LANDLORD | OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | | heather.bear@blueowl.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004270 | EDISON EHNJ001 LLC | WIDES, DREW, ASSOCIATE | OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | | drew.wides@blueowl.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007255 | EDISON FLFL001 LLC | BEAR, HEATHER, LANDLORD | EDISON PORTFOLIO OWNER LLC | 125 S WACKER DRIVE SUITE 1220 | | CHICAGO | IL | 60606 | | bear@oakstreetrec.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007256 | EDISON FLFL001 LLC | TANG, AMY, LANDLORD | EDISON PORTFOLIO OWNER LLC | 125 S WACKER DRIVE SUITE 1220 | | CHICAGO | IL | 60606 | | tang@oakstreetrec.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_011988 | EDISON JAFL001 LLC | BEAR, HEATHER, LANDLORD | OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | | heather.bear@blueowl.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_011989 | EDISON JAFL001 LLC | WIDES, DREW, LANDLORD | OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | | drew.wides@blueowl.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004364 | EDISON NNVA001 LLC | BEAR, HEATHER, LANDLORD, OAK STREET | INVESTMENT GRADE NET LEASE FUND SERIES 2021-1, LLC | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MGMT 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | | heather.bear@blueowl.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004365 | EDISON NNVA001 LLC | WIDES, DREW, LANDLORD, OAK STREET | INVESTMENT GRADE NET LEASE FUND SERIES 2021-1, LLC | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MGMT 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | | drew.wides@blueowl.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_010461 | EDISON PEGA001 LLC | BEAR, HEATHER, LANDLORD | EDISON PORTFOLIO OWNER LLC | OAK STREET REAL ESTATE CAPITAL | 125 S WACKER DRIVE, SUITE 1220 | CHICAGO | IL | 60606 | | bear@oakstreetrec.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_010462 | EDISON PEGA001 LLC | TANG, AMY, LANDLORD | EDISON PORTFOLIO OWNER LLC | OAK STREET REAL ESTATE CAPITAL | 125 S WACKER DRIVE, SUITE 1220 | CHICAGO | IL | 60606 | | tang@oakstreetrec.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_010822 | EDISON PONH001 LLC | BEAR, HEATHER, LANDLORD | EDISON PORTFOLIO OWNER LLC | OAK STREET REAL ESTATE CAPITAL | 125 S WACKER DRIVE, SUITE 1220 | CHICAGO | IL | 60606 | | bear@oakstreetrec.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_010823 | EDISON PONH001 LLC | TANG, AMY, LANDLORD | EDISON PORTFOLIO OWNER LLC | OAK STREET REAL ESTATE CAPITAL | 125 S WACKER DRIVE, SUITE 1220 | CHICAGO | IL | 60606 | | tang@oakstreetrec.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005882 | EDISON PORTFOLIO OWNER LLC | BEAR, HEATHER , LANDLORD | EDISON MVCA001 LLC125 S WACKER DRIVE SUITE 1220 | | | CHICAGO | IL | 60606 | | bear@oakstreetrec.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005883 | EDISON PORTFOLIO OWNER LLC | TANG, AMY, LANDLORD | EDISON MVCA001 LLC125 S WACKER DRIVE SUITE 1220 | | | CHICAGO | IL | 60606 | | tang@oakstreetrec.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005817 | EDISON TOCA001 LLC | BEAR, HEATHER, LANDLORD | EDISON PORTFOLIO OWNER LLC | OAK STREET REAL ESTATE CAPITAL | 125 S WACKER DRIVE, SUITE 1220 | CHICAGO | IL | 60606 | | bear@oakstreetrec.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005818 | EDISON TOCA001 LLC | TANG, AMY, LANDLORD | EDISON PORTFOLIO OWNER LLC | OAK STREET REAL ESTATE CAPITAL | 125 S WACKER DRIVE, SUITE 1220 | CHICAGO | IL | 60606 | | tang@oakstreetrec.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_012071 | EDISON UNNJ001 LLC | BEAR, HEATHER, LANDLORD | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | | heather.bear@blueowl.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_012053 | EDISON UNNJ001 LLC | BEAR, HEATHER, LANDLORD | OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MGMT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | | heather.bear@blueowl.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_012072 | EDISON UNNJ001 LLC | WIDES, DREW, LANDLORD | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | | drew.wides@blueowl.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_012054 | EDISON UNNJ001 LLC | WIDES, DREW, LANDLORD | OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MGMT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | | drew.wides@blueowl.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004737 | EDMARK IV, LLC | 161 OTTAWA AVE. NW SUITE 104 | | | | GRAND RAPIDS | MI | 46503 | | | First Class Mail on 4/26/2023 |
| LC_004219 | EFA UAMA COLE MT KANSAS CITY MO, LLC | C/O VERIET2325 EAST CAMELBACK ROAD SUITE 1100 | | | | PHOENIX | AZ | 85016 | | | First Class Mail on 4/26/2023 |
| LC_001404 | EFA UAMA PC ST. JOSEPH MO, LLC | 2555 E CAMELBACK ROAD SUITE 400 | | | | PHOENIX | AZ | 85016 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| LC_003754 | EIG GRAND ISLAND, LLC | C/O EQUITY INVESTMENT GROUP127 W. BERRY STREET, SUITE 300 ATTN: GENERAL COUNSEL | | | | FORT WAYNE | IN | 46802 | | | First Class Mail on 4/26/2023 |
| LC_011930 | EIG WANAMAKER, LLC | C/O EQUITY INVESTMENT GROUP127 W. BERRY STREET SUITE 300 | | | | FORT WAYNE | IN | 46802 | | | First Class Mail on 4/26/2023 |
| LC_004346 | EKLECCO NEWCO, L.L.C. | THE CLINTON EXCHANGE4 CLINTON SQUARE | | | | SYRACUSE | NY | 13202-1078 | | | First Class Mail on 4/26/2023 |
| LC_003273 | ELITE DEVELOPMENT GROUP LLC | FELNER, MATTHEW, VP FELNER CORP | C/O FELNER CORPORATION35 BRENTWOOD AVENUE | | | FAIRFIELD | CT | 06825 | | matt@felnercorp.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_009527 | ELK GROVE OWNER LP | C/O ACADIA REALTY TRUST411 THEODOR FREMD AVENUE, SUITE 300 ATTN: LEGAL DEPTMENT | | | | RYE | NY | 10580 | | | First Class Mail on 4/26/2023 |
| LC_008592 | ELLIOT COURT LLC | ALLEGRA PROPERTIES88 LENORA STREET | | | | SEATTLE | WA | 98121 | | | First Class Mail on 4/26/2023 |
| LC_005124 | ELMSFORD 119 ASSOCIATES, LLC | C/O MCCANN DEVELOPMENT LLC 80 BUSINESS PARK DRIVE, SUITE 306 | | | | ARMONK | NY | 10504 | | | First Class Mail on 4/26/2023 |
| LC_009268 | ELMWOOD RETAIL PROPERTIES, LLC | LAURICELLA LAND COMPANY, LLC1200 SOUTH CLEARVIEW PARKWAY SUITE 1166 | | | | NEW ORLEANS | LA | 70123 | | | First Class Mail on 4/26/2023 |
| LC_004141 | ELPF NORTHGLENN LLC | C/O CBRE8390 E CRESCENT PKWY SUITE 300 | | | | GREENWOOD VILLAGE | CO | 80111 | | | First Class Mail on 4/26/2023 |
| LC_004142 | ELPF NORTHGLENN, LLC | C/O LASALLE INVESTMENT MANAGEMENT | ATTN: ASSET MANAGER FOR MARKETPLACE AT NORTHGLENN | 3344 PEACHTREE ROAD NE, SUITE 1200 | | ATLANTA | GA | 30326 | | | First Class Mail on 4/26/2023 |
| LC_001164 | EMBASSY HOLDINGS LLC | C/O MADISON PROPERTIES3611 14TH AVENUE SUITE 420 | | | | BROOKLYN | NY | 11218 | | | First Class Mail on 4/26/2023 |
| LC_001165 | EMBASSY RETAIL, LLC | C/O COLLIERS INTERNATIONAL TAMPA BAY311 PARK PLACE BLVD. SUITE 600 | | | | CLEARWATER | FL | 33759 | | | First Class Mail on 4/26/2023 |
| LC_002228 | EMPIRE EAST, LLC | 225 WEST WASHINTON ST | | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail on 4/26/2023 |
| LC_002229 | EMPIRE EAST, LLC | C/O WASHINGTON PRIME GROUP INC.180 EAST BROAD STREET | | | | COLUMBUS | OH | 43215 | | | First Class Mail on 4/26/2023 |
| LC_003739 | ENCHANTED 528 DEVELOPMENT, LLC | 415 N. LASALLE STREET, SUITE 200 | | | | CHICAGO | IL | 60654 | | | First Class Mail on 4/26/2023 |
| LC_003740 | ENCHANTED HILL BOULEVARD 3575 LLC | C/O TDA, INC. ATTN: GARRY SPANNER2025 PIONEER COURT | | | | SAN MATEO | CA | 94403 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_005745 | ENCINITAS TOWN CENTER ASSOCIATES I, LLC | C/O ZELMAN RETAIL PARTNERS, INC.2400 E. KATELLA AVENUE SUITE 760 | | | | ANAHEIM | CA | 92806 | | | First Class Mail on 4/26/2023 |
| LC_003319 | ENDURE INVESTMENTS, LLC | C/O EXCEL PROPERTY MANAGEMENT SERVICES, INC.9034 WEST SUNSET BOULEVARD | | | | WEST HOLLYWOOD | CA | 90069 | | | First Class Mail on 4/26/2023 |
| LC_005573 | ENID TWO, LLC | CARLSON, MATT , LANDLORD ATTORNEY | C/O LYNNE R. UIBERALL5 TAMARACK DRIVE | | | LIVINGSTON | NJ | 07039 | | mcarlson@foxrothschild.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005574 | ENID TWO, LLC | OLIVER, MARJORIE, LANDLORD SISTER | C/O LYNNE R. UIBERALL5 TAMARACK DRIVE | | | LIVINGSTON | NJ | 07039 | | marjorie.oliver55@gmail.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005575 | ENID TWO, LLC | UIBERALL, LYNNE, LANDLORD | C/O LYNNE R. UIBERALL5 TAMARACK DRIVE | | | LIVINGSTON | NJ | 07039 | | luibs37@gmail.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006198 | EPPS BRIDGE CENTRE PROPERTY COMPANY, LLC | 6445 POWERS FERRY ROAD, SUITE 120 | | | | ATLANTA | GA | 30339 | | | First Class Mail on 4/26/2023 |
| LC_002530 | EQUITY ONE (BUCKHEAD STATION) LLC | 1600 N.E. MIAMI GARDENS DRIVE ATTN: LEGAL DEPT. | | | | NORTH MIAMI BEACH | FL | 33179 | | | First Class Mail on 4/26/2023 |
| LC_011597 | EQUITY ONE (FLORIDA PORTFOLIO) INC. | 1600 N. E. MIAMI GARDENS DRIVE | | | | NORTH MIAMI | FL | 33179 | | | First Class Mail on 4/26/2023 |
| LC_006275 | EQUITY ONE (FLORIDA PORTFOLIO) LLC | C/O REGENCY CENTERS CORPORATION1 INDEPENDENT DRIVE SUITE 114 | | | | JACKSONVILLE | FL | 32202 | | | First Class Mail on 4/26/2023 |
| LC_008252 | EQUITY ONE (FLORIDA PORTFOLIO) LLC | C/O REGENCY CENTERS CORPORATIONONE INDEPENDENT DRIVE SUITE 114 | | | | JACKSONVILLE | FL | 32202-5019 | | | First Class Mail on 4/26/2023 |
| LC_004533 | EQUITY ONE (FLORIDA PORTFOLIO) LLC | C/O REGENCY CENTERS CORPORATIONONE INDEPENDENT DRIVE, SUITE 114 ATTN: LEASE ADMINISTRATION | | | | JACKSONVILLE | FL | 32202-5019 | | | First Class Mail on 4/26/2023 |
| LC_005236 | EQUITY ONE (FLORIDA PORTFOLIO) LLC | C/O REGENCY CENTERS CORPORATIONONE INDEPENDENT DRIVE, SUITE 114 ATTN: LEGAL DEPARTMENT | | | | JACKSONVILLE | FL | 32202 | | | First Class Mail on 4/26/2023 |
| LC_010339 | EQUITY ONE (LOUISIANA PORTFOLIO) LLC | KEFFLER, JACK , OWNER | C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE SUITE 114 | | JACKSONVILLE | FL | 32202-5019 | | jackkeffler@regencycenters.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_010338 | EQUITY ONE (LOUISIANA PORTFOLIO), LLC | 1600 NORTHEAST MIAMI GARDENS DRIVE ATTN: LEGAL DEPT. | | | | NORTH MIAMI BEACH | FL | 33179 | | | First Class Mail on 4/26/2023 |
| LC_002416 | EQUITY ONE (NORTHEAST PORTFOLIO) LLC | C/O REGENCY CENTERS CORPORATION ONE INDEPENDENT DRIVE, STE. 114 | | | | JACKSONVILLE | FL | 32202-5019 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_009125 | EQUITY ONE (SOUTHEAST PORTFOLIO) | 1600 N.E. MIAMI GARDENS DRIVE | | | | NORTH MIAMI BEACH | FL | 33179 | | | First Class Mail on 4/26/2023 |
| LC_002531 | EQUITY ONE (SOUTHEAST PORTFOLIO) LLC | C/O REGENCY CENTERS CORPORATION ONE INDEPENDENT DRIVE, SUITE 114 ATTN: LEASE ADMINISTRATION | | | | JACKSONVILLE | FL | 32202-5019 | | | First Class Mail on 4/26/2023 |
| LC_008437 | EQUITY ONE (SOUTHEAST PORTFOLIO) LLC | C/O REGENCY CENTERS CORPORATIONLEASE 80023021ONE INDEPENDENT DRIVE, SUITE 114 | | | | JACKSONVILLE | FL | 32202-5019 | | | First Class Mail on 4/26/2023 |
| LC_009126 | EQUITY ONE (SOUTHEAST PORTFOLIO) LLC | LEASE 80058007 C/O REGENCY CENTERS CORPORATIONONE INDEPENDENT DRIVE, SUITE 114 | | | | JACKSONVILLE | FL | 32202-5019 | | | First Class Mail on 4/26/2023 |
| LC_008353 | EQUITY ONE (WEST COAST PORTFOLIO) LLC | C/O REGENCY CENTERS CORPORATIONONE INDEPENDENT DRIVE SUITE 114 | | | | JACKSONVILLE | FL | 32202-5019 | | | First Class Mail on 4/26/2023 |
| LC_002158 | EQUITY ONE INC | 1600 NE MIAMI GARDENS DRIVE | | | | NORTH MIAMI BEACH | FL | 33179 | | | First Class Mail on 4/26/2023 |
| LC_006551 | EREP BROADWAY COMMONS I, LLC | C/O EPIC REAL ESTATE PARTNERS, LLC ATTN: JASON MADDOX515 CONGRESS AVENUE, SUITE 1925 | | | | AUSTIN | TX | 78701 | | | First Class Mail on 4/26/2023 |
| LC_001145 | ESSENTIAL PROPERTIES, LLC | 304 MAPLEWOOD AVENUE | | | | PORTSMOUTH | NH | 03801 | | | First Class Mail on 4/26/2023 |
| LC_008362 | EVERGREEN-1-10 & RAY, L.L.C. | C/O EVERGREEN DEVCO, INC. ATTN: BRUCE POMEROY200 N. MARYLAND, SUITE 201 | | | | GLENDALE | CA | 91206 | | | First Class Mail on 4/26/2023 |
| LC_004464 | EVERGREEN-1-10 & RAY, L.L.C. | C/O EVERGREEN DEVCO, INC.200 NORTH MARYLAND, SUITE 201 ATTN: BRUCE POMEROY | | | | GLENDALE | CA | 91206 | | | First Class Mail on 4/26/2023 |
| LC_004465 | EVERGREEN-1-10 & RAY, L.L.C. | C/O EVERGREEN DEVCO, INC.2390 E. CAMELBACK ROAD, SUITE 410 ATTN: LAURA ORTIZ | | | | PHOENIX | AZ | 85016 | | | First Class Mail on 4/26/2023 |
| LC_012204 | EVERGREEN-1-10 & RAY, L.L.C. | EVERGREEN COMMERCIAL REALTY, LLC | ATTN: LAURA ORTIZ | 2390 EAST CAMELBACK ROAD, SUITE 410 | | PHOENIX | AZ | 85016 | | | First Class Mail on 4/26/2023 |
| LC_008363 | EVERGREEN-1-10 & RAY, L.L.C. | EVERGREEN COMMERCIAL REALTY, LLC2390 EAST CAMELBACK ROAD, SUITE 410 ATTN: LAURA ORTIZ | | | | PHOENIX | AZ | 85016 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| LC_006843 | EVESHAM CORPORATE CENTER, LLC | C/O WINBROOK MANAGEMENT, LLC370 SEVENTH AVENUE SUITE 1600 | | | | NEW YORK | NY | 10001 | | | First Class Mail on 4/26/2023 |
| LC_002352 | EVP AUBURN, LLC | GITLIN, BRYAN M., MANAGING PARTNER | EVP MANAGEMENT, LLC49 LEXINGTON STREET SUITE 5 | | | WEST NEWTON | MA | 02465 | | bgitlin@equityvp.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002903 | EXCEL EAST CHASE LLC | SHOPCORE PROPERTIESTWO LIBERTY PLACE SUITE 3325 | | | | PHILADELPHIA | PA | 19102 | | | First Class Mail on 4/26/2023 |
| LC_004545 | EXCEL FT UNION LLC | SHOPCORE PROPERTIESTWO LIBERTY PLACE SUITE 3325 | | | | PHILADELPHIA | PA | 19102 | | | First Class Mail on 4/26/2023 |
| LC_008708 | EXCEL GILROY LLC | SHOPCORE PROPERTIESTWO LIBERTY PLACE SUITE 3325 | | | | PHILADELPHIA | PA | 19102 | | | First Class Mail on 4/26/2023 |
| LC_002181 | EXCEL LAKE PLEASEANT LLC | SHOPCORE PROPERTIESTWO LIBERTY PLACE SUITE 3325 | | | | PHILADELPHIA | PA | 19102 | | | First Class Mail on 4/26/2023 |
| LC_007829 | EXCEL MONTE VISTA, LP | SHOPCORE PROPERTIESTWO LIBERTY PLACE50 S. 16TH STREET, SUITE 3325 | | | | SAN DIEGO | CA | 19102 | | | First Class Mail on 4/26/2023 |
| LC_003065 | EXCEL SPRING HILL, LLC | 17140 BERNARDO CENTER DRIVE SUITE 300 | | | | SAN DIEGO | CA | 92128 | | | First Class Mail on 4/26/2023 |
| LC_010188 | EXCEL STOCKTON LLC | SHOPCORE PROPERTIESTWO LIBERTY PLACE SUITE 3325 | | | | PHILADELPHIA | PA | 19102 | | | First Class Mail on 4/26/2023 |
| LC_010155 | EXCEL STOCKTON LP | SHOPCORE PROPERTIESTWO LIBERTY PLACE SUITE 3325 | | | | PHILADELPHIA | PA | 19102 | | | First Class Mail on 4/26/2023 |
| LC_004546 | EXCEL TRUST L.P. | EXCEL CENTRE17140 BERNARDO CENTER DRIVE SUITE 300 | | | | SAN DIEGO | CA | 92128 | | | First Class Mail on 4/26/2023 |
| LC_002182 | EXCEL TRUST LP | GROETSCH, ANNA | 16427 N. SCOTTSDALE ROAD, SUITE 125 | | | SCOTTSDALE | AZ | 85254 | | ag@shopcore.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_008471 | EXCEL TRUST, LP | DBA EXCEL PROMENADE, LLCSHOPCORE PROPERTIESTWO LIBERTY PLACE | | | | PHILADELPHIA | PA | 19102 | | | First Class Mail on 4/26/2023 |
| LC_001549 | EXCHANGERIGHT VALUE-ADD PORTFOLIO 2 DST | C/O EXCHANGERIGHT REAL ESTATE, LLC 1055 E. COLORADO BLVD. SUITE 310 | | | | PASADENA | CA | 91106 | | | First Class Mail on 4/26/2023 |
| LC_001550 | EXCHANGERIGHT VALUE-ADD PORTFOLIO 2 MASTER LESSEE, LLC | C/O EXCHANGERIGHT REAL ESTATE, LLC1055 E. COLORADO BLVD. SUITE 310 | | | | PASADENA | CA | 91106 | | | First Class Mail on 4/26/2023 |
| LC_007849 | EXEMPT WASSERMAN FAMILY TRUST | ATTN: GRANT BAKER, ESQ.MICHAEL B. ALLEN LAW GROUP, INC.66 BOVET ROAD, SUITE 250 | | | | SAN MATEO | CA | 94402 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_010463 | EXETER 860 JOHN B BROOKS L.P. | FOGARTY, BRIAN , REAL ESTATE COUNSEL | C/O EQT EXETERFIVE RADNOR CORPORATE CENTER | 100 MATSONFORD ROAD, SUITE 2502 | | RADNOR | PA | 19087 | | bfogarty@exeterpg.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_011640 | F&H SINCLAIR PROPERTIES | 5400 ARMOUR RANCH ROAD | | | | SANTA YNEZ | CA | 93460 | | | First Class Mail on 4/26/2023 |
| LC_005824 | FABER BROS., INC. | C/O GABRELLIAN ASSOCIATES95 ROUTE 17 SOUTH | | | | PARAMUS | NJ | 07652 | | | First Class Mail on 4/26/2023 |
| LC_003651 | FABYANSKI, WESTRA, HART & THOMSON, P.A> | COX, STEVEN C., ATTORNEY | STEVEN C. COX333 SOUTH SEVENTH STREET, SUITE 2600 | | | MINNEAPOLIS | MN | 55402 | | scox@fwhtlaw.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_011643 | FAIR LAKES INVESTORS, LLC | 6858 OLD DOMINION DRIVE SUITE 102 | | | | MCLEAN | VA | 22101 | | | First Class Mail on 4/26/2023 |
| LC_008918 | FAIRFAX RETAIL, L.C. | C/O PETERSON RETAIL MANAGEMENT, LC12500 FAIR LAKES CIRCLE SUITE 430 | | | | FAIRFAX | VA | 22033 | | | First Class Mail on 4/26/2023 |
| LC_001439 | FAIRLANE ALLEN PARK MI, LLC | C/O COLE REAL ESTATE INVESTMENTS2325 E. CAMELBACK ROAD SUITE 1100 | | | | PHOENIX | AZ | 85016 | | | First Class Mail on 4/26/2023 |
| LC_001440 | FAIRLANE GREEN OWNER LLC | C/O ACADIA REALTY TRUST411 THEODORE FREMD AVENUE, SUITE 300 ATTN: LEGAL DEPARTMENT | | | | RYE | NY | 10580 | | | First Class Mail on 4/26/2023 |
| LC_011744 | FAIRVIEW SHOPPING CENTER, LLC | 1900 AVENUE OF THE STARS SUITE 2475 | | | | LOS ANGELES | CA | 90067 | | | First Class Mail on 4/26/2023 |
| LC_002444 | FAISON-MOORESVILLE, LLC, | LEASING, RETAIL | C/O FAISON & ASSOCIATES, LLC | 121 WEST TRADE STREET, 27TH FLOOR | | CHARLOTTE | NC | 28202 | | | First Class Mail on 4/26/2023 |
| LC_004554 | FARLEY REALTY ASSOCIATES | BENDER, MARGARET, NIECE | 21 PARTRIDGE LANE | | | LONG VALLEY | NJ | 07853 | | pbpk23@aol.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004553 | FARLEY REALTY ASSOCIATES | SCHAFFER, STEVEN, ATTORNEY | 21 PARTRIDGE LANE | | | LONG VALLEY | NJ | 07853 | | sschaffer@burns-schaffer.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003219 | FARMEX RAIL LLC | C/O DNA PROPERTY MANAGEMENT INC.126 MAIN STREETUNIT #250 | | | | COLD SPRINGS HARBOR | NY | 11724 | | | First Class Mail on 4/26/2023 |
| LC_010399 | FASHION CENTER LLC | 123 COULTER AVENUE SUITE 200 | | | | ARDMORE | PA | 19003 | | | First Class Mail on 4/26/2023 |
| LC_010726 | FAUNCE CORNER MALL LLC | FAUNCE CORNER REALTY LLCONE ANN & HOPE WAY | | | | CUMBERLAND | RI | 02864 | | | First Class Mail on 4/26/2023 |
| LC_010493 | FBCP LLC | C/O CARDINAL INDUSTRIAL ATTN: GEORGE HICKER & ROBB WENRICH15250 VENTURA BLVD. | | | | SHERMAN OAKS | CA | 91403 | | | First Class Mail on 4/26/2023 |
| LC_005422 | FEDERAL REALTY INVESTMENT TRUST | 1626 E. JEFFERSON ST. ATTN: LEGAL DEPT. | | | | ROCKVILLE | MD | 20852 | | | First Class Mail on 4/26/2023 |
| LC_006830 | FEDERAL REALTY INVESTMENT TRUST | 1626 EAST JEFFERSON STREET | | | | ROCKVILLE | MD | 20852-4041 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| LC_012405 | FEDERAL REALTY INVESTMENT TRUST | 909 ROSE AVENUE SUITE 200 | | | | NORTH BETHESDA | MD | 20852 | | | First Class Mail on 4/26/2023 |
| LC_007854 | FEDERAL REALTY INVESTMENT TRUST | 909 ROSE AVENUE SUITE 202 | | | | NORTH BETHESDA | MD | 20852 | | | First Class Mail on 4/26/2023 |
| LC_004320 | FEDERAL REALTY INVESTMENT TRUST | DEPARTMENT, LEGAL | 1626 EAST JEFFERSON STREET | | | ROCKVILLE | MD | 20852-4041 | | | First Class Mail on 4/26/2023 |
| LC_006831 | FEDERAL REALTY INVESTMENT TRUST | FURZE, BRYAN | 1626 EAST JEFFERSON STREET | | | ROCKVILLE | MD | 20852-4041 | | bfurze@federalrealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002048 | FEDERAL REALTY INVESTMENT TRUST | JOHNSON, LYNN | 1626 EAST JEFFERSON STREET | | | ROCKVILLE | MD | 20852-4041 | | | First Class Mail on 4/26/2023 |
| LC_006832 | FEDERAL REALTY INVESTMENT TRUST | KLEI, TOM | 1626 EAST JEFFERSON STREET | | | ROCKVILLE | MD | 20852-4041 | | tom@110maintenance.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006833 | FEDERAL REALTY INVESTMENT TRUST | SCALA, JOE | 1626 EAST JEFFERSON STREET | | | ROCKVILLE | MD | 20852-4041 | | jscala@federalrealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_001430 | FEDERAL REALTY PARTNERS, L.P. | 1626 EAST JEFFERSON STREET | | | | ROCKVILLE | MD | 20852-4041 | | | First Class Mail on 4/26/2023 |
| LC_012027 | FEDERAL-FEDERAL REALTY INVESTMENT TRUST | GREENFEST, BOB | 1626 EAST JEFFERSON STREET | | | ROCKVILLE | MD | 20852-4041 | | bgreenfest@federalrealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_012028 | FEDERAL-FEDERAL REALTY INVESTMENT TRUST | JOHNSON, LYNN | 1626 EAST JEFFERSON STREET | | | ROCKVILLE | MD | 20852-4041 | | ljohnson@federalrealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_012029 | FEDERAL-FEDERAL REALTY INVESTMENT TRUST | KING, SANDY | 1626 EAST JEFFERSON STREET | | | ROCKVILLE | MD | 20852-4041 | | skinge@federalrealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_012030 | FEDERAL-FEDERAL REALTY INVESTMENT TRUST | QUIGLEY, CATHY | 1626 EAST JEFFERSON STREET | | | ROCKVILLE | MD | 20852-4041 | | | First Class Mail on 4/26/2023 |
| LC_011436 | FEDERATED ASSOCIATES | 350 THEODORE FREMD AVE SUITE 210 | | | | RYE | NY | 10580 | | | First Class Mail on 4/26/2023 |
| LC_012384 | FESTIVAL PROPERTIES INC. | 1215 GESSNER ROAD | | | | HOUSTON | TX | 77055 | | | First Class Mail on 4/26/2023 |
| LC_000410 | FHR COMMUNITY CENTER LLC | C/O FAIRBOURNE PROPERTIES7345 164TH AVENUE NORTHEAST SUITE I-115 | | | | REDMOND | WA | 98052-7854 | | | First Class Mail on 4/26/2023 |
| LC_012310 | FHR COMMUNITY CENTER LLC | C/O HARBERT MANAGEMENT CORPORATION | ATTN: TOM TEWKSBURY | 575 MARKET STREET, SUITE 2925 | | SAN FRANCISCO | CA | 94105-5846 | | | First Class Mail on 4/26/2023 |
| LC_000412 | FHR COMMUNITY CENTER LLC | C/O HARBERT MANAGEMENT CORPORATION575 MARKET STREET, SUITE 2925 ATTN: TOM TEWKSBURY | | | | SAN FRANCISCO | CA | 94105-5846 | | | First Class Mail on 4/26/2023 |
| LC_004431 | FHR COMMUNITY CENTER, LLC | C/O FAIRBOURNE PROPERTIES, LLC ATTN: SENIOR VICE PRESIDENT1 EAST WACKER DRIVE, SUITE 3110 | | | | CHICAGO | IL | 60601 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_009300 | FHR COMMUNITY CENTER, LLC | C/O FAIRBOURNE PROPERTIES, LLC200 SOUTH MICHIGAN AVENUE SUITE 400 | | | | CHICAGO | IL | 60604-2411 | | | First Class Mail on 4/26/2023 |
| LC_010245 | FHS PROMENADE, LLC | 3648 NORTH FREEWAY BLVD. SUITE 228 ATTN: BOBBIE BROWN | | | | SACRAMENTO | CA | 95834-2924 | | | First Class Mail on 4/26/2023 |
| LC_010246 | FHS PROMENADE, LLC | C/O FAIRBOURNE PROPERTIES, LLC 200 SOUTH MICHIGAN AVENUE SUITE 400 | | | | CHICAGO | IL | 60604-2411 | | | First Class Mail on 4/26/2023 |
| LC_010247 | FHS PROMENADE, LLC | C/O HARBERT MANAGEMENT CORPORATION575 MARKET STREET, SUITE 2925 ATTN: TOM TEWKSBURY | | | | SAN FRANCISCO | CA | 94105-5846 | | | First Class Mail on 4/26/2023 |
| LC_011417 | FIDELITY TOTOWA ASSOCIATES, LLC | C/O LRF SLATER COMPANIES, INC. 600 SOUTH LIVINGSTON AVENUE ATTN: FREDRIC SLATER | | | | LIVINGSTON | NJ | 07039 | | | First Class Mail on 4/26/2023 |
| LC_012093 | FIERA REAL ESTATE CORE FUND LP, BY ITS GENERAL PARTNER, FIERA REAL ESTATE CORE FUND GP INC. | 200 BAY STREETSUIT 3800 SOUTH TOWER | | | | TORONTO | ON | M5J 2J1 | CANADA | | First Class Mail on 4/26/2023 |
| LC_003220 | FINARD GERMANTOWN, LLC | C/O FINARD PROPERTIES, LLC3460 PLAZA AVE | | | | MEMPHIS | TN | 38111 | | | First Class Mail on 4/26/2023 |
| LC_009337 | FIRST & MAIN SOUTH, LLC | C/O NOR'WOOD DEVELOPMENT GROUP111 SOUTH TEJON STREET SUITE 222 | | | | COLORADO SPRINGS | CO | 80903 | | | First Class Mail on 4/26/2023 |
| LC_001126 | FIRST A&A CAPITAL LLC | 3435 WILSHIRE BLVD SUITE 2820 | | | | LOS ANGELES | CA | 90010 | | | First Class Mail on 4/26/2023 |
| LC_008684 | FIRST CONCORD PROPERTIES, L.L.C. | 29800 MIDDLEBELT ROAD, SUITE 200 | | | | FARMINGTON HILLS | MI | 48334 | | | First Class Mail on 4/26/2023 |
| LC_009025 | FIRST INTERSTATE AVON LTD. | C/O FIRST INTERSTATE PROPERTIES LTD.25333 CEDAR ROAD SUITE 300 | | | | LYNDHURST | OH | 44124 | | | First Class Mail on 4/26/2023 |
| LC_011489 | FIRST REAL ESTATE INVESTMENT TRUST OF NJ | C/O HEKEMIAN & CO INC PO BOX 667 | | | | HACKENSACK | NJ | 07602 | | | First Class Mail on 4/26/2023 |
| LC_004801 | FIRST RICHMOND NORTH SHOPPING CENTRES LIMITED | DORSET REALTY GROUP215 - 10451 SHELLBRIDGE WAY | | | | RICHMOND | BC | V6X 2W8 | CANADA | | First Class Mail on 4/26/2023 |
| LC_007850 | FIVE POINTS CENTER, LLC | C/O ATTN: GRANT H. BAKER, ESQ520 S. EL CAMINO REAL SUITE 840 | | | | SAN MATEO | CA | 94402 | | | First Class Mail on 4/26/2023 |
| LC_007851 | FIVE POINTS REVOCABLE TRUST | RUTENBURG, MARIA, ATTNY TRUSTEE OF OWNER | 930 FAR CREEK WAY | | | REDWOOD CITY | CA | 94062 | | maria@peninsulacompany.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_010470 | FJ MANAGEMENT INC. | 185 SOUTH STATE STREET, STE. 1300 | | | | SALT LAKE CITY | UT | 84111 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List

Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_008953 | FL EQUITIES, LLC | C/O HAUPPAUGE PROPERTIES, LLC1975 HEMPSTEAD TURNPIKE SUITE 309 | | | | EAST MEADOW | NY | 11554 | | | First Class Mail on 4/26/2023 |
| LC_005507 | FLAGLER S.C., LLC | 500 NORTH BROADWAY SUITE 201 P.O. BOX 9010 | | | | JERICHO | NY | 11753 | | | First Class Mail on 4/26/2023 |
| LC_004406 | FLEMINGTON RETAIL LLC | C/O LERNER HEIDENBERG ASSOCIATES234 CLOSTER DOCK ROAD | | | | CLOSTER | NJ | 07624 | | | First Class Mail on 4/26/2023 |
| LC_003367 | FLEMINGTON RETAIL LLC | C/O LERNER PROPERTIES720 E. PALISADES AVENUE SUITE 203 | | | | ENGLEWOOD CLIFFS | NJ | 07632 | | | First Class Mail on 4/26/2023 |
| LC_001129 | FORD LILLEY GROUP, LLC | SCHONSHECK, KEVIN, LL CONTACT/PM | 50555 PONTIAC TRAIL | | | WIXOM | MI | 48393 | | kevin@schonsheck.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007919 | FORESITE REALTY PARTNERS, LLC | NORTHLAND PLAZA IMPROVEMENTS LLCCOURT APPOINTED RECEIVERS5600 N. RIVER ROAD | | | | ROSEMONT | IL | 60018 | | | First Class Mail on 4/26/2023 |
| LC_001765 | FOREST PLAZA LLC | 225 WEST WASHINGTON STREET | | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail on 4/26/2023 |
| LC_007232 | FORT POINT CHANNEL INVESTORS LLC | JODRAY, TIM, CONTROLLER | C/O CROSSPOINT ASSOCIATES, INC. | ATTN: PAUL CONNOLLY | 188 NEEDHAM STREET, SUITE 255 | NEWTON | MA | 02464 | | tjodray@crosspointassociates.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003113 | FORT SMITH PAVILION, LLC | BAZAN, VERONICA | C/O MERCHANTS HOLDING COMPANYLLC | 14100 SAN PEDRO SUITE 310 | | SAN ANTONIO | TX | 78232 | | vbazan@mhc-llc.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004547 | FORT UNION SHOPPING CENTER, LLC | 5670 WILSHIRE BOULEVARD SUITE 1250 ATTN: STEVEN USDAN | | | | LOS ANGELES | CA | 90036 | | | First Class Mail on 4/26/2023 |
| LC_008576 | FORTRESS HOLDINGS, LLC | C/O PREMIER CENTERS MANAGEMENT500 108TH AVE. NE SUITE 2050 | | | | BELLEVUE | WA | 98004 | | | First Class Mail on 4/26/2023 |
| LC_003404 | FORUM LOAN STAR, L.P., | ONE EXECUTIVE BLVD 4TH FLOOR | | | | YONKERS | NY | 10701 | | | First Class Mail on 4/26/2023 |
| LC_003085 | FORUM NAP, LLC | VILLALOBOS, MARISOL | C/O NORTH AMERICAN PROPERTIES7500 COLLEGE PARKWAY | | | FT. MYERS | FL | 33907 | | | First Class Mail on 4/26/2023 |
| LC_009835 | FOUNTAINS DUNHILL, LLC | C/O DUNHILL PROPERTY MANAGEMENT3100 MONTICELLO AVENUE SUITE 300 | | | | DALLAS | TX | 75205 | | | First Class Mail on 4/26/2023 |
| LC_002484 | FOURTH QUARTER PROPERTIES 99, LLC | ADMINISTRATION, LEASE | C/O THOMAS ENTERPRISES INC.,45 ANSLEY DRIVE | | | NEWMAN | GA | 30263-7107 | | | First Class Mail on 4/26/2023 |
| LC_002485 | FOURTH QUARTER PROPERTIES 99, LLC | TROPEA, SUZANNE | C/O THOMAS ENTERPRISES INC.,45 ANSLEY DRIVE | | | NEWMAN | GA | 30263-7107 | | stropea@thomasent.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_001303 | FOURTH QUARTER PROPERTIES, XL III, LLC | MINIUTTI, DAVID | C/O THOMAS ENTERPRISES INC.45 ANSLEY DRIVE | | | NEWMAN | GA | 30263 | | dminiutti@thomasent.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_004148 | FOX RIVER COMMONS SHOPPING CENTER LLC | CAPUTO, FRANK, LANDLORD | FOX RIVER COMMONS SHOPPING CENTER | 285 W. DUNDEE ROAD | | PALATINE | IL | 60074 | | fcaputo001@hotmail.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_009110 | FOX RIVER SHOPPING CENTER, L.L.C. | FOX RIVER MALL350 N. ORLEANS STREET SUITE 300 | | | | CHICAGO | IL | 60654-1607 | | | First Class Mail on 4/26/2023 |
| LC_002313 | FOX RIVER TEI EQUITIES LLC | C/O MID-AMERICA ASSET MANAGEMENT, INC.ONE PARKVIEW PLAZA9TH FLOOR | | | | OAKBROOK TERRACE | IL | 60181 | | | First Class Mail on 4/26/2023 |
| LC_002314 | FOX RIVER TEI EQUITIES LLC | C/O TIME EQUITIES INC.55 FIFTH AVENUE15TH FLOOR | | | | NEW YORK | NY | 10003 | | | First Class Mail on 4/26/2023 |
| LC_011323 | FPIL001 LLC | BEAR, HEATHER, LANDLORD | EDISON PORTFOLIO OWNER LLC | OAK STREET REAL ESTATE CAPITAL | 125 S WACKER DRIVE, SUITE 1220 | CHICAGO | IL | 60606 | | bear@oakstreetrec.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_011324 | FPIL001 LLC | TANG, AMY, LANDLORD | EDISON PORTFOLIO OWNER LLC | OAK STREET REAL ESTATE CAPITAL | 125 S WACKER DRIVE, SUITE 1220 | CHICAGO | IL | 60606 | | tang@oakstreetrec.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_011687 | FR ASSEMBLY SQUARE LLC | C/O FEDERAL REALTY INVESTMENT TRUST909 ROSE AVENUE, SUITE 200 ATTN: LEGAL DEPARTMENT | | | | NORTH BETHESDA | MD | 20852 | | | First Class Mail on 4/26/2023 |
| LC_010733 | FR ASSEMBLY SQUARE, LLC | C/O FEDERAL REALTY INVESTMENT TRUST909 ROSE AVENUE SUITE 202 | | | | NORTH BETHESDA | MD | 20852 | | | First Class Mail on 4/26/2023 |
| LC_001672 | FR CAMELBACK COLONNADE, LLC | C/O FEDERAL REALTY INVESTMENT TRUST909 ROSE AVENUE, SUITE 200 ATTN: LEGAL DEPARTMENT | | | | N. BETHESDA | MD | 20852 | | | First Class Mail on 4/26/2023 |
| LC_012216 | FR GROSSMONT, LLC | C/O FEDERAL REALTY INVESTMENT TRUST | ATTN: LEGAL DEPARTMENT | 909 ROSE AVENUE, SUITE 200 | | N. BETHESDA | MD | 20852-4041 | | | First Class Mail on 4/26/2023 |
| LC_009537 | FRANKFORT PRAIRIE LLC | C/O CHASE PROPERTIES LTD.3333 RICHMOND ROAD SUITE 320 | | | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_005982 | FRANKLIN MILLS ASSOCIATES LIMITED PARTNERSHIP | C/O SIMON PROPERTY GROUP225 W. WASHINGTON STREET | | | | INDIANAPOLIS | IN | 46204-3438 | | | First Class Mail on 4/26/2023 |
| LC_006527 | FRANKLIN PARK SC LLC | 500 NORTH BROADWAY SUITE 201 | | | | JERICHO | NY | 11753 | | | First Class Mail on 4/26/2023 |
| LC_002598 | FREDERICK J. HANSHAW | ADDRESS ON FILE | | | | | | | | | First Class Mail on 4/26/2023 |
| LC_005892 | FREDERICKSBURG PARTNERS, L.P. | C/O OLD BAYSIDE CORPORATION288 BOULEVARD | | | | HASBROUCK HEIGHTS | NJ | 07604 | | | First Class Mail on 4/26/2023 |
| LC_010983 | FREDERICKSBURG PARTNERS, L.P. | LUBIN, ROBERT | PO BOX 286 | | | HASBROUCK HEIGHTS | NJ | 07604 | | robert.lubin@verizon.net | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_011410 | FREEDMAN SERVICES | P.O. BOX 7064 | | | | NORTH BRUNSWICK | NJ | 08902 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_001751 | FREEDOM GROUP, LLC | NIFONG, LARRY, PROPERTY MANAGER | C/O LARRY L. NIFONG NIFONG REALTY | 2181 S. ONEIDA STREET #1 | | GREEN BAY | WI | 54304-4641 | | | First Class Mail on 4/26/2023 |
| LC_004977 | FREMONT RETAIL PARTNERS, LP | C/O KIMCO REALTY CORPORATION ATTN: LEGAL DEPARTMENT2429 PARK AVENUE | | | | TUSTIN | CA | 92782 | | | First Class Mail on 4/26/2023 |
| LC_009709 | FREMONT RETAIL PARTNERS, LP | C/O KIMCO REALTY CORPORATION1621-B SOUTH MELROSE DRIVE | | | | VISTA | CA | 92081 | | | First Class Mail on 4/26/2023 |
| LC_008985 | FRIT ESCONDIDO PROMENADE, LLC | C/O FEDERAL REALTY INVESTMENT TRUST1626 EAST JEFFERSON STREET | | | | ROCKVILLE | MD | 20852-4041 | | | First Class Mail on 4/26/2023 |
| LC_002773 | FRONTIER PLAZA, LLC | 1621 CENTRAL AVENUE | | | | CHEYENNE | WY | 82001 | | | First Class Mail on 4/26/2023 |
| LC_005714 | FRONTIER VILLAGE L.P. | C/O SANSONE GROUP120 SOUTH CENTRAL AVENUE, SUITE 500 | | | | ST. LOUIS | MO | 63105 | | | First Class Mail on 4/26/2023 |
| LC_010932 | FROST ASSOCIATES | C/O BOULOS ASSET MANAGEMENTONE CANAL PLAZA SUITE 500 | | | | PORTLAND | ME | 04101 | | | First Class Mail on 4/26/2023 |
| LC_012116 | FS BUILDING 32 LLC | 2855 LE JEUNE ROAD,4TH FLOOR ATTN: RUSTY GODOY | | | | CORAL GABLES | FL | 33134 | | | First Class Mail on 4/26/2023 |
| LC_006328 | FW RIDGE ROCK LTD | LINCOLN PROPERTY CO. COMMERCIAL, INC.10210 N. CENTRAL EXPRESSWAY SUITE 218 | | | | DALLAS | TX | 75231 | | | First Class Mail on 4/26/2023 |
| LC_003438 | G & I V VOP LP | C/O VENTURE COMMERCIAL MANAGEMENT LLC5100 BELTLINE ROAD SUITE 840 | | | | DALLAS | TX | 75254 | | | First Class Mail on 4/26/2023 |
| LC_002378 | G&I III DEERBROOK, LLC | CAMPBELL, CHARLES | 1800 BERING SR. SUITE 550 | | | HOUSTON | TX | 77057 | | | First Class Mail on 4/26/2023 |
| LC_007193 | G&I IX EMPIRE BIG FLATS LLC | C/O DLC MANAGEMENT CORP.565 TAXTER ROAD SUITE 400 | | | | ELMSFORD | NY | 10523 | | | First Class Mail on 4/26/2023 |
| LC_008031 | G&I IX EMPIRE MOHAWK COMMONS LLC | C/O DLC MANAGEMENT CORPORATION 565 TAXTER ROAD SUITE 400 | | | | ELMSFORD | NY | 10523 | | | First Class Mail on 4/26/2023 |
| LC_012282 | G&I IX ESPLANADE PROPERTY LP | C/O INVESTEC MANAGEMENT CORPORATION | ATTN: BILL BRACE | 200 E. CARRILLO STREET, SUITE 200 | | SANTA BARBARA | CA | 93101 | | | First Class Mail on 4/26/2023 |
| LC_009055 | G&I IX ESPLANADE PROPERTY LP | C/O INVESTEC MANAGEMENT CORPORATION200 E. CARRILLO STREET, SUITE 200 ATTN: BILL BRACE | | | | SANTA BARBARA | CA | 93101 | | | First Class Mail on 4/26/2023 |
| LC_012059 | G&I IX JERICHO PLAZA LLC | C/O DRA ADVISORS LLC220 EAST 42ND STREET27TH FLOOR | | | | NEW YORK | NY | 10017 | | | First Class Mail on 4/26/2023 |
| LC_006956 | G&I IX KILDEER LLC | 40 SKOKIE BOULEVARD SUITE 610 ATTN: GENERAL COUNSEL | | | | NORTHBROOK | IL | 60062 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_009046 | G&I IX KILDEER LLC | PINE TREE COMMERCIAL REALTY LLC ATTN: BRUCE BORUSZAK GENERAL COUNSEL40 SKOKIE BLVD., SUITE 610 | | | | NORTHBROOK | IL | 60062 | | | First Class Mail on 4/26/2023 |
| LC_012137 | G&I IX MARINA VILLAGE OFFICE PARK LP | C/O DRA ADVISORS LLC 575 FIFTH AVENUE, 38TH FLOOR | | | | NEW YORK | NY | 10017 | | | First Class Mail on 4/26/2023 |
| LC_012154 | G&I IX MARINA VILLAGE OFFICE PARK LP | C/O DRA ADVISORS LLC 575 FIFTH AVENUE, 38TH FLOOR ATTN: ASSET MANAGER | | | | NEW YORK | NY | 10017 | | | First Class Mail on 4/26/2023 |
| LC_007521 | G&I IX PRIMROSE MARKETPLACE LLC | C/O CHASE PROPERTIES II LTD.3333 RICHMOND ROAD SUITE 320 | | | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_007649 | G&I IX VALLEY BEND PROPERTY LLC | C/O CRAWFORD SQUARE REAL ESTATE ADVISORS2700 2ND AVENUE SOUTH SUITE 200 | | | | BIRMINGHAM | AL | 35233 | | | First Class Mail on 4/26/2023 |
| LC_004432 | G&I VII REDMOND POWER LLC | LANDLORD | C/O DRA ADVISORS LLC | ATTN: PETER JANOFF | 220 EAST 42ND STREET, 27TH FLOOR | NEW YORK | NY | 10017 | | | First Class Mail on 4/26/2023 |
| LC_009301 | G&I VII REDMOND POWER, LLC | C/O JSH PROPERTIES, INC.7325 166TH AVENUE NE SUITE F260 | | | | REDMOND | WA | 98052 | | | First Class Mail on 4/26/2023 |
| LC_003377 | G&I VII RETAIL CARRIAGE LLC | 220 EAST 42ND STREET, 27TH FLOOR SUITE 2200 ATTN: PETER JANOFF | | | | NEW YORK | NY | 10017 | | | First Class Mail on 4/26/2023 |
| LC_003378 | G&I VII RETAIL CARRIAGE LLC | C/O CENTENNIAL ADVISORY SERVICES, LLC2200 MAGNOLIA AVE S, SUITE 101 ATTN: LEASE ADMINISTRATION | | | | BIRMINGHAM | AL | 35205 | | | First Class Mail on 4/26/2023 |
| LC_003379 | G&I VII RETAIL CARRIAGE LLC | C/O CENTENNIAL REAL ESTATE MANAGEMENT, LLC | ATTN: CHIEF OPERATING OFFICER | 8750 N. CENTRAL EXPRESSWAY, SUITE 1740 | | DALLAS | TX | 75231 | | | First Class Mail on 4/26/2023 |
| LC_003380 | G&I VII RETAIL CARRIAGE LLC | C/O DRA ADVISORS LLC320 EAST 42ND STREET, 27TH FLOOR ATTN: JOHN KOPANS | | | | NEW YORK | NY | 10017 | | | First Class Mail on 4/26/2023 |
| LC_008122 | G&I VIII PRIEN LAKE LLC | C/O LATTER & BLUM PROPERTY MANAGEMENT, INC.10455 JEFFERSON HIGHWAY, SUITE 100 | | | | BATON ROUGE | LA | 70809 | | | First Class Mail on 4/26/2023 |
| LC_010479 | G&I VIII RCG COBB PLACE, LLC | C/O RCG VENTURES, LLC3060 PEACHTREE ROAD NW, STE. 400 | | | | ATLANTA | GA | 30305 | | | First Class Mail on 4/26/2023 |
| LC_011147 | G&S PORT CHESTER RETAIL 1 LLC | KLAIMAN, STEVEN, LANDLORD | C/O LONGPOINT PROPERTY GROUP LLC | ATTN: DANIEL FRANK | 13218 WEST BROWARD BLVD. | PLANTATION | FL | 33321 | | steven@gsinvestors.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007046 | G3C TEMPLE, LLC | 2121 NORTH AKARD SUITE 250 | | | | DALLAS | TX | 75201 | | | First Class Mail on 4/26/2023 |

## Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_011371 | G4 DEVELOPMENT GROUP LLC | BALDINO, JOE | 100 JERICHO QUADRANGLE SUITE 115 | | | JERICHO | NY | 11753 | | joe@g4dev.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_011372 | G4 DEVELOPMENT GROUP LLC | SORID, ROBYN | 100 JERICHO QUADRANGLE SUITE 115 | | | JERICHO | NY | 11753 | | robyn@g4dev.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002384 | GAINESVILLE ASSOCIATES | 525 PHARR ROAD | | | | ATLANTA | GA | 30304 | | | First Class Mail on 4/26/2023 |
| LC_007752 | GAITWAY PLAZA LLC | MILAM, JOHN | C/O SIMON PROPERTY GROUP225 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | | | First Class Mail on 4/26/2023 |
| LC_007753 | GAITWAY PLAZA, LLC | | C/O WP GLIMCHER INC.180 EAST BROAD STREET ATTN: GENERAL COUNSEL | | | COLUMBUS | OH | 43215 | | | First Class Mail on 4/26/2023 |
| LC_001966 | GALLATIN TR LP | | C/O TWIST REALTY, LP2501 N. JOSEY LANE SUITE 120 | | | CARROLLTON | TX | 75006 | | | First Class Mail on 4/26/2023 |
| LC_001708 | GALLERY PLACE PARTNERS, LLC | | C/O TRANSWESTERN1700 K STREET, NW SUITE 660 | | | WASHINTON | DC | 20006 | | | First Class Mail on 4/26/2023 |
| LC_001679 | GARDEN COMMERCIAL PROPERTIES | 820 MORRIS TURNPIKE | | | | SHORT HILLS | NJ | 07078 | | | First Class Mail on 4/26/2023 |
| LC_006633 | GARFIELD-SOUTHCENTER, LLC | PO BOX 529 | | | | EUGENE | OR | 97440 | | | First Class Mail on 4/26/2023 |
| LC_004076 | GARRISON CENTRAL II CROSS POINTE LLC | GREF II REIT I LLC1350 AVENUE OF THE AMERICAS, 9TH FLOOR | | | | NEW YORK | NY | 10019 | | | First Class Mail on 4/26/2023 |
| LC_003857 | GARRISON DECATUR OWNER LLC | C/O CBL & ASSOCIATES MANAGEMENT, INC.1801 BELTLINE ROAD SW | | | | DECATUR | AL | 35601 | | | First Class Mail on 4/26/2023 |
| LC_007435 | GARRISON MELBOURNE LLC | 1290 AVENUE OF THE AMERICAS SUITE 914 | | | | NEW YORK | NY | 10114 | | | First Class Mail on 4/26/2023 |
| LC_007810 | GARRISON RIVERGATE LLC | 1350 AVENUE OF THE AMERICAS9TH FLOOR | | | | NEW YORK | NY | 10019 | | | First Class Mail on 4/26/2023 |
| LC_007346 | GATEWAY CENTER PROPERTIES II, LLC | C/O RELATED MANAGEMENT COMPANY, L.P.423 WEST 55TH STREET, 9TH FLOOR ATTN: EDWARD T. HILLA | | | | NEW YORK | NY | 10019 | | | First Class Mail on 4/26/2023 |
| LC_007347 | GATEWAY CENTER PROPERTIES II, LLC | C/O THE RELATED COMPANIES, L.P. 30 HUDSON YARDS ATTN: GLENN GOLDSTEIN | | | | NEW YORK | NY | 10001 | | | First Class Mail on 4/26/2023 |
| LC_007348 | GATEWAY CENTER PROPERTIES II, LLC | LEVITT & BOCCIO, LLP423 WEST 55TH STREET, 8TH FLOOR ATTN: JOEL MAXMAN, ESQ. | | | | NEW YORK | NY | 10019 | | | First Class Mail on 4/26/2023 |
| LC_006323 | GATEWAY FAIRVIEW, INC. | MID-AMERICA ASSET MANAGEMENT, INC.ONE PARKVIEW PLAZA9TH FLOOR | | | | OAKBROOK TERRACE | IL | 60181 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_002582 | GATEWAY PARK IV, LLC AND GLB TOWN CENTER, LLC | GLB TOWN CENTER, LLC3855 LEWISTON ST SUITE 100 | | | | AURORA | CO | 80111 | | | First Class Mail on 4/26/2023 |
| LC_008301 | GATEWAY PLAZA ASSOCIATES, LLC | C/O CYPRESS PROPERTIES INC.2191 EAST BAYSHORE ROAD SUITE 200 | | | | PALO ALTO | CA | 94303 | | | First Class Mail on 4/26/2023 |
| LC_006524 | GAZIT HORIZONS (BRIDGE TOWER) LLC | FREIFELD, LISA , ATTNY/DIRECTOR OF OPERATIONS | ATTN: LEASE ADMINISTRATION | 1696 NE MIAMI GARDENS DRIVE | | NORTH MIAMI BEACH | FL | 33179 | | lfreifeld@gazithorizons.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006523 | GAZIT HORIZONS (BRIDGE TOWER) LLC | KASSEM, SAMA, DIRECTOR OF ASSET MANAGEMENT | ATTN: LEASE ADMINISTRATION | 1696 NE MIAMI GARDENS DRIVE | | NORTH MIAMI BEACH | FL | 33179 | | skassem@gazithorizons.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006522 | GAZIT HORIZONS (BRIDGE TOWER) LLC | POLIARD, RICHARD, ACCOUNTING MANAGER | ATTN: LEASE ADMINISTRATION | 1696 NE MIAMI GARDENS DRIVE | | NORTH MIAMI BEACH | FL | 33179 | | rpoliard@gazitgroup.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004077 | GC ACQUISITION CORP. | C/O KIMCO REALTY CORP.3333 NEW HYDE PARK | | | | NEW HYDE PARK | NY | 11042 | | | First Class Mail on 4/26/2023 |
| LC_010340 | GC AMBASSADOR COURTYARD LLC | GULF COAST COMMERCIAL 3120 ROGERDALE SUITE 150 | | | | HOUSTON | TX | 77042 | | | First Class Mail on 4/26/2023 |
| LC_006278 | GC AMBASSADOR COURTYARD, LLC | GULF COAST COMMERCIAL788 WEST SAM HOUSTON PARKWAY NORTH SUITE 206 | | | | HOUSTON | TX | 77024 | | | First Class Mail on 4/26/2023 |
| LC_009636 | GCCFC 2007-GG9 WEBSTER RETAIL, LLC | C/O CENCOR REALTY SERVICES3102 MAPLE AVENUE SUITE 500 | | | | DALLAS | TX | 75201 | | | First Class Mail on 4/26/2023 |
| LC_008947 | GECMC 2001-3 MONTEZUMA AVE LLC | C/O TRIGILD INC.9339 GENESEE AVENUE, SUITE 130 | | | | SAN DIEGO | CA | 92121 | | | First Class Mail on 4/26/2023 |
| LC_007075 | GEENAN DEKOCK PROPERTIES, LLC | 12 WEST 8TH STREET SUITE 250 | | | | HOLLAND | MI | 49423 | | | First Class Mail on 4/26/2023 |
| LC_006809 | GEENEN DEKOCK PROPERTIES | 12 WEST 8TH STREET, SUITE 250 | | | | HOLLAND | MI | 49423-3179 | | | First Class Mail on 4/26/2023 |
| LC_004131 | GEMINI | GEMINI PROPERTY MANAGEMENT, LLC200 PARK AVE. SO., SUITE 1305 | | | | NEW YORK | NY | 10003 | | | First Class Mail on 4/26/2023 |
| LC_004132 | GEMINI PROPERTY PARKWAY S | FREDERICK J. MENO, RECEIVER C/O THE WOODMONT COMPANY2100 W. 7TH STREET | | | | FORT WORTH | TX | 76109 | | | First Class Mail on 4/26/2023 |
| LC_009333 | GENERAL PROPERTY SUPPORT, INC. | AS TRUSTEE OF MARSH LANDING PLAZA LAND TRUST1 SLIEMAN PARKWAY SUITE 270 | | | | JACKSONVILLE | FL | 32216 | | | First Class Mail on 4/26/2023 |
| LC_007218 | GEODIS LOGISTICS, LLC | 7101 EXECUTIVE CENTER DRIVE SUITE 333 | | | | BRENTWOOD | TN | 37027 | | | First Class Mail on 4/26/2023 |
| LC_003001 | GERALD J. CIPRIANI | KESTLER, HAL, LANDLORD CONTACT | 650 WASHINGTON RD. SUITE 400 | | | PITTSBURGH | PA | 15228 | | hal.kestler@verizon.net | Email on 4/25/2023 and First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| LC_011579 | GERMANTOWN E&A , LLC | C/O EDENS AND AVANT1221 MAIN STREET SUITE 1000 | | | | COLUMBIA | SC | 29201 | | | First Class Mail on 4/26/2023 |
| LC_003950 | GERONIMO L.L.C. | C/O WOODBURY CORPORATION 2733 EAST PARLEYS WAY, SUITE 300 ATTN: OFFICE OF GENERAL COUNSEL | | | | SALT LAKE CITY | UT | 84109 | | | First Class Mail on 4/26/2023 |
| LC_003979 | GF VALDOSTA MALL, LLC | C/O SPINOSO REAL ESTATE GROUP DLS, LLC 112 NORTHERN CONCOURSE | | | | NORTH SYRACUSE | NY | 13212 | | | First Class Mail on 4/26/2023 |
| LC_002356 | GFI AUBURN PLAZA REALTY, LLC | 133 PEARL STREET, SUITE 400 | | | | BOSTON | MA | 02110 | | | First Class Mail on 4/26/2023 |
| LC_002406 | GG & A CENTRAL MALL PARTNER L.P, | 124 JOHNSON FERRY ROAD NE ATTN: ASSET MANAGER | | | | ATLANTA | GA | 30328 | | | First Class Mail on 4/26/2023 |
| LC_004506 | GG MIDLOTHIAN TC, LLC | C/O GARNER GROUP3715 NORTHSIDE PARKWAY SUITE 4-325 | | | | ATLANTA | GA | 30327 | | | First Class Mail on 4/26/2023 |
| LC_008615 | GG OAKBROOK LP | C/O RREEF222 SOUTH RIVERSIDE PLAZAFLOOR 34 | | | | CHICAGO | IL | 60606 | | | First Class Mail on 4/26/2023 |
| LC_011093 | GG REIF I GATEWAY LLC | C/O GREENBERG GIBBONS COMMERCIAL 10096 RED RUN BLVD. SUITE 100 | | | | OWINGS MILLS | MD | 21117 | | | First Class Mail on 4/26/2023 |
| LC_011782 | GGP JORDAN CREEK, L.L.C. | GARLAND, DAVID, LANDLORD | VILLAGE AT JORDAN CREEK | 350 N. ORLEANS STREET, SUITE 300 | | CHICAGO | IL | 60654-1607 | | david.garland@ggp.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005119 | GGP-PROVIDENCE LLC | PROVIDENCE PLACE350 N. ORLEANS STREET SUITE 300 | | | | CHICAGO | IL | 60654-1607 | | | First Class Mail on 4/26/2023 |
| LC_012292 | GILMORE FARMERS MARKET, LLC | 6301 WEST 3RD STREET | | | | LOS ANGELES | CA | 90036-3154 | | | First Class Mail on 4/26/2023 |
| LC_001967 | GKT GALLATIN SHOPPING CENTER VM, LLC | C/O TKG MANAGEMENT, INC.211 N. STADIUM BOULEVARD SUITE 201 | | | | COLUMBIA | MO | 65203 | | | First Class Mail on 4/26/2023 |
| LC_002454 | GKT MARKETPLACE, LLC | C/O TKG MANAGEMENT, INC.211 N. STADIUM BLVD. SUITE 201 | | | | COLUMBIA | MO | 65203 | | | First Class Mail on 4/26/2023 |
| LC_010344 | GKT SHOPPES AT LEGACY PARK, L.L.C. | C/O TKG MANAGEMENT211 N. STADIUM BOULEVARD SUITE 201 | | | | COLUMBIA | MO | 65203 | | | First Class Mail on 4/26/2023 |
| LC_009140 | GKT THORNCREEK PLAZA, L.L.C. | C/O TKG MANAGEMENT211 N. STADIUM BOULEVARD, SUITE 201 | | | | COLUMBIA | MO | 65203 | | | First Class Mail on 4/26/2023 |
| LC_007983 | GLACIER 400 WILBUR, LLC | TOSCANO, NANCY, PROPERTY MANAGER | C/O PARKWOOD BUSINESS PROPERTIES | 2100 NORTHWEST BLVD SUITE 350 | | COEUR D' ALENE | ID | 83814 | | ntoscano@parkwoodproperties.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| LC_010091 | GLENBROOK WEST GENERAL PARTNERSHIP | 1720 WEST END AVENUE SUITE 600 | | | | NASHVILLE | TN | 37203 | | | First Class Mail on 4/26/2023 |
| LC_009233 | GLENDALE FASHION ASSOCIATES & RANCHO PALISADES LLC | C/O ATHENA PROPERTY MANAGEMENT730 EL CAMINO WAY SUITE 200 | | | | TUSTIN | CA | 92780 | | | First Class Mail on 4/26/2023 |
| LC_005167 | GLIMCHER JERSEY GARDENS, LLC | SCHMIDT, GEORGE | C/O GLIMCHER PROPERTIES LIMITED PARTNERSHIP | 180 E. BROAD STREETFLOOR 20 | | COLUMBUS | OH | 43215 | | | First Class Mail on 4/26/2023 |
| LC_011957 | GLIMCHER SUPERMALL VENTURE, LLC | 180 BROAD STREET | | | | COLUMBUS | OH | 43215 | | | First Class Mail on 4/26/2023 |
| LC_009973 | GLL BVK PROPERTIES, L.P. | C/O CASSIDY TURLEY2101 L STREET NW SUITE 700 | | | | WASHINGTON | DC | 20037 | | | First Class Mail on 4/26/2023 |
| LC_003300 | GLL SELECTION II GEORGIA, L.P. | MANAGER, ASSET | C/O GLL REAL ESTATE PARTNERS | 200 SOUTH ORANGE AVENUE SUITE 1920 | | ORLANDO | FL | 32801 | | | First Class Mail on 4/26/2023 |
| LC_007177 | GLP FLINT, LLC, POLLACK FLINT, AND TJS FLINT, LLC | C/O MID-AMERICA ASSET MANAGEMENT, INC.ONE PARKVIEW PLAZA 9TH FLOOR | | | | OAKBROOK TERRACE | IL | 60181 | | | First Class Mail on 4/26/2023 |
| LC_010525 | GLP US MANAGEMENT LLC | TWO NORTH RIVERSIDE PLAZA, SUITE 2350 ATTN: LEASE ADMINISTRATION | | | | CHICAGO | IL | 60606 | | | First Class Mail on 4/26/2023 |
| LC_006542 | GM REALTY OF BANGOR, LLC | 1717 MAIN STREET SUITE 2600 ATTN: PAUL SHARP | | | | DALLAS | TX | 75201 | | | First Class Mail on 4/26/2023 |
| LC_002608 | GMS GOLDEN VALLEY RANCH, LLC, | 5973 AVENIDA ENCINAS, SUITE 300 | | | | CARLSBAD | CA | 92008 | | | First Class Mail on 4/26/2023 |
| LC_005302 | GOLDEN ISLES PLAZA, LLC | ATTN: ERIC L. RINZLER2931 PIEDMONT ROAD SUITE E | | | | ATLANTA | GA | 30305 | | | First Class Mail on 4/26/2023 |
| LC_005301 | GOLDEN ISLES PLAZA, LLC | C/O SKYLINE SEVEN REAL ESTATE800 MT. VERNON HWY NE SUITE 425 | | | | ATLANTA | GA | 30328 | | | First Class Mail on 4/26/2023 |
| LC_008133 | GOLDEN SPECTRUM PROPERTY LLC | 2009 PORTERFIELD WAY SUITE P | | | | UPLAND | CA | 91786 | | | First Class Mail on 4/26/2023 |
| LC_008134 | GOLDEN SPECTRUM PROPERTY, LLC | C/O CORELAND COMPANIES 27674 NEWHALL RANCH ROAD, D-20 | | | | VALENCIA | CA | 91355 | | | First Class Mail on 4/26/2023 |
| LC_011535 | GOLDMAN SACHS MORTGAGE COMPANY | 200 WEST STREET ATTN: RENE THERIAULT & THEODORE BORTER | | | | NEW YORK | NY | 10282 | | | First Class Mail on 4/26/2023 |
| LC_011536 | GOLDMAN SACHS MORTGAGE COMPANY | 6011 CONNECTION DRIVE SUITE 550 ATTN: GENERAL COUNSEL | | | | IRVING | TX | 75039 | | | First Class Mail on 4/26/2023 |
| LC_001458 | GORDON E. EVANS, TRUSTEE | ADDRESS ON FILE | | | | | | | | | First Class Mail on 4/26/2023 |
| LC_010420 | GOULSTON & STORRS PC | ATTN: WS - EDENS PLAZA400 ATLANTICE AVENUE | | | | BOSTON | MA | 02110 | | | First Class Mail on 4/26/2023 |
| LC_003623 | GOVERNOR'S SQUARE PLAZA | 5577 YOUNGSTOWN-WARREN ROAD ATTN: LEGAL DEPT. | | | | NILES | OH | 44446 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_006734 | GOVERNORS SPV LLC | ATTN: ASSET MANAGEMENT9010 OVERLOOK BOULEVARD | | | | BRENTWOOD | TN | 37027 | | | First Class Mail on 4/26/2023 |
| LC_004991 | GRAND CHUTE DST | C/O MID-AMERICA MANAGEMENT CORP.2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | | | First Class Mail on 4/26/2023 |
| LC_007370 | GRAND MESA CENTER, L.L.C. | C/O THF REALTY, INC.2127 INNERBELT BUSINESS CENTER DRIVE, SUITE 200 | | | | ST. LOUIS | MO | 63114 | | | First Class Mail on 4/26/2023 |
| LC_002153 | GRAND PLAZA LLC | C/O NEWMARK MERRILL COMPANIES 427 COLLEGE BLVD SUITE K | | | | OCEANSIDE | CA | 92057 | | | First Class Mail on 4/26/2023 |
| LC_002154 | GRAND PLAZA MANAGEMENT, LLC | C/O NEWMARK MERRILL COMPANIES, INC.24025 PARK SORRENTO SUITE 300 | | | | CALABASAS | CA | 91302 | | | First Class Mail on 4/26/2023 |
| LC_007546 | GRAND PLAZA OWNER LLC | C/O TREEVIEW REAL ESTATE ADVISORS LP28 LIBERTY STREET SUITE 3040 | | | | NEW YORK | NY | 10005 | | | First Class Mail on 4/26/2023 |
| LC_002843 | GRANDVIEW APARTMENTS II, LLC | RESSLER, DARREN, VP DEVELOPMENT | FLAUM GROUP, LLC400 ANDREWS STREET SUITE 500 | | | ROCHESTER | NY | 14604 | | dressler@flaummgt.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002501 | GRANITE PARK RETAIL, LLC | C/O NATIONAL DEVELOPMENT2310 WASHINGTON STREET | | | | NEWTON LOWER FALLS | MA | 02462 | | | First Class Mail on 4/26/2023 |
| LC_004223 | GRAPEVINE MILLS LIMITED PARTNERSHIP | C/O M.S. MANAGEMENT ASSOCIATES, INC.225 WEST WASHINGTON STREET | | | | INDIANAPOLIS | IN | 46204-3438 | | | First Class Mail on 4/26/2023 |
| LC_008642 | GRAPEVINE/TATE JOINT VENTURE | C/O CENCOR REALTY SERVICES3102 MAPLE AVENUE SUITE 500 | | | | DALLAS | TX | 75201 | | | First Class Mail on 4/26/2023 |
| LC_005791 | GRE ALTAMONTE LP | 201 EAST LAS OLAS BOULEVARD SUITE 1200 | | | | FORT LAUDERDALE | FL | 33301 | | | First Class Mail on 4/26/2023 |
| LC_012440 | GRE ALTAMONTE LP | 301 EAST LAS OLAS BLVD. | | | | FORT LAUDERDALE | FL | 33301 | | | First Class Mail on 4/26/2023 |
| LC_001080 | GRE ALTAMONTE LP | HOGAN, DAN , PROJECT MANAGER | 301 EAST LAS OLAS BLVD. | | | FORT LAUDERDALE | FL | 33301 | | dan.hogan@stiles.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006379 | GRE BROADMOOR, LLC | C/O BENCHMARK OPPORTUNITY PARTNERS, LLC13747 MONTFORT DRIVE SUITE 100 | | | | DALLAS | TX | 75240 | | | First Class Mail on 4/26/2023 |
| LC_003497 | GREAT HILLS RETAIL, INC. | NEEL, CARLA | 3102 MAPLE AVENUE, SUITE 500 | | | DALLAS | TX | 75201 | | | First Class Mail on 4/26/2023 |
| LC_004408 | GREECE RIDGE, LLC | 1265 SCOTTSVILLE ROAD | | | | ROCHESTER | NY | 14624 | | | First Class Mail on 4/26/2023 |
| LC_001182 | GREELEY SHOPPING CENTER, LLC | 500 NORTH BROADWAY SUITE 201 P.O. BOX 9010 | | | | JERICHO | NY | 11753 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| LC_001441 | GREEN DRIVE LLC | C/O LORMAX STERN DEVELOPEMENT CO.6755 DALY ROAD ATTN: DANIEL L. STERN | | | | WEST BLOOMFIELD | MI | 48322 | | | First Class Mail on 4/26/2023 |
| LC_009506 | GREEN MOUNT CROSSING, LLC | C/O CAPITOL LAND COMPANY11850 STUDT AVENUE P.O. BOX 419121 | | | | ST. LOUIS | MO | 63141 | | | First Class Mail on 4/26/2023 |
| LC_001139 | GREEN RIDGE HOLDINGS, LLC | BACALL COMPANIES MANAGEMENT1221 BOWERS ST #1869 | | | | BIRMINGHAM | MI | 48012 | | | First Class Mail on 4/26/2023 |
| LC_007710 | GREENBERG TRAUIG | ATTN: MICHAEL BAUM, ESQ.77 WEST WACKER DRIVE SUITE 3100 | | | | CHICAGO | IL | 60601 | | | First Class Mail on 4/26/2023 |
| LC_002028 | GREENBERG TRAUIG, LLP | 77 WEST WACKER DRIVE SUITE 3100 | | | | CHICAGO | IL | 60601 | | | First Class Mail on 4/26/2023 |
| LC_008151 | GREENBERG TRAUIG, LLP | 77 WEST WACKER DRIVE SUITE 3100 ATTN: MICHAEL BAUM, ESQ. | | | | CHICAGO | IL | 60601 | | | First Class Mail on 4/26/2023 |
| LC_011825 | GREENBERG TRAUIG, LLP | ATTN: MICHAEL BAUM, ESQ.77 WEST WACKER DRIVE SUITE 3100 | | | | CHICAGO | IL | 60601 | | | First Class Mail on 4/26/2023 |
| LC_009070 | GREENBERG TRAURIG, LLP | 77 WEST WACKER DRIVE SUITE 3100 ATTN: MICHAEL BAUM, ESQ. | | | | CHICAGO | IL | 60601 | | | First Class Mail on 4/26/2023 |
| LC_002120 | GREENBERG TRAURIG, LLP | ATTN: MICHAEL BAUM, ESQ.77 WEST WACHER DRIVE SUITE 3100 | | | | CHICAGO | IL | 60601 | | | First Class Mail on 4/26/2023 |
| LC_003807 | GREENBERG TRAURIG, LLP | ATTN: MICHAEL BAUM, ESQ.77 WEST WACKER DRIVE SUITE 3100 | | | | CHICAGO | IL | 60601 | | | First Class Mail on 4/26/2023 |
| LC_006533 | GREENDALE 14, LLC | C/O CENTRE PROPERTIES9333 NORTH MERIDIAN STREET SUITE 275 | | | | INDIANAPOLIS | IN | 46260 | | | First Class Mail on 4/26/2023 |
| LC_006165 | GREENRIDGE SHOPS, INC. | C/O COLLIERS INTERNATIONAL MANAGEMENT - ATLANTA, LLCPROMENADE, SUITE 8001230 PEACHTREE STREET NE | | | | ATLANTA | GA | 30309 | | | First Class Mail on 4/26/2023 |
| LC_006166 | GREENRIDGE SHOPS, INC. | C/O HEITMAN CAPITAL MANAGEMENT LLC191 WACKER DRIVE, SUITE 2500 ATTN: ASSET MANGER- GREENRIDGE SHOPS | | | | CHICAGO | IL | 60606 | | | First Class Mail on 4/26/2023 |
| LC_009782 | GREENRIDGE SHOPS, INC. | C/O JONES LANG LASALLE AMERICAS, INC.42011 CONGRESS STREET, SUITE 300 | | | | CHARLOTTE | NC | 28209 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_009938 | GREENWAY STATION SPE LLC | C/O RED DEVELOPMENT, LLCONE EAST WASHINGTON SUITE 300 | | | | PHOENIX | AZ | 85004 | | | First Class Mail on 4/26/2023 |
| LC_010389 | GREENWICH PLACE PARTNERS, LLC | WDDMBB, LLC1707 N. WATERFRONT PARKWAY | | | | WICHITA | KS | 67206 | | | First Class Mail on 4/26/2023 |
| LC_004970 | GREF II REIT LLC | GARRISON CENTRAL MISHAWAKA LLC1350 AVENUE OF THE AMERICAS, 9TH FL | | | | NEW YORK | NY | 10019 | | | First Class Mail on 4/26/2023 |
| LC_006415 | GREGORY GREENFIELD & ASSOCIATES, LTD. | PROMENADE, ASSET | 124 JOHNSON FERRY RD. NE | | | ATLANTA | GA | 30328 | | | First Class Mail on 4/26/2023 |
| LC_011209 | GREGORY L. CROPPER, ATTORNEY | JONES WALDO ATTORNEYS1441 WEST UTE. BLVD. SUITE 330 | | | | PARK CITY | UT | 84098 | | | First Class Mail on 4/26/2023 |
| LC_004334 | GRI-EQY ( PRESIDENTIAL MARKETS)LLC | GALLAGHER, ARTHUR | 1600 NE MIAMI GARDENS DRIVEATTENTION: LEGAL DEPT. | | | NORTH MIAMI BEACH | FL | 33179 | | | First Class Mail on 4/26/2023 |
| LC_004335 | GRI-EQY (PRESIDENTIAL MARKETS) LLC | C/O FIRST WASHINGTON REALTY, INC.7200 WISCONSIN AVENUE SUITE 600 | | | | BETHESDA | MD | 20814 | | | First Class Mail on 4/26/2023 |
| LC_008221 | GRI-EQY (SPARKLEBERRY SQUARE) LLC | C/O FIRST WASHINGTON REALTY, INC. 7200 WISCONSIN AVENUE SUITE 600 | | | | BETHESDA | MD | 20814 | | | First Class Mail on 4/26/2023 |
| LC_011072 | GROVE COURT SHOPPING CENTER LLC | BRIXMOR PROPERTY GROUP450 LEXINGTON AVENUEFLOOR 13 | | | | NEW YORK | NY | 10017 | | | First Class Mail on 4/26/2023 |
| LC_011073 | GROVE COURT SHOPPING CENTER LLC | C/O BRIXMOR PROPERTY GROUP200 RIDGE PIKE, SUITE 100 ATTN: VP OF LEGAL SERVICES | | | | CONSHOHOCKEN | PA | 19428 | | | First Class Mail on 4/26/2023 |
| LC_011074 | GROVE COURT SHOPPING CENTER LLC | C/O BRIXMOR PROPERTY GROUP450 LEXINGTON AVENUE, FLOOR 13 ATTN: GENERAL COUNSEL | | | | NEW YORK | NY | 10017 | | | First Class Mail on 4/26/2023 |
| LC_004115 | GS BRENTWOOD LLC | C/O DEVELOPERS DIVERSIFIED REALTY CORP3300 ENTERPRISE PARKWAY,PO BOX 228042 | | | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_009160 | GS CENTENNIAL, LLC | C/O SITE CENTERS CORP.3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_001140 | GS II GREEN RIDGE LLC | ATTN: EXEUCTIVE VP LEASING3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_006347 | GS II MERIDIAN CROSSROADS LLC | C/O DEVELOPERS DIVERSIFIED3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_006974 | GS II UNIVERSITY CENTRE LLC | WEISS, DAVID | C/O DDRC3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | | dweiss@ddrc.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List

Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_004859 | GS II UPTOWN SOLON, LLC | 3300 ENTERPRISE PARKWAY ATTN: EXECUTIVE VP - LEASING | | | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_007299 | GS SUNSET LLC | C/O DEVELOPERS DIVERSIFIED REALTY CORP. 3300 ENTERPRISE PKWY. | | | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_007532 | GULF STATES REAL ESTATE SERVICES | SAUCIER, MIKE | 109 NEW CAMELLIA BLVD., SUITE 100 | | | COVINGTON | LA | 70433 | | | First Class Mail on 4/26/2023 |
| LC_009796 | GULF WINDS PARTNERSHIP, L.L.P. | C/O ENGEL REALTY COMPANY, INC.951 18TH STREET SOUTH SUITE 200 | | | | BIRMINGHAM | AL | 35205 | | | First Class Mail on 4/26/2023 |
| LC_007461 | GVL LYNNCROFT, LLC | CEDERSTROM, CLAUDINE | C/O ARGUS MANAGEMENT, LLC | 2908 OAK LAKE BOULEVARD, SUITE 203 | | CHARLOTTE | NC | 28208 | | | First Class Mail on 4/26/2023 |
| LC_011681 | GWINNETT MARKET FAIR OWNER, LLC | SMITH, FRASIER | C/O BEN CARTER PROPERTIES, LLC | 3050 PEACHTREE ROAD , N.W., SUITE 300 | | ATLANTA | GA | 30305 | | fsmith@bencarterproperties.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_010655 | HALE ROAD PLAZA, LLC | C/O LIGHTSTONE GROUP1985 CEDAR BRIDGE AVENUE SUITE 1 | | | | LAKEWOOD | NJ | 08701 | | | First Class Mail on 4/26/2023 |
| LC_006741 | HAMILTON COMMONS TEI EQUITIES LLC | METRO COMMERCIAL MANAGEMENT SERVICES, INC.307 FELLOWSHIP ROAD, SUITE 300 ATTN: ADAM WOLOSKY | | | | MT. LAUREL | NJ | 08054 | | | First Class Mail on 4/26/2023 |
| LC_012379 | HAMILTON CROSSING CMBS, LLC | C/O CBL & ASSOCIATES MANAGEMENT INC. | ATTN: GENERAL MANAGER | 3100 HAMILTON PLACE BLVD.,  SUITE 100 | | CHATTANOOGA | TN | 37421 | | | First Class Mail on 4/26/2023 |
| LC_009970 | HAMILTON CROSSING CMBS, LLC | C/O CBL & ASSOCIATES MANAGEMENT INC.3100 HAMILTON PLACE BLVD., SUITE 100 ATTN: GENERAL MANAGER | | | | CHATTANOOGA | TN | 37421 | | | First Class Mail on 4/26/2023 |
| LC_003723 | HAMILTON PROPERTIES | C/O BINGHAM CONSTRUCTION, INC.3939 N.W. SAINT HELENS ROAD | | | | PORTLAND | OR | 97210 | | | First Class Mail on 4/26/2023 |
| LC_002873 | HAMILTON TC LLC | C/O SIMON PROPERTY GROUP, INC.225 WEST WASHINGTON STREET | | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail on 4/26/2023 |
| LC_007838 | HAMNER GRANDCHILDREN LLC | IPA COMMERCIAL REAL ESTATE3538 CENTRAL AVENUE SUITE 200 | | | | RIVERSIDE | CA | 92506 | | | First Class Mail on 4/26/2023 |
| LC_003524 | HANES M OWNER, LLC | C/O CASTO191 W. NATIONWIDE BOULEVARD SUITE 200 | | | | COLUMBUS | OH | 43215 | | | First Class Mail on 4/26/2023 |
| LC_006254 | HANES M OWNER, LLC AND HANES Z OWNER, LLC | C/O CASTO SOUTHEAST REALTY SERVICES, LLC5391 LAKEWOOD RANCH BLVD. SUITE 100 | | | | SARASOTA | FL | 34240 | | | First Class Mail on 4/26/2023 |
| LC_006253 | HANES M. OWNER, LLC AND HANES Z. OWNER, LLC | C/O CASTO250 CIVIC CENTER DRIVE, SUITE 500 ATTN: LEGALDEPT./LEASING | | | | COLUMBUS | OH | 43215 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_007261 | HARDEN RANCH PLAZA TIC-1 | 1606 NORTH MAIN STREET | | | | SALINAS | CA | 93906 | | | First Class Mail on 4/26/2023 |
| LC_003192 | HARLINGEN VENTURE NO. TWO, L.P., | 16910 DALLAS PARKWAY, SUITE 100 | | | | DALLAS | TX | 75248 | | | First Class Mail on 4/26/2023 |
| LC_002258 | HARSCH INVESTMENT REALTY, LLC, SERIES C | 523 SOUTH SHORE CENTER WEST | | | | ALAMEDA | CA | 94501 | | | First Class Mail on 4/26/2023 |
| LC_001924 | HART MIRACLE MARKETPLA LLCCE LLC | C/O URBAN RETAIL PROPERTIES, LLC925 S. FEDERAL HIGHWAY #700 | | | | BOCA RATON | FL | 33432 | | | First Class Mail on 4/26/2023 |
| LC_001347 | HART TC I - III LC | C/O CRAWFORD SQUARE REAL ESTATE ADVISORS2700 2ND AVENUE SOUTH SUITE 200 | | | | BIRMINGHAM | AL | 35233 | | | First Class Mail on 4/26/2023 |
| LC_001348 | HART TC I - III LLC | 191 NORTH WACKER DRIVE SUITE 2500 | | | | CHICAGO | IL | 60606 | | | First Class Mail on 4/26/2023 |
| LC_001350 | HART TC I-III , LLC | C/O HEITMAN CAPITAL MANAGEMENT LLC191 NORTH WACKER DRIVE, 25TH FL | | | | CHICAGO | IL | 60606 | | | First Class Mail on 4/26/2023 |
| LC_009936 | HART TC I-III, LLC | C/O BAYER PROPERTIES, L.L.C.2200 MAGNOLIA STREET SOUTH SUITE 101 | | | | BIRMINGHAM | AL | 35205 | | | First Class Mail on 4/26/2023 |
| LC_004472 | HARTZ MOUNTAIN IND., INC. | BUTTIGLIERI, BARBARA | 400 PLAZA DRIVE | | | SECAUCUS | NJ | 07096-1515 | | | First Class Mail on 4/26/2023 |
| LC_004818 | HARVARD DIVERSIFIED ENTERPRISES INC. | C/O HARVARD PROPERTY MANAGEMENT145-4830 GORDON ROAD | | | | REGINA | SK | S4W 0B7 | CANADA | | First Class Mail on 4/26/2023 |
| LC_007741 | HAR-ZAIT, LLC | YAGHOUBIAN, ROBERT, LANDLORD | 15 WALLENBERG DRIVE | | | STAMFORD | CT | 06903 | | rbrtyg@yahoo.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005020 | HASTINGS RANCH SHOPPING CENTER, L.P. | C/O RIVIERA CENTER MANAGEMENT1815 VIA EL PRADO SUITE 300 | | | | REDONDO BEACH | CA | 90277 | | | First Class Mail on 4/26/2023 |
| LC_004424 | HASTINGS VILLAGE INVESTMENT COMPANY, L.P. | C/O THE ARBA GROUP6300 WILSHIRE BOULEVARD SUITE 1800 | | | | LOS ANGELES | CA | 90048 | | | First Class Mail on 4/26/2023 |
| LC_003756 | HAUCK HOLDINGS GRAND ISLAND, LLC | 4334 GLENDALE-MILFORD ROAD | | | | CINCINNATI | OH | 45242 | | | First Class Mail on 4/26/2023 |
| LC_008545 | HAWKINS-SMITH | 855 WEST BROAD SUITE 300 | | | | BOISE | ID | 83702 | | | First Class Mail on 4/26/2023 |
| LC_009893 | HAWTHORNE GATEWAY, LP | 1815 VIA EL PRADO SUITE 300 | | | | REDONDO BEACH | CA | 90277 | | | First Class Mail on 4/26/2023 |
| LC_006711 | HAWTHORNE GATEWAY, LP | C/O RIVIERA CENTER MANAGEMENT 1815 VIA EL PRADO SUITE 300 | | | | REDONDO BEACH | CA | 90277 | | | First Class Mail on 4/26/2023 |
| LC_006712 | HAWTHORNE INVESTORS 1 LLC | SLAUGHT, JAMES, DIRECTOR OF ASSET MANAGEMENT/PRINCIPAL | GP REAL ESTATE ADVISORS, INC. | 301 E. CARRILLO STREET SUITE B | | SANTA BARBARA | CA | 93101 | | jim@granitepeakrea.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_009894 | HAWTHORNE INVESTORS 2 LLC | PARKMEAD APARTMENST INVESTORS L.P.1350 TREAT BLVD. SUITE 430 | | | | WALNUT CREEK | CA | 94597 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_003851 | HAY CREEK DEVELOPMENT, LLC | 3420 EAST CENTURY AVENUE | | | | BISMARCK | ND | 58503 | | | First Class Mail on 4/26/2023 |
| LC_007839 | HC ASSOCIATES | C/O AUBURNDALE PROPERTIES50 TICE BOULEVARD SUITE 320 | | | | WOODCLIFF LAKE | NJ | 07677 | | | First Class Mail on 4/26/2023 |
| LC_010700 | HC ATLANTIC DEVELOPMENT LP | C/O HAROLD COHEN ASSOCIATES, INC.393 TOTTEN POND ROAD | | | | WALTHAM | MA | 02451 | | | First Class Mail on 4/26/2023 |
| LC_001831 | HCL INGLEWOOD VILLAGE, LLC | C/O HAAGEN COMPANY, LLC12302 EXPOSITION BOULEVARD | | | | LOS ANGELES | CA | 90064 | | | First Class Mail on 4/26/2023 |
| LC_008160 | HCL TEXAS AVENUE LLC | C/O LEVCOR, INC.7800 WASHINGTON AVENUE #800 | | | | HOUSTON | TX | 77007-1046 | | | First Class Mail on 4/26/2023 |
| LC_007444 | HCP VISTA RIDGE LLC | C/O TRINITY INTERESTS, INC. 12740 HILLCREST ROAD SUITE 101 | | | | DALLAS | TX | 75230 | | | First Class Mail on 4/26/2023 |
| LC_008499 | HDC-WENDOVER-GREENSBORO PARTNERS, LP | 12335 KINGSRIDE LANE SUITE 280 | | | | HOUSTON | TX | 77024 | | | First Class Mail on 4/26/2023 |
| LC_002362 | HELENA SKYWAY, LLC | 14 CORPORATE PLAZA SUITE 120 | | | | NEWPORT BEACH | CA | 92660 | | | First Class Mail on 4/26/2023 |
| LC_001794 | HENDON GOLDEN EAST, LLC | SITE, NO | GOLDEN EAST CROSSING | 1100 N. WESLEYAN BLVD., STE. 1000 | | ROCKY MOUNT | NC | 27804 | | dlittick@goldeneastcrossing.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_001795 | HENDON PROPERTIES | MULLINAX, SHANNON | HENDON GOLDEN EAST LLC | 3445 PEACHTREE ROAD SUITE 465 | | ATLANTA | GA | 30326 | | smullinax@hendonproperties.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002744 | HERITAGE CROSSING, LLC | C/O COLLETT & ASSOCIATES, LLC 1111 METROPOLITAN AVENUE, SUITE 700 | | | | CHARLOTTE | NC | 28204 | | | First Class Mail on 4/26/2023 |
| LC_004832 | HERITAGE GREENE DEVELOPMENT CORPORATION | C/O THE EFFORT TRUST COMPANY50 KING STREET EAST | | | | HAMILTON | ON | L8N 1A6 | CANADA | | First Class Mail on 4/26/2023 |
| LC_007359 | HERITAGE HOUSE SOUTH LLC & HICKORY SOUTH LLC | AS TENANTS-IN-COMMON C/O GINSBURG DEVELOPMENT COMPANIES LLC 100 SUMMIT LAKE DRIVE, SUITE 235 | | | | VALHALLA | NY | 10595 | | | First Class Mail on 4/26/2023 |
| LC_007021 | HERITAGE PLAZA, LLC | C/O NATIONAL REAL ESTATE MANAGEMENT CORP.9986 MANCHESTER ROAD | | | | ST. LOUIS | MO | 63122 | | | First Class Mail on 4/26/2023 |
| LC_011852 | HERITAGE SPE LLC. | C/O HERITAGE PROPERTY INVESTMENT TRUST, INC.131 DARTMOUTH ST | | | | BOSTON | MA | 02116 | | | First Class Mail on 4/26/2023 |
| LC_011499 | HERRICKS MINEOLA LLC | C/O METRO CAPITAL HOLDINGS LLC 471 N BROADWAY SUITE 405 | | | | JERICHO | NY | 11753 | | | First Class Mail on 4/26/2023 |
| LC_001412 | HFL BENNER PIKE SHOPPING CENTER LLC | C/O HFL CORPORATION1155 BENNER PIKE SUITE 100 | | | | STATE COLLEGE | PA | 16801 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_005477 | HGREIT II EDMONDSON ROAD LLC | C/O HINES INTERESTS LIMITED PARTNERSHIP2671 EDMONDSON ROAD ATTN: MICHAEL J. SEYFERTH | | | | CINCINNATI | OH | 45209 | | | First Class Mail on 4/26/2023 |
| LC_008833 | HH GOLDEN GATE LLC | 45 NORTH STATION PLAZA SUITE 401 | | | | GREAT NECK | NY | 11021 | | | First Class Mail on 4/26/2023 |
| LC_008048 | HHH FAIR CITY, LLC | CORNETT, JR., FRED O., ASSET MANAGER | C/O HHH PROPERTIES CORPORATION | 4001 WILLIAMSBURG COURT | | FAIRFAX | VA | 22032 | | fcornett@hhhproperties.net | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004093 | HIALEAH FEE COMMONS LTD. | 1800 SUNSET HARBOUR DRRIVE SUITE 2 | | | | MIAMI BEACH | FL | 33139 | | | First Class Mail on 4/26/2023 |
| LC_007894 | HICKORY HOLLOW PARTNERS, LLC | C/O ANCHOR INVESTMENTS2926 FOSTER CREIGHTON DRIVE | | | | NASHVILLE | TN | 37204 | | | First Class Mail on 4/26/2023 |
| LC_010837 | HIGH POINTE COMMONS HOLDING, LP | C/O LEVIN MANAGEMENTPO BOX 326975 US HIGHWAY 22 WEST | | | | PLAINFIELD | NJ | 07061-0326 | | | First Class Mail on 4/26/2023 |
| LC_003970 | HIGHLAND COMMONS ASSOC., LLC | 7978 COOPER CREEK BOULEVARD SUITE 100 | | | | UNIVERSITY PARK | FL | 34201 | | | First Class Mail on 4/26/2023 |
| LC_004292 | HIGHLAND LAKES CENTER LLC | MILAM, JOHN | C/O SIMON PROPERTY GROUP225 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | | | First Class Mail on 4/26/2023 |
| LC_001997 | HIGHWAY 74 HOLDINGS, LLC | C/O CW CAPITAL ASSET MANAGEMENT, LLC7501 WISCONSIN AVENUE SUITE 500 WEST | | | | BETHESDA | MD | 20814 | | | First Class Mail on 4/26/2023 |
| LC_008055 | HILL MANAGEMENT SERVICES, INC. | AS AGENT FOR BEL AIR PLAZA LIMITED PARTNERSHIP9640 DEERCO ROAD | | | | TIMONIUM | MD | 21093 | | | First Class Mail on 4/26/2023 |
| LC_008056 | HILL MANAGEMENT SERVICES, INC. | BEL AIR PLAZA LIMITED PARTNERSHIP, 9640 DEERCO ROAD | | | | TIMONIUM | MD | 21093 | | | First Class Mail on 4/26/2023 |
| LC_007507 | HILLTOP CENTER I, LLC | 1142 S. WINCHESTER BOULEVARD | | | | SAN JOSE | CA | 95128 | | | First Class Mail on 4/26/2023 |
| LC_008860 | HINES GLOBAL REIT 2615 MED CENTER PARKWAY LLC | C/O DHA ASSET MANAGEMENT LLC1901 FREDERICA STREET | | | | OWENSBORO | KY | 42301-4818 | | | First Class Mail on 4/26/2023 |
| LC_010001 | HINES GLOBAL REIT 2615 MED CENTER PARKWAY LLC | C/O DHA ASSET MANAGEMENT, LLC620 PARK PLAZA DRIVE | | | | OWENSBORO | KY | 42301-5483 | | | First Class Mail on 4/26/2023 |
| LC_009982 | HINES GLOBAL REIT SAN ANTONIO RETAIL I LP | THE RIM SHOPPING CENTER17503 LA CANTERA PARKWAY SUITE 104 BOX 627 | | | | SAN ANTONIO | TX | 78257 | | | First Class Mail on 4/26/2023 |
| LC_005479 | HINES INTERESTS LIMITED PARTNERSHIP | 2800 POST OAK BOULEVARD SUITE 4800 ATTN: CHRIS BUCHTIEN | | | | HOUSTON | TX | 77056 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_002985 | HINGHAM LAUNCH PROPERTY LLC | C/O SAMUELS & ASSOCIATES136 BROOKLINE AVENUE | | | | BOSTON | MA | 02115 | | | First Class Mail on 4/26/2023 |
| LC_006428 | HIP GRESHAM STATION, LLC | C/O HARSCH INVESTMENT PROPERTIES ATTN: SCOTT ANDERSON1430 SW BROADWAY | | | | PORTLAND | OR | 97201 | | | First Class Mail on 4/26/2023 |
| LC_008965 | HIP GRESHAM STATION, LLC | C/O RETAIL SALES1620 SW TAYLOR STREET SUITE 300 | | | | PORTLAND | OR | 97205 | | | First Class Mail on 4/26/2023 |
| LC_006179 | HIP STEPHANIE, LLC | 1121 S.W. SALMON STREET SUITE 500 | | | | PORTLAND | OR | 97205 | | | First Class Mail on 4/26/2023 |
| LC_002131 | HITCHCOCK PLAZA, LLC | 1975 HEMPSTEAD TURNPIKE SUITE 309 | | | | EAST MEADOW | NY | 11554 | | | First Class Mail on 4/26/2023 |
| LC_001718 | HK&H COMPANY, LLC NO. 3 | HELBERG, TOM | 5800 MONROE STREET SUITE D-6 | | | SYLVANIA | OH | 43560 | | thelberg@bex.net | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005137 | HLT PARTNERSHIP LP | PO BOX 7817 | | | | BEVERLY HILLS | CA | 90212 | | | First Class Mail on 4/26/2023 |
| LC_010149 | HMC PT POPLAR CREEK CROSSING, LLC | C/O PINE TREE COMMERCIAL REALTY, LLC ATTN: PROPERTY MANAGER40 SKOIKIE BLVD., SUITE 610 | | | | NORTHBROOK | IL | 60062 | | | First Class Mail on 4/26/2023 |
| LC_002662 | HOLIDAY VILLAGE PARTNERS, LLC, | HARTLEY, DEVIN, LANDLORD | C/O GK DEVELOPMENT, INC., 257 E MAIN ST SUITE 100 | | | BARRINGTON | IL | 60010 | | devin@holidayvillagemall.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_011502 | HOLMDEL GT, LP & GBR HOLMDEL PLAZA, LLC | C/O NATIONAL REALTY & DEVELOPMENT CORP. 225 LIBERTY STREET, 31ST FLOOR ATTN: GENERAL COUNSEL | | | | NEW YORK | NY | 10281-1058 | | | First Class Mail on 4/26/2023 |
| LC_003361 | HOLYOKE CROSSING LLC | C/O PRESTIGE PROPERTIES & DEVELOPMENT CO., INC.546 FIFTH AVENUE15TH FLOOR | | | | NEW YORK | NY | 10036 | | | First Class Mail on 4/26/2023 |
| LC_003362 | HOLYOKE CROSSING LTD. PARTNERSHIP | BEAUREGARD, JOANNE | 480 HAMPDEN STREET | | | HOLYOKE | MA | 01041 | | | First Class Mail on 4/26/2023 |
| LC_010665 | HOLYOKE MALL COMPANY L.P. | 50 HOLYOKE STREETPO BOX 10180 | | | | HOLYOKE | MA | 01041-1780 | | | First Class Mail on 4/26/2023 |
| LC_005849 | HOME DEPOT U.S.A., INC. | BROWN, KYLIE | STORE #1065 | ATTN: PROPERTY MANAGEMENT | 2455 PACES FERRY ROAD, N.W. | ATLANTA | GA | 30339 | | | First Class Mail on 4/26/2023 |
| LC_005850 | HOME DEPOT U.S.A., INC. | LAMOREE, MARYBETH | STORE #1065 | ATTN: PROPERTY MANAGEMENT | 2455 PACES FERRY ROAD, N.W. | ATLANTA | GA | 30339 | | | First Class Mail on 4/26/2023 |
| LC_005851 | HOME DEPOT U.S.A., INC. | WRIGHT, TERRI | STORE #1065 | ATTN: PROPERTY MANAGEMENT | 2455 PACES FERRY ROAD, N.W. | ATLANTA | GA | 30339 | | terri_wright@homedepot.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003330 | HOMESTEAD PAVILION ACQUISITION LLC | 2121 PONCE DE LEION BLVD. SUITE 1250 | | | | CORAL GABLES | FL | 33134 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_007909 | HOUMA LA LLC | C/O SCHOTTENSTEIN PROPERTY GROUP LLC4300 E. FIFTH AVENUE ATTN: EXECUTIVE VP OF LEASING | | | | COLUMBUS | OH | 43219 | | | First Class Mail on 4/26/2023 |
| LC_002634 | HP WB VILLAGE LLC | 18321 VENTURA BOULEVARD, SUITE 980 | | | | TARZANA | CA | 91356 | | | First Class Mail on 4/26/2023 |
| LC_008097 | HPC FLORLINE PROPERTIES LLC | 18321 VENTURA BOULEVARD, SUITE 980 | | | | TARZANA | CA | 91356 | | | First Class Mail on 4/26/2023 |
| LC_004143 | HQ8-10410-10450 MELODY LANE, LLC | C/O LNR PARTNERS1601 WASHINGTON AVENUE, SUITE 700 ATTN: DIRECTOR OF REAL ESTATE | | | | MIAMI BEACH | FL | 33139 | | | First Class Mail on 4/26/2023 |
| LC_011869 | HRTC I, LLC | C/O SHEA PROPERTIES8351 E. BELLEVIEW AVENUE SUITE 100 | | | | DENVER | CO | 80237 | | | First Class Mail on 4/26/2023 |
| LC_001551 | HUBER HEIGHTS, LLC | 707 SKOKIE BOULEVARD SUITE 440 C/O DOUGLAS E. JOHNSON | | | | NORTHBROOK | IL | 60062 | | | First Class Mail on 4/26/2023 |
| LC_007282 | HUNTINGTON OAKS SHOPPING CENTER | C/O THE FESTIVAL COMPANIES13274 FIJI WAY SUITE 200 | | | | MARINA DEL REY | CA | 90292 | | | First Class Mail on 4/26/2023 |
| LC_002971 | HVS EAST, LLC | % EZON, LLC1100 5TH AVENUE SOUTH, SUITE 210 | | | | NAPLES | FL | 34102 | | | First Class Mail on 4/26/2023 |
| LC_009704 | HVTC, L.L.C. | C/O VESTAR2425 CAMELBACK ROAD SUITE 750 | | | | PHOENIX | AZ | 85016 | | | First Class Mail on 4/26/2023 |
| LC_002343 | HZD PROPERTY OWNER, LLC | C/O PINE TREE COMMERCIAL REALTY, LLC ATTN: GENERAL COUNSEL40 SKOKIE BOULEVARD | | | | NORTHBROOK | IL | 60062 | | | First Class Mail on 4/26/2023 |
| LC_004272 | I. & G. PARTNERS | FEARN, KATHY | 3003 ENGLISH CREEK AVENUE -D13A | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | | First Class Mail on 4/26/2023 |
| LC_004205 | IA BOYNTON BEACH CONGRESS, L.L.C. | C/O IA MANAGEMENT, L.L.C./BLDG. #446632809 BUTTERFIELD ROAD, SUITE 200 ATTN: VICE PRESIDENT | | | | OAK BROOK | IL | 60523 | | | First Class Mail on 4/26/2023 |
| LC_004206 | IA BOYNTON BEACH CONGRESS, L.L.C. | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: LEGAL/PROPERTY MANAGEMENT | 3025 HIGHLAND PARKWAY, SUITE 350 | | DOWNERS GROVE | IL | 60515 | | | First Class Mail on 4/26/2023 |
| LC_002486 | IA DOTHAN PAVILION, L.L.C. | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: LEGAL, LEASING & PROPERTY MANAGEMENT | 3025 HIGHLAND PARKWAY, SUITE 350 | | DOWNERS GROVE | IL | 60515 | | | First Class Mail on 4/26/2023 |
| LC_007877 | IA EDMOND BRYANT L.L.C. | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: LEGAL/PROPERTY MANAGEMENT | 3025 HIGHLAND PARKWAY, SUITE 350 | | DOWNERS GROVE | IL | 60515 | | | First Class Mail on 4/26/2023 |

Exhibit I
Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_001523 | IA HOMEWOOD WAHSINGTON PARK, L.L.C. | C/O IVENTRUST PROPERTIES, LLC2809 BUTTERFIELD ROAD, SUITE 200 ATTN: LEGAL/PROPERTY MANAGEMENT | | | | OAK BROOK | IL | 60523 | | | First Class Mail on 4/26/2023 |
| LC_001525 | IA HOMEWOOD WASHINGTON PARK, L.L.C | C/O IA MANAGEMENT L.L.C/BLDG 446102809 BUTTERFIELD ROAD SUITE 200 | | | | OAK BROOK | IL | 60523 | | | First Class Mail on 4/26/2023 |
| LC_009394 | IA INDEPENDENCE HARTMAN, L.L.C. | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: LEGAL/PROPERTY MANAGEMENT | 2809 BUTTERFIELD ROAD, SUITE 200 | | OAK BROOK | IL | 60523 | | | First Class Mail on 4/26/2023 |
| LC_007036 | IA JACKSONVILLE GATEWAY, L.L.C. | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: LEGAL/PROPERTY MANAGEMENT | 2809 BUTTERFIELD ROAD, SUITE 200 | | OAK BROOK | IL | 60523 | | | First Class Mail on 4/26/2023 |
| LC_001304 | IA LAQUINTA PAVILION, L.L.C. | C/O IVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: LEGAL DEPT/LEASING/PROPERTY MGMT BLDG. 44685 | 3025 HIGHLAND PARKWAY, SUITE 350 | | DOWNERS GROVE | IL | 60515 | | | First Class Mail on 4/26/2023 |
| LC_007339 | IA LYNCHBURG WARDS, L.L.C. | C/O INVENTRUST PROPERTY MANAGEMENT, LLC2809 BUTTERFIELD ROAD - BLDG 44673 | | | | OAK BROOK | IL | 60523 | | | First Class Mail on 4/26/2023 |
| LC_007082 | IA MATTHEWS SYCAMORE, L.L.C. | C/O INVENTRUST PROPERTIES CORP. | ATTN: LEGAL/LEASING/PROPERTY MANAGEMENT | BLDG 4468701 | 3025 HIGHLAND PARKWAY, SUITE 350 | DOWNERS GROVE | IL | 60515 | | | First Class Mail on 4/26/2023 |
| LC_012283 | IA MATTHEWS SYCAMORE, L.L.C. | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: LEGAL/LEASING/PROPERTY MANAGEMENT | BLDG 4468701 | 3025 HIGHLAND PARKWAY,  SUITE 350 | DOWNERS GROVE | IL | 60515 | | | First Class Mail on 4/26/2023 |
| LC_001368 | IA MISSOURI CITY RIVERSTONE GP LLC | C/O IA MANAGEMENT L.L.C./BLDG 446132809 BUTTERFIELD ROAD SUITE 200 | | | | OAK BROOK | IL | 60523 | | | First Class Mail on 4/26/2023 |
| LC_001369 | IA MISSOURI CITY RIVERSTONE LP | C/O INVENTRUST PROPERTY MANAGEMENT LLC | ATTN: LEGAL, LEASING & PROPERTY MANAGEMENT | 3025 HIGHLAND PARKWAY, SUITE 350 | | DOWNERS GROVE | IL | 60515 | | | First Class Mail on 4/26/2023 |
| LC_005066 | IA SARASOTA TAMIAMI, L.L.C. | C/O IA MANAGEMENT, L.L.C./BLDG. #446792809 BUTTERFIELD ROAD, SUITE 200 ATTN: VICE PRESIDENT | | | | OAK BROOK | IL | 60523 | | | First Class Mail on 4/26/2023 |
| LC_005067 | IA SARASOTA TAMIAMI, L.L.C. | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: LEGAL/PROPERTY MANAGEMENT | 3025 HIGHLAND PARKWAY, SUITE 350 | | DOWNERS GROVE | IL | 60515 | | | First Class Mail on 4/26/2023 |
| LC_006867 | IA SOUTH FRISCO VILLAGE, L.L.C. | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: LEGAL/LEASING/PROPERTY MANAGEMENT BLDG 40114 | 3025 HIGHLAND PARKWAY, SUITE 350 | | DOWNERS GROVE | IL | 60515 | | | First Class Mail on 4/26/2023 |
| LC_005589 | IA SOUTH FRISCO VILLAGE, L.L.C. | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: LEGAL/LEASING/PROPERTY MANAGEMENT BLDG 40114 | 3025 HIGHLAND PARKWAY, SUITE 350 | | DOWNERS | IL | 60515 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| LC_001824 | IA SPARKS CROSSING, L.L.C. | ATTN: PROPERTY MANAGER (BLDG. 44695) | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | 2809 BUTTERFIELD ROAD, SUITE 200 | | OAK BROOK | IL | 60523 | | | First Class Mail on 4/26/2023 |
| LC_003098 | IA TULSA 71ST, L.L.C. | C/O INVENTRUST PROPERTY MANAGEMENT LLC | ATTN: LEGAL, LEASING & PROPERTY MANAGEMENT | 3025 HIGHLAND PARKWAY, SUITE 350 | | DOWNERS GROVE | IL | 60515 | | | First Class Mail on 4/26/2023 |
| LC_011705 | IBT VALPARAISO RECEIVERSHIP | C/O RE/SOLUTIONS, LLC 79 W. MONROE ST. SUITE 905 | | | | CHICAGO | IL | 60603 | | | First Class Mail on 4/26/2023 |
| LC_005047 | IBV-IMMOBILIENFONDS INTERNATIONAL 2 USA, LP | JONES, GREG | C/O DIVARIS REAL ESTATE INC. | 4525 MAIN STREET SUITE 900 | | VIRGINIA BEACH | VA | 23462 | | | First Class Mail on 4/26/2023 |
| LC_010255 | ICO COMMERCIAL | 2333 TOWN CENTER DRIVE SUITE 300 ATTN: LINDA S. LARABEE | | | | SUGAR LAND | TX | 77478 | | | First Class Mail on 4/26/2023 |
| LC_007413 | IDAHO PARR CORVALLIS LLC | 5630 NW FIVE OAKS DRIVE, SUITE 200 | | | | HILLSBORO | OR | 97124 | | | First Class Mail on 4/26/2023 |
| LC_007415 | IDAHO PARR CORVALLIS LLC | FULTO, BOB, PROPERTY MANAGER | 5630 NW FIVE OAKS DRIVE, SUITE 200 | | | HILLSBORO | OR | 97124 | | | First Class Mail on 4/26/2023 |
| LC_007414 | IDAHO PARR CORVALLIS LLC | OMERNIK, STEVEN, PROPERTY MANAGER | 5630 NW FIVE OAKS DRIVE, SUITE 200 | | | HILLSBORO | OR | 97124 | | steveo@sterlingmanagement.net | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006756 | IH PARTNER, L.P. & SPI/TSA ST. PETERSBURG, LLC | PRESIDENT, DENNIS | 550 CALIFORNIA STREET, SUITE 600 | | | SAN FRANCISCO | CA | 94104 | | | First Class Mail on 4/26/2023 |
| LC_001231 | IKEA PROPERTY, INC. | 420 ALAN WOOD RD. | | | | CONSHOHOCKEN | PA | 19428 | | | First Class Mail on 4/26/2023 |
| LC_002635 | IMCC WESTBANK VILLAGE LLC | C/O INLAND MORTGAGE CAPITAL CORP2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | | | First Class Mail on 4/26/2023 |
| LC_006883 | IMI HUNTSVILLE LLC | C/O CENTENNIAL ADVISORY SERVICES, LLC | ATTN: LEASE ADMINISTRATION | 2200 MAGNOLIA AVENUE SOUTH, SUITE 101 | | BIRMINGHAM | AL | 35205 | | | First Class Mail on 4/26/2023 |
| LC_006885 | IMI HUNTSVILLE LLC | C/O MILLER CAPITAL ADVISORY, INC.5750 OLD ORCHARD ROAD SUITE 400 | | | | SKOKIE | IL | 60077 | | | First Class Mail on 4/26/2023 |
| LC_006882 | IMI HUNTSVILLE, LLC | 365 THE BRIDGE STREET SUITE 106 ATTN: GENERAL MANAGER | | | | HUNTSVILLE | AL | 35806 | | | First Class Mail on 4/26/2023 |
| LC_006884 | IMI HUNTSVILLE, LLC | C/O CENTENNIAL REAL ESTATE MANAGEMENT, LLC | ATTN: CHIEF OPERATING OFFICER | 8750 N. CENTRAL EXPRESSWAY, SUITE 1740 | | DALLAS | TX | 75231 | | | First Class Mail on 4/26/2023 |
| LC_006790 | IMI JEFFERSON POINTE LLC | C/O MILLER CAPITAL ADVISORY5750 OLD ORCHARD ROAD, SUITE 400 | | | | SKOKIE | IL | 60077 | | | First Class Mail on 4/26/2023 |
| LC_005083 | IMI MOUNT PLEASANT LLC | C/O BAYER PROPERTIES, L.L.C.2200 MAGNOLIA STREET SOUTH SUITE 101 | | | | BIRMINGHAM | AL | 35205 | | | First Class Mail on 4/26/2023 |
| LC_002822 | IMPERIAL LEGACY ENTERPRISES, LLC | C/O SKYLINE SEVEN REAL ESTATE 800 MT. VERNON HIGHWAY SUITE 425 | | | | ATLANTA | GA | 30328 | | | First Class Mail on 4/26/2023 |
| LC_004448 | IN RETAIL FUND RANDALL SQUARE, L.L.C. | C/O IRC RETAIL CENTERS 814 COMMERCE DRIVE SUITE 300 | | | | OAKBROOK | IL | 60523 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| LC_010426 | INDCOR PROPERTIES | ATTN: CHARLES E. SULLIVAN7887 E. BELLEVIEW AVENUE, SUITE 325 | | | | DENVER | CO | 80111 | | | First Class Mail on 4/26/2023 |
| LC_001721 | INDUSTRY EAST LAND RETAIL I, LLC | C/O MAJESTIC REALTY CO.13191 CROSSROADS PKWY NORTH, 6TH FL. | | | | CITY OF INDUSTRY | CA | 91746 | | | First Class Mail on 4/26/2023 |
| LC_006202 | IN-GRANGER UNIVERSITY-WMX TIC, LLC | C/O RIVERCREST REALTY ASSOCIATES, LLC8816 SIX FORKS ROAD, SUITE 201 ATTN: HANS HUANG | | | | RALEIGH | NC | 27615 | | | First Class Mail on 4/26/2023 |
| LC_002487 | INLAND AMERCIAN DOTHAN PAVILION L.L.C | C/O IA MANAGEMENT L.L.C./BLDG 446862809 BUTTERFIELD ROAD SUITE 200 | | | | OAK BROOK | IL | 60523 | | | First Class Mail on 4/26/2023 |
| LC_001526 | INLAND AMERICAN HOMEWOOD WASHINGTON PARK LLC | C/O INLAND AMERICAN RETAIL MANAGEMENT, LLC/BLDG. 446102901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | | | First Class Mail on 4/26/2023 |
| LC_009395 | INLAND AMERICAN INDEPENDENCE HARTMAN, L.L.C. | C/O IA MANAGEMENT, L.L.C. / BLDG. #44593 SUITE 200 ATTN: VICE PRESIDENT | | | | OAK BROOK | IL | 60523 | | | First Class Mail on 4/26/2023 |
| LC_001688 | INLAND AMERICAN INDEPENDENCE HARTMAN, L.L.C. | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | | | First Class Mail on 4/26/2023 |
| LC_009396 | INLAND AMERICAN INDEPENDENCE HARTMAN, LLC | INLAND AMERICAN RETAIL MANAGEMENT LLC/BLDG 445932901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | | | First Class Mail on 4/26/2023 |
| LC_007037 | INLAND AMERICAN JACKSONVILLE GATEWAY, L.L.C. | C/O INLAND AMERICAN RETAIL MANAGEMENT, LLC, BLDG. 446872901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | | | First Class Mail on 4/26/2023 |
| LC_001305 | INLAND AMERICAN LAQUINTA PAVILION, L.L.C | C/O IA MANAGEMENT, L.L.C./BLDG 446852809 BUTTERFIELD ROAD SUITE 200 | | | | OAK BROOK | IL | 60523 | | | First Class Mail on 4/26/2023 |
| LC_001370 | INLAND AMERICAN MISSOURI CITY RIVERSTONE LP | THAYER, BECKY | C/O INLAND AMERICAN RETAIL MANAGEMENT, LLC | BLDG. 44613 | 8807 W. SAM HOUSTON PKWY. NO., SUITE 250 | HOUSTON | TX | 77040 | | | First Class Mail on 4/26/2023 |
| LC_001306 | INLAND AMERICAN RETAIL MANAGEMENT, LLC | ELLISON, DENISE | 5057 KELLER SPRINGS ROAD, SUITE 450 | | | ADDISON | TX | 75001 | | ellison@inlandgroup.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_001515 | INLAND AMERICAN SALISBURY, LLC | BEGIN, DONNA | C/O INLAND AMERICAN RETAIL MANAGEMENT, LLC | BLDG. 44612 | 622 GEORGE WASHINGTON HIGHWAY | LINCOLN | RI | 02865 | | begin@inlandgroup.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006868 | INLAND AMERICAN SOUTH FRISCO VILLAGE, L.L.C. | WILSON, KRISTIN | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | | kwilson@inlandgroup.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_001825 | INLAND AMERICAN SPARKS CROSSING L.L.C | C/O IA MANAGEMENT L.L.C./BLDG 446952809 BUTTERFIELD ROAD SUITE 200 | | | | OAK BROOK | IL | 60523 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List

Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_003099 | INLAND AMERICAN TULSA 71ST, L.L.C., | C/O IA MANAGEMENT L.L.C/BLDG 446912809 BUTTERFIELD ROAD SUITE 200 | | | | OAK BROOK | IL | 60523 | | | First Class Mail on 4/26/2023 |
| LC_005249 | INLAND COMMERCIAL PROPERTY MANAGEMENT, INC. | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | | | First Class Mail on 4/26/2023 |
| LC_003034 | INLAND COMMERCIAL PROPERTY MANAGEMENT, INC. | 814 COMMERCE DRIVE SUITE 300 | | | | OAK BROOK | IL | 60523 | | | First Class Mail on 4/26/2023 |
| LC_002745 | INLAND COMMERCIAL REAL ESTATE SERVICES LLC | IREIT WILSON MARKETPLACE, L.L.C. 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | | | First Class Mail on 4/26/2023 |
| LC_006820 | INLAND CONTINENTAL PROPERTY MANAGEMENT | NEMCHOCK, JOAN | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | | nemchock@inlandgroup.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006821 | INLAND CONTINENTAL PROPERTY MANAGEMENT | OSWALD, JUDY | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | | oswald@inlandcontinental.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006822 | INLAND CONTINENTAL PROPERTY MANAGEMENT | SCHRAMM, DEBBIE | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | | schramm@inlandgroup.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003894 | INLAND CONTINENTAL PROPERTY MANAGEMENT CORP. | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | | | First Class Mail on 4/26/2023 |
| LC_004992 | INLAND CONTINENTAL PROPERTY MANAGEMENT GROUP | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | | | First Class Mail on 4/26/2023 |
| LC_004483 | INLAND CRYSTAL POINT LLC | C/O IRC RETAIL CENTERS 814 COMMERCE DRIVE SUITE 300 | | | | OAK BROOK | IL | 60523 | | | First Class Mail on 4/26/2023 |
| LC_003179 | INLAND DIVERSIFIED HOT SPRINGS FAIRGROUNDS LLC | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | | | First Class Mail on 4/26/2023 |
| LC_002574 | INLAND DIVERSIFIED PORT ST LUCIE LANDING LLC | PRESIDENT, VICE | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | | | First Class Mail on 4/26/2023 |
| LC_002698 | INLAND DIVERSIFIED VIRGINIA BEACH LANDSTOWN, LLC | C/O INLAND DIVERSIFIED REAL ESTATE SERVICES, LLC/ BLDG# 650332901 BUTTERFIELD ROAD ATTN: PRESIDENT | | | | OAK BROOK | IL | 60523 | | | First Class Mail on 4/26/2023 |
| LC_008907 | INLAND MB KEENE MONADNOCK LLC | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | | | First Class Mail on 4/26/2023 |
| LC_009591 | INLAND SOUTHWEST MANAGEMENT LLC | DOMINGO, DEAN | 5741 LEGACY DRIVE, SUITE 315 | | | PLANO | TX | 75024 | | dean.domingo@inland-western.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_001844 | INLAND SOUTHWEST MANAGEMENT LLC | PAVELKA, TERES | 5741 LEGACY DRIVE, SUITE 315 | | | PLANO | TX | 75024 | | teresa.pavelka@inland-western.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_009592 | INLAND SOUTHWEST MANAGEMENT LLC | PAVELKA, TERESA | 5741 LEGACY DRIVE, SUITE 315 | | | PLANO | TX | 75024 | | teresa.pavelka@inland-western.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003114 | INLAND TRS PROPERTY MANAGEMENT INC | 814 COMMERCE DRIVE SUITE 300 | | | | OAK BROOK | IL | 60523 | | | First Class Mail on 4/26/2023 |
| LC_007559 | INLAND US MANAGEMENT, LLC | KAY, JILL | 1955 LAKE PARK DRIVESTE 300 | | | SMYRNA | GA | 30080 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_008204 | INLAND WESTERN AVONDALE MCDOWELL LLC | C/O RPAI SOUTHWEST MANAGEMENT LLC2021 SPRING ROAD, SUITE 200 ATTN: PRESIDENT/PROPERTY MANAGEMENT | | | | OAD BROOK | IL | 60523 | | | First Class Mail on 4/26/2023 |
| LC_009678 | INLAND WESTERN BLUFFTON LOW COUNTRY II, LLC | RPAI US MANAGEMENT LLC2021 SPRING ROAD SUITE 200 | | | | OAK BROOK | IL | 60523 | | | First Class Mail on 4/26/2023 |
| LC_001381 | INLAND WESTERN BUTLER KINNELLON L.L.C. | C/O INLAND US MANAGEMENT LLC BLDG. #61526564 REISTERSTOWN ROAD | | | | BALTIMORE | MD | 21215 | | | First Class Mail on 4/26/2023 |
| LC_010304 | INLAND WESTERN CEDAR HILL PLEASANT RUN LP | C/O RPAI SOUTHWEST MANAGEMENT LLC2021 SPRING ROAD SUITE 200 | | | | OAK BROOK | IL | 60523 | | | First Class Mail on 4/26/2023 |
| LC_007560 | INLAND WESTERN CHARLESTON NORTH RIVERS, L.L.C. | C/O RPAI US MANAGEMENT LLC2021 SPRING ROAD, SUITE 200 ATTN: PRES./PROPERTY MANAGEMENT | | | | OAK BROOK | IL | 60523 | | | First Class Mail on 4/26/2023 |
| LC_008067 | INLAND WESTERN CHARLESTON NORTH RIVERS, LLC | MCEACHIN, TONYA | INLAND MID-ATLANTIC / NORTH RIVERS TOWN CENTER | 7422 CARMEL EXECUTIVE PARK SUITE 300 | | CHARLOTTE | NC | 28226 | | mceachin@rpai.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_011084 | INLAND WESTERN COLUMBUS CLIFTY, L.L.C. | C/O RPAI US MANAGEMENT LLC2021 SPRING ROAD, SUITE 200 ATTN: PRESIDENT/PROPERTY MANAGEMENT | | | | OAK BROOK | IL | 60523 | | | First Class Mail on 4/26/2023 |
| LC_003833 | INLAND WESTERN DENTON CROSSING LP | C/O RPAI SOUTHWEST MANAGEMENT LLC2021 SPRING ROAD SUITE 200 | | | | OAK BROOK | IL | 60523 | | | First Class Mail on 4/26/2023 |
| LC_008240 | INLAND WESTERN JACKSON COLUMNS, LLC | C/O GBT REALTY CORPORATION/THE COLUMNS201 SUMMIT VIEW DRIVE, STE 110 | | | | BRENTWOOD | TN | 37027 | | | First Class Mail on 4/26/2023 |
| LC_001643 | INLAND WESTERN KALISPELL MOUNTAIN VIEW, L.L.C. | C/O INLAND US MANAGEMENT LLC90 SOUTH 400 WEST SUITE 330 | | | | SALT LAKE CITY | UT | 84101 | | | First Class Mail on 4/26/2023 |
| LC_003923 | INLAND WESTERN MB WACO CENTRAL LIMITED PARTNERSHIP | PRESIDENT, VICE | C/O INLAND SOUTHWEST MANAGEMENT LLC | 2901 BUTTERFIELD ROAD | | OAK BROOK | IL | 60523 | | | First Class Mail on 4/26/2023 |
| LC_008102 | INLAND WESTERN MIAMI 19TH STREET, L.L.C. | C/O RPAI US MANAGEMENT LLC2021 SPRING ROAD SUITE 200 | | | | OAK BROOK | IL | 60523 | | | First Class Mail on 4/26/2023 |
| LC_002336 | INLAND WESTERN OSWEGO GERRY CENTENNIAL, L.L.C. | INLAND U. S MANAGEMENT, LLC2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | | | First Class Mail on 4/26/2023 |
| LC_003648 | INLAND WESTERN PANAMA CITY, L.L.C. | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_001112 | INLAND WESTERN SAN ANTONIO HQ LIMITED PARTNERSHIP | C/O INLAND SOUTHWEST MANAGEMENT, LLC # 50752201 N. CENTRAL EXPRESSWAY, STE 260 | | | | RICHARDSON | TX | 75080 | | | First Class Mail on 4/26/2023 |
| LC_003612 | INLAND WESTERN SAN ANTONIO HUEBNER OAKS, LP | RPAI SOUTHWEST MANAGEMENT LLC1560 E. SOUTHLAKE BLVD., SUITE 100 | | | | SOUTHLAKE | TX | 76092 | | | First Class Mail on 4/26/2023 |
| LC_006397 | INLAND WESTERN SOUTHLAKE LIMITED | KITE REALTY GROUP TRUST ATTN: LEGAL DEPARTMENT30 SOUTH MERIDIAN STREET, SUITE 1100 | | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail on 4/26/2023 |
| LC_011120 | INLAND WESTERN TRAVERSE CITY BISON HOLLOW, LLC | C/O RPAI US MANAGEMENT LLC2021 SPRING ROAD SUITE 200 | | | | OAK BROOK | IL | 60523 | | | First Class Mail on 4/26/2023 |
| LC_011198 | INLAND-SAU, LLC (PATTERSON PLACE) | 2901 BUTTERFIELD RD. | | | | OAK BROOK | IL | 60521 | | | First Class Mail on 4/26/2023 |
| LC_006823 | INSITE SCHAUMBURG L.L.C. | 100 SOUTH BEDFORD ROAD | | | | MT. KISCO | NY | 10549 | | | First Class Mail on 4/26/2023 |
| LC_012084 | INTERNATIONAL DRIVE OWNER LLC | C/O FOUNDRY COMMERCIAL420 SOUTH ORANGE AVENUE SUITE 950 | | | | ORLANDO | FL | 32801 | | | First Class Mail on 4/26/2023 |
| LC_012083 | INTERNATIONAL DRIVE OWNER LLC | COVINGTON, TYLER, PRINCIPAL | C/O COLLETT CAPITAL LLC | ATTN: TYLER COVINGTON | 1111 METROPOLITAN AVENUE, SUITE 700 | CHARLOTTE | NC | 28204 | | tcovington@collettre.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005071 | INTERNATIONAL SPEEDWAY SQUARE LTD | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail on 4/26/2023 |
| LC_007233 | INVESCO REAL ESTATE | KIERNAN, JOHN, SR DIRECTOR ASSET MANAGEMENT | ATTN: ASSET MANAGER | 25 THOMSON PL BOSTON MA | 2001 ROSS AVENUE SUITE 3400 | DALLAS | TX | 75201 | | john.kiernan@invesco.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_001676 | INVESTEC MANAGEMENT CORP | 200 E. CARRILLO STREET SUITE 200 | | | | SANTA BARBARA | CA | 93101 | | | First Class Mail on 4/26/2023 |
| LC_006329 | IPERS RIDGE ROCK PLAZA, INC. | C/O RREEF 200 CRESCENT COURT SUITE 560 | | | | DALLAS | TX | 75201 | | | First Class Mail on 4/26/2023 |
| LC_003166 | IRC 555 W ROOSEVELT ROAD, L.L.C. | C/O IRC RETAIL CENTERS814 COMMERCE DRIVE SUITE 300 | | | | OAK BROOK | IL | 60523 | | | First Class Mail on 4/26/2023 |
| LC_005603 | IRC BOHL FARM, L.L.C. | C/O IRC RETAIL CENTERS814 COMMERCE DRIVE SUITE 300 | | | | OAK BROOK | IL | 60523 | | | First Class Mail on 4/26/2023 |
| LC_003035 | IRC BRADLEY COMMONS, L.L.C. | C/O IRC RETAIL CENTERS814 COMMERCE DRIVE SUITE 300 | | | | OAK BROOK | IL | 60523 | | | First Class Mail on 4/26/2023 |
| LC_004484 | IRC CRYSTAL POINT, L.L.C. | C/O IRC RETAIL CENTERS 814 COMMERCE DRIVE SUITE 300 | | | | OAK BROOK | IL | 60523 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_009463 | IRC CRYSTAL POINT, L.L.C. | C/O PINE TREE COMMERCIAL REALTY, LLC ATTN: LEGAL DEPARTMENT814 COMMERCE DRIVE, SUITE 300 | | | | OAK BROOK | IL | 60523 | | | First Class Mail on 4/26/2023 |
| LC_003115 | IRC FORT SMITH, L.L.C. | C/O PINE TREE COMMERCIAL REALTY LLC ATTN: LEGAL DEPARTMENT814 COMMERCE DRIVE, SUITE 300 | | | | OAK BROOK | IL | 60523 | | | First Class Mail on 4/26/2023 |
| LC_005250 | IRC ORLAND PARK PLACE, L.L.C. | C/O IRC RETAIL CENTERS814 COMMERCE DRIVE SUITE 300 | | | | OAK BROOK | IL | 60523 | | | First Class Mail on 4/26/2023 |
| LC_005607 | IRC ORLAND PARK PLACE, L.L.C. | C/O PINE TREE COMMERCIAL REALTY, LLC ATTN: LEGAL DEPARTMENT814 COMMERCE DRIVE, SUITE 300 | | | | OAK BROOK | IL | 60523 | | | First Class Mail on 4/26/2023 |
| LC_009538 | IRC PRAIRIE CROSSING, L.L.C. | C/O IRC RETAIL CENTERS814 COMMERCE DRIVE SUITE 300 | | | | OAK BROOK | IL | 60523 | | | First Class Mail on 4/26/2023 |
| LC_002469 | IRC STONE CREEK, L.L.C. | C/O IRC RETAIL CENTERS814 COMMERCE DRIVE SUITE 300 | | | | OAK BROOK | IL | 60523 | | | First Class Mail on 4/26/2023 |
| LC_006203 | IRC UNIVERSITY CROSSINGS L.L.C. | C/O PINE TREE COMMERCIAL REALTY, LLC814 COMMERCE DRIVE SUITE 300 | | | | OAK BROOK | IL | 60523 | | | First Class Mail on 4/26/2023 |
| LC_011706 | IRC VALPARAISO WALK, L.L.C. | C/O PINE TREE COMMERCIAL REALTY, LLC ATTN: LEGAL DEPARTMENT814 COMMERCE DRIVE, SUITE 300 | | | | OAK BROOK | IL | 60523 | | | First Class Mail on 4/26/2023 |
| LC_005459 | IRC WOODFIELD PLAZA, L.L.C. | C/O PINE TREE COMMERCIAL REALTY, LLC814 COMMERCE DRIVE, SUITE 300 ATTN: PROPERTY MANAGEMENT | | | | OAK BROOK | IL | 60523 | | | First Class Mail on 4/26/2023 |
| LC_005458 | IRC WOODFIELD PLAZA, L.L.C. | PRIDMORE, WILL, VP DEPUTY GENERAL COUNSEL | C/O PINE TREE COMMERCIAL REALTY, LLC | ATTN: LEGAL DEPARTMENT | 814 COMMERCE DRIVE, SUITE 300 | OAK BROOK | IL | 60523 | | wpridmore@pinetree.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003160 | IREIT BRANSON HILLS, L.L.C | C/O INLAND COMMERCIAL REAL ESTATE SERVICES LLC/BLDG 75027 | ATTN: SENIOR VP PROPERTY MANAGEMENT | 2901 BUTTERFIELD ROAD | | OAK BROOK | IL | 60523 | | | First Class Mail on 4/26/2023 |
| LC_003182 | IREIT HOT SPRINGS FAIRGOUNDS L.L.C. | INLAND NATIONAL REAL ESTATE SERVICESBLDG. #750362901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_007569 | IREIT LAYTON POINTE LLC | C/O INLAND COMMERCIAL REAL ESTATE SERVICES, LLC/BLDG #75021 | ATTN: SENIOR VP PROPERTY MANAGEMENT | 2901 BUTTERFIELD ROAD | | OAK BROOK | IL | 60523 | | | First Class Mail on 4/26/2023 |
| LC_003021 | IREIT MANSFIELD POINTE LLC | C/O INLAND COMMERCIAL REAL ESTATE SERVICES LLC /BLDG #75016 | ATTN: SENIOR VP PROPERTY MANAGEMENT | 2901 BUTTERFIELD ROAD | | OAK BROOK | IL | 60523 | | | First Class Mail on 4/26/2023 |
| LC_003234 | IREIT PLAISTOW PANTUCKET, L.L.C. | C/O INLAND COMMERCIAL REAL ESTATE SERVICES LLCBLDG. #750592901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | | | First Class Mail on 4/26/2023 |
| LC_006502 | IRELAND DAVIE, LTD. | ELEK, RITA , EXECUTIVE ASST TO M SCOTT IRELAND | 85 WESTON ROAD SUITE 101 | | | WESTON | FL | 33326 | | rita@irelandco.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003712 | IRONWOOD REAL ESTATE MANAGEMENT, LLC | WEBER, BRENDA | 207 SAN JACINTO BLVD, SUITE 300 | | | AUSTIN | TX | 78701 | | bweber@ironwoodre.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005333 | IRT PARTNERS, LP | C/O EQUITY ONE REALTY & MANAGEMENT 1696 NE MIAMI GARDENS DRIVE | | | | NORTH MIAMI BEACH | FL | 33179 | | | First Class Mail on 4/26/2023 |
| LC_010371 | IRVINE MARKET PLACE II LLC | C/O THE IRVINE COMPANY LLC110 INNOVATION DRIVE ATTN: GENERAL COUNSEL, RETAIL PROPERTIES | | | | IRVINE | CA | 92617 | | | First Class Mail on 4/26/2023 |
| LC_002801 | IRVINE RETAIL PROPERTIES CO. | EYRICH, KEITH, LANDLORD | 550 NEWPORT CENTER DRIVESIXTH FLOOR, PO BOX I | | | NEWPORT BEACH | CA | 92658-8904 | | | First Class Mail on 4/26/2023 |
| LC_009963 | IRVING HARLEM VENTURE LIMITED | LIMITED AS SUCCESSOR TO LASALLE BANK NATIONAL ASSOCIATION | C/O JOSEPH FREED & ASSOCIATES LLC | 33 SOUTH STATE STREET | | CHICAGO | IL | 60603 | | | First Class Mail on 4/26/2023 |
| LC_007214 | ISM HOLDINGS, INC. | P.O. BOX 56718 OLD ORCHARD CIRCLE | | | | BOYLSTON | MA | 01505 | | | First Class Mail on 4/26/2023 |
| LC_003750 | I-SOUTHPORT LLC | ALAILY, JJ, MANAGER LANDLORD | 833 EAST MICHIGAN STREET SUITE 540 | | | MILWAUKEE | WI | 53202 | | jj.alaily@icap-dev.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002847 | ITAC 192 LLC | BRODYCO530 SE GREENVILLE BOULEVARD SUITE 200 | | | | GREENVILLE | NC | 27858 | | | First Class Mail on 4/26/2023 |
| LC_002460 | IV PLAZA LLC | THOMPSON, GLORIA | 635 WEST 7TH STREET SUITE 310 | | | CINCINNATI | OH | 45203 | | gthompson@russgroupinc.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004627 | IVANHOE CAMBRIDGE INC. | MAYFAIR SHOPPING CENTRE3147 DOUGLAS STREET SUITE 221 | | | | VICTORIA | BC | V8Z 6E3 | CANADA | | First Class Mail on 4/26/2023 |
| LC_002379 | IVC DEERBROOK, LLC | C/O GLOBAL REALTY & MANAGEMENT TX, INC.15866 CHAMPION FOREST DRIVE | | | | SPRING | TX | 77379 | | | First Class Mail on 4/26/2023 |
| LC_007141 | IVL REAL ESTATE GROUP, LLC, RECEIVER | 24 CHURCH STREET ATTN: IAN V. LAGOWITZ | | | | MONCLAIR | NJ | 07042 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_012319 | IVT HIGHLANDS AT FLOWER MOUND, LP | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: LEGAL, LEASING & PROPERTY MANAGEMENT BLDG 40118 | 3025 HIGHLAND PARKWAY, SUITE 350 | | DOWNERS GROVE | IL | 60515 | | | First Class Mail on 4/26/2023 |
| LC_003905 | IVT HIGHLANDS AT FLOWER MOUND, LP | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: LEGAL, LEASING & PROPERTY MANAGEMENT BLDG. 40118 | 3025 HIGHLAND PARKWAY, SUITE 350 | | DOWNERS | IL | 60515 | | | First Class Mail on 4/26/2023 |
| LC_008669 | IVT PARKE CEDAR PARK, LLC | 3025 HIGHLAND PARKWAY SUITE 350 ATTN: LEGAL DEPT/LEASE/PROPMGMT BLDG #44755 | | | | GROVE | IL | 60515 | | | First Class Mail on 4/26/2023 |
| LC_006061 | IVT PARKE CEDAR PARK, LLC | 3025 HIGHLAND PARKWAY, SUITE 350 ATTN: LEGAL DEPT.-LEASING/PROPERTY MANAGEMENTBUILDING #44755 | | | | DOWNERS GROVE | IL | 60515 | | | First Class Mail on 4/26/2023 |
| LC_009362 | IVT RENAISSANCE CENTER DURHAM I, LLC | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: LEGAL/LEASING/PROPERTY MANAGEMENT BLDG 44740 | 3025 HIGHLAND PARKWAY, SUITE 350 | | DOWNERS GROVE | IL | 60515 | | | First Class Mail on 4/26/2023 |
| LC_005636 | IVT RIVER OAKS VALENCIA, LLC | C/O INVENTRUST PROPERTIES CORP. | ATTN: LEGAL DEPT/LEASING/PROPERTY MANAGEMENT | BLDG 44756 | 3025 HIGHLAND PARKWAY, SUITE 350 | DOWNERS GROVE | IL | 60515 | | | First Class Mail on 4/26/2023 |
| LC_009731 | IVT SHOPS AT GALLERIA BEE CAVE, LLC | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: LEGAL / PROPERTY MANAGEMENT BLDG 44743 | 3025 HIGHLAND PARKWAY, SUITE 350 | | DOWNERS GROVE | IL | 60515 | | | First Class Mail on 4/26/2023 |
| LC_010967 | IVT WESTPARK GLEN ALLEN, LLC | C/O IVENTRUST PROPERTY MANAGEMENT, LLC3025 HIGHLAND PARKWAY, SUITE 350 ATTN: LEGAL/PROPERTY MANAGER | | | | DOWNERS GROVE | IL | 60515 | | | First Class Mail on 4/26/2023 |
| LC_007551 | JACKSON CROSSING REALTY LLC | C/O NAMDAR REALTY GROUP, LLC150 GRERAT NECK ROAD SUITE 304 | | | | GREAT NECK | NY | 11021 | | | First Class Mail on 4/26/2023 |
| LC_008410 | JAMES H. WILLIAMS AND D.L. WILLIAMS AS TRUSTEES | C/O ELISABETH W. MCQUAIDE2734 VIA DIEGUENOS | | | | ALPINE | CA | 91901 | | | First Class Mail on 4/26/2023 |
| LC_002259 | JAMESTOWN SOUTH SHORE CENTER L.P. | C/O JAMESTOWN URBAN MANAGEMENT2217 SOUTH SHORE CENTER, SUITE 200 | | | | ALAMEDA | CA | 94501 | | | First Class Mail on 4/26/2023 |
| LC_008980 | JANICE H. LEVIN | C/O LEVIN MANAGEMENT CORP.975 ROUTE 22 WEST | | | | NORTH PLAINFIELD | NJ | 07060 | | | First Class Mail on 4/26/2023 |
| LC_009620 | JARRETT FAMILY TRUST | C/O MANCO ABBOTT, INC.6051 N. FRESNO STREET, SUITE 110 | | | | FRESNO | CA | 93710 | | | First Class Mail on 4/26/2023 |
| LC_009621 | JARRETT INVESTMENT PROPERTIES, L.P. | MANCO ABBOTTPO BOX 9440 | | | | FRESNO | CA | 93792-9440 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_006366 | JAYDOR BLEEKER REALTY SUB II, LLC | SILVERMAN, AARON, LANDLORD | 700 KAPKOWSKI ROAD | | | ELIZABETH | NJ | 07201 | | aarondsilverman@gmail.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_010803 | JCTC HOLDINGS LLC | HAMPTON PROPERTIES INC.2550 BATES ROAD SUITE 110 | | | | MONTREAL | QC | H3S 1A7 | CANADA | | First Class Mail on 4/26/2023 |
| LC_003357 | JDN REAL ESTATE HAMILTON LP | C/O SITE CENTERS CORP.3300 ENTERPRISE PARKWAY ATTN: GENERAL COUNSEL | | | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_003356 | JDN REAL ESTATE HAMILTON, LP | C/O SITE CENTERS CORP.3300 ENTERPRISE PARKWAY ATTN: EXECUTIVE VP LEASING | | | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_006791 | JEFFERSON POINTE SPE, LLC | C/O RED DEVELOPMENT, LLCONE E. WASHINGTON STREET, SUITE 300 | | | | PHOENIX | AZ | 85004 | | | First Class Mail on 4/26/2023 |
| LC_005873 | JEMAL'S BOULEVARD L.L.C. | ZAMIAS SERVICES INC.1219 SCALP AVENUE | | | | JOHNSTOWN | PA | 15904 | | | First Class Mail on 4/26/2023 |
| LC_012060 | JERICHO PLAZA LLC | C/O TACONIC CAPITAL ADVISORS L.P.280 PARK AVENUE5TH FLOOR | | | | NEW YORK | NY | 10017 | | | First Class Mail on 4/26/2023 |
| LC_009749 | JERSEY CITY, L.P. | G&S INVESTORS211 EAST 43RD STREET25TH FLOOR | | | | NEW YORK | NY | 10017 | | | First Class Mail on 4/26/2023 |
| LC_003057 | JESS RANCH BREA RETAIL XVI LLC & JESS RANCH SAN JUAN RETAIL XVI LLC | C/O ATHENA MANAGEMENT, INC.730 EL CAMINO WAY SUITE 200 | | | | TUSTIN | CA | 92780 | | | First Class Mail on 4/26/2023 |
| LC_005168 | JG ELIZABETH II, LLC | 225 WEST WASHINGTON STREET | | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail on 4/26/2023 |
| LC_011826 | JG TRIANGLE PERIPHERAL SOUTH, LLC | STEWART, JOE | C/O THE RICHARD E. JACOBS GROUP | 25425 CENTER RIDGE ROAD | | CLEVELAND | OH | 44145 | | jstewart@rejacobsgroup.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_012017 | JIM R SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail on 4/26/2023 |
| LC_002587 | JL GLENN SQUARE LLC | PO BOX 202845 | | | | ANCHORAGE | AK | 99520 | | | First Class Mail on 4/26/2023 |
| LC_011076 | JLP - CRANBERRY, LLC | C/O SCHOTTSTEIN MANAGEMENT COMPANY4300 E. FIFTH AVENUE | | | | COLUMBUS | OH | 43219 | | | First Class Mail on 4/26/2023 |
| LC_007513 | JLP - HARVARD PARK, LLC | C/O SHOTTENSTEIN PROPERTY GROUP4300 EAST FIFTH AVENUE | | | | COLUMBUS | OH | 43219 | | | First Class Mail on 4/26/2023 |
| LC_006226 | JLP-CHESAPEAKE, LLC | SCHOTTENSTEIN PROPERTY GROUP4300 EAST FIFTH AVENUE ATTN: EVP AND GENERAL COUNSEL | | | | COLUMBUS | OH | 43219 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List

Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| LC_006227 | JLP-CHESAPEAKE, LLC | SCHOTTENSTEIN PROPERTY GROUP4300 EAST FIFTH AVENUE ATTN: LEASE ADMINISTRATION | | | | COLUMBUS | OH | 43219 | | | First Class Mail on 4/26/2023 |
| LC_005935 | JLP-HARVARD PARK LLC | 4300 EAST FIFTH AVENUE | | | | COLUMBUS | OH | 43219 | | | First Class Mail on 4/26/2023 |
| LC_005644 | JLP-KENTWOOD LLC, | 4300 EAST FIFTH AVENUE | | | | COLUMBUS | OH | 43219 | | | First Class Mail on 4/26/2023 |
| LC_007674 | JLPK-ORANGE PARK, LLC | C/O SCHOTTENSTEIN PROPERTY GROUPLEASE ADMINISTRATION4300 E. FIFTH AVENUE | | | | COLUMBUS | OH | 43219 | | | First Class Mail on 4/26/2023 |
| LC_006145 | JLPK-SEQUOIA L.P. | C/O SCHOTTENSTEIN MANAGEMENT COMPANY 4300 E. FIFTH AVE | | | | COLUMBUS | OH | 43219 | | | First Class Mail on 4/26/2023 |
| LC_006144 | JLPK-SEQUOIA, LP | DEPARTMENT, LEGAL | 1800 MOLER ROAD | | | COLUMBUS | OH | 43207 | | | First Class Mail on 4/26/2023 |
| LC_006563 | JLP-NOVI MI LLC | C/O SCHOTTENSTEIN PROPERTY GROUP4300 E. FIFTH AVE. | | | | COLUMBUS | OH | 43219 | | | First Class Mail on 4/26/2023 |
| LC_010878 | JLP-TAYLOR LEASE LLC | 4300 E. FIFTH AVENUE | | | | COLUMBUS | OH | 43219 | | | First Class Mail on 4/26/2023 |
| LC_006338 | JM WILSON PROMENADE PROPERTIES, LLC ET AL | C/O CV COMMERCIAL REAL ESTATE1039 MURRAY AVENUE, SUITE 220 | | | | SAN LUIS OBISPO | CA | 93405 | | | First Class Mail on 4/26/2023 |
| LC_011219 | JMCR SHERMAN LLC | 4550 TRAVIS STREET SUITE 250 | | | | DALLAS | TX | 75205 | | | First Class Mail on 4/26/2023 |
| LC_012211 | JOHN KIRIMIS, ET AL | P.O. BOX 80934 | | | | SAN MARINO | CA | 91118 | | | First Class Mail on 4/26/2023 |
| LC_008290 | JOHN M. MORGIN | C/O JOSEPH W. MELL, JR. ESQ.FERRARI OTTOBONI CAPUTO & WUNDERLING LLP333 WEST SANTA CLARA STREET | | | | SAN JOSE | CA | 95113-1716 | | | First Class Mail on 4/26/2023 |
| LC_002524 | JOHN USDAN & LEONARD MARX | USDAN, JOHN | 430 PARK AVENUE, STE 505 | | | NEW YORK | NY | 10022 | | | First Class Mail on 4/26/2023 |
| LC_003267 | JOHN USDAN AND LEONARD MARX | 60 EAST 42ND STREET | | | | NEW YORK | NY | 10165 | | | First Class Mail on 4/26/2023 |
| LC_006314 | JOHNSON CITY CROSSING, LLC | C/O RONUS PROPERTIES3290 NORTHSIDE PARKWAY, SUITE 250 ATTN: ASSET MANAGER | | | | ATLANTA | GA | 30327 | | | First Class Mail on 4/26/2023 |
| LC_011778 | JOHNSTOWN SHOPPING CENTER, LLC | C/O MPG PROPERTY GROUP1851 W. INDIANTOWN ROAD SUITE 101 | | | | JUPITER | FL | 33458 | | | First Class Mail on 4/26/2023 |
| LC_007623 | JONES LANG LASALLE AMERICAS, INC. | 3344 PEACHTREE ROAD NE SUITE 1200 ATTN: PRESIDENT AND CEO, RETAIL | | | | ATLANTA | GA | 30326 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_011827 | JONES LANG LASALLE AMERICAS, INC. | 6365 HALCYON WAY SUITE 970 ATTN: RETAIL DOCUMENTS | | | | ALPHARETTA | GA | 30005 | | | First Class Mail on 4/26/2023 |
| LC_007142 | JONES LANG LASALLE AMERICAS, INC. | 6365 HALCYON WAY SUITE 970 ATTN: RETAIL DOCUMENTS-VALLEY HILLS MALL | | | | ALPHARETTA | GA | 30005 | | | First Class Mail on 4/26/2023 |
| LC_006417 | JONES LANG LASALLE AMERICAS, INC. | RILEY, MCKINLEY | 3344 PEACHTREE ROAD NE, SUITE 1200 | | | ATLANTA | GA | 30326 | | mckinley.riley@am.jll.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_011443 | JORDAN LANDING LLC | C/O BIG SHOPPING CENTERS USA, INC.DIRECTOR OF LEGALONE EAST WASHINGTON STREET, STE 430 | | | | PHOENIX | AZ | 85004 | | | First Class Mail on 4/26/2023 |
| LC_011442 | JORDAN LANDING, LLC | 5850 AVENIDA ENCINAS SUITE A | | | | CARLSBAD | CA | 92008 | | | First Class Mail on 4/26/2023 |
| LC_009964 | JOSEPH FREED AND ASSOCIATES LLC | GASPER, KENNETH | 11 EAST MADISON STREET, SUITE L100 | | | CHICAGO | IL | 60602-4574 | | kgasper@11eastpartners.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006487 | JOULE LAS PALMAS OWNER, LLC | C/O RAIDER HILL ADVISORS LLC757 THIRD AVENUE15TH FLOOR | | | | NEW YORK | NY | 10017 | | | First Class Mail on 4/26/2023 |
| LC_004420 | JOYFOR JOINT VENTURE | C/O NATIONAL REALTY CORPORATION1001 BALTIMORE PIKE | | | | SPRINGFIELD | PA | 19064 | | | First Class Mail on 4/26/2023 |
| LC_003341 | JPMCC 2006-LDP9 RETAIL 3250, LLC | C/O LNR PARTNERS LLC1601 WASHINGTON AVE SUITE 700 | | | | MIAMI BEACH | FL | 33139 | | | First Class Mail on 4/26/2023 |
| LC_010788 | JSM AT BRICK, LLC | C/O EDGEWOOD PROPERTIES1260 STELTON ROAD | | | | PISCATAWAY | NJ | 08854 | | | First Class Mail on 4/26/2023 |
| LC_003481 | JTR LAYTON CROSSING, L.C. | 1165 E. WILMINGTON AVENUE, SUITE 275 | | | | SALT LAKE CITY | UT | 84103 | | | First Class Mail on 4/26/2023 |
| LC_012161 | JUBILEE LIMITED PARTNERSHIP | C/O SCHOTTENSTEIN PROPERTY GROUP | 4300 E. FIFTH AVENUE | | | COLUMBUS | OH | 43219 | | | First Class Mail on 4/26/2023 |
| LC_006614 | JUBILEE LP | C/O SCHOTTENSTEIN PROPERTY GROUP4300 E. FIFTH AVENUE | | | | COLUMBUS | OH | 43219 | | | First Class Mail on 4/26/2023 |
| LC_006613 | JUBILEE LP | VP, TODD | C/O SCHOTTENSTEIN MANAGEMENT | LEASE ADMINISTRATION | 4300 E. FIFTH AVENUE | COLUMBUS | OH | 43219 | | | First Class Mail on 4/26/2023 |
| LC_011189 | JUBILEE SQUARE, LLC | 41 WEST I-65 SERVICE ROAD NORTH SUITE 310 | | | | MOBILE | AL | 36608 | | | First Class Mail on 4/26/2023 |
| LC_006763 | JUBILEE-SPRINGDALE, LLC | 4300 E. FIFTH AVE. ATTN: GENERAL COUNSEL | | | | COLUMBUS | OH | 43207 | | | First Class Mail on 4/26/2023 |
| LC_006536 | JUBILEE-TAYLOR LP | 4300 E. FIFTH AVENUE | | | | COLUMBUS | OH | 43219 | | | First Class Mail on 4/26/2023 |
| LC_003495 | JUNCTION RIDGE LIMITED PARTNERSHIP | 7941 TREE LANE, SUITE 105 | | | | MADISON | WI | 53717 | | | First Class Mail on 4/26/2023 |
| LC_012122 | JUNE LIMITED LIABILITY COMPANY | C/O JBG ROSENFELD RETAIL4445 WILLARD AVENUE SUITE 700 | | | | CHEVY CHASE | MD | 20815 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_007422 | K&G/EL PASEO I, LLC | C/O KAHL & GOVEIA COMMERCIAL REAL ESTATE24855 DE PRADO | | | | DANA POINT | CA | 92629 | | | First Class Mail on 4/26/2023 |
| LC_009021 | K/S SHUPER FAMILY TRUST | ADDRESS ON FILE | | | | | | | | | First Class Mail on 4/26/2023 |
| LC_004325 | KADEN MANAGEMENT COMPANY, INC. | FORDE, LORA, PROPERTY MANAGER | KADEN TOWERSIXTH FLOOR6100 DUTCHMANS LANE | | | LOUISVILLE | KY | 40205 | | lforde@kadencompanies.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_000489 | KANE RUSSELL COLEMAN LOGAN PC | 901 MAIN STREET SUITE 5200 ATTN: RAYMOND J. KANE AND JOHN M. INABNETT | | | | DALLAS | TX | 75202-3705 | | | First Class Mail on 4/26/2023 |
| LC_012332 | KANE RUSSELL COLEMAN LOGAN PC | ATTN: RAYMOND J. KANE AND JOHN M. INABNETT | 901 MAIN STREET SUITE 5200 | | | DALLAS | TX | 75202-3705 | | | First Class Mail on 4/26/2023 |
| LC_006168 | KANE RUSSELL COLEMAN LOGAN PC | ATTN: RAYMOND J. KANE901 MAIN STREET SUITE 5200 | | | | DALLAS | TX | 75202 | | | First Class Mail on 4/26/2023 |
| LC_003268 | KANE RUSSELLL COLEMAN LOGAN PC | 901 MAIN STREET, SUITE 5200 ATTN: RAYMOND J. KANE & JOHN M. INABNETT | | | | DALLAS | TX | 75202-3705 | | | First Class Mail on 4/26/2023 |
| LC_004022 | KATY MILLS | C/O THE MILLS CORPORATION5425 WISCONSIN AVENUE SUITE 500 | | | | CHEVY CHASE | MD | 20815 | | | First Class Mail on 4/26/2023 |
| LC_009697 | KBC PROPERTIES | 855 W. BROAD SUITE 300 | | | | BOISE | ID | 83702 | | | First Class Mail on 4/26/2023 |
| LC_004935 | KDMM LLC AND ABAH LLC | 1618 STANFORD STREET | | | | SANTA MONICA | CA | 90404 | | | First Class Mail on 4/26/2023 |
| LC_005014 | KEBET HOLDINGS LTD. | 3030 GILMORE DIVERSION | | | | BURNABY | BC | V5G 3B4 | CANADA | | First Class Mail on 4/26/2023 |
| LC_008908 | KEENE M2L LLC | C/O KPR 254 WEST 31ST STREET 4TH FLOOR | | | | NEW YORK | NY | 10001 | | | First Class Mail on 4/26/2023 |
| LC_001160 | KENDALLGATE CENTER ASSOCIATES, LTD | C/O BERKOWITZ DEVELOPMENT CORP.2665 SOUTH BAY SHORE DRIVE SUITE 1200 | | | | COCONUT GROVE | FL | 33133 | | | First Class Mail on 4/26/2023 |
| LC_010738 | KENDALL-KENDALL PLAZA I LTD | C/O GADCO INC.1048 KANE CONCOURSE SUITE 2B | | | | BAY HARBOR | FL | 33154 | | | First Class Mail on 4/26/2023 |
| LC_008307 | KENNETH J WONG AND ELLEN K WONG, ET AL | 748 EL MACERO WAY ATTN: KENNETH WONG | | | | SACRAMENTO | CA | 95831 | | | First Class Mail on 4/26/2023 |
| LC_012196 | KENNETH J WONG AND ELLEN K WONG, ET AL | ATTN: KENNETH WONG | 748 EL MACERO WAY | | | SACRAMENTO | CA | 95831 | | | First Class Mail on 4/26/2023 |
| LC_012143 | KENNETH, CATHERINE, NEAL AND KAORU K. KANTOR | 48 HEGENBERGER COURT | | | | OAKLAND | CA | 94621 | | | First Class Mail on 4/26/2023 |
| LC_003751 | KENOSHA SOUTHPORT LLC | C/O COLLIERS INTERNATIONAL833 E. MICHIGAN STREET, SUITE 500 | | | | MILWAUKEE | WI | 53202 | | | First Class Mail on 4/26/2023 |
| LC_009128 | KERE ASSOCIATES, LLC | 8 FORESTER AVENUE P.O. BOX 600 | | | | WARWICK | NY | 10990 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_010427 | KEYSTONE GREENVILLE URBAN RENEWAL LLC | INDCOR PROPERTIES2 N. RIVERSIDE PLAZA, SUITE 1900 | | | | CHICAGO | IL | 60606 | | | First Class Mail on 4/26/2023 |
| LC_011618 | KFT ENTERPRISES NO. 2, L.P. | 11620 WILSHIRE BLVD. SUITE 820 ATTN: MARK KAPLAN | | | | LOS ANGELES | CA | 90025 | | | First Class Mail on 4/26/2023 |
| LC_011619 | KFT ENTERPRISES NO. 2, L.P. | ATTN: MARK KAPLAN | 11620 WILSHIRE BLVD. SUITE 820 | | | LOS ANGELES | CA | 90025 | | vanessa@kftman.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_008373 | KIA CONOGA WARNER, LLC | 2870 LOS FELIZ PLACE2ND FLOOR | | | | LOS ANGELES | CA | 90039 | | | First Class Mail on 4/26/2023 |
| LC_002052 | KIIMCO KNIGHTDALE, LP | C/O KIMCO REALTY CORPORATION3333 NEW HYDE PARK ROAD | | | | NEW HYDE PARK | NY | 11042 | | | First Class Mail on 4/26/2023 |
| LC_007607 | KIMCO CORPUS CHRISTI, L.P. | C/O KIMCO REALTY CORPORATION3333 NEW HYDE PARK ROAD, P.O. BOX 5020 | | | | NEW HYDE PARK | NY | 11042 | | | First Class Mail on 4/26/2023 |
| LC_007522 | KIMCO GLENSTONE AVENUE 789, INC. | C/O KIMCO REALTY CORP.3333 NEW HYDE PARK ROAD P.O. BOX 5020 | | | | NEW HYDE PARK | NY | 11042 | | | First Class Mail on 4/26/2023 |
| LC_001289 | KIMCO HATTISBURG LP | C/O KIMCO REALTY CORP. | 3333 NEW HYDE PARK ROAD | | | NEW HYDE PARK | NY | 11042 | | | First Class Mail on 4/26/2023 |
| LC_007445 | KIMCO LEWISVILLE, LP | BRIAMONTE, BARBARA | C/O KIMCO REALTY | 3333 NEW HYDE PARK ROAD | PO BOX 5020 | NEW HYDE PARK | NY | 11042 | | | First Class Mail on 4/26/2023 |
| LC_004326 | KIMCO LEXINGTON 140, INC. | KIMCO REALTY CORP.3333 NEW HYDE PARK ROAD | | | | NEW HYDE PARK | NY | 11042 | | | First Class Mail on 4/26/2023 |
| LC_002915 | KIMCO METRO CROSSING, L.P., | C/O KIMCO REALTY CORPORATION3333 NEW HYDE PARK ROAD | | | | NEW HYDE PARK | NY | 11042 | | | First Class Mail on 4/26/2023 |
| LC_001581 | KIMCO RALEIGH LIMITED PARTNERSHIP | 500 NORTH BROADWAY SUITE 201 P.O. BOX 9010 | | | | JERICHO | NY | 11753 | | | First Class Mail on 4/26/2023 |
| LC_007867 | KIMCO REALTY CORPORATION | 500 NORTH BROADWAY SUITE 201 P.O. BOX 9010 | | | | JERICHO | NY | 11753 | | | First Class Mail on 4/26/2023 |
| LC_009261 | KIMCO REALTY CORPORATION | ATTN: LEGAL DEPARTMENT2429 PARK AVENUE | | | | TUSTIN | CA | 92782 | | | First Class Mail on 4/26/2023 |
| LC_007868 | KIMCO REALTY CORPORATION | ATTN: LEGAL DEPARTMENT2600 CITADEL PLAZA DRIVE SUITE 125 | | | | HOUSTON | TX | 77008 | | | First Class Mail on 4/26/2023 |
| LC_008179 | KIMCO REALTY CORPORATION | CHICO CROSSROADS, LP500 NORTH BROADWAY, SUITE 201 P.O. BOX 9010 | | | | JERICHO | NY | 11753 | | | First Class Mail on 4/26/2023 |
| LC_004106 | KIMCO REALTY CORPORATION | COLLINS, BARBARA | 6278-201 GLENWOOD AVENUE | | | RALEIGH | NC | 27612 | | bcollins@kimcorealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004107 | KIMCO REALTY CORPORATION | KARCHER, CARRIE | 6278-201 GLENWOOD AVENUE | | | RALEIGH | NC | 27612 | | ckarcher@kimcorealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| LC_004108 | KIMCO REALTY CORPORATION | MORAN, PEARL | 6278-201 GLENWOOD AVENUE | | | RALEIGH | NC | 27612 | | pmoran@kimcorealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004109 | KIMCO REALTY CORPORATION | PODOLSKY, SCOTT | 6278-201 GLENWOOD AVENUE | | | RALEIGH | NC | 27612 | | spodolsky@kimcorealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002329 | KIMCO RIVERVIEW, L.L.C. | 500 NORTH BROADWAY SUITE 201 P.O. BOX 9010 | | | | JERICHO | NY | 11753 | | | First Class Mail on 4/26/2023 |
| LC_002330 | KIMCO RIVERVIEW, LLC | C/O KIMCO REALTY CORPORATION2429 PARK AVENUE ATTN: REGIONAL GENERAL COUNSEL | | | | TUSTIN | CA | 92782 | | | First Class Mail on 4/26/2023 |
| LC_007784 | KIMCO SAVANNAH 185 | C/O KIMCO REALTY CORPORATION6060 PIEDMONT ROW DRIVE SOUTH, SUITE 200 ATTN: REGIONAL GENERAL COUNSEL | | | | CHARLOTTE | NC | 28287 | | | First Class Mail on 4/26/2023 |
| LC_007785 | KIMCO SAVANNAH 185, INC. | 500 NORTH BROADWAY SUITE 201 | | | | JERICHO | NY | 11753 | | | First Class Mail on 4/26/2023 |
| LC_003600 | KIMCO WEBSTER SQUARE, LLC | C/O KIMCO REALTY CORPORATION3333 NEW HYDE PARK ROAD | | | | NEW HYDE PARK | NY | 11042-0020 | | | First Class Mail on 4/26/2023 |
| LC_007437 | KIMCO WEST MELBOURNE 668, LLC, INC. | BRIAMONTE, BARBARA | C/O KIMCO REALTY 3333 NEW HYDE PARK ROADO BOX 502 | | | NEW HYDE PARK | NY | 11042 | | | First Class Mail on 4/26/2023 |
| LC_009657 | KIMCO WESTLAKE, L.P. | C/O KIMCO REALTY CORPORATION1621-B SOUTH MELROSE DRIVE ATTN: LEGAL DEPT. | | | | VISTA | CA | 92081 | | | First Class Mail on 4/26/2023 |
| LC_011627 | KIM-SAM PR RETAIL, LLC | 500 NORTH BROADWAY SUITE 201 P.O. BOX 9010 | | | | JERICHO | NY | 11753 | | | First Class Mail on 4/26/2023 |
| LC_002522 | KIMZAY OF FLORIDA, INC. | 3333 NEW HYDE PARK ROAD | | | | NEW HYDE PARK | NY | 11042-0020 | | | First Class Mail on 4/26/2023 |
| LC_004756 | KINGSETT CANADIAN REAL ESTATE INCOME FUND LP | KS AURA RETAIL INC. C/O CANDEREL COMMERCIAL SERVICES INC.400-1075 BAY STREET | | | | TORONTO | ON | M5S 2B1 | CANADA | | First Class Mail on 4/26/2023 |
| LC_009035 | KINGSTOWNE TOWNE CENTER L.P. | C/O COMAR MANAGEMENT INC.2900 LINDEN LANE SUITE 300 | | | | SILVER SPRING | MD | 20910 | | | First Class Mail on 4/26/2023 |
| LC_011942 | KIR ARBORETUM CROSSING L.P. | C/O KIMCO REALTY CORORATION 3333 NEW HYDE PARK ROAD P.O. BOX 502 | | | | NEW HYDE PARK | NY | 11042 | | | First Class Mail on 4/26/2023 |
| LC_008604 | KIR ARBORETUM CROSSING L.P. | C/O KIMCO REALTY CORPORATION3333 NEW HYDE PARK ROAD SUITE 100 | | | | NEW HYDE PARK | NY | 11042 | | | First Class Mail on 4/26/2023 |
| LC_010921 | KIR AUGUSTA I 044, LLC | 500 NORTH BROADWAY SUITE 201 P.O. BOX 9010 | | | | JERICHO | NY | 11753 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_004238 | KIR AUGUSTA I 044, LLC | C/O KIMCO REALTY CORPORATION ATTN: REGIONAL GENERAL COUNSEL6060 PIEDMONT ROW DR. S., STE 200 | | | | CHARLOTTE | NC | 28287 | | | First Class Mail on 4/26/2023 |
| LC_005469 | KIR AUGUSTA II, L.P | 500 NORTH BROADWAY SUITE 201 P.O. BOX 9010 | | | | JERICHO | NY | 11753 | | | First Class Mail on 4/26/2023 |
| LC_005483 | KIR BATAVIA 051, LLC | 500 NORTH BROADWAY SUITE 201 P.O. BOX 9010 | | | | JERICHO | NY | 11753 | | | First Class Mail on 4/26/2023 |
| LC_007323 | KIR BELLINGHAM, L.P. | C/O KIMCO REALTY CORPORATION3333 NEW HYDE PARK ROAD P.O. BOX 5020 | | | | NEW HYDE PARK | NY | 11042 | | | First Class Mail on 4/26/2023 |
| LC_010555 | KIR BRANDON 011, LLC | C/O KIMCO REALTY CORPORATION 6060 PIEDMONT ROW DRIVE SOUTH SUITE 200 | | | | CHARLOTTE | NC | 28287 | | | First Class Mail on 4/26/2023 |
| LC_008898 | KIR CARY LIMITED PARTNERSHIP | 500 NORTH BROADWAY SUITE 201 P.O. BOX 9010 | | | | JERICHO | NY | 11753 | | | First Class Mail on 4/26/2023 |
| LC_002735 | KIR MEMPHIS BBB L.P. | 3333 NEW HYDE PARK RD.PO BOX 5020 | | | | NEW HYDE PARK | NY | 11042-0020 | | | First Class Mail on 4/26/2023 |
| LC_005362 | KIR MONTGOMERY 049, LLC | C/O KIMCO REALTY CORPORATION 500 NORTH BROADWAY, SUITE 201 P.O. BOX 9010 | | | | JERICHO | NY | 11753 | | | First Class Mail on 4/26/2023 |
| LC_001538 | KIR MUNSEY PARK 020, LLC | 500 NORTH BROADWAY SUITE 201 P.O. BOX 9010 | | | | JERICHO | NY | 11753 | | | First Class Mail on 4/26/2023 |
| LC_001537 | KIR MUNSEY PARK 020, LLC | SENENMAN, EDWARD | 3333 NEW HYDE PARK ROAD, PO BOX 5020 | | | NEW HYDE PARK | NY | 11042-0020 | | | First Class Mail on 4/26/2023 |
| LC_005529 | KIR NEW HOPE COMMONS LIMITED PARTNERSHIP | 500 NORTH BROADWAY SUITE 201 P.O. BOX 9010 | | | | JERICHO | NY | 11753 | | | First Class Mail on 4/26/2023 |
| LC_007160 | KIR PASADENA II L.P. | C/O KIMCO REALTY CORPORATION500 NORTH BROADWAY, SUITE 201, PO BOX 9010 | ATTN: REGIONAL GENERAL COUNSEL | | | JERICHO | NY | 11753 | | | First Class Mail on 4/26/2023 |
| LC_007161 | KIR PASADENA II L.P. | C/O KIMCO REALTY CORPORATION6060 PIEDMONT ROW DRIVE SOUTH, STE. 200 ATTN: REGIONAL GENERAL COUNSEL | | | | CHARLOTTE | NC | 28287 | | | First Class Mail on 4/26/2023 |
| LC_006462 | KIR SONCY L.P. | 500 NORTH BROADWAY SUITE 201 P.O. BOX 9010 | | | | JERICHO | NY | 11753 | | | First Class Mail on 4/26/2023 |
| LC_005088 | KIR TAMPA 003, LLC | 500 NORTH BROADWAY SUITE 201 P.O. BOX 9010 | | | | JERICHO | NY | 11753 | | | First Class Mail on 4/26/2023 |
| LC_008600 | KIR TUKWILA L.P. | 500 NORTH BROADWAY SUITE 201 P.O. BOX 9010 | | | | JERICHO | NY | 11753 | | | First Class Mail on 4/26/2023 |
| LC_004927 | KIRKLAND & ELLIS LLP | 300 NORTH LASALLE ATTN: DAVID A. ROSEBERG | | | | CHICAGO | IL | 60654 | | | First Class Mail on 4/26/2023 |
| LC_012073 | KIRKLAND & ELLIS LLP | 300 NORTH LASALLE ATTN: DAVID A. ROSENBERG | | | | CHICAGO | IL | 60654 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_003616 | KITE REALTY GROUP TRUST | KRG SAN ANTONIO HUEBNER OAKS, LLC ATTN: LEGAL DEPARTMENT30 S MERIDIAN STREET, SUITE 1100 | | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail on 4/26/2023 |
| LC_011700 | KITE WEST 86TH STREET, LLC | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail on 4/26/2023 |
| LC_012406 | KMC-O PROPERTY, LLC | 936 BRANSTEN ROAD | | | | SAN CARLOS | CA | 94070 | | | First Class Mail on 4/26/2023 |
| LC_012188 | KMO-361 (PARAMUS) LLC | C/O OLSHAN PROPERTIES600 MADISON AVENUE14TH FLOOR | | | | NEW YORK | NY | 10022 | | | First Class Mail on 4/26/2023 |
| LC_005398 | KMO-361 (PARAMUS) LLC | FUSS, MICHELLE, LEGAL ASSISTANT | C/O OLSHAN PROPERTIES | ATTN: LEASE ADMINISTRATION | 600 MADISON AVENUE 14TH FLOOR | NEW YORK | NY | 10022 | | mfuss@olshanproperties.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006464 | KMO-361 REALTY ASSOCIATES | C/O OLSHAN PROPERTIES5500 NEW ALBANY ROAD EAST, SUITE 310 | | | | NEW ALBANY | OH | 43054 | | | First Class Mail on 4/26/2023 |
| LC_002059 | KNIGHTDALE CENTER LLC | 3333 NEW HYDE PARK RD., STE. 100PO BOX 5020 | | | | NEW HYDE PARK | NY | 11042-0020 | | | First Class Mail on 4/26/2023 |
| LC_002412 | KNOXVILLE LEVCAL LLC | ATTN: PROPERTY MANAGEMENT C/O FIDELIS REALTY PARTNERS, LTD.4500 BISSONNET | | | | BELLAIRE | TX | 77401 | | | First Class Mail on 4/26/2023 |
| LC_002411 | KNOXVILLE LEVCAL, LLC | LEVINE, LARRY | C/O PRINCIPAL REAL ESTATE INVESTORS801 GRAND AVE | | | DES MOINES | IA | 50392-2010 | | | First Class Mail on 4/26/2023 |
| LC_004119 | KOFFLER/GID, LLC | C/O KGI PROPERTIES, LLC10 MEMORIAL BOULEVARD SUITE 901 | | | | PROVIDENCE | RI | 02903 | | | First Class Mail on 4/26/2023 |
| LC_004359 | KONFORTE II LLC DBA OVIEDO PARK CROSSING | C/O DAVID GARFUNKEL & COMPANY, LLC ATTN: DAVID GARFUNKEL, PROPERTY MANAGER 400 MALL BLVD., STE M | | | | SAVANNAH | GA | 31406 | | | First Class Mail on 4/26/2023 |
| LC_011609 | KR BARN, L.P. | KRT PROPERTY HOLDINGS LLC C/O BRIXMOR PROPERTY GROUP450 LEXINGTON AVENUE, 13TH FLOOR | | | | NEW YORK | NY | 10017 | | | First Class Mail on 4/26/2023 |
| LC_004442 | KRAUS MANAGEMENT SERVICES INC | CANGELOSI, ELIZABETH | 670 W 17TH ST SUITE C4 | | | COSTA MESA | CA | 92627 | | liz@krausmanagement.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004314 | KRAUS-ANDERSON, INCORPORATED | ATTN: PRESIDENT 501 S. EIGHTH STREET | | | | MINNEAPOLIS | MN | 55404 | | | First Class Mail on 4/26/2023 |
| LC_004971 | KRC MISHAWAKA 895, INC. | C/O KIMCO REALTY CORP3333 NEW HYDE PARK ROAD SUITE 100 | | | | NEW HYDE PARK | NY | 11042-0020 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_010683 | KRE COLONIE OWNER LLC | C/O PACIFIC RETAIL CAPITAL PARTNERS100 N. SEPULVEDA BLVD, SUITE 1925 ATTN: MANAGING PARTNER | | | | EL SEGUNDO | CA | 90245 | | | First Class Mail on 4/26/2023 |
| LC_002133 | KRG AIKEN HITCHCOCK, LLC | ATTN. VP PROPERTY MANAGEMENT30 SOUTH MERIDIAN STREET SUITE 1100 | | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail on 4/26/2023 |
| LC_008205 | KRG AVONDALE MCDOWELL, LLC | C/O KITE REALTY GROUP ATTN: LEGAL DEPARTMENT30 SOUTH MERIDIAN STREET, SUITE 1100 | | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail on 4/26/2023 |
| LC_003161 | KRG BRANSON HILLS LLC | 15961 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | First Class Mail on 4/26/2023 |
| LC_001385 | KRG BUTLER KINNELON, LLC | KITE REALTY GROUP L.P. 30 SOUTH MERIDIAN STREET SUITE 1100 | | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail on 4/26/2023 |
| LC_008934 | KRG CHAPEL HILL SHOPPING CENTER, LLC | ATTN: VP PROPERTY OPERATIONS30 SOUTH MERIDIAN STREET SUITE 1100 | | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail on 4/26/2023 |
| LC_008935 | KRG CHAPEL HILL SHOPPING CENTER, LLC | LANDLORD | ATTN: VP PROPERTY OPERATIONS | 30 SOUTH MERIDIAN STREET SUITE 1100 | | INDIANAPOLIS | IN | 46204 | | | First Class Mail on 4/26/2023 |
| LC_006030 | KRG COOL SPRINGS, LLC | C/O KITE REALTY GROUP30 SOUTH MERIDIAN ST. SUITE 1100 | | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail on 4/26/2023 |
| LC_007242 | KRG EASTGATE PAVILION, LLC | KITE REALTY GROUP30 SOUTH MERIDIAN STREET SUITE 1100 | | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail on 4/26/2023 |
| LC_003183 | KRG HOT SPRINGS FAIRGROUNDS LLC | 15961 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | First Class Mail on 4/26/2023 |
| LC_001998 | KRG KEDRON VILLAGE, LLC | C/O KITE REALTY GROUP30 SOUTH MERIDAN ST. SUITE 1100 | | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail on 4/26/2023 |
| LC_007377 | KRG LAKEWOOD, LLC | KITE REALTY GROUP, L.P.30 SOUTH MERIDIAN STREET SUITE 1100 | | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail on 4/26/2023 |
| LC_003201 | KRG LEESBURG FORT EVENS, LLC | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail on 4/26/2023 |
| LC_005940 | KRG LIVINGSTON CENTER LLC | ATTN: VP PROPERTY OPERATIONS30 S. MERIDIAN STREET SUITE 1100 | | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail on 4/26/2023 |
| LC_010285 | KRG LIVINGSTON CENTER LLC | ATTN: VP PROPERTY OPERATIONS30 SOUTH STREET SUITE 1100 | | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail on 4/26/2023 |
| LC_005671 | KRG MARKET STREET VILLAGE, LP, AN INDIANA LIMITED | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_007562 | KRG MCDONOUGH HENRY TOWN, LLC | C/O KITE REALTY GROUP30 SOUTH MERIDIAN STREET, SUITE 1100 ATTN: LEGAL DEPARTMENT | | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail on 4/26/2023 |
| LC_005179 | KRG MIAMI 19TH STREET II, LLC | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail on 4/26/2023 |
| LC_003912 | KRG NEW HILL PLACE, LLC | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail on 4/26/2023 |
| LC_006892 | KRG PARK PLACE LLC | KITE REALTY GROUP 30 SOUTH MERIDIAN STREET SUITE 1100 | | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail on 4/26/2023 |
| LC_005542 | KRG PLAZA GREEN LLC | KITE REALTY GROUP30 SOUTH MERIDIAN STREET, SUITE 1100 ATTN: VICE PRESIDENT OF PROPERTY OPERATIONS | | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail on 4/26/2023 |
| LC_010959 | KRG PLAZA GREEN, LLC | C/O KITE REALTY GROUP, L.P.30 S. MERIDIAN STREET SUITE 1100 | | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail on 4/26/2023 |
| LC_002577 | KRG PORT ST. LUCIE LANDING, LLC | C/O KITE REALTY GROUP, ATTN. ASSET MANAGEMENT30 SOUTH MERIDIAN STREET SUITE 1100 | | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail on 4/26/2023 |
| LC_006210 | KRG PORTOFINO, LLC | 30 SOUTH MERIDIAN STREET SUITE 1100 ATTN: VP OF PROPERTY OPERATIONS | | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail on 4/26/2023 |
| LC_005667 | KRG RIVERS EDGE, LLC | 30 SOUTH MERIDIAN STREET, SUITE 1100 ATTN: VP PROPERTY OPERATIONS | | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail on 4/26/2023 |
| LC_003617 | KRG SAN ANTONIO HUEBNER OAKS, LLC | C/O KITE REALTY GROUP ATTN: LEGAL DEPARTMENT30 SOUTH MERIDIAN STREET, SUITE 1100 | | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail on 4/26/2023 |
| LC_003137 | KRG SHOPS AT MOORE LLC | 15961 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | First Class Mail on 4/26/2023 |
| LC_006014 | KRG SOUTHLAKE, LLC | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail on 4/26/2023 |
| LC_003223 | KRG SUNLAND, LP, AN INDIANA LIMITED PARTNERSHIP | KRAMER, FRANK, PROPERTY MANAGER | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | fkramer@kiterealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005619 | KRG TEMECULA COMMONS, LLC | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail on 4/26/2023 |
| LC_002700 | KRG VIRGINIA BEACH LANDSTOWN, LLC | LANDLORD | ATTN: VP PROPERTY OPERATIONS | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | INDIANAPOLIS | IN | 46204 | | | First Class Mail on 4/26/2023 |
| LC_002923 | KSI CARY 483, LLC | 500 NORTH BROADWAY SUITE 201 P.O. BOX 9010 | | | | JERICHO | NY | 11753 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_001735 | KSK-SCOTTSDALE MALL, LP | COUNSEL | C/O SCHOTTENSTEIN MANAGEMENT COMPANY | ATTN: CHUCK SEAL | 4300 E. FIFTH AVENUE | COLUMBUS | OH | 43219 | | | First Class Mail on 4/26/2023 |
| LC_001736 | KSK-SCOTTSDALE MALL, LP | LEASING, VICE | C/O SCHOTTENSTEIN MANAGEMENT COMPANY | ATTN: CHUCK SEAL | 4300 E. FIFTH AVENUE | COLUMBUS | OH | 43219 | | | First Class Mail on 4/26/2023 |
| LC_003603 | KTJ LIMITED PARTNERSHIP ONE HUNDRED ELEVEN | 5125 COUNTRY ROAD 101 | | | | MINNETONKA | MN | 55345 | | | First Class Mail on 4/26/2023 |
| LC_011932 | L & R WANAMAKER L.L.C. | C/O SPECTRUM BUSNIESS VENTURES420 NICHOLS ROAD SUITE 205 | | | | KANSAS CITY | MO | 64112 | | | First Class Mail on 4/26/2023 |
| LC_007656 | LA CIENEGA PARTNERS LIMITED PARTNERSHIP | BARNES, RALPH | 200 EAST LONG LAKE ROAD SUITE 300 | | | BLOOMFIELD HILLS | MI | 48304-2324 | | rbarnes@taubman.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007657 | LA CIENEGA PARTNERS LIMITED PARTNERSHIP | SANDERS, JANICE | 200 EAST LONG LAKE ROAD SUITE 300 | | | BLOOMFIELD HILLS | MI | 48304-2324 | | jsanders@taubman.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007658 | LA CIENEGA PARTNERS LIMITED PARTNERSHIP | TAUBMAN, ROBERT | 200 EAST LONG LAKE ROAD SUITE 300 | | | BLOOMFIELD HILLS | MI | 48304-2324 | | | First Class Mail on 4/26/2023 |
| LC_005715 | LA FRONTERA IMPROVEMENTS LLC | LA FRONTERA LANDLORD LLC C/O DLC MANAGEMENT CORPORATION565 TAXTER ROAD, 4TH FLOOR | | | | ELMSFORD | NY | 10523 | | | First Class Mail on 4/26/2023 |
| LC_005716 | LA FRONTERA LANDLORD, LLC | C/O ACADIA REALTY TRUST ATTN: GENERAL COUNSEL411 THEODORE FREMD AVE., SUITE 300 | | | | RYE | NY | 10580 | | | First Class Mail on 4/26/2023 |
| LC_005717 | LA FRONTERA LANDLORD, LLC | C/O DLC MANAGEMENT CORPORATION ATTN: SHAYNE MEGAHAN565 TAXTER ROAD, 4TH FLOOR | | | | ELMSFORD | NY | 10523 | | | First Class Mail on 4/26/2023 |
| LC_009088 | LA FRONTERA VILLAGE, L.P. | C/O SANSONE GROUP120 SOUTH CENTRAL AVENUE SUITE 500 | | | | ST. LOUIS | MO | 63105 | | | First Class Mail on 4/26/2023 |
| LC_007537 | LA HABRA WESTRIDGE PARTNERS, L.P. | 2222 EAST SEVENTEENTH STREET | | | | SANTA ANA | CA | 92705 | | | First Class Mail on 4/26/2023 |
| LC_002148 | LAKE ELSINORE MARKETPLACE LLC | C/O SR COMMERCIAL (M4ELS)315 S. COAST HIGHWAY 101 SUITE U-12 | | | | ENCINITAS | CA | 92024 | | | First Class Mail on 4/26/2023 |
| LC_002805 | LAKE SUCCESS SHOPPING CENTER LLC | C/O PECK & HELLER 805 THIRD AVE.,V9TH FL ATTN: NANCY R. HELLER, ESQ. | | | | NEW YORK | NY | 10022 | | | First Class Mail on 4/26/2023 |
| LC_002804 | LAKE SUCCESS SHOPPING CENTER LLC | C/O PECK & HELLER805 THIRD AVE.,9TH FL ATTN: NANCY R. HELLER, ESQ. | | | | NEW YORK | NY | 10022 | | | First Class Mail on 4/26/2023 |
| LC_008058 | LAKELINE PLAZA, LLC | C/O SIMON PROPERTY GROUP225 WEST WASHINGTON STREET | | | | INDIANAPOLIS | IN | 46204-3438 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| LC_008059 | LAKELINE PLAZA, LLC | C/O WP GLIMCHER INC.180 EAST BROAD STREET ATTN: GENERAL COUNSEL | | | | COLUMBUS | OH | 43215 | | | First Class Mail on 4/26/2023 |
| LC_006945 | LAKES MALL REALTY LLC | C/O NAMDAR REALTY GROUP LLC 150 GREAT NECK ROAD SUITE 304 | | | | GREAT NECK | NY | 11021 | | | First Class Mail on 4/26/2023 |
| LC_008396 | LAKEWOOD ASSOCIATES, LLC | C/O DJM CAPITAL PARTNERS60 S. MARKET STREET SUITE 1120 | | | | SAN JOSE | CA | 95150-0366 | | | First Class Mail on 4/26/2023 |
| LC_002658 | LAKHA PROPERTIES - MEMPHIS, LLC | PO BOX 52668500 108TH AVE. NE. SUITE 2050 | | | | BELLEVUE | WA | 98015 | | | First Class Mail on 4/26/2023 |
| LC_006360 | LAKHA PROPERTIES-CHINO HILLS | 500-108TH AVE NE SUITE 2050 | | | | BELLEVUE | WA | 98004 | | | First Class Mail on 4/26/2023 |
| LC_006635 | LAKHA SOUTHCENTER PROPERTIES, LLC | C/O MANAGEMENT NORTHWEST, INC.PO BOX 24024 | | | | SEATTLE | WA | 98124 | | | First Class Mail on 4/26/2023 |
| LC_002472 | LAMAR COMPANIES | C/O MARK P. KALKUS10789 BRADFORD ROAD SUITE 200 | | | | LITTLETON | CO | 80127 | | | First Class Mail on 4/26/2023 |
| LC_005369 | LANDMARK CENTER PARK DRIVE LLC | C/O SAMUELS & ASSOCIATES MANAGEMENT LLC136 BROOKLINE AVENUE | | | | BOSTON | MA | 02115 | | | First Class Mail on 4/26/2023 |
| LC_002972 | LANDONOMICS GROUP | HOLLINGS, BRIAN | ONE COLUMBUS CENTER SUITE 625 | | | VIRGINIA BEACH | VA | 23462 | | bhollings@landonomics.hrc oxmail.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002701 | LANDSTOWN COMMONS OWNER LLC | C/O ACADIA REALTY TRUST411 THEODORE FREMD AVENUE SUITE 300 | | | | RYE | NY | 10580 | | | First Class Mail on 4/26/2023 |
| LC_011521 | LANE AVENUE 450 LLC | RPT REALTY19 W. 44TH STREET, SUITE 1002 ATTN: LEGAL | | | | NEW YORK | NY | 10036 | | | First Class Mail on 4/26/2023 |
| LC_011522 | LANE AVENUE 450 LLC | THE SHOPS ON LANE AVENUERPT REALTY20750 CIVIC CENTER DRIVE, SUITE 310 | | | | SOUTHFIELD | MI | 48079 | | | First Class Mail on 4/26/2023 |
| LC_011253 | LANESBOROUGH ENTERPRISES NEWCO LLC | THE CLINTON EXCHANGE4 CLINTON SQUARE | | | | SYRACUSE | NY | 13202 | | | First Class Mail on 4/26/2023 |
| LC_004865 | LANGLEY CITY SQUARE PROPERTIES LTD | 2000 - 595 BURRARD STRET ATTN: GENERAL COUNSEL | | | | VANCOUVER | BC | V6C 0E4 | CANADA | | First Class Mail on 4/26/2023 |
| LC_006591 | LANGLEY CITY SQUARE PROPERTIES LTD. | 2000 - 595 BURRARD STREET ATTN: GENERAL COUNSEL | | | | VANCOUVER | BC | V6C 0E4 | CANADA | | First Class Mail on 4/26/2023 |
| LC_004866 | LANGLEY CITY SQUARE PROPERTIES LTD. | SUITE 910, FOUR BENTALL CENTRE,DUNSMUIR STREETBOX 49287 | | | | VANCOUVER | BC | V7X 1L3 | CANADA | | First Class Mail on 4/26/2023 |
| LC_008820 | LANSING RETAIL CENTER L.L.C. | 300 FRANDOR AVENUE2ND FLOOR | | | | LANSING | MI | 48912 | | | First Class Mail on 4/26/2023 |

Exhibit I
Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_007774 | LARKSPUR LANDING LLC., | C/O SIMON COMMERCIAL PROPERTIES655 MONTGOMERY STREET SUITE 1190 | | | | SAN FRANCISCO | CA | 94111 | | | First Class Mail on 4/26/2023 |
| LC_012199 | LARKSPUR REAL ESTATE PARTNERSHIP I | C/O RAWSON BLUM & LEON | 505 SANSOME STREET SUITE 900 | | | SAN FRANCISCO | CA | 94111 | | | First Class Mail on 4/26/2023 |
| LC_008318 | LARKSPUR REAL ESTATE PARTNERSHIP I | NOEL, TIMOTHY, LANDLORD | C/O RAWSON BLUM & LEON505 SANSOME STREET SUITE 900 | | | SAN FRANCISCO | CA | 94111 | | | First Class Mail on 4/26/2023 |
| LC_006488 | LAS PALMAS DUNHILL LP | WILDE'S, LESLIE | C/O DUNHILL PROPERTY MANAGEMENT SERVICES, INC | 3100 MONTICELLO AVE SUITE 300 | | DALLAS | TX | 75205 | | lwilde@dunhillpartners.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006489 | LAS PALMAS MARKETPLACE | 11024 MONTGOMERY BLVD. NE BOX 259 ATTN: PROPERTY MANAGER | | | | ALBUQUERQUE | NM | 87111 | | | First Class Mail on 4/26/2023 |
| LC_006490 | LAS PALMAS RIOCAN LP | C/O RIOCAN (AMERICA) MANAGEMENT INC5619 W LOOP 1604 N, STE 104 | | | | SAN ANTONIO | TX | 78253 | | | First Class Mail on 4/26/2023 |
| LC_009628 | LAS PALMAS RIOCAN LP | RIOCAN (AMERICAN) MANAGEMENT INC.307 FELLOWSHIP ROAD SUITE 116 | | | | MT. LAUREL | NJ | 08054 | | | First Class Mail on 4/26/2023 |
| LC_009965 | LASALLE BANK NATIONAL ASSOCIATION | MCMAHON, DOUGLAS | AS TRUSTEE UNDER TRUST NO. 45786 | C/O JOSEPH FREED AND ASSOCIATES LLC | 1400 S. WOLF ROAD | WHEELING | IL | 60090-6524 | | | First Class Mail on 4/26/2023 |
| LC_003852 | LASALLE SHOPPING CENTER LLC | C/O THE WOODMONT COMPANY 2100 WEST 7TH STREET | | | | FORT WORTH | TX | 76107 | | | First Class Mail on 4/26/2023 |
| LC_003838 | LAWTON TOWN CENTER, LLC | C/O COLLETT & ASSOCIATES, LLC1111 METROPOLITAN AVENUE, SUITE 700 | | | | CHARLOTTE | NC | 28204 | | | First Class Mail on 4/26/2023 |
| LC_010473 | LAYTON HILLS MALL CMBS, LLC | C/O CBL & ASSOCIATES MANAGEMENT, INC. SUITE 5002030 HAMILTON PLACE BLVD. | | | | CHATTANOOGA | TN | 37421 | | | First Class Mail on 4/26/2023 |
| LC_007570 | LAYTON POINTE, L.C. | C/O EAGLE POINT REALTY AND MANAGEMENT GROUP INC.9450 SOUTH REDWOOD ROAD | | | | SOUTH JORDAN | UT | 84095 | | | First Class Mail on 4/26/2023 |
| LC_003578 | LB-UBS 2007 -C6- COX CREEK STATION LLC | C/O PROEQUITY ASSET MANAGEMENT 4980 HILLSDALE CIRCLE SUITE A | | | | EL DORADO | CA | 95762 | | | First Class Mail on 4/26/2023 |
| LC_006213 | LBX NORTH RIVERS LLC | C/O LBX INVESTMENTS 3162 JOHNSON FERRY ROAD SUITE 260-225 | | | | MARIETTA | GA | 30062 | | | First Class Mail on 4/26/2023 |
| LC_008069 | LBX NORTH RIVERS, LLC | LBX MANAGEMENT, LLC ATTN: DANIELLE SIEBKE3162 JOHNSON FERRY ROAD, SUITE 260-225 | | | | MARIETTA | GA | 30062 | | | First Class Mail on 4/26/2023 |
| LC_012352 | LCVB, LLC | 4685 MACARTHUR COURT SUITE 375 | | | | NEWPORT BEACH | CA | 82660 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_003235 | LDVF II PLAISTOW LLC | C/O QUINCY & COMPANY144 GOULD STREET SUITE 152 | | | | NEEDHAM | MA | 02494 | | | First Class Mail on 4/26/2023 |
| LC_012264 | LENNOX TOWN CENTER LIMITED | C/O SITE CENTERS CORP. | ATTN: EXECUTIVE VP - LEASING | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_008875 | LENNOX TOWN CENTER LIMITED | C/O SITE CENTERS CORP.3300 ENTERPRISE PARKWAY ATTN: EXECUTIVE VP - LEASING | | | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_011891 | LEONA BROCHIN, TRUSTEE | C/O LEVIN MANAGEMENT CORPORATION975 US HIGHWAY 22 WEST | | | | NORTH PLAINFIELD | NJ | 07060 | | | First Class Mail on 4/26/2023 |
| LC_011428 | LEVIN MANAGEMENT CORP. | P.O. BOX 326 | | | | PLAINFIELD | NJ | 07061 | | | First Class Mail on 4/26/2023 |
| LC_004012 | LEWCON RETAIL, LLC | C/O COLLETT ASSOCIATES, LLC1111 METROPOLITAN AVENUE, SUITE 700 | | | | CHARLOTTE | NC | 28236 | | | First Class Mail on 4/26/2023 |
| LC_004013 | LEWIS CROSSING, LLC | C/O COLLETT & ASSOCIATES, LLC1111 METROPOLITAN AVENUE, SUITE 700 | | | | CHARLOTTE | NC | 28204 | | | First Class Mail on 4/26/2023 |
| LC_010122 | LEXINGTON PAVILION (E&A) LIMITED PARTNERSHIP | C/O EDENS & AVANT ATTN: LEGAL DEPT.1221 MAIN STREET | | | | COLUMBIA | SC | 29201 | | | First Class Mail on 4/26/2023 |
| LC_006689 | LG-BBB, LLC | C/O COLIN DEVELOPMENT, LLC1520 NORTHERN BOULEVARDSUBLANDLORD GROUND LESSOR | | | | MANHASSET | NY | 11030 | | | First Class Mail on 4/26/2023 |
| LC_009482 | LIBERTY WILSHIRE PLAZA II | 2101 CEDAR SPRINGS ROAD, SUITE 900 | | | | DALLAS | TX | 75201 | | | First Class Mail on 4/26/2023 |
| LC_003322 | LILAC19 LP | 9034 WEST SUNSET BLVD. | | | | WEST HOLLYWOOD | CA | 90069 | | | First Class Mail on 4/26/2023 |
| LC_001875 | LINCOLN PO RED OAK VILLAGE, LP | 100 CONGRESS AVE SUITE 450 | | | | AUSTIN | TX | 78701 | | | First Class Mail on 4/26/2023 |
| LC_001876 | LINCOLN PO RED OAK VILLAGE, LP | 2000 MCKINNEY AVE. SUITE 1000 | | | | DALLAS | TX | 75201 | | | First Class Mail on 4/26/2023 |
| LC_010941 | LINCOLN PROPERTY COMPANY | ARC PCBIRAL001, LLC3405 PIEDMONT ROAD NE SUITE 450 | | | | ATLANTA | GA | 30305 | | | First Class Mail on 4/26/2023 |
| LC_009645 | LINCOLN SQUARE RC RIOCAN LP | 3100 MONTICELLO, SUITE 300 | | | | DALLAS | TX | 75205 | | | First Class Mail on 4/26/2023 |
| LC_006402 | LINDALE HOLDINGS LLC AND LINDALE HOLDINGS II LLC | TICUS, JAMES, LANDLORD | 2305 SHERMAN AVENUE | | | EVANSTON | IL | 60201 | | jim@tiprop.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_011044 | LIVEOAK-LIVE OAK ASSOCIATES II | 8780 AUBURN-FOLSON ROAD | | | | GRANITE BAY | CA | 95746 | | | First Class Mail on 4/26/2023 |
| LC_008226 | LIVESEY EAST LLC | 2248 DEMING WAY SUITE 200 | | | | MIDDLETON | WI | 53562 | | | First Class Mail on 4/26/2023 |
| LC_007145 | LNR PARTNERS, LLC | 1601 WASHINGTON AVENUE SUITE 700 ATTN: BRETT MANN | | | | MIAMI BEACH | FL | 33139 | | | First Class Mail on 4/26/2023 |

## Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| LC_005050 | LNR PARTNERS, LLC | 1601 WASHINGTON AVENUE SUITE 700 ATTN: DIRECTOR OF REAL ESTATE | | | | MIAMI BEACH | FL | 33139 | | | First Class Mail on 4/26/2023 |
| LC_012155 | LOCAL CAPITAL GROUP | 2020 CHALLENGER DRIVE SUITE101 ATTN: DAN J. PORITZKY | | | | ALAMEDA | CA | 94501 | | | First Class Mail on 4/26/2023 |
| LC_005187 | LOJA PLEASANT HILL, LLC | C/O COLLIERS INTERNATIONALPO BOX 66 | | | | RODEO | CA | 94572 | | | First Class Mail on 4/26/2023 |
| LC_005798 | LOJA WTP, LLC | BUYERS REALTY INC.4350 WESTOWN PARKWAY SUITE 100 | | | | WEST DES MOINES | IA | 50266 | | | First Class Mail on 4/26/2023 |
| LC_012300 | LOJA WTP, LLC | C/O LOJA REAL ESTATE, LLC, MANAGER | ATTN: DIRECTOR ASSET MANAGEMENT | 2099 MT. DIABLO BLVD., SUITE 200 | | WALNUT CREEK | CA | 94596 | | | First Class Mail on 4/26/2023 |
| LC_009183 | LOJA WTP, LLC | C/O LOJA REAL ESTATE, LLC, MANAGER2099 MT. DIABLO BLVD., SUITE 200 ATTN: DIRECTOR ASSET MANAGEMENT | | | | WALNUT CREEK | CA | 94596 | | | First Class Mail on 4/26/2023 |
| LC_005108 | LOKRE DEVELOPMENT COMPANY | ANDERSON, VICTOR, PROPERTY MANAGER | 119 SCOTT ST | | | WAUSAU | WI | 54402 | | victor@lokre.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005303 | LONDON REALTY COMPANY, LTD. | C/O THE SHOPPING CENTER GROUP, LLC300 GALLERIA PARKWAY, 12TH FLOOR | | | | ATLANTA | GA | 30339 | | | First Class Mail on 4/26/2023 |
| LC_003705 | LONGVIEW PLAZA, LTD. | MORRIS CAPITAL PARTNERS, LLC200 CARROLL STREET SUITE 130 | | | | LONGVIEW | TX | 76107 | | | First Class Mail on 4/26/2023 |
| LC_001089 | LORMAX STERN | 38500 WOODWARD AVENUE SUITE 200 | | | | BLOOMFIELD HILLS | MI | 48304 | | | First Class Mail on 4/26/2023 |
| LC_010989 | LORMAX STERN | DROZD, MATT, OVER LANDLORD PROPERTY MANAGER | 38500 WOODWARD AVENUE SUITE 200 | | | BLOOMFIELD HILLS | MI | 48304 | | mdrozd@lormaxstern.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_010990 | LORMAX STERN | PRIEBE, JIM, OVER LANDLORD PROPERTY MANAGER | 38500 WOODWARD AVENUE SUITE 200 | | | BLOOMFIELD HILLS | MI | 48304 | | jpriebe@lormaxstern.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006409 | LOUIS J. EYDE FAMILY WILSONTOWN, LLC | C/O SPENCER MANAGEMENT LLC161 OTTAWA AVE. NW SUITE 104 | | | | GRAND RAPIDS | MI | 49503 | | | First Class Mail on 4/26/2023 |
| LC_009800 | LPF SAN JOSE RETAIL, INC. | 333 WEST WACKER DRIVE SUITE 2300 ATTN: ASSET MANAGER | | | | CHICAGO | IL | 60606 | | | First Class Mail on 4/26/2023 |
| LC_009801 | LPF SAN JOSE RETAIL, INC. | C/O SHELTER BAY RETAIL GROUP655 REDWOOD HIGHWAY, SUITE 177 | | | | MILL VALLEY | CA | 94941 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_007971 | LRIGF DENTON, LLC | C/O LINCOLN PROPERTY COMPANY, AUTHORIZED PROPERTY MANAGERSHOPS AT COLORADO | 2000 MCKINNEY AVENUE, SUITE 1000 | | | DALLAS | TX | 75201 | | | First Class Mail on 4/26/2023 |
| LC_001702 | LSREF4 DUAL HOLDINGS (QF), LLC | C/O THE WOODMONT COMPANY2100 W. 7TH STREET | | | | FORT WORTH | TX | 76107 | | | First Class Mail on 4/26/2023 |
| LC_003839 | LTC RETAIL, LLC | C/O COLLETT & ASSOCIATES, LLC1111 METROPOLITAN AVENUE, SUITE 700 | C/O RIVERCREST REALTY ASSOCIATES, LLC | 8816 SIX FORKS ROAD SUITE 201 | | CHARLOTTE | NC | 28204 | | | First Class Mail on 4/26/2023 |
| LC_007340 | LYNCHBURG (WARDS CROSSING), LLC | LANDLORD | C/O RIVERCREST REALTY ASSOCIATES, LLC | 8816 SIX FORKS ROAD SUITE 201 | | RALEIGH | NC | 27615 | | | First Class Mail on 4/26/2023 |
| LC_010750 | M & M REALTY PARTNERS | BIRENBAUM, JANICE, FACILITY MANAGER | 1 PARK LANE BOULEVARD | | | CHERRY HILL | NJ | 08002 | | jbirenbaum@mmrealtypartners.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007974 | M&D REAL ESTATE, LP | MCNAUGHTON, KENT A., LANDLORD/OWNER | M&D PROPERTY MANAGEMENT | 2500 DISCOVERY BOULEVARD SUITE 200 | | ROCKWALL | TX | 75032 | | kent@mcnaughtonusa.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006375 | M&J - BIG WATERFRONT HOLDINGS LLC | M&J WILKOW PROPERTIES, LLC20 SOUTH CLARK STREET, SUITE 3000 ATTN: MARC R. WILKOW, PRESIDENT | | | | CHICAGO | IL | 60603 | | | First Class Mail on 4/26/2023 |
| LC_012420 | M.C.P. ASSOCIATES, L.P. | 4 BRIGHTON ROAD SUITE 204 | | | | CLIFTON | NJ | 07012 | | | First Class Mail on 4/26/2023 |
| LC_010349 | M.C.P. ASSOCIATES, L.P. | KANAREK, LEN | 4 BRIGHTON ROAD SUITE 204 | | | CLIFTON | NJ | 07012 | | len@mcprealestateco.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007789 | M.O.R. SNOWDEN SQUARE LP | C/O HARBOR EAST MANAGEMENT GROUP650 SOUTH EXETER STREET SUITE 200 | | | | BALTIMORE | MD | 21202 | | | First Class Mail on 4/26/2023 |
| LC_007748 | MACERICH LAKEWOOD, LLC | 401 WILSHIRE BOULEVARD, SUITE 700 | | | | SANTA MONICA | CA | 90401 | | | First Class Mail on 4/26/2023 |
| LC_007750 | MACERICH MANAGEMENT COMPANY, LLC | AGENT FOR MACERICH LAKEWOOD LP401 WILSHIRE BOULEVARD, SUITE 700 ATTN: LEGAL DEPT. | | | | SANTA MONICA | CA | 90401 | | | First Class Mail on 4/26/2023 |
| LC_001331 | MACERICH SANTAN PHASE 2 SPE LLC | MANAGER, CENTER | C/O WESTCOR PARTNERS11411 NORTH TATUM BOULEVARD | | | PHOENIX | AZ | 85028 | | | First Class Mail on 4/26/2023 |
| LC_002977 | MACHESNEY CROSSINGS, INC., | C/O FIRST ROCKFORD GROUP6801 SPRING CREEK ROAD | | | | ROCKFORD | IL | 61114 | | | First Class Mail on 4/26/2023 |
| LC_001800 | MAD RIVER DEVELOPMENT LLC | 240 PARAMUS ROAD P.O. BOX 707 | | | | RIDGEWOOD | NJ | 07450 | | | First Class Mail on 4/26/2023 |
| LC_011538 | MAD RIVER DEVELOPMENT LLC | WALSH, JIM, LANDLORD | 240 PARAMUS ROAD P.O. BOX 707 | | | RIDGEWOOD | NJ | 07450 | | jimwalsh@thealtagroup.net | Email on 4/25/2023 and First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_011537 | MAD RIVER DEVELOPMENT LLC | | | | | | | | | jimwalsh@thealtagroup.com | Email on 4/25/2023 |
| LC_011809 | MADISON BAY FAIR LLC | 2001 PENNSYLVANIA AVE.NW SUITE 1000 | | | | WASHINGTON | DC | 20006 | | | First Class Mail on 4/26/2023 |
| LC_011810 | MADISON BAY FAIR, LLC | C/O MADISON MARQUETTE RETAIL SERVICES INC.670 WATER STREET SW | | | | WASHINGTON | DC | 20024 | | | First Class Mail on 4/26/2023 |
| LC_001022 | MADISON WALDORF LLC | C/O MADISON MARQUETTE1000 MAINE AVENUE, SW SUITE 300 | | | | WASHINGTON | DC | 20024 | | | First Class Mail on 4/26/2023 |
| LC_010873 | MADISON WALDORF LLC | WOLF, RICHARD, LANDLORD | C/O MADISON MARQUETTE | 1000 MAINE AVENUE, SW SUITE 300 | | WASHINGTON | DC | 20024 | | richard.wolf@madisonmarquette.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007596 | MAGNOLIA COMMONS SC, LLC | 5865 NORTHPOINT PARKWAY #250 | | | | ALPHARETTA | GA | 30022 | | | First Class Mail on 4/26/2023 |
| LC_012182 | MAGNOLIA PALMS DAPHNE, LLC | MAGNOLIA AT PALMS, LLC; CARROLLWOOD TALZ, LLC; AND JWS CARROLLWOOD, LLC5370 OAKDALE ROAD | | | | SMYRNA | GA | 30082 | | | First Class Mail on 4/26/2023 |
| LC_012274 | MAIN ST. COMMONS, LLC | C/O GORDON REALTY, LLC | ATTN: TODD GORDON | 10760 PISA ROAD | | WEST PALM BEACH | FL | 33414 | | | First Class Mail on 4/26/2023 |
| LC_008959 | MAIN ST. COMMONS, LLC | C/O GORDON REALTY, LLC10760 PISA ROAD ATTN: TODD GORDON | | | | WEST PALM BEACH | FL | 33414 | | | First Class Mail on 4/26/2023 |
| LC_007069 | MAIN STREET AT EXTON, LP | C/O WOLFSON GROUP INC.120 W. GERMANTOWN PIKE , STE 120 ATTN: STEVEN B. WOLFSON | | | | PLYMOUTH MEETING | PA | 19462 | | | First Class Mail on 4/26/2023 |
| LC_010083 | MALL 205 GARP LLC | C/O GERRITY GROUP LLC977 LOMAS SANTA FE DRIVE SUITE A | | | | SOLANA BEACH | CA | 92075 | | | First Class Mail on 4/26/2023 |
| LC_006574 | MALL AT GURNEE MILLS LLC | C/O M.S. MANAGEMENT ASSOCIATES INC.225 WEST WASHINGTON STREET | | | | INDIANAPOLIS | IN | 46204-3438 | | | First Class Mail on 4/26/2023 |
| LC_010977 | MALL AT POTOMAC MILLS, LLC | C/O M.S. MANAGEMENT ASSOCIATES INC.225 WEST WASHINGTON STREET | | | | INDIANAPOLIS | IN | 46204-3438 | | | First Class Mail on 4/26/2023 |
| LC_001912 | MALL AT TURTLE CREEK, LLC | 1901 FREDERICA STREET | | | | OWENSBORO | KY | 43201 | | | First Class Mail on 4/26/2023 |
| LC_003443 | MALL OF GEORGIA L.L.C. | C/O SIMON PROPERTY GROUP225 W. WASHINGTON STREET | | | | INDIANAPOLIS | IN | 46204-3438 | | | First Class Mail on 4/26/2023 |
| LC_003444 | MALL OF GEORGIA L.L.C. | MILAM, JOHN | C.O SIMON PROPERTY GROUP225 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | | | First Class Mail on 4/26/2023 |
| LC_003445 | MALL OF GEORGIA LLC | PALOMBARO, MARK | C/O SIMON PROPERTY GROUPW. WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_007815 | MANALAPAN UE, LLC | C/O URBAN EDGE PROPERTIES210 ROUTE 4 EAST ATTN: COO | | | | PARAMUS | NJ | 07652-0910 | | | First Class Mail on 4/26/2023 |
| LC_011388 | MANDELBAUM & MANDELBAUM PA | MICHAEL MANDELBAUM, ESQ.354 EISENHOWER PARKWAY SUITE 1900 | | | | LIVINGSTON | NJ | 07039 | | | First Class Mail on 4/26/2023 |
| LC_002928 | MANHATTAN MARKETPLACE SHOPPING CENTER, LLC | C/O TKG MANAGEMENT, INC.211 N. STADIUM BOULEVARD SUITE 201 | | | | COLUMBIA | MO | 65203 | | | First Class Mail on 4/26/2023 |
| LC_005547 | MANSELL CROSSING LLC, GSL MANSELL LLC, AND HML MANSELL LLC | LIVINGSTON, HANNAH, LANDLORD | 1109 RUSSELL PARKWAY | | | WARNER ROBINS | GA | 21088 | | hannah@livingstonproperties.net | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005548 | MANSELL CROSSING RETAIL LP | ATTN: LEGAL DEPARTMENT500 NORTH BROADWAY SUITE 201 | | | | JERICHO | NY | 11753 | | | First Class Mail on 4/26/2023 |
| LC_003456 | MANSELL CROSSING RETAIL LP | C/O WEINGARTEN REALTY INVESTORSPO BOX 924133 | | | | HOUSTON | TX | 77292-4133 | | | First Class Mail on 4/26/2023 |
| LC_003022 | MANSFIELD SEQ 287 & DEBBIE LTD. | C/O CONNECTED MANAGEMENT SERVICES2525 MCKINNON ST SUITE 710 | | | | DALLAS | TX | 75201 | | | First Class Mail on 4/26/2023 |
| LC_004775 | MAPLETON HOLDINGS, INC. | 7071 BAYERS ROAD SUITE 4007 | | | | HALIFAX | NB | B3L 2C2 | CANADA | | First Class Mail on 4/26/2023 |
| LC_004055 | MARC J. GURELL, ESQUIRE | SEYFARTH SHAW LLP1270 AVENUE OF THE AMERICAS SUITE 2500 | | | | NEW YORK | NY | 10020 | | | First Class Mail on 4/26/2023 |
| LC_007775 | MARIN COUNTRY MART, LLC | 2257C LARKSPUR LANDING CIRCLE | | | | LARKSPUR | CA | 94939 | | | First Class Mail on 4/26/2023 |
| LC_007776 | MARIN COUNTRY MART, LLC | C/O J.S. ROSENFIELD & CO.921 MONTANA AVENUE | | | | SANTA MONICA | CA | 90403 | | | First Class Mail on 4/26/2023 |
| LC_010729 | MARJORIE ALPERT & IRWIN CHASE, TRUSTEES | FAUNCE CORNER REALTY TRUSTONE ANN & HOPE WAY | | | | CUMBERLAND | RI | 02864 | | | First Class Mail on 4/26/2023 |
| LC_002960 | MARKET HEIGHTS, LTD. | TECKMAN, ADAM | C/O DIRECT DEVELOPMENT | 2001 ROSS AVENUE SUITE 4601 | | DALLAS | TX | 75201 | | adam@ddevelopment.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_009554 | MARKET SQUARE OWNERS LLC | C/O NATIONAL ASSET SERVICES5901 W. CENTURY BLVD. #1107 | | | | LOS ANGELES | CA | 90045 | | | First Class Mail on 4/26/2023 |
| LC_002991 | MARKET STREET FLOWOOD L.P. | 970 GARDEN PARK DRIVE | | | | ALLEN | TX | 75013 | | | First Class Mail on 4/26/2023 |
| LC_011572 | MARKETPLACE AT EDGEWATER, LLC, | SCHWEITZER, JON | 1651 RARITAN ROAD | | | SCOTCH PLAINS | NJ | 07076 | | landmark.resources@verizon.net | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_001223 | MARKETPLACE AT ROCKAWAY, LLC | C/O FRIENDWELL MANAGEMENT USA LLC2035 LINCOLN HIGHWAY SUITE 2150 | | | | EDISON | NJ | 08817 | | | First Class Mail on 4/26/2023 |
| LC_001120 | MARKETPLACE AT VERNON HILLS, LLC | PRINCIPAL LIFE INSURANCE COMPANY711 HIGH STREET | | | | DES MOINES | IA | 50392 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_009345 | MARKETPLACE WEST PARTNERS, LLC | C/O CORNING COMPANIES2280 GRANT ROAD SUITE A | | | | BILLINGS | MT | 59102 | | | First Class Mail on 4/26/2023 |
| LC_003365 | MARKETPLACE WEST PARTNERS, LLC | CORNING, STEVE, LANDLORD | CORNING COMPANIES2280 GRANT ROAD SUITE A | | | BILLINGS | MT | 59102 | | scorning@corningcompanies.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_009236 | MARKLAND PLAZA, LLC | C/O WASHINGTON PRIME GROUP INC.180 EAST BROAD STREET21ST FLOOR | | | | COLUMBUS | OH | 43215 | | | First Class Mail on 4/26/2023 |
| LC_011452 | MARTIN REALTY & DEVELOPMENT COMPANY | MARTIN , STEVE, LANDLORD | 15 HAMPTON HOUSE RD STE 100 | | | NEWTON | NJ | 07860 | | martins@martinrealtydevconst.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003255 | MARTINSBURG COMMONS WVA LP | C/O RIOCAN (AMERICA) INC.EAST GATE CORPORATE CENTER307 FELLOWSHIP ROAD | | | | MT. LAUREL | NJ | 08054 | | | First Class Mail on 4/26/2023 |
| LC_012442 | MASTIC ASSOCIATES OF NEW YORK | C/O OGDEN CAP PROPERTIES LLC | 545 MADISON AVENUE 5TH FLOOR | | | NEW YORK | NY | 10022 | | | First Class Mail on 4/26/2023 |
| LC_004479 | MASTIC ASSOCIATES OF NEW YORK LLC | SCHWALB, LESTER, LANDLORD | C/O OGDEN CAP PROPERTIES LLC | 545 MADISON AVENUE | 5TH FLOOR | NEW YORK | NY | 10022 | | lschwalb@ogdencap.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_011871 | MAVERICK INVESTORS LLC | C/O NIFONG REALTY, INC.895 LOMBARDI AVENUE | | | | GREEN BAY | WI | 54304 | | | First Class Mail on 4/26/2023 |
| LC_004767 | MAYFAIR SHOPPING CENTRE LIMITED PARTNERSHIP | ATTN: GENERAL MGR.3147 DOUGLAS STREET SUITE 221 | | | | VICTORIA | BC | V8Z 6E3 | CANADA | | First Class Mail on 4/26/2023 |
| LC_012336 | MAYFAIRE LP | C/O CBL & ASSOCIATES MANAGEMENT, INC. | 2030 HAMILTON PLACE BOULEVARD SUITE 500 | CBL CENTER | | CHATTANOOGA | TN | 37421 | | | First Class Mail on 4/26/2023 |
| LC_009520 | MAYFAIRE LP | C/O CBL & ASSOCIATES MANAGEMENT, INC.2030 HAMILTON PLACE BOULEVARD SUITE 500 - CBL CENTER | | | | CHATTANOOGA | TN | 37421 | | | First Class Mail on 4/26/2023 |
| LC_009521 | MAYFAIRE RETAIL, LLC | C/O MAYFAIRE MANAGEMENT COMPANY, LLC6835 CONSERVATION WAYPO BOX 12830 | | | | WILMINGTON | NC | 28405 | | | First Class Mail on 4/26/2023 |
| LC_011056 | MB COLUMBUS HILLIARD, L.L.C. | C/O CUSHMAN & WAKEFIELD325 JOHN H MCCONNELL BLVD. SUITE 450 | | | | COLUMBUS | OH | 43215 | | | First Class Mail on 4/26/2023 |
| LC_001593 | MB LONGVIEW TRIANGLE L.L.C | C/O CUSHMAN & WAKEFIELD200 SW MARKET ST. SUITE 200 | | | | PORTLAND | OR | 97201 | | | First Class Mail on 4/26/2023 |
| LC_011222 | MB SHERMAN TOWN CENTER LIMITED PARTNERSHIP | C/O IA MANAGEMENT L.L.C/BLDG. 445312809 BUTTERFIELD ROAD SUITE 200 | | | | OAK BROOK | IL | 60523 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_011223 | MB SHERMAN TOWN CENTER LIMITED PARTNERSHIP | C/O INVENTRUST PROPERTY MANAGEMENT, LLC3025 HIGHLAND PARKWAY, SUITE 350 ATTN: PROPERTY MANAGER | | | | DOWNERS GROVE | IL | 60515 | | | First Class Mail on 4/26/2023 |
| LC_006036 | MCALLEN LEVCAL LLC | 1001 WEST LOOP SOUTH, SUITE 600 ATTN: HERBERT L. LEVINE | | | | HOUSTON | TX | 77027 | | | First Class Mail on 4/26/2023 |
| LC_007820 | MCALLEN TX LLC | C/O SCHOTTENSTEIN PROPERTY GROUP LLC4300 E. FIFTH AVENUE ATTN: EXECUTIVE VP OF LEASING | | | | COLUMBUS | OH | 43219 | | | First Class Mail on 4/26/2023 |
| LC_007466 | MCB REAL ESTATE | 2002 CLIPPER PARK ROAD SUITE 105 ATTN: LEASE ADMINISTRATION | | | | BALTIMORE | MD | 21211 | | | First Class Mail on 4/26/2023 |
| LC_007462 | MCBH LSC LLC | LASTNER, J. MARTIN, VP PROPERTY MANAGEMENT | C/O MCB REAL ESTATE, LLC | ATTN: P. DAVID BRAMBLE | 2701 N. CHARLES STREET, SUITE 404 | BALTIMORE | MD | 21218 | | mlastner@mcbrealestate.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006793 | MCD-RC CA-EL CERRITO, LLC | C/O REGENCY CENTERS, LPONE INDEPENDANT DRIVE SUITE 114 | | | | JACKSONVILLE | FL | 32202 | | | First Class Mail on 4/26/2023 |
| LC_004722 | MCINTOSH PROPERTIES LTD | LOWE, RANDY, PRESIDENT | 201 - 1980 COOPER ROAD | | | KELOWNA | BC | V1Y 8K5 | CANADA | randy@mcintoshproperties.ca | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004721 | MCINTOSH PROPERTIES LTD | TALSON, DANIELLE , LANDLORD | 201 - 1980 COOPER ROAD | | | KELOWNA | BC | V1Y 8K5 | CANADA | danielle@mcintoshproperties.ca | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006260 | MCKAY INVESTMENT COMPANY LLC | 2300 OAKMONT WAY SUITE 200 | | | | EUGENE | OR | 97401 | | | First Class Mail on 4/26/2023 |
| LC_001501 | MCKINLEY MALL LLC | C/O THE WOODMONT COMPANY, AS RECEIVER2100 W. 7TH STREET | | | | FORT WORTH | TX | 76107 | | | First Class Mail on 4/26/2023 |
| LC_001502 | MCKINLEY MALL REALTY HOLDINGS LLC | KOHAN RETAIL INVESTMENT GROUP1010 NORTHERN BOULEVARD SUITE 212 | | | | GREAT NECK | NY | 11021 | | | First Class Mail on 4/26/2023 |
| LC_004226 | MCKNIGHT DEVELOPMENT CORPORATION | 310 GRANT STREET SUITE 2500 | | | | PITTSBURGH | PA | 15219-2303 | | | First Class Mail on 4/26/2023 |
| LC_010912 | MCS-LANCASTER DE HOLDING, LP | C/O TKG MANAGEMENT, INC.211 N. STADIUM BOULEVARD SUITE 201 | | | | COLUMBIA | MO | 65203 | | | First Class Mail on 4/26/2023 |
| LC_008695 | MCV23 LLC | C/O SUDBERRY PROPERTIES INC.5465 MOREHOUSE DRIVE #260 | | | | SAN DIEGO | CA | 92111 | | | First Class Mail on 4/26/2023 |
| LC_002220 | MCWHINNEY REAL ESTATE SERVICES | 2725 ROCKY MOUNTAIN AVE. SUITE 200 | | | | LOVELAND | CO | 80538 | | | First Class Mail on 4/26/2023 |
| LC_002221 | MCWHINNEY REAL ESTATE SERVICES, INC. | 1800 WAZEE STREET SUITE 200 ATTN: MCWHINNEY LEGAL DEPARTMENT | | | | DENVER | CO | 80202 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_012010 | MDC COASTAL I, LLC | C/O REALTY INCOME CORPORATION ATTN: LEGAL DEPARTMENT11995 EL CAMINO REAL | | | | SAN DIEGO | CA | 92130 | | | First Class Mail on 4/26/2023 |
| LC_005696 | MDC COASTAL I, LLC | C/O REALTY INCOME CORPORATION11995 EL CAMINO REALBLDG ID #5242 | | | | SAN DIEGO | CA | 92130 | | | First Class Mail on 4/26/2023 |
| LC_008969 | MDI 54, LLC | MDI 54 PROPERTIES INC.1599 E. ORANGEWOOD AVENUE, SUITE 250 | | | | PHOENIX | AZ | 85020 | | | First Class Mail on 4/26/2023 |
| LC_002455 | MEADOWS MARKETPLACE, LLC | C/O INVESCO REAL ESTATE2001 ROSS AVE SUITE 3400 | | | | DALLAS | TX | 75201 | | | First Class Mail on 4/26/2023 |
| LC_004894 | MEDICINE HAT HWY 1 PROPERTIES INC. | #1407-10088 102 AVENUE | | | | EDMONTON | AB | T5J 2Z1 | CANADA | | First Class Mail on 4/26/2023 |
| LC_006022 | MEDISTAR PARKWEST JV, LTD. | C/O THE RETAIL CONNECTION2525 MCKINNON ST., SUITE 700 | | | | DALLAS | TX | 75201 | | | First Class Mail on 4/26/2023 |
| LC_001655 | MEIJER STORES LIMITED PARTNERSHIP | MEMORIAL MALL ATTN: CHRISTINE MISCHO600 N. PLANKINTON AVENUE, SUITE 301 | | | | MILWAUKEE | WI | 53203 | | | First Class Mail on 4/26/2023 |
| LC_008415 | MEILOON MANAGEMENT | HSU, VIVIAN, OVER LANDLORD | 713 W. DUARTE ROAD #G-788 | | | ARCADIA | CA | 91007 | | vivian@meiloonmanagement.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_008416 | MEILOON MANAGEMENT | LIU, JUDY, OVER LANDLORD | 713 W. DUARTE ROAD #G-788 | | | ARCADIA | CA | 91007 | | judy@meiloonmanagement.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_010193 | MENARD, INC. | ATTN: PROPERTIES DIVISION5101 MENARD DRIVE | | | | EAU CLAIRE | WI | 54703 | | | First Class Mail on 4/26/2023 |
| LC_001999 | MEPT KEDRON VILLAGE II, LLC | 7315 WISCONSIN AVENUE SUITE 350 WESTATTN; ROBERT EDWARDS OR PRESIDENT | | | | BETHESDA | MD | 20814 | | | First Class Mail on 4/26/2023 |
| LC_010141 | MEPT SPRINGBROOK, LLC | C/O KENNEDY ASSOCIATES REAL ESTATE COUNSEL, LP1215 FOURTH AVENUE SUITE 2400 | | | | SEATTLE | WA | 98161-1085 | | | First Class Mail on 4/26/2023 |
| LC_010142 | MEPT SPRINGBROOK, LLC | C/O NEWTOWER TRUST COMPANY7315 WISCONSIN AVENUE SUITE 350 WEST | | | | BETHESDA | MD | 20814 | | | First Class Mail on 4/26/2023 |
| LC_008748 | MEPT WESTWOOD VILLAGE LLC | C/O NEWTOWER TRUST COMPANY7315 WISCONSIN AVENUE SUITE 350 WEST | | | | BETHESDA | MD | 20814 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| LC_008747 | MEPT WESTWOOD VILLAGE, LLC | C/O MADISON MARQUETTE RETAIL SERVICES670 WATER STREET SW | | | | WASHINGTON | DC | 20024 | | | First Class Mail on 4/26/2023 |
| LC_002548 | MERIDIAN CROSSROADS, LLC | 2525 BELL ROAD | | | | MONTGOMERY | AL | 36117 | | | First Class Mail on 4/26/2023 |
| LC_007324 | MERIDIAN KELLOGG LLC | 1717 WOODSTEAD COURT SUITE 298 ATTN: BENJAMIN CHENG | | | | THE WOODLANDS | TX | 77380 | | | First Class Mail on 4/26/2023 |
| LC_006570 | MERIDIAN MALL LP | C/O CBL & ASSOCIATES PROPERTIES, INC.2030 HAMILTON PLACE BLVD. SUITE 500 | | | | CHATTANOOGA | TN | 37421 | | | First Class Mail on 4/26/2023 |
| LC_002549 | MERIDIAN/SAV LLC | C/O DAVID GARFUNKEL & COMPANY LLC400 MALL BOULEVARD SUITE M | | | | SAVANNAH | GA | 31406 | | | First Class Mail on 4/26/2023 |
| LC_007687 | MESQUITE CI/NA, LP | 3829 W SPRINGCREEK PKWY SUITE 110 | | | | PLANO | TX | 75023 | | | First Class Mail on 4/26/2023 |
| LC_007688 | MESQUITE CI/NA, LP | 3829 W. SPRINGCREEK PARKWAY SUITE 112 | | | | PLANO | TX | 75023 | | | First Class Mail on 4/26/2023 |
| LC_005660 | METROPLEX WEST ASSOCIATES, LP | C/O THE GOLDENBERG GROUP630 SENTRY PARKWAY, SUITE 300 | | | | BLUE BELL | PA | 19422 | | | First Class Mail on 4/26/2023 |
| LC_011662 | METROPOLITAN LIFE INSURANCE COMPANY | C/O CROSSMAN & COMPANY3333 SOUTH ORANGE AVENUE SUITE 201 | | | | ORLANDO | FL | 32806 | | | First Class Mail on 4/26/2023 |
| LC_009857 | MEYERLAND RETAIL ASSOCIATES LLC | C/O FIDELIS REALTY PARTNERS, LTD.4500 BISSONNET SUITE 200 | | | | BELLAIRE | TX | 77401 | | | First Class Mail on 4/26/2023 |
| LC_001503 | MEYERS, ROMAN, FRIEDBERG & LEWIS | SAPONARO, ESQ., JOSEPH M., LEGAL NOTICES | JOSEPH M. SAPONARO, ESQ. | 28601 CHAGRIN BOULEVARD SUITE 600 | | CLEVELAND | OH | 44122 | | jsaponaro@meyersroman.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003708 | MFC LONGVIEW PLAZA, LLC | C/O MCP VENTURES, LLC200 CARROLL STREET SUITE 130 | | | | FORT WORTH | TX | 76107 | | | First Class Mail on 4/26/2023 |
| LC_003589 | MFS EASTGATE-I, LLC | ATTN: LEGAL DEPART.7978 COOPER CREEK BLVD., SUITE 100 | | | | UNIVERSITY PARK | FL | 34201 | | | First Class Mail on 4/26/2023 |
| LC_003815 | MFS WILDEWOOD LLC | C/O FINMARC MANAGEMENT, INC7200 WISCONSIN AVENUE, SUITE 1100 | | | | BETHESDA | MD | 20814 | | | First Class Mail on 4/26/2023 |
| LC_009141 | MG THORNCREEK LLC | C/O GINSBURG DEVELOPMENT COMPANIES LLC ATTN: DOUGLAS RAMSAY100 SUMMIT LAKE DRIVE | | | | VALAHLLA | NY | 10595 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_001812 | MGP IX PROPERTIES, LLC | C/O MERLONE GEIER PARTNERS425 CALIFORNIA STREET, 10TH FLOOR ATTN: LEASE ADMINISTRATION UNIT #513-016 | | | | SAN FRANCISCO | CA | 94104-2113 | | | First Class Mail on 4/26/2023 |
| LC_009828 | MGP X PROPERTIES, LLC | RE: COOPER POINT MARKETPLACE, UNIT #604-28425 CALIFORNIA STREET11TH FLOOR | | | | SAN FRANCISCO | CA | 24104-2113 | | | First Class Mail on 4/26/2023 |
| LC_001990 | MGP X VERNOLA LLC | RE: VERNOLA MARKETPLACE, UNIT #641-5425 CALIFORNIA STREET10TH FLOOR | | | | SAN FRANCISCO | CA | 94104 | | | First Class Mail on 4/26/2023 |
| LC_002611 | MGP XI PROPERTIES, LLC | THE PLAZA AT GOLDEN VALLEY SOUTH, UNIT #702-12425 CALIFORNIA STREET10TH FLOOR | | | | SAN FRANCISCO | CA | 94104 | | | First Class Mail on 4/26/2023 |
| LC_007842 | MGP XII MAGNOLIA, LLC | C/O MERLONE GEIER PARTNERS425 CALIFORNIA STREET, 10TH FLOOR ATTN: LEASE ADMINIS TRATION UNIT 834-010 | | | | SAN FRANCISCO | CA | 84104 | | | First Class Mail on 4/26/2023 |
| LC_002262 | MGP XII SOUTH SHORE CENTER, LLC | C/O MERLONE GEIER PARTNERS | ATTN: LEASE ADMINISTRATION, UNIT #824-510 | 425 CALIFORNIA STREET, 10TH FLOOR | | SAN FRANCISCO | CA | 94104-2113 | | | First Class Mail on 4/26/2023 |
| LC_011675 | MIBAREV DEVELOPMENT 1, LLC | HENDERSON, GENEVA | C/O KEYPOINT PARTNERS, LLC | ONE BURLINGTON WOODS DRIVE | | BURLINGTON | MA | 01803 | | geneva.henderson@latpurser.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_011676 | MIBAREV DEVELOPMENT 1, LLC | YAMASHITA, VANESSA | C/O KEYPOINT PARTNERS, LLC | ONE BURLINGTON WOODS DRIVE | | BURLINGTON | MA | 01803 | | vyamashita@keypointpartners.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_010574 | MICHELYN, LLC | MANGALO, MICHEL, LANDLORD | 342 MAIN STREET | | | HYANNIS | MA | 02601 | | neje@verizon.net | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003037 | MIDAM/DALAN BRADLEY PHASE 2, LLC | 2803 BUTTERFIELD ROAD SUITE 300 | | | | OAK BROOK | IL | 60523 | | | First Class Mail on 4/26/2023 |
| LC_001122 | MID-AMERICA ASSET MANGEMENT | RAY, JULIE | TWO MID-AMERICA PLAZA, 3RD FLOOR | | | OAKBROOK TERRACE | IL | 60181 | | tsc@midamericagrp.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_001123 | MID-AMERICA ASSET MANGEMENT | SLADEK, JON | TWO MID-AMERICA PLAZA, 3RD FLOOR | | | OAKBROOK TERRACE | IL | 60181 | | | First Class Mail on 4/26/2023 |
| LC_007274 | MID-AMERICA REAL ESTATE - MINNESOTA, LLC | 5353 WAYZATA BOULEVARD SUITE 650 | | | | MINNEAPOLIS | MN | 55416 | | | First Class Mail on 4/26/2023 |
| LC_010944 | MIDDLETOWN CRYSTAL ROUTE 17, LLC | 7248 MORGAN ROAD ATTN: REAL ESTATE DEPARTMENT | | | | LIVERPOOL | NY | 13088 | | | First Class Mail on 4/26/2023 |
| LC_007352 | MIDDLETOWN I RESOURCES L.P. | C/O NATIONAL REALTY & DEVELOPMENT CORP.225 LIBERTY STREET, 31ST FLOOR ATTN: GENERAL COUNSEL | | | | NEW YORK | NY | 10281-1058 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List

Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_005320 | MIDDLETOWN SHOPPING CENTER I, L.P. | C/O WILNER REALTY & DEVELOPMENT CO.136 COULTER AVENUE | | | | ARDMORE | PA | 19003 | | | First Class Mail on 4/26/2023 |
| LC_003514 | MIDLAND RUSHMORE, LLC | C/O MIDLAND ATLANTIC DEVELOPMENT COMPANY, LLC, 8044 MONTGOMERY ROAD SUITE 710 | | | | CINCINNATI | OH | 45236 | | | First Class Mail on 4/26/2023 |
| LC_011555 | MIDSTATE MALL, LLC | POTASH, DOLORES, LANDLORD | C/O GABRELLIAN ASSOCIATES | 799 FRANKLIN AVENUE SUITE 005 | | FRANKLIN LAKES | NJ | 07417 | | dolores@gabrellian.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_011557 | MIDSTATE OWNER LLC | C/O ACADIA REALTY TRUST ATTN: LEGAL DEPARTMENT411 THEODORE FREMD AVE., SUITE 300 | | | | RYE | NY | 10580 | | | First Class Mail on 4/26/2023 |
| LC_011556 | MIDSTATE OWNER LLC | VIVAS, NATALIA, LEASE ADMINISTRATION ANALYST | C/O ACADIA REALTY TRUST | ATTN: PROPERTY MANAGEMENT | 411 THEODORE FREMD AVENUE, SUITE 300 | RYE | NY | 10580 | | nvivas@acadiarealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002526 | MIDWOOD MANAGEMENT COMPANY | BROWN, STEVE | ATT: JOHN USDAN & LEONARD MARX | | | NEW YORK | NY | 10165 | | sbrown@midwoodmgmt.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005114 | M-III OLATHE STATION HOLDINGS LLC | C/O THE R.H. JOHNSON COMPANY 4520 MADISON AVENUE, SUITE 300 | | | | KANSAS CITY | MO | 64111 | | | First Class Mail on 4/26/2023 |
| LC_006186 | MILBURN TEL TWELVE LLC | CLARK, GIL, LEASING | ATTN: GIL CLARK30 W MONROE STREET SUITE 1700 | | | CHICAGO | IL | 60603 | | gil@kafumanjacobs.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003604 | MILLER TRUNK HIGHWAY INVESTMENTS LLC | 7645 LYNDALE AVENUE SOUTH SUITE 250 | | | | RICHFIELD | MN | 55423 | | | First Class Mail on 4/26/2023 |
| LC_003413 | MILPITAS MILLS LIMITED PARTNERSHIP | SPESSARD, ANDREA, PROPERTY MANAGER | C/O M.S. MANAGEMENT ASSOCIATES INC. | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | | aspessard@simon.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_001925 | MIRACLE MARKETPLACE LLC | C/O TALISMAN COMPANIES, LLC355 ALHAMBRA CIRCLE SUITE 1250 | | | | CORAL GABLES | FL | 33134 | | | First Class Mail on 4/26/2023 |
| LC_001492 | MIRAVISTA, LLC AND DORINDA, LLC | C/O GALLUP & WHALEN PROPERTIES, LLC DBA GALWAY DEVELOPMENTPO BOX 1866 | | | | TURLOCK | CA | 95382 | | | First Class Mail on 4/26/2023 |
| LC_007216 | MIRICK, O'CONNELL, DEMALLIE & LOUGEE, LLP | 100 FRONT STREET | | | | WORCESTER | MA | 01608 | | | First Class Mail on 4/26/2023 |
| LC_010258 | MISHORIM 255, LLC | FOLEY, JEREMY, LEASING | MISHORIM GOLD HOUSTON, LLC | ATTN: BARAK CARMON | 9378 ARLINGTON EXPRESSWAY, SUITE 319 | JACKSONVILLE | FL | 32225 | | jeremy@mgoldgroup.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_012243 | MISHORIM GOLD PROPERTIES, LP | 9378 ARLINGTON EXPRESSWAY SUITE 319 | | | | JACKSONVILLE | FL | 32225 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_002654 | MISHORIM GOLD PROPERTIES, LP | 9378 ARLINGTON EXPRESSWAY SUITE 319 ATTN: LEASE ADMINISTRATION | | | | JACKSONVILLE | FL | 32225 | | | First Class Mail on 4/26/2023 |
| LC_006264 | MISSION VALLEY | 1640 CAMINO DEL RIO N. #351 ATTN: GENERAL MANAGER | | | | SAN DIEGO | CA | 92108 | | | First Class Mail on 4/26/2023 |
| LC_006265 | MISSION VALLEY SHOPPINGTOWN, LLC | 2049 CENTURY PARK EAST41ST FLOOR ATTN: LEGAL DEPARTMENT | | | | LOS ANGELES | CA | 90067 | | | First Class Mail on 4/26/2023 |
| LC_008459 | MISSION VIEJO TOWN CENTER, LP | C/O BURNHAM OPERATING COMPANY, LLC1100 NEWPORT CENTER DRIVE SUITE 150 | | | | NEWPORT BEACH | CA | 92660-6297 | | | First Class Mail on 4/26/2023 |
| LC_007803 | MISSISSIPPI ADP, LLC | 570 DELAWARE AVENUE | | | | BUFFALO | NY | 14202 | | | First Class Mail on 4/26/2023 |
| LC_005708 | ML-MJW PORT CHESTER SC OWNER LLC | C/O M & J WILKOW PROPERTIES, LLC ATTN: MARC WILKOW, PRESIDENT 20 S. CLARK STREET, STE. 3000 | | | | CHICAGO | IL | 60603 | | | First Class Mail on 4/26/2023 |
| LC_011897 | MLO GREAT SOUTH BAY LLC | C/O OLSHAN PROPERTIES5500 NEW ALBANY ROAD, EAST SUITE 310 | | | | NEW ALBANY | OH | 43054 | | | First Class Mail on 4/26/2023 |
| LC_011812 | MM/PG (BAYFAIR) PROPERTIES LLC | C/O MADISON MARQUETTE ATTN: CFO1000 MAINE AVENUE, SW, SUITE 300 | | | | WASHINGTON | DC | 20024 | | | First Class Mail on 4/26/2023 |
| LC_004112 | MOBILE FESTIVAL ACQUISITION LLC | C/O VERITAS REALTY6440 WESTFIELD BLVD. | | | | INDIANAPOLIS | IN | 46220 | | | First Class Mail on 4/26/2023 |
| LC_005151 | MODESTO RC LEASECO LLC | C/O INLAND CONTINENTAL PROPERTY MANAGEMENT CORP2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | | | First Class Mail on 4/26/2023 |
| LC_009472 | MODESTO RC LEASECO, LLC | C/O INLAND COMMERCIAL REAL ESTATE SERVICES LLCBLDG. #516422901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | | | First Class Mail on 4/26/2023 |
| LC_003028 | MOHAVE CROSSROADS, LLC | 25401 CABOT ROAD SUITE 208 | | | | LAGUNA HILLS | CA | 92653 | | | First Class Mail on 4/26/2023 |
| LC_007813 | MONARCH RIVERGATE LLC | LANDLORD | C/O COLLIERS INTERNATIONAL NASHVILLE, LLC | ATTN: ERIKA PALMER | 615 3RD AVENUE SOUTH, SUITE 500 | NASHVILLE | TN | 37210 | | | First Class Mail on 4/26/2023 |
| LC_009546 | MONROE FORSYTH, INC. | C/O LOCKEHOUSE PROPERTY MANAGEMENT GROUP, INC.2099 MOUNT DIABLO BLVD. #206 | | | | WALNUT CREEK | CA | 94596 | | | First Class Mail on 4/26/2023 |
| LC_011308 | MONROEVILLE S.C., LP | 500 NORTH BROADWAY SUITE 201 P.O. BOX 9010 | | | | JERICHO | NY | 11753 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List

Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| LC_011898 | MONTAUK SHOPPING CENTER ASSOCIATES | JANOFF & OLSHAN, INC. C/O MALL PROPERTIES5500 NEW ALBANY ROAD EAST | | | | NEW ALBANY | OH | 43054 | | | First Class Mail on 4/26/2023 |
| LC_004496 | MONTGOMERY TOWNE CENTER STATION INC | ADDY, R. | 11690 GROOMS ROAD | | | CINCINNATI | OH | 45242 | | | First Class Mail on 4/26/2023 |
| LC_004497 | MONTGOMERY TOWNE CENTER STATION INC | STATION, MONTGOMERY | 11690 GROOMS ROAD | | | CINCINNATI | OH | 45242 | | | First Class Mail on 4/26/2023 |
| LC_003138 | MOORE SORRENTO, LLC, | WEST, CATHY | C/O BURK COLLINS & CO., LTD | 1848 NORWOOD PLAZA, SUITE 214 | | HURST | TX | 76054 | | cathy@burkcollinscompany.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002447 | MOORESVILLE CROSSING, LP | 500 NORTH BROADWAY SUITE 201 P.O. BOX 9010 | | | | JERICHO | NY | 11753 | | | First Class Mail on 4/26/2023 |
| LC_011545 | MORRIS PLAINS LEASING UE LLC | C/O URBAN EDGE PROPERTIES 210 ROUTE 4 EAST ATTN: CHIEF OPERATING OFFICER | | | | PARAMUS | NJ | 07652 | | | First Class Mail on 4/26/2023 |
| LC_006846 | MORROW-MOBLEY PROPERTIES | 715 WEST SOLOMON STREET | | | | GRIFFIN | GA | 30223 | | | First Class Mail on 4/26/2023 |
| LC_005956 | MOUNTAIN GROVE PARTNERS, LLC | C/O MAJESTIC REALTY CO., 13191 CROSSROADS PARKWAY NORTH, 6TH FLOOR ATTN: CHIEF FINANCIAL OFFICER | | | | CITY OF INDUSTRY | CA | 91746 | | | First Class Mail on 4/26/2023 |
| LC_002702 | MOUNTAIN VENTURES VIRGINIA BEACH, LLC | C/O THE GOODMAN COMPANY777 S. FLAGLER DRIVE, SUITE 1101 EAST | | | | WEST PALM BEACH | FL | 33401 | | | First Class Mail on 4/26/2023 |
| LC_001417 | MOUNTAINEER PROPERTY CO. II LLC | 2151 VOLUNTEER PARKWAY | | | | BRISTOL | TN | 37620 | | | First Class Mail on 4/26/2023 |
| LC_004341 | MOYE WHITE LLP | 1400 16TH STREET SUITE 600 ATTN: JENNIFER L. STENMAN | | | | DENVER | CO | 80202 | | | First Class Mail on 4/26/2023 |
| LC_002222 | MOYE WHITE LLP | 16 MARKET SQUARE, 6TH FLOOR1400 16TH STREET ATTN: THOMAS LIST, ESQ. | | | | DENVER | CO | 80202 | | | First Class Mail on 4/26/2023 |
| LC_006908 | MP NORTHGLENN INVESTORS LLC | C/O THE HUTENSKY GROUP, LLC ATTN: LEGAL DEPARTMENT100 CONSTITUION PLAZA, 7TH FLOOR | | | | HARTFORD | CT | 06103 | | | First Class Mail on 4/26/2023 |
| LC_006907 | MP NORTHGLENN INVESTORS LLC | PALACE, SANDRA, EXEC ASST/PARALEGAL | C/O THE HUTENSKY GROUP, LLC | ATTN: BRAD HUTENSKY | 100 CONSTITUTION PLAZA, SEVENTH FLOOR | HARTFORD | CT | 06103 | | spalace@hutenskygroup.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006909 | MP NORTHGLENN LLC | C/O THE HUTENSKY GROUP, LLC100 CONSTITUTION PLAZA, 7TH FLOOR ATTN: BRAD HUTENSKY | | | | HARTFORD | CT | 06103 | | | First Class Mail on 4/26/2023 |
| LC_001577 | MRV COMPANIES, INC | DRESSLER, VICKI | 3501 SW FAIRLAWN, STE 200 | | | TOPEKA | KS | 66614 | | vdressler@mrvcompanies.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002774 | MRV WYEX II, LC | 3501 SW FAIRLAWN ROAD SUITE 200 | | | | TOPEKA | KS | 66614 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_002993 | MS FLOWOOD, LP | 701 N. POST OAK ROAD SUITE 210 | | | | HOUSTON | TX | 77024 | | | First Class Mail on 4/26/2023 |
| LC_008009 | MS. C. MICHELLE PANOVICH, AS RECEIVER | C/O MID-AMERICA ASSET MANAGEMENT, INC.ONE PARKVIEW PLAZA, 9TH FLOOR | | | | OAKBROOK TERRACE | IL | 60181 | | | First Class Mail on 4/26/2023 |
| LC_008830 | MSA MONTROSE L.P. | C/O HAMPTON PROPERTIES2550 BATES ROAD SUITE 110 | | | | MONTREAL | QC | H3S 1A7 | CANADA | | First Class Mail on 4/26/2023 |
| LC_002408 | MSCI 2005-IQ9;CENTRAL MALL-PORT ARTHUR | C/O C-III ASSET MANAGEMENT LLC ATTN: MICHELE RAY 5221 N. O'CONNOR BLVD, STE 600 | | | | IRVING | TX | 75039 | | | First Class Mail on 4/26/2023 |
| LC_006983 | MSKP CASSELBERRY EXCHANGE, LLC | C/O MSKP GATEWAY, LLC, C/O KITSON & PARTNERS (REALTY), LLC | ATTN: PROPERTY MANAGER | 4500 PGA BLVD., SUITE 400 | | PALM BEACH GARDENS | FL | 33418 | | | First Class Mail on 4/26/2023 |
| LC_011096 | MSKP GATEWAY, LLC | C/O KITSON & PARTNERS (REALTY), LLC 4500 PGA BLVD., SUITE 400 ATTN: PROPERTY MANAGER (GATEWAY PLAZA) | | | | PALM BEACH GARDENS | FL | 33418 | | | First Class Mail on 4/26/2023 |
| LC_011097 | MSKP GATEWAY, LLC | KITSON & PARTNERS (REALTY), LLC 4500 PGA BLVD, SUTIE 400 | | | | PALM BEACH GARDENS | FL | 33418 | | | First Class Mail on 4/26/2023 |
| LC_011359 | MSM CENTER ASSOCIATES LLC | C/O JK MANAGEMENT, LLC 1051 BLOOMFIELD AVENUE SUITE 2A | | | | CLIFTON | NJ | 07012 | | | First Class Mail on 4/26/2023 |
| LC_011478 | MSS MILLBURN REALTY CO. | 111 KINDERKAMACK ROAD SUITE 203 | | | | RIVER EDGE | NJ | 07661 | | | First Class Mail on 4/26/2023 |
| LC_010933 | MTOJVYG-ANGELO MARKOULIS | AMERICAN INDUSTRIAL CENTER2345 THIRD STREET | | | | SAN FRANCISCO | CA | 94107 | | | First Class Mail on 4/26/2023 |
| LC_012201 | MVC PARTNERSHIP | 14510 BIG BASIN WAY | | | | SARATOGA | CA | 95070 | | | First Class Mail on 4/26/2023 |
| LC_008343 | MVC PARTNERSHIP | CALI, STEVE | 14510 BIG BASIN WAY | | | SARATOGA | CA | 95070 | | steve_cali@mindspring.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_012387 | MYRTLE BEACH FARMS COMPANY, INC. | 8820 MARINA PARKWAY | | | | MYRTLE BEACH | SC | 29572 | | | First Class Mail on 4/26/2023 |
| LC_007003 | NADG/SG RIVERDALE VILLAGE LP | C/O CENTRECORP MANAGEMENT SERVICES LLLP12761 RIVERDALE BLVD., SUITE 104 ATTN: RYAN BURKE | | | | COON RAPIDS | MN | 55448 | | | First Class Mail on 4/26/2023 |
| LC_006175 | NADG/TRC LAKEPOINTE LP | C/O THE RETAIL CONNECTION 2525 MCKINNON STREET SUITE 700 | | | | DALLAS | TX | 75201 | | | First Class Mail on 4/26/2023 |
| LC_010056 | NAI HIFFMAN | ONE OAKBROOK TERRACE, SUITE 400 | | | | OAKBROOK TERRACE | IL | 60181 | | | First Class Mail on 4/26/2023 |
| LC_003316 | NAP NORTHPOINT LLC | 7500 COLLEGE PARKWAY | | | | FORT MYERS | FL | 33907 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List

Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| LC_012372 | NASHVILLE WEST, LLC | C/O GLL REAL ESTATE PARTNERS | ATTN: BRANDON BENSON | 200 SOUTH ORANGE AVENUE, SUITE 1375 | | ORLANDO | FL | 32801 | | | First Class Mail on 4/26/2023 |
| LC_009863 | NASHVILLE WEST, LLC | C/O GLL REAL ESTATE PARTNERS200 SOUTH ORANGE AVENUE, SUITE 1375 ATTN: BRANDON BENSON | | | | ORLANDO | FL | 32801 | | | First Class Mail on 4/26/2023 |
| LC_007353 | NATIONAL REALTY & DEVELOPMENT CORP. | 3 MANHATTANVILLE ROAD SUITE 202 | | | | PURCHASE | NY | 10577 | | | First Class Mail on 4/26/2023 |
| LC_002339 | NATIONAL RETAIL PROPERTIES, INC | 450 S. ORANGE AVE SUITE 900 | | | | ORLANDO | FL | 32801 | | | First Class Mail on 4/26/2023 |
| LC_005055 | NATIONAL RETAIL PROPERTIES, LP | 450 S. ORANGE AVENUE SUITE 900 | | | | ORLANDO | FL | 32801 | | | First Class Mail on 4/26/2023 |
| LC_006922 | NATIONAL RETAIL PROPERTIES, LP | ATTN: VP ASSET MGMT.450 SOUTH ORANGE AVENUE SUITE 900 | | | | ORLANDO | FL | 32801 | | | First Class Mail on 4/26/2023 |
| LC_008285 | NC FAYETTEVILLE SKIBO, LLC | 201 RIVERPLACE SUITE 400 | | | | GREENVILLE | SC | 29601 | | | First Class Mail on 4/26/2023 |
| LC_011242 | NESHAMINY MALL JOINT VENTURE LIMITED PARTNERSHIP | 707 NESHAMINY MALL | | | | BENSALEM | PA | 19020 | | | First Class Mail on 4/26/2023 |
| LC_004250 | NET LEASE REALTY VI, LLC | 450 SOUTH ORANGE AVENUE, SUITE 900 | | | | ORLANDO | FL | 32801 | | | First Class Mail on 4/26/2023 |
| LC_007586 | NEW PLAN EXCEL REALTY TRUST, INC. | LILES, MARTY | 420 LEXINGTON AVENUE7TH FLOOR | | | NEW YORK | NY | 10170 | | | First Class Mail on 4/26/2023 |
| LC_005318 | NEW PLAN OF WEST RIDGE, LLC | C/O BRIXMOR PROPERTY GROUP450 LEXINGTON AVENUE, 13TH FLOOR ATTN: GENERAL COUNSEL | | | | NEW YORK | NY | 10017 | | | First Class Mail on 4/26/2023 |
| LC_009512 | NEW YORK LIFE INSURANCE COMPANY | C/O NEW YORK LIFE REAL ESTATE INVESTORS51 MADISON AVENUE ATTN: SR. DIRECTOR LOAN ADMINISTRATION | | | | NEW YORK | NY | 10010-1603 | | | First Class Mail on 4/26/2023 |
| LC_006438 | NEWBRIDGE, LLC | C/O PENN REAL ESTATE GROUP, LTD.620 RIGHTERS FERRY ROAD ATTN: LEASE ADMINISTRATION | | | | BALA CYNWYD | PA | 19004 | | | First Class Mail on 4/26/2023 |
| LC_011796 | NEWBURGH MALL REALTY LLC | C/O NAMDAR REALTY GROUP150 GREAT NECK ROAD SUITE 304 | | | | GREAT NECK | NY | 11021 | | | First Class Mail on 4/26/2023 |
| LC_011797 | NEWBURGH MALL VENTURES LLC | ATTN: AVIGAYIL BOGOPULSKY95 CHESTNUT RIDGE ROAD | | | | MONTVALE | NJ | 07645 | | | First Class Mail on 4/26/2023 |
| LC_005090 | NEWINGTON-WEST FARMS, TMC,LLC | C/O TARTAGLIA COMMERCIAL PROPERTIES477 MAIN STREET SUITE 212 | | | | MONROE | CT | 06468 | | | First Class Mail on 4/26/2023 |
| LC_006303 | NEWKOA, LLC | 1058 S. VERMONT AVENUE #204 | | | | LOS ANGELES | CA | 90006 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_006304 | NEWKOA, LLC | ATTN: ERIC CHOI 8308 ON THE MALL 3RD FLOOR, SUITE 100 | | | | BUENA PARK | CA | 90620 | | | First Class Mail on 4/26/2023 |
| LC_006681 | NEWMARKET I, LLC | 727 NORTH WACO, SUITE 400 | | | | WICHITA | KS | 67203 | | | First Class Mail on 4/26/2023 |
| LC_006682 | NEWMARKET SQUARE, LTD. | ATTN: GENERAL COUNSEL727 N. WACO SUITE 400 | | | | WICHITA | KS | 67203 | | | First Class Mail on 4/26/2023 |
| LC_001282 | NEWS COMPANY LLC | C/O CENTER MANAGEMENT INC. 4020 BARRETT DRIVE SUITE 204 | | | | RALEIGH | NC | 27609 | | | First Class Mail on 4/26/2023 |
| LC_003955 | NEWTON OLDACRE MCDONALD, LLC | ATTN: DIRECTOR OF REAL ESTATE-LEASING250 WASHINGTON STREET | | | | PRATTVILLE | AL | 36067 | | | First Class Mail on 4/26/2023 |
| LC_003172 | NEWTON OLDACRE MCDONALD, LLC | TTN: WOODY CAMPESQ.3841 GREEN HILLS VILLAGE DRIVE | | | | NASHVILLE | TN | 37215 | | | First Class Mail on 4/26/2023 |
| LC_006369 | NEWTOWN BUCKS ASSOCIATES, LP | J. LOEW PROPERTY MANAGEMENT INC.120 PENNSYLVANIA AVENUE | | | | MALVERN | PA | 19355 | | | First Class Mail on 4/26/2023 |
| LC_005326 | NORMAL PROPERTIES OF ILLINOIS, LLC | C/O MAIN PLACE PROPERTIES, LLC101 MAIN ST., SUITE 800 | | | | DECATUR | IL | 62523 | | | First Class Mail on 4/26/2023 |
| LC_004607 | NORTH AMERICAN (PARK PLACE) CORPORATION | 2851 JOHN STREET, SUITE 1 ATTN: PRES. OR VP, LEGAL DEPARTMENT | | | | MARKHAM | ON | L3R 5R7 | CANADA | | First Class Mail on 4/26/2023 |
| LC_001340 | NORTH ATTLEBORO MARKETPLACE II, LLC | C/O CARPIONATO PROPERTIES, INC.1414 ATWOOD AVENUE | | | | JOHNSTON | RI | 02919 | | | First Class Mail on 4/26/2023 |
| LC_010814 | NORTH CONWAY PLAZA, LLC | ACHIN, RAY | C/O THE DRUKER COMPANY, LTD. | 50 FEDERAL STREET, SUITE 1000 | | BOSTON | MA | 02110 | | rachin@drukerco.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_000993 | NORTH CONWAY PLAZA, LLC | C/O THE DRUKER COMPANY, LTD.50 FEDERAL STREET, SUITE 1000 | | | | BOSTON | MA | 02110 | | | First Class Mail on 4/26/2023 |
| LC_011361 | NORTH MASSAPEQUA, LLC | C/O SPIEGEL ASSOCIATES 375 NORTH BROADWAY | | | | JERICHO | NY | 11753 | | | First Class Mail on 4/26/2023 |
| LC_001578 | NORTH PARK CROSSING L.C. | C/O MRV GP, INC.3501 SW FAIRLAWN ROAD, SUITE 200 | | | | TOPEKA | KS | 66614 | | | First Class Mail on 4/26/2023 |
| LC_007150 | NORTH POINTE DEVELOPMENT ASSOCIATES, L.P. | 222 CENTRAL PARK AVENUE SUITE 2100 | | | | VIRGINIA BEACH | VA | 23462 | | | First Class Mail on 4/26/2023 |
| LC_006249 | NORTH VILLAGE ASSOCIATES | C/O LEVIN MANAGEMENT CORPORATION ATTN: CHIEF FINANCIAL OFFICER P.O. BOX 326 | | | | PLAINFIELD | NJ | 07061 | | | First Class Mail on 4/26/2023 |
| LC_006250 | NORTH VILLAGE ASSOCIATES | LEVIN MANAGEMENT CORPORATION975 ROUTE 22 WEST ATTN: CHIEF FINANCIAL OFFICER | | | | NORTH PLAINFIELD | NJ | 07060 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_008872 | NORTHBROOK SUB, LLC | VILLAGE SQUARE OF NORTHBROOKPRINCIPAL REAL ESTATE INVESTORS ATTN: CENTRAL STATES EQUITIES REGION | | | | DES MOINES | IA | 503.9-2137 | | | First Class Mail on 4/26/2023 |
| LC_011136 | NORTHEAST HOLDINGS LLC | 279 PEMBROKE LANE | | | | RICHMOND | VA | 23238 | | | First Class Mail on 4/26/2023 |
| LC_011974 | NORTHERN BELTWAY INDUSTRIAL CENTER, LLC | C/O THOMAS & MACK CO.2300 W. SAHARA AVE., SUITE 530 ATTN: THOMAS A. THOMAS | | | | LAS VEGAS | NV | 89117 | | | First Class Mail on 4/26/2023 |
| LC_002641 | NORTHGATE MALL PARTNERSHIP | C/O SIMON PROPERTY GROUP, INC.225 WEST WASHINGTON STREET | | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail on 4/26/2023 |
| LC_002140 | NORTHINGTON MECHANICS INVESTORS, LLC | C/O THE WILDER COMPANIES, LTD.800 BOYLSTON STREET SUITE 1300 | | | | BOSTON | MA | 02199 | | | First Class Mail on 4/26/2023 |
| LC_007920 | NORTHLAND PLAZA IMPROVEMENTS, LLC | HENDRICKSON, DALE | C/O DLC MANAGEMENT CORP.580 WHITE PLAINS ROAD | | | TARRYTOWN | NY | 10591 | | dhenricksen@dlcmgmt.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_010544 | NORTHPOINT DEVELOPMENT, LLC | 3315 NORTH OAK TRAFFICWAY | | | | KANSAS CITY | MO | 64116 | | | First Class Mail on 4/26/2023 |
| LC_002173 | NORTHVILLE RETAIL CENTER JOINT VENTURE LLC | 28470 THIRTEEN MILE ROAD SUITE 220 | | | | FARMINGTON HILLS | MI | 48334 | | | First Class Mail on 4/26/2023 |
| LC_005568 | NORTHWAY MALL PROPERTIES SUB LLC | C/O OLSHAN PROPERTIES600 MADISON AVENUE 14TH FLOOR ATTN: LEGAL SERVICES | | | | NEW YORK | NY | 10022 | | | First Class Mail on 4/26/2023 |
| LC_005567 | NORTHWAY MALL PROPERTIES SUB, LLC | FUSS, MICHELLE, LEGAL ASSISTANT | C/O OLSHAN PROPERTIES | ATTN: LEASE ADMINISTRATION | 600 MADISON AVENUE 14TH FLOOR | NEW YORK | NY | 10022 | | mfuss@olshanproperties.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002079 | NORTHWEST NATIONAL LLC | DEERING MANAGEMENT4800 SW MACADAM AVE SUITE 120 | | | | PORTLAND | OR | 97239 | | | First Class Mail on 4/26/2023 |
| LC_009135 | NORTHWEST TARGET, LLC | C/O MD ATKINSON1401 19TH STREET SUITE 400 | | | | BAKERSFIELD | CA | 93301 | | | First Class Mail on 4/26/2023 |
| LC_006231 | NORTHWOOD PL HOLDINGS LP | C/O NORTHWOOD INVESTORS 1819 WAZEE STREET ATTN: LEASE ADMINISTRATION | | | | DENVER | CO | 80202 | | | First Class Mail on 4/26/2023 |
| LC_007059 | NORTHWOODS CENTER III, INC. | C/O INVESCO REAL ESTATE2001 ROSS AVE SUITE 3400 | | | | DALLAS | TX | 75201 | | | First Class Mail on 4/26/2023 |
| LC_007060 | NORTHWOODS III (SAN ANTONIO), LLC | C/O CIM GROUP4700 WILSHIRE BLVD. | | | | LOS ANGELES | CA | 90010 | | | First Class Mail on 4/26/2023 |
| LC_012434 | NORWILL ASSOCIATES | C/O REISMAN PROPERTIES INTERESTS, INC. | 340 WEST PASSAIC STREET | | | ROCHELLE PARK | NJ | 07662 | | | First Class Mail on 4/26/2023 |
| LC_010710 | NORWILL ASSOCIATES | REISMAN, PAUL, LANDLORD CONTACT | C/O REISMAN PROPERTIES INTERESTS, INC. | 340 WEST PASSAIC STREET | | ROCHELLE PARK | NJ | 07662 | | pjreis7@yahoo.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_001146 | NP DOVER, LLC | C/O NORTHSTAR CENTERS LLC532 PAGE STREET | | | | STOUGHTON | MA | 02072 | | | First Class Mail on 4/26/2023 |
| LC_010545 | NP NEW CASTLE, LLC | COUPER, PAULA, DIRECTOR OF LEASE COMPLIANCE | 3315 NORTH OAK TRAFFICWAY ATTN: NATHANIEL HAGEDORN | | | KANSAS CITY | MO | 64116 | | pcouper@northpointkc.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_010546 | NP NEW CASTLE, LLC | HAGEDORN, NATHANIEL, LANDLORD | 3315 NORTH OAK TRAFFICWAY ATTN: NATHANIEL HAGEDORN | | | KANSAS CITY | MO | 64116 | | nathaniel@northpointkc.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005514 | NP ROYAL RIDGE LLC | THE WILDER COMPANIES800 BOYLSTON STREET SUITE 1300 | | | | BOSTON | MA | 02199 | | | First Class Mail on 4/26/2023 |
| LC_009513 | NP/I&G EASTCHASE PROPERTY OWNER, LLC | C/O CRAWFORD SQUARE REAL ESTATE ADVISORS2700 2ND AVENUE SOUTH SUITE 200 | | | | BIRMINGHAM | AL | 35233 | | | First Class Mail on 4/26/2023 |
| LC_001395 | NPMC RETAIL, LLC | C/O CBRE GLOBAL INVESTORS, LLC2000 MCKINNEY AVENUE, SUITE 1000 ATTN: ADI MAYAN | | | | DALLAS | TX | 75201 | | | First Class Mail on 4/26/2023 |
| LC_002782 | NPP DEVELOPMENT, LLC | ONE PATRIOT PLACE ATTN: VICE PRESIDENT | | | | FOXBOROUGH | MA | 02035 | | | First Class Mail on 4/26/2023 |
| LC_001659 | NRFC MEMORIAL HOLDINGS LLC | C/O SIEGAL-GALLAGHER MANAGEMENT COMPANY700 NORTH WATER STREET SUITE 400 | | | | MILWAUKEE | IL | 53202 | | | First Class Mail on 4/26/2023 |
| LC_010229 | NT DUNHILL II, LLC | 3100 MONTICELLO AVENUE SUITE 300 ATTN: LEGAL DEPARTMENT | | | | DALLAS | TX | 75205 | | | First Class Mail on 4/26/2023 |
| LC_012409 | NT DUNHILL II, LLC | ATTN: LEGAL DEPARTMENT | 3100 MONTICELLO AVENUE SUITE 300 | | | DALLAS | TX | 75205 | | | First Class Mail on 4/26/2023 |
| LC_010230 | NUT TREE RETAIL PHASE 2, LLC | C/O REAAL VENTURES143 TRIUNFO CANYON ROAD, SUITE 201 | | | | WESTLAKE VILLAGE | CA | 91361 | | | First Class Mail on 4/26/2023 |
| LC_007234 | NUTTER, MCCLENNEN & FISH, LLP | SEAPORT WEST ATTN: TIMOTHY M. SMITH, ESQ.155 SEAPORT BOULEVARD | | | | BOSTON | MA | 02210-2604 | | | First Class Mail on 4/26/2023 |
| LC_002617 | NVR INVESTMENTS LLC | 11201 PATTERSON AVENUE | | | | RICHMOND | VA | 23238 | | | First Class Mail on 4/26/2023 |
| LC_011327 | NWC HARLEM WASHINGTON LLC | C/O MALET REALTY, 900 WEST JACKSON BOULEVARD SUITE 4W | | | | CHICAGO | IL | 60607 | | | First Class Mail on 4/26/2023 |
| LC_009812 | NWSL POWER CENTER, LLC | C/O NORTHWOOD INVESTORS575 FIFTH AVENUE,23RD FLOOR | | | | NEW YORK | NY | 10017 | | | First Class Mail on 4/26/2023 |
| LC_011330 | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-1 LLC | BEAR, HEATHER, LANDLORD | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | | heather.bear@blueowl.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_011331 | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-1 LLC | WIDES, DREW, LANDLORD | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | | drew.wides@blueowl.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List

Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| LC_011328 | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-1, LLC | BEAR, HEATHER, LANDLORD | 125 S WACKER DRIVE SUITE 1220 | | | CHICAGO | IL | 60606 | | bear@oakstreetrec.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_011329 | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-1, LLC | TANG, AMY, LANDLORD | 125 S WACKER DRIVE SUITE 1220 | | | CHICAGO | IL | 60606 | | tang@oakstreetrec.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| ALC_00001 | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-1,LLC | ATTN: ASSET MANAGEMENT | C/O OAK STREET REAL ESTATE CAPITAL | 30 N. LASALLE STREET SUITE 4140 | | CHICAGO | IL | 60602 | | | First Class Mail on 4/26/2023 |
| LC_012001 | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-2 LLC | BEAR, HEATHER, LANDLORD | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | | heather.bear@blueowl.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_012002 | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-2 LLC | WIDES, DREW, LANDLORD | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | | drew.wides@blueowl.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005219 | OAKLAND IRONWORKS ASSOC. | CONOCONO, LINA | 580 SECOND STREET, SUITE 260 | | | OAKLAND | CA | 94607 | | | First Class Mail on 4/26/2023 |
| LC_007211 | OAKLAND SQUARE OWNER LLC | C/O URBAN RETAIL PROPERTIES, LLC ATTN: JOSEPH S. MCCARTHY CFO925 SOUTH FEDERAL HIGHWAY, SUITE 700 | | | | BOCA RATON | FL | 33432 | | | First Class Mail on 4/26/2023 |
| LC_008727 | OAKLEY GROVE DEVELOPMENT, LLC | C/O BARINGS LLC150 SOUTH WACKER DRIVE, SUITE 350 | | | | CHICAGO | IL | 60606-2603 | | | First Class Mail on 4/26/2023 |
| LC_002655 | OAKLEY GROVE DEVELOPMENT, LLC | C/O GENESIS REAL ESTATE ADVISORS LLC800 MOUNT VERNON PARKWAY SUITE 410 | | | | SANDY SPRINGS | GA | 30328 | | | First Class Mail on 4/26/2023 |
| LC_005121 | OAKS SQUARE JOINT VENTURE | C/O RETAIL PROPERTY GROUP, INC.ROYAL PALM PLACE101 PLAZA REAL SOUTH | | | | BOCA RATON | FL | 33432 | | | First Class Mail on 4/26/2023 |
| LC_009690 | OBK KIMBALL JUNCTION LLC | C/O O'BRIEN KIERNAN INVESTMENT CO.220 MONTGOMERY STREET SUITE 1050 | | | | SAN FRANCISCO | CA | 94014 | | | First Class Mail on 4/26/2023 |
| LC_001856 | OCEAN RANCH II, LLC | C/O SHEA PROPERTIES130 VANTIS SUITE 200 | | | | ALISO VIEJO | CA | 92656 | | | First Class Mail on 4/26/2023 |
| LC_007493 | OCW RETAIL-HYANNIS, LLC | C/O THE WILDER COMPANIES800 BOYLSTON STREET | | | | BOSTON | MA | 02199 | | | First Class Mail on 4/26/2023 |
| LC_008586 | OFS/ALDERWOOD, LLC | C/O NORTHWEST COMMERCIAL MANAGEMENT, LLC8129 LAKE BALLINGER WAY, #104 | | | | EDMONDS | WA | 98026 | | | First Class Mail on 4/26/2023 |
| LC_008798 | OH RETAIL TT, LLC | C/O CASTO ATTN: LEGAL DEPT./LEASING250 CIVIC CENTER DRIVE, SUITE 500 | | | | COLUMBUS | OH | 43215 | | | First Class Mail on 4/26/2023 |
| LC_002756 | OHIO COUNTY DEVELOPMENT AUTHORITY | 1500 CHAPLINE ST215 CITY COUNTY BUILDING | | | | WHEELING | WV | 26003 | | | First Class Mail on 4/26/2023 |
| LC_003900 | OKEE SQUARE LLC | AGUS, JONATHAN | 21474 LINWOOD COURT | | | BOCA RATON | FL | 33433 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_011431 | OLD BRIDGE MARKET PLACE II LLC | 402 MAIN STREET, SUITE 204 | | | | METUCHEN | NJ | 08840 | | | First Class Mail on 4/26/2023 |
| LC_001560 | OLIVET CHURCH 1031, L.L.C., | C/O INLAND COMMERCIAL REAL ESTATE SERVICES LLCBLDG. #516742901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | | | First Class Mail on 4/26/2023 |
| LC_001561 | OLIVET KOM LLC | 5577 YOUNGSTOWN-WARREN ROAD ATTN: LEGAL DEPARTMENT | | | | NILES | OH | 44446 | | | First Class Mail on 4/26/2023 |
| LC_006282 | OLP CHAMPAIGN, INC. | 60 CUTTER MILL ROAD SUITE 303 | | | | GREAT NECK | NY | 11021 | | | First Class Mail on 4/26/2023 |
| LC_011005 | OLP KENNESAW, LLC | 60 CUTTER MILL ROAD SUITE 303 | | | | GREAT NECK | NY | 11021 | | | First Class Mail on 4/26/2023 |
| LC_010331 | OMAHA MARKETPLACE HOLDINGS, LLC | C/O WESTPORT CAPITAL PARTNERS, LLC2121 ROSECRANS AVE. SUITE 4325 | | | | EL SEGUNDO | CA | 90245 | | | First Class Mail on 4/26/2023 |
| LC_009776 | ON BROADWAY INVESTORS, LLC | C/O RREEF MANAGEMENT, LLC200 CRESCENT COURT SUITE 560 | | | | DALLAS | TX | 75201 | | | First Class Mail on 4/26/2023 |
| LC_012061 | ONE-TWO JERICHO PLAZA OWNER, LLC | TWO JERICHO PLAZA | | | | JERICHO | NY | 11753 | | | First Class Mail on 4/26/2023 |
| LC_001247 | ONNI BURBANK TOWN CENTER, LLC | C/O ONNI GROUP1031 S. BROADWAY, SUITE 400 ATTN: LEGAL | | | | LOS ANGELES | CA | 90015 | | | First Class Mail on 4/26/2023 |
| LC_001250 | ONNI PROPERTIES LLC | ATTN: ASSET MANAGER5055 32ND STREET SUITE 200 | | | | PHOENIX | AZ | 85018 | | | First Class Mail on 4/26/2023 |
| LC_003867 | ONTARIO MILLS, L.P. | C/O THE MILLS CORPORATIONS425 WISCONSIN AVE. SUITE 500 | | | | CHEVY CHASE | MD | 20815 | | | First Class Mail on 4/26/2023 |
| LC_004794 | ONTREA INC. | C/O THE CADILLAC FAIRVIEW CORPORATION LIMITED | ATTN: CORPORATE SECRETARY | 20 QUEEN STREET WEST, SUITE 500 | | TORONTO | ON | M5H 3R4 | CANADA | | First Class Mail on 4/26/2023 |
| LC_005916 | OPRY MILLS MALL LTD PTN | BALL, SCOTT | C/O SIMON PROPERTY GROUP225 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | | | First Class Mail on 4/26/2023 |
| LC_003697 | OPRY MILLS MALL, LP | 225 WEST WASHINGTON STREET | | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail on 4/26/2023 |
| LC_011144 | ORACLE PLAZA LLC | 4-D PROPERTIES2870 NORTH SWAN ROAD, SUITE 100 | | | | TUCSON | AZ | 85712 | | | First Class Mail on 4/26/2023 |
| LC_012433 | ORANGE PLAZA LLC | C/O BRIXMOR PROPERTY GROUP | ATTN: GENERAL COUNSEL | 450 LEXINGTON AVENUE, FLOOR 13 | | NEW YORK | NY | 10017 | | | First Class Mail on 4/26/2023 |
| LC_012432 | ORANGE PLAZA LLC | C/O BRIXMOR PROPERTY GROUP | ATTN: VP OF LEGAL SERVICES | 200 RIDGE PIKE,  SUITE 100 | | CONSHOHOCKEN | PA | 19428 | | | First Class Mail on 4/26/2023 |
| LC_000911 | ORANGE PLAZA LLC | C/O BRIXMOR PROPERTY GROUP200 RIDGE PIKE, SUITE 100 ATTN: VP OF LEGAL SERVICES | | | | CONSHOHOCKEN | PA | 19428 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| LC_011507 | ORANGE PLAZA LLC | C/O BRIXMOR PROPERTY GROUP450 LEXINGTON AVENUE13TH FLOOR ATTN: GENERAL COUNSEL | | | | NEW YORK | NY | 10170 | | | First Class Mail on 4/26/2023 |
| LC_010670 | ORANGE PLAZA, LLC | C/O BRIXMOR PROPERTY GROUP450 LEXINGTON AVENUE, FLOOR 13 ATTN: GENERAL COUNSEL | | | | NEW YORK | NY | 10017 | | | First Class Mail on 4/26/2023 |
| LC_001775 | ORCHARD HILL PARK | 83 ORCHARD HILL PARK DRIVE | | | | LEOMINSTER | MA | 04153 | | | First Class Mail on 4/26/2023 |
| LC_006053 | ORF V SUGAR CREEK PLAZA, LLC | 5865 NORTH POINT PARKWAY SUITE 250 | | | | ALPHARETTA | GA | 30022 | | | First Class Mail on 4/26/2023 |
| LC_007316 | ORF V SUGAR CREEK PLAZA, LLC | PINNACLE LEASING & MANAGEMENT, LLC5865 NORTH POINT PARKWAY SUITE 250 | | | | ALPHARETTA | GA | 30022 | | | First Class Mail on 4/26/2023 |
| LC_005989 | ORF VII BARRETT PAVILION, LLC | ALLEN, J. WES , PRESIDENT PINNACLE | C/O PINNACLE LEASING & MANAGEMENT, LLC | 11770 HAYNES BRIDGE ROAD SUITE 205 - 542 | | ALPHARETTA | GA | 30009 | | wallen@plnms.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006810 | ORF VII FELCH STREET, LLC | ALLEN, J. WES, PRESIDENT PINNACLE | PINNACLE LEASING & MANAGEMENT, LLC | 11770 HAYNES BRIDGE ROAD | SUITE 205 - 542 | ALPHARETTA | GA | 30009 | | wallen@plnms.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002536 | ORF VII PELICAN PLACE, LLC | ALLEN, J. WES, PRESIDENT | PINNACLE LEASING & MANAGEMENT, LLC | 11770 HAYNES BRIDGE ROAD | SUITE 205 - 542 | ALPHARETTA | GA | 30009 | | wallen@plnms.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_001193 | ORIX MK PUEBLO CROSSING I, LLC | BROWN, DAVID | 100 NORTH RIVERSIDE PLAZA SUITE 1400 | | | CHICAGO | IL | 60606 | | | First Class Mail on 4/26/2023 |
| LC_001197 | ORIX REALTY ASSET MANAGEMENT, LLC IN RECEIVERSHIP | MDC REALTY ADVISORS CO LP, RECEIVER 101 UNIVERSITY BOULEVARD SUITE 300 | | | | DENVER | CO | 80260 | | | First Class Mail on 4/26/2023 |
| LC_011926 | OSWEGO ASSOCIATES, LLC | 215 W. CHURCH ROAD SUITE 107 | | | | KING OF PRUSSIA | PA | 19406 | | | First Class Mail on 4/26/2023 |
| LC_012247 | OT CHATSWORTH TEXAS LLC | C/O WESTWOOD FINANCIAL CORPORATION | ATTN: PROPERTY MANAGEMENT | 5500 GREENVILLE AVENUE, SUITE 602 | | DALLAS | TX | 75206 | | | First Class Mail on 4/26/2023 |
| LC_008769 | OT CHATSWORTH TEXAS LLC | C/O WESTWOOD FINANCIAL CORPORATION5500 GREENVILLE AVENUE, SUITE 602 ATTN: PROPERTY MANAGEMENT | | | | DALLAS | TX | 75206 | | | First Class Mail on 4/26/2023 |
| LC_008770 | OT LAUREL TX LP, OT TX GREENVILLE LP & OT WFC TX L | WESTWOOD FINANCIAL CORP.5500 GREENVILLE AVENUE, STE. 602 | | | | DALLAS | TX | 75206 | | | First Class Mail on 4/26/2023 |
| LC_005681 | OVERTON PARK PLAZA ASSOCIATES, LLC | C/O FIDELIS REALTY PARTNERS, LTD.4500 BISSONNET STREET, SUITE 200 ATTN: PROPERTY MANAGAER | | | | BELLAIRE | TX | 77401 | | | First Class Mail on 4/26/2023 |
| LC_006603 | OXBOW HOLDINGS LTD | C/O UNIT 100 - 1420 TAYLOR AVENUE | | | | WINNIPEG | MB | R3N 1Y6 | CANADA | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_001709 | OXFORD BIT GALLERY PLACE PROPERTY OWNERS LLC | C/O CUSHMAN & WAKEFIELD616 H STREET, NW SUITE 200 | | | | WASHINGTON | DC | 20001 | | | First Class Mail on 4/26/2023 |
| LC_002371 | OXFORD EXCHANGE LP | 701 N. POST OAK ROAD, SUITE 210 ATTN: ISHNELLA AZAD RAMSEY | | | | HOUSTON | TX | 77024 | | | First Class Mail on 4/26/2023 |
| LC_007219 | OZBURN-HESSEY LOGISTICS, LLC | 7101 EXECUTIVE CENTER DRIVE SUITE 333 | | | | BRENTWOOD | TN | 37027 | | | First Class Mail on 4/26/2023 |
| LC_010926 | PA EASTWAY, INC. AND MILL CREEK CORP. | 5577 YOUNGSTOWN-WARREN ROAD ATTN: LEGAL DEPT. | | | | NILES | OH | 44446 | | | First Class Mail on 4/26/2023 |
| LC_004350 | PACE-64 ASSOCIATES, L.L.C. | C/O PACE PROPERTIES, INC. 1401 SOUTH BRENTWOOD BLVD. SUITE 900 | | | | ST. LOUIS | MO | 63144 | | | First Class Mail on 4/26/2023 |
| LC_003141 | PACE-CENTRAL ASSOCIATES LLC | SEYFIED, SCOTT | 1401 S. BRENTWOOD BLVD., STE 900 | | | ST. LOUIS | MO | 63144 | | | First Class Mail on 4/26/2023 |
| LC_005786 | PACE-CENTRAL ASSOCIATES, L.L.C. | 1401 SOUTH BRENTWOOD BLVD. SUITE 900 | | | | ST. LOUIS | MO | 63144 | | | First Class Mail on 4/26/2023 |
| LC_004172 | PACE-HIGHLANDS ASSOCIATES, LLC | 1401 SOUTH BRENTWOOD BLVD SUITE 900 | | | | ST. LOUIS | MO | 63144 | | | First Class Mail on 4/26/2023 |
| LC_002796 | PACIFIC COAST HIGHWAY PROPERTY, LLC | C/O 1ST COMMERCIAL REALTY GROUP2009 PORTERFIELD WAY SUITE P | | | | UPLAND | CA | 91786 | | | First Class Mail on 4/26/2023 |
| LC_003883 | PACIFIC COAST PLAZA INVESTMENTS, L.P. | C/O GATLIN DEVELOPMENT COMPANY888 EAST LAS OLAS BOULEVARD, SUITE 600 | | | | FORT LAUDERDALE | FL | 33301 | | | First Class Mail on 4/26/2023 |
| LC_004366 | PACIFIC REAL ESTATE HOLDING, LLC | LEIBOWITZ, STUART | 2655 PHILMONT AVENUE, SUITE 201B | | | HUNTINGDON VALLEY | PA | 19006 | | stuart@apts4youonline.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_001562 | PADUCAH PARTNERS LLC | 30 WEST THIRD STREET SUITE 4M | | | | CINCINNATI | OH | 45202 | | | First Class Mail on 4/26/2023 |
| LC_010023 | PAGOSA PARTNERS III, LTD. | 5307 W. LOOP 289, SUITE 302 | | | | LUBBOCK | TX | 79414 | | | First Class Mail on 4/26/2023 |
| LC_012229 | PAGOSA PARTNERS III, LTD. | 5307 WEST LOOP 289 SUITE 302 | | | | LUBBOCK | TX | 79414 | | | First Class Mail on 4/26/2023 |
| LC_002753 | PALOUSE MALL ASSOCIATES, LLC | C/O JAMESON COMMERCIAL PROPERTY MANAGEMENT1311 EAST WELDEN DRIVE | | | | SPOKANE | WA | 99223 | | | First Class Mail on 4/26/2023 |
| LC_002754 | PALOUSE MALL LLC | C/O JAMESON COMMERCIAL PROPERTY1850 W. PULLMAN ROAD | | | | MOSCOW | ID | 83843 | | | First Class Mail on 4/26/2023 |
| LC_010299 | PANAMA CITY BEACH VENTURE II, LLC | C/O CASTO SOUTHEAST REALTY SERVICES LLC5391 LAKEWOOD RANCH BLVD. SUITE 100 | | | | SARASOTA | FL | 34240 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| LC_007675 | PANAMA CITY MALL, LLC | CBL CENTER, STE 5002030 HAMILTON PLACEBLVD. | | | | CHATTANOOGA | TN | 37421 | | | First Class Mail on 4/26/2023 |
| LC_002045 | PAPF ALMARIDA, LLC | C/O ARGONAUT INVESTMENTS101 LARKSPUR LANDING CIRCLE SUITE 120 | | | | LARKSPUR | CA | 94939 | | | First Class Mail on 4/26/2023 |
| LC_002427 | PAPF DIMOND, LLC | 101 LARKSPUR LANDING CIRCLE SUITE 120 | | | | LARKSPUR | CA | 94939 | | | First Class Mail on 4/26/2023 |
| LC_001620 | PAPF EVERETT, LLC | 101 LARKSPUR LANDING CIRCLE SUITE 120 | | | | LARKSPUR | CA | 94939 | | | First Class Mail on 4/26/2023 |
| LC_007510 | PAPF REDDING, LLC | COSTELLO, NICOLE, LEASING MANAGER | 101 LARKSPUR LANDING CIRCLE SUITE 120 | | | LARKSPUR | CA | 94939 | | ncostello@argoinvest.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007509 | PAPF REDDING, LLC | DESMOND, DAYNA, DIRECTOR OF ASSET MANAGEMENT | 101 LARKSPUR LANDING CIRCLE SUITE 120 | | | LARKSPUR | CA | 94939 | | dayna@argoinvest.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002492 | PAPILLION DEVELOPMENT, LLC | C/O RED DEVELOPMENT6263 N. SCOTTSDALE ROAD, SUITE 330 ATTN: DIRECTOR OF DEVELOPMENT - LEGAL | | | | SCOTTSDALE | AZ | 85250 | | | First Class Mail on 4/26/2023 |
| LC_006914 | PAPPAS LAGUNA LP | C/O INVERNESS MANAGEMENT2020 L STREET5TH FLOOR | | | | SACRAMENTO | CA | 95811 | | | First Class Mail on 4/26/2023 |
| LC_010893 | PAR COMMERCIAL BROKERAGE | 1250 6TH ST. SUITE 303 | | | | SANTA MONICA | CA | 90401 | | | First Class Mail on 4/26/2023 |
| LC_005034 | PARAMOUNT JSM AT JENKINTOWN, LLC | C/O PARAMOUNT NEWCO REALTY LIMITED LIABILITY COMPANY1195 ROUTE 70 SUITE 2000 | | | | LAKEWOOD | NJ | 08701 | | | First Class Mail on 4/26/2023 |
| LC_005003 | PARAMOUNT PLAZA AT BRICK LLC | C/O PARAMOUNT REALTY SERVICES INC.1195 ROUTE 70 | | | | LAKEWOOD | NJ | 08701 | | | First Class Mail on 4/26/2023 |
| LC_003901 | PARK PAVILION SPE ASSOCIATES, LP | AGUS, JONATHAN | C/O BRADFORD COMPANIES | 9400 N. CENTRAL EXPRESSWAY, SUITE 500 | | DALLAS | TX | 75231 | | jonathan@aaventures.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_012363 | PARK V PARTNERS, LLC | 6995 UNION PARK CENTER SUITE 440 | | | | MIDVALE | UT | 84047 | | | First Class Mail on 4/26/2023 |
| LC_005664 | PARK WEST VILLAGE PHASE I LLC | C/O CASTO SOUTHEAST REALTY SERVICES LLC5391 LAKEWOOD RANCH BOULEVARD SUITE 100 | | | | SARASOTA | FL | 34240 | | | First Class Mail on 4/26/2023 |
| LC_011774 | PARKDAY ELDORADO PLAZA, L.P. | 4645 NORTH CENTRAL EXPRESSWAY200 KNOX PLACE | | | | DALLAS | TX | 75205 | | | First Class Mail on 4/26/2023 |
| LC_007670 | PARKMALL, LLC | C/O ROBBINS PROPERTIES3100 WEST END AVE SUITE 1070 | | | | NASHVILLE | TN | 37203 | | | First Class Mail on 4/26/2023 |
| LC_001352 | PARKSIDE DRIVE, LLC | 2101 6TH AVENUE NORTH, SUITE 900 | | | | BIRMINGHAM | AL | 35203 | | | First Class Mail on 4/26/2023 |
| LC_011248 | PARKWAY CROSSING EAST SHOPPING CENTER, L.P. | RENNER, MATT , PRESIDENT | C/O NATIONAL REAL ESTATE MANAGEMENT CORP | 9986 MANCHESTER ROAD | | ST. LOUIS | MO | 63122 | | mrenner@nremgmt.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_011923 | PARTRIDGE EQUITY GROUP I LLC | 1769 N.E. 33RD STREET | | | | POMPANO BEACH | FL | 33064 | | | First Class Mail on 4/26/2023 |
| LC_003304 | PASO GOLDEN HILL, LLC | 36 EXECUTIVE PARK SUITE 100 ATTN: PAUL LOUBET | | | | IRVINE | CA | 92614 | | | First Class Mail on 4/26/2023 |
| LC_003303 | PASO GOLDEN HILL, LLC, | 36 EXECUTIVE PARK, SUITE 100 | | | | IRVINE | CA | 92614 | | | First Class Mail on 4/26/2023 |
| LC_009326 | PASSCO COMPANIES LLC | 96 CORPORATE PARK SUITE 200 | | | | IRVIN | CA | 92606 | | | First Class Mail on 4/26/2023 |
| LC_009327 | PASSCO CREEKWALK S , LP AND PASSCO CREEKWALK H, LP | C/O PASSCO MANAGEMENT SERVICES LP2050 MAIN STREET SUITE 650 | | | | IRVINE | CA | 92614 | | | First Class Mail on 4/26/2023 |
| LC_005115 | PASSCO PROPERTY MANAGEMENT | OLATHE STATION C/O KRISTA FREITAG355 S GRAND AVE SUITE 2450 | | | | LOS ANGELES | CA | 90071 | | | First Class Mail on 4/26/2023 |
| LC_011199 | PATERSON PLACE DURHAM, LLC | C/O DIVARIS PROPERTY MANAGEMENT CORP.4525 MAIN STREET SUITE 900 | | | | VIRGINIA BEACH | VA | 23462 | | | First Class Mail on 4/26/2023 |
| LC_002284 | PAVILION PROPERTIES, INC. | SEDLAK, TOM | 25700 SCIENCE PARK DRIVE SUITE 270 | | | CLEVELAND | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_009397 | PAVILIONS AT HARTMAN HERITAGE, LLC | C/O COLLIERS INTERNATIONAL4520 MAIN STREET SUITE 1000 | | | | KANSAS CITY | MO | 64111 | | | First Class Mail on 4/26/2023 |
| LC_005739 | PAVILIONS AT HARTMAN HERITAGE, LLC | C/O TRIMONT REAL ESTATEADVISORS LLCONE ALLIANCE CENTER3500 LENOX ROAD, SUITE G1 | | | | ATLANTA | GA | 30326 | | | First Class Mail on 4/26/2023 |
| LC_007993 | PBM POWER CENTER, LLC | C/O NEW ENGLAND DEVELOPMENT75 PARK PLAZA | | | | BOSTON | MA | 02116 | | | First Class Mail on 4/26/2023 |
| LC_001228 | PC SWEET HOME BAMA, LLC | 1301 RIVERPLACE BOULEVARD #1900 | | | | JACKSONVILLE | FL | 32207 | | | First Class Mail on 4/26/2023 |
| LC_002719 | PDC-EASTRIDGE MALL L.L.C. | EASTRIDGE MALL WY350 N. ORLEANS STREET, SUITE 300 ATTN: LAW/LEASE ADMINISTRATION | | | | CHICAGO | IL | 60654-1607 | | | First Class Mail on 4/26/2023 |
| LC_009011 | PDJ PARTNERSHIP | 260 BONNIE LANE ATTN: PETER LEWIS AND DEBRA KEALKAHN | | | | SANTA BARBARA | CA | 93108 | | | First Class Mail on 4/26/2023 |
| LC_007018 | PEARLAND RJR, LLC | C/O CBRE, INC.555 E. LANCASTER AVENUE SUITE 120 | | | | RADNOR | PA | 19087 | | | First Class Mail on 4/26/2023 |
| LC_007317 | PEBB DAYTON, LLC | 7900 GLADES ROAD SUITE 600 | | | | BOCA RATON | FL | 33434 | | | First Class Mail on 4/26/2023 |
| LC_006054 | PEBB ENTERPRISES | NODARSE, ILENE , LEASE ADMINISTRATOR | 7900 GLADES ROAD SUITE 600 | | | BOCA RATON | FL | 33434 | | inodarse@pebbent.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004165 | PEMBROKE PINES 2, LLC | C/O RK CENTERS17100 COLLINS AVENUE SUITE 225 | | | | SIMMY ISLES BEACH | FL | 33160 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_007764 | PENSACOLA CORDOVA LAND | C/O SIMON PROPERTY GROUP225 W. WASHINGTON STREET | | | | INDIANAPOLIS | IN | 46204-3438 | | | First Class Mail on 4/26/2023 |
| LC_009497 | PENSACOLA CORDOVA LAND, LLC | NATIONAL CITY CENTER115 WEST WASHINGTON STREET | | | | INDIANPOLIS | IN | 46204 | | | First Class Mail on 4/26/2023 |
| LC_004706 | PENVEST REALTY LIMITED AND FIRST CAPITAL HOLDINGS | C/O BENTALL LIMITED PARTNERSHIP, 1800,1055 DUNSMUIR STREET | | | | VANCOUVER | BC | V7X 1B1 | CANADA | | First Class Mail on 4/26/2023 |
| LC_001156 | PERGAMENT PROPERTIES | BRITTAIN, MAX | 95 FROEHLICH FARM BLVD. ATTN: MAX BRITTAIN | | | WOODBURY | NY | 11797 | | | First Class Mail on 4/26/2023 |
| LC_002780 | PERRYSBURG ENTERPRISE, LLC | 27600 NORTHWESTERN HIGHWAY SUITE 200 | | | | SOUTHFIELD | MI | 48034 | | | First Class Mail on 4/26/2023 |
| LC_009954 | PES PARTNERS, LLC | C/O STREET RETAIL, INC.1626 EAST JEFFERSON STREET ATTN: LEGAL DEPT. | | | | ROCKVILLE | MD | 20852 | | | First Class Mail on 4/26/2023 |
| LC_002272 | PETOSKEY MALL ASSOCIATES LLC | C/O LORMAX STERN DEVELOPMENT CO.38500 WOODWARD AVENUE SUITE 200 | | | | BLOOMFIELD HILLS | MI | 48304 | | | First Class Mail on 4/26/2023 |
| LC_009902 | PGIM REAL ESTATE | DEFAULT NOTICES ONLY7 GIRALDA FARMS ATTN: LAW DEPARTMENT | | | | MADISON | NJ | 07940 | | | First Class Mail on 4/26/2023 |
| LC_011841 | PGIM REAL ESTATE | DEFAULT NOTICES ONLY7 GIRALDA FARMS ATTN: LEGAL DEPARTMENT | | | | MADISON | NJ | 07940 | | | First Class Mail on 4/26/2023 |
| LC_005280 | PGIM REAL ESTATE | LL CC ONLY FOR DEFAULT NOTICES7 GIRALDA FARMS ATTN: LAW DEPARTMENT | | | | MADISON | NJ | 07940 | | | First Class Mail on 4/26/2023 |
| LC_001258 | PGS BURLINGTON LLC AND TOWER BURLINGTON LLC | CASTO SOUTHEAST REALTY SERVICES, LLC5391 LAKEWOOD RANCH BLVD. SUITE 100 | | | | SARASOTA | FL | 34240 | | | First Class Mail on 4/26/2023 |
| LC_008045 | PHILLIPS EDISON & COMPANY, LTD. | LEASE ADMINISTRATION DEPARTMENT11501 NORTHLAKE DRIVE | | | | CINCINNATI | OH | 45249 | | | First Class Mail on 4/26/2023 |
| LC_006285 | PICKERINGTON PLAZA LP | C/O PLAZA PROPERTIES INC.3016 MARYLAND AVENUE | | | | COLUMBUS | OH | 43209 | | | First Class Mail on 4/26/2023 |
| LC_001883 | PINE TREE COMMERCIAL REALTY, LLC | 40 SKOKIE BLVD. SUITE 610 ATTN: GENERAL COUNSEL | | | | NORTHBROOK | IL | 60062 | | | First Class Mail on 4/26/2023 |
| LC_002348 | PINE TREE SAU HAZELL DELL LLC | C/O PINE TREE COMMERCIAL REALTY, LLC40 SKOKIE BLVD, SUITE 610 | | | | NORTHBROOK | IL | 60062 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_002186 | PINNACLE HILLS, LLC | PINNACLE HILLS POWER CENTER350 N. ORLEANS STREET, SUITE 300 ATTN: LAW/LEASE ADMINISTRATION DEPT. | | | | CHICAGO | IL | 60654-1607 | | | First Class Mail on 4/26/2023 |
| LC_002593 | PINNACLE NORTH II, LLC | 601 STATE STREET,6TH FLOOR | | | | BRISTOL | VA | 24201 | | | First Class Mail on 4/26/2023 |
| LC_002188 | PINNACLE SOUTH LLC | PINNACLE HILLS LLCPINNACLE HILLS POWER CENTER350 N. ORLEANS STREET, SUITE 300 | | | | CHICAGO | IL | 60654-1607 | | | First Class Mail on 4/26/2023 |
| LC_007094 | PIONEER HILLS SPE, LLC | C/O SPERRY EQUITIES, LLC18881 VON KARMAN SUITE 800 | | | | IRVINE | CA | 95612 | | | First Class Mail on 4/26/2023 |
| LC_005376 | PITTSBURGH HILTON HEAD ASSOCIATES L.P. | C/O COSTA LAND COMPANY6301 FORBES AVE. SUITE 220 | | | | PITTSBURGH | PA | 15217 | | | First Class Mail on 4/26/2023 |
| LC_002089 | PITTSFORD PLAZA SPE, LLC | 1265 SCOTTSDALE ROAD | | | | ROCHESTER | NY | 14624 | | | First Class Mail on 4/26/2023 |
| LC_006839 | PIVOTAL 650 CALIFORNIA ST., LLC | C/O PACIFICA RETAIL2201 EAST CAMELBACK SUITE 650 | | | | PHOENIX | AZ | 85016 | | | First Class Mail on 4/26/2023 |
| LC_006840 | PIVOTAL 650 CALIFORNIA ST., LLC | FRAZIER, ERIC | C/O PACIFICA RETAIL2201 EAST CAMELBACK SUITE 650 | | | PHOENIX | AZ | 85016 | | eric@pacificaretail.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_009348 | PK II WALNUT CREEK LP | 500 NORTH BROADWAY SUITE 201 P.O. BOX 9010 | | | | JERICHO | NY | 11753 | | | First Class Mail on 4/26/2023 |
| LC_009038 | PL DULLES, LLC | C/O KIMCO REALTY CORPORATION500 NORTH BROADWAY, SUITE 201 P.O. BOX 9010 | | | | JERICHO | NY | 11753 | | | First Class Mail on 4/26/2023 |
| LC_005021 | PL RIVERPARK LP | C/O KIMCO REALTY CORPORATION1621-B SOUTH MELROSE DRIVE | | | | VISTA | CA | 92081 | | | First Class Mail on 4/26/2023 |
| LC_007423 | PLAZA EL PASEO CENTER, LLC | C/O 1ST COMMERCIAL REALTY GROUP, INC.18101 VON KARMAN AVENUE, SUITE 1240 | | | | IRVINE | CA | 92612 | | | First Class Mail on 4/26/2023 |
| LC_011690 | PLAZA FOUR, LLC | 1470 MARIA LANE, SUITE 101 ATTN: JEFFERY KENDALL | | | | WALNUT CREEK | CA | 94596 | | | First Class Mail on 4/26/2023 |
| LC_007312 | PLAZA POINTE, LLC | C/O M & J WILKOW PROPERTIES, LLC 20 SOUTH CLARK, SUITE 3000 ATTN: MARC R. WILKOW, PRESIDENT | | | | CHICAGO | IL | 60603 | | | First Class Mail on 4/26/2023 |
| LC_010442 | PLDAB LLC | PROLOGIS1 MEADOWLANDS PLAZA SUITE 100 | | | | EAST RUTHERFORD | NJ | 07073 | | | First Class Mail on 4/26/2023 |
| LC_005188 | PLEASANT HILL CRESCENT DRIVE INVESTORS, LLC | C/O VESTAR PROPERTY MANAGEMENT105 CRESCENT DRIVE | | | | PLEASANT HILL | CA | 94523 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| LC_005740 | PMAT HARTMAN HERITAGE, LLC | C/O PMAT COMPANIES8 TRIANON PLAZA ATTN: BEN BOLZ | | | | NEW ORLEANS | LA | 70125 | | | First Class Mail on 4/26/2023 |
| LC_009398 | PMAT HARTMAN HERITAGE, LLC | C/O STERLING PROPERTIES109 NORTHPARK BOULEVARD SUITE 300 | | | | COVINGTON | LA | 70433 | | | First Class Mail on 4/26/2023 |
| LC_002687 | PMAT WATERSIDE, L.L.C. | C/O STIRLING PROPERTIES, LLC109 NORTHPARK BOULEVARD, SUITE 300 ATTN: ELAINE FULLERTON | | | | COVINGTON | LA | 70433 | | | First Class Mail on 4/26/2023 |
| LC_009243 | PMAT WESTBANK, L.L.C. | C/O STIRLING PROPERTIES, LLC109 NORTHPARK BLVD. SUITE 300 | | | | COVINGTON | LA | 70433 | | | First Class Mail on 4/26/2023 |
| LC_007416 | PMH PROPERTIES, LLC | STERLING MANAGEMENT GROUP, INC.200 SW 4TH STREET SUITE 102 | | | | CORVALLIS | OR | 97333 | | | First Class Mail on 4/26/2023 |
| LC_009943 | PN PLAZA INVESTMENTS, LP | C/O HPI REAL ESTATE INVESTMENTS842 NW LOOP 410 SUITE 119 | | | | SAN ANTONIO | TX | 78216 | | | First Class Mail on 4/26/2023 |
| LC_003381 | POAG SHOPPING CENTERS, LLC | 2650 THOUSAND OAKS BLVD. SUITE 2200 ATTN: LEGAL DEPT. | | | | MEMPHIS | TN | 38118 | | | First Class Mail on 4/26/2023 |
| LC_003692 | PONTIAC MALL LIMITED PARTNERSHIP | 31500 NORTHWESTERN HIGHWAY SUITE 100 | | | | FARMINGTON HILLS | MI | 48334 | | | First Class Mail on 4/26/2023 |
| LC_010152 | POPLAR CREEK CROSSING, LLC | C/O PINE TREE COMMERCIAL REALTY, LLC40 SKOKIE BOULEVARD SUITE 610 | | | | NORTHBROOK | IL | 60062 | | | First Class Mail on 4/26/2023 |
| LC_008291 | PORTFOLIO REALTY MANAGEMENT, INC. | 4020 MOORPARK AVENUE, SUITE 218 ATTN: JOHN MORGIN | | | | SAN JOSE | CA | 95117 | | | First Class Mail on 4/26/2023 |
| LC_008971 | POTATO GARDEN, LLC | BONGIORNO, GREGORY | DBA POTATO BARN | ATTN: GREGORY BONIORNO | 2866 EAST AGRITOPIA LOOP SOUTH | GILBERT | AZ | 85296 | | potatobarn@yahoo.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_011532 | POUGHKEEPSIE PLAZA MALL, LLC | C/O MEHLICH ASSOCIATES 8 DEPOT SQUARE | | | | TUCKAHOE | NY | 10707 | | | First Class Mail on 4/26/2023 |
| LC_012357 | POWER & RAY, L.L.C. | C/O VESTAR | ATTN: PRESIDENT MANAGEMENT SERVICES | 2425 EAST CAMELBACK ROAD,  SUITE 750 | | PHOENIX | AZ | 85016 | | | First Class Mail on 4/26/2023 |
| LC_009717 | POWER & RAY, L.L.C. | C/O VESTAR2425 EAST CAMELBACK ROAD, SUITE 750 ATTN: PRESIDENT MANAGEMENT SERVICES | | | | PHOENIX | AZ | 85016 | | | First Class Mail on 4/26/2023 |
| LC_002494 | PPG SHADOW REAL ESTATE LLC | C/O PECO REAL ESTATE PARTNERS, LLC1970 BONANZA DRIVE SUITE 201 | | | | PARK CITY | UT | 84060 | | | First Class Mail on 4/26/2023 |
| LC_007040 | PP-GASTON MALL L.L.C. | 1422 BURTONWOOD DRIVE | | | | GASTONIA | NC | 28054 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| LC_008535 | PPR SQUARE TOO LLC | 9585 S.W. WASHINGTON SQUARE ROAD ATTN: CENTER MANAGER | | | | TIGARD | OR | 97223-4450 | | | First Class Mail on 4/26/2023 |
| LC_000139 | PPR SQUARE TOO LLC | ATTN: CENTER MANAGER | 9585 S.W. WASHINGTON SQUARE ROAD | | | TIGARD | OR | 97223-4450 | | | First Class Mail on 4/26/2023 |
| LC_007599 | PR FLORENCE LLC | C/O CHASE PROPERTIES LTD. 3333 RICHMOND ROAD SUITE 320 | | | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_002974 | PR HARBOUR VIEW EAST LLC | LANDLORD | C/O CBRE INC. | ATTN: SR. DIRECTOR-ASSET CLIENT MANAGEMENT | 8080 PARK LANE, SUITE 800 | DALLAS | TX | 75231 | | | First Class Mail on 4/26/2023 |
| LC_002973 | PR HARBOUR VIEW EAST, LLC | BRUCE D. GOODMANTIMM & GARFINKEL, LLC770 LAKE COOK ROAD, SUITE 150 | | | | DEERFIELD | IL | 60015 | | | First Class Mail on 4/26/2023 |
| LC_002975 | PR HARBOUR VIEW EAST, LLC | C/O PGIM7 GIRALDA FARMS | | | | MADISON | NJ | 07940 | | | First Class Mail on 4/26/2023 |
| LC_003682 | PR WARRINGTON LP | C/O CEDAR SHOPPING CENTERS PARTNERSHIP, LP44 SOUTH BAYLES AVENUE ATTN: GENERAL COUNSEL | | | | PORT WASHINGTON | NY | 11050 | | | First Class Mail on 4/26/2023 |
| LC_003148 | PRC PARTNERS, LLC, | C/O RICH DEVELOPMENT ENTERPRISES, LLC1000 NORTH WESTERN AVENUE SUITE 200 | | | | SAN PEDRO | CA | 90732 | | | First Class Mail on 4/26/2023 |
| LC_005196 | PREMIER CENTRE, LLC | C/O STIRLING PROPERTIES109 NORTHPARK BLVD. SUITE 300 | | | | COVINGTON | LA | 70433 | | | First Class Mail on 4/26/2023 |
| LC_011723 | PREMIER PROPERTIES USA, INC. | SORG, TERESA | 8425 WOODFIELD CROSSING BLVD. 201 E. | | | INDIANAPOLIS | IN | 46240 | | tsorg@ppusa.net | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007792 | PREMIUM PROPERTIES, L.L.C. | FLINT, JOHN, PROPERTY MANAGER | 999 HOME PLAZA SUITE 220 ATTN: PROPERTY MANAGEMENT | | | WATERLOO | IA | 50701 | | jflint@lockardonline.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003884 | PREP HOME RETAIL-OCEANSIDE LLC | C/O PREP PROPERTY GROUP LLC ATTN: KENDRA W. BOWERS2750 RASMUSSEN ROAD, SUITE 202 | | | | PARK CITY | UT | 84098 | | | First Class Mail on 4/26/2023 |
| LC_008779 | PRESTON VILLAGE | C/O UCR ASSET SERVICES8080 PARK LANE SUITE 800 | | | | DALLAS | TX | 75231 | | | First Class Mail on 4/26/2023 |
| LC_004888 | PRESTON WEST PROPERTIES LTD. | C/O RONMOR DEVELOPERS5920 1A STREET S.W. SUITE 250 | | | | CALGARY | AB | 12H 063 | CANADA | | First Class Mail on 4/26/2023 |
| LC_005768 | PRICE/BAYBROOK LTD. | 500 NORTH BROADWAY SUITE 201 P.O. BOX 9010 | | | | JERICHO | NY | 11753 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_007733 | PRICE/BAYBROOK LTD. | C/O KIMCO REALTY CORPORATION660 PIEDMONT ROW DRIVE SOUTH, SUITE 200 ATTN: REGIONAL GENERAL COUNSEL | | | | CHARLOTTE | NC | 28287 | | | First Class Mail on 4/26/2023 |
| LC_007732 | PRICE/BAYBROOK, LTD | C/O KIMCO REALTY CORPORATION500 NORTH BROADWAY, SUITE 201 ATTN: REGIONAL GENERAL COUNSEL | | | | JERICHO | NY | 11753 | | | First Class Mail on 4/26/2023 |
| LC_008123 | PRIEN LAKE DUNHILL, LLC | C/O KIMCO REALTY CORPORATIONPO BOX 50203333 NEW HYDE PARK RD | | | | NEW HYDE PARK | NY | 11042 | | | First Class Mail on 4/26/2023 |
| LC_003230 | PRINCESS CITY PLAZA, LLC | C/O CRESSY & EVERETT3930 EDISON LAKES PARKWAY SUITE 200 | | | | MISHAWAKA | IN | 46545 | | | First Class Mail on 4/26/2023 |
| LC_006951 | PRINCIPAL LIFE INSURANCE COMPANY | 801 GRAND AVE | | | | DES MOINES | IA | 50392-1370 | | | First Class Mail on 4/26/2023 |
| LC_010278 | PRISA ARBOR LAKES LLC | C/O PRUDENTIAL GLOBAL INVESTMENT MANAGEMENT7 GIRALDA FARMS ATTN: MICHAEL HARRINGTON | | | | MADISON | NJ | 07940 | | | First Class Mail on 4/26/2023 |
| LC_010277 | PRISA ARBOR LAKES, LLC | C/O CBRE, INC.2100 MCKINNEY AVENUE, SUITE 800 ATTN: TODD A. KOLBA | | | | DALLAS | TX | 75201 | | | First Class Mail on 4/26/2023 |
| LC_002309 | PRK CH LLC | EDGEWATER RETAIL PARTNERS, LLC500 NORTH BROADWAY, SUITE 201 P.O. BOX 9010 | | | | JERICHO | NY | 11753 | | | First Class Mail on 4/26/2023 |
| LC_010445 | PROLOGIS | 1 MEADOWS PLAZA SUITE 100 | | | | EAST RUTHERFORD | NJ | 07073 | | | First Class Mail on 4/26/2023 |
| LC_010443 | PROLOGIS | 1800 WAZEE STREET SUITE 500 ATTN: GENERAL COUNSEL | | | | DENVER | CO | 80202 | | | First Class Mail on 4/26/2023 |
| LC_010451 | PROLOGIS | 4545 AIRPORT WAY | | | | DENVER | CO | 80239 | | | First Class Mail on 4/26/2023 |
| LC_010548 | PROLOGIS | 8760 GLOBAL WAY | | | | WEST CHESTER | OH | 45069 | | | First Class Mail on 4/26/2023 |
| LC_002278 | PROLOGIS | GONZALEZ, AMY | 200 A PARKER DR SUITE 480 | | | AUSTIN | TX | 78728 | | | First Class Mail on 4/26/2023 |
| LC_002322 | PROLOGIS | NEANS-SPECK, GLENDA | 200 A PARKER DR SUITE 480 | | | AUSTIN | TX | 78728 | | gspeck@prologis.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002280 | PROLOGIS | PROLOGIS | 200 A PARKER DR SUITE 480 | | | AUSTIN | TX | 78728 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List

Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_010527 | PROLOGIS NA3 LLC | COBBETT, CHRISTIE | C/O PROLOGIS4031 NORTH PECOS RD. SUITE 107 | | | LAS VEGAS | NV | 89115 | | ccobbett@prologis.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_010455 | PROLOGIS, L.P. | 17777 CENTER COURT DRIVE NORTH, SUITE 100 ATTN: MARKET OFFICER | | | | CERRITOS | CA | 90703 | | | First Class Mail on 4/26/2023 |
| LC_010542 | PROLOGIS-EXCHANGE 270 DANIELS WAY LLC | PROLOGIS ATTN: GENERAL COUNSEL1800 WAZEE STREET, SUITE 500 | | | | DENVER | CO | 80202 | | | First Class Mail on 4/26/2023 |
| LC_010541 | PROLOGIS-EXCHANGE 270 DANIELS WAY LLC | SMITH, BARBARA, REAL ESTATE COORDINATOR | ATTN: MARKET OFFICER | ONE MEADOWLANDS PLAZA SUITE 100 | | EAST RUTHERFORD | NJ | 07073 | | bsmith3@prologis.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_001573 | PROMENADE AT BOLINGBROOK NORTH HOLDINGS, LLC | C/O JP MORGAN INVESTMENT MANAGEMENT, INC.270 PARK AVENUE, 7TH FLOOR ATTN: ADRIA SAVARESE | | | | NEW YORK | NY | 10017 | | | First Class Mail on 4/26/2023 |
| LC_010146 | PROMENADE CG RETAIL, LLC | C/O LAMAR COMPANIES695 ROUTE 46 SUITE 210 | | | | FAIRFIELD | NJ | 07004 | | | First Class Mail on 4/26/2023 |
| LC_007924 | PROMENADE DELAWARE, LLC | C/O ROBERT L STARK ENTERPRISES INC.629 EUCLID AVENUE SUITE 1300 | | | | CLEVELAND | OH | 44114 | | | First Class Mail on 4/26/2023 |
| LC_011876 | PRU/DESERT CROSSING II, LLC | FRANK, LARRY | C/O UCR ASSET SERVICES | 7001 PRESTON ROAD, SUITE 215 | | DALLAS | TX | 75205 | | | First Class Mail on 4/26/2023 |
| LC_011877 | PRU/DESERT CROSSING, LLC | C/O CBRE, INC. 8080 PARK LANE SUITE 800 | | | | DALLAS | TX | 75231 | | | First Class Mail on 4/26/2023 |
| LC_008278 | PRYOR CASHMAN LLP | JOSEPH L. BRASILE7 TIMES SQUARE | | | | NEW YORK | NY | 10036-6569 | | | First Class Mail on 4/26/2023 |
| LC_004675 | PSS INVESTMENTS II INC AND TPP INVESTMENTS II INC | DOOLAN, DWAYNE, FIERA RE VP LEASING | C/O COLLIERS INTERNATIONAL | ATTN: BARRY HOLMES | 200 GRANVILLE STREET, 19TH FLOOR | VANCOUVER | BC | V6C 2R6 | CANADA | dwayne.doolan@foerareal estate.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004674 | PSS INVESTMENTS II INC AND TPP INVESTMENTS II INC | TAM, ORASKA, FIERA RE SR ASSET MANAGER | C/O COLLIERS INTERNATIONAL | ATTN: BARRY HOLMES | 200 GRANVILLE STREET, 19TH FLOOR | VANCOUVER | BC | V6C 2R6 | CANADA | oraska.tam@fierarealestat e.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_009455 | PTC TX HOLDINGS, LLC | C/O LEVCOR, INC.7800 WASHINGTON AVENUE #800 | | | | HOUSTON | TX | 77007-1046 | | | First Class Mail on 4/26/2023 |
| LC_010103 | PT-USRIF MERIDIAN, LLC | C/O PINE TREE COMMERCIAL REALTY, LLC40 SKOKIE BLVD. SUITE 610 | | | | NORTHBROOK | IL | 60062 | | | First Class Mail on 4/26/2023 |
| LC_001198 | PUEBLO CROSSINGS I, LLC | C/O SIERRA PROPERTIES 1150 ACADEMY PARK LOOP, STE 104 | | | | COLORADO SPRINGS | CO | 80910 | | | First Class Mail on 4/26/2023 |
| LC_002866 | PYRAMID COMPANY OF BUFFALO | DUBIEL, ED | THE CLINTON EXCHANGE, 4 CLINTON SQ. | | | SYRACUSE | NY | 13202-1078 | | | First Class Mail on 4/26/2023 |
| LC_002980 | QCM PARTNERS, LLC | 2425 EAST CAMELBACK ROAD SUITE 750 ATTN: PRESIDENT | | | | PHOENIX | AZ | 85016 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_002281 | QUAIL CREEK CROSSING, LTD | BLACKBURN, PAUL K , LANDLORD | 8100 BROADWAY, SUITE 205 | | | SAN ANTONIO | TX | 78209 | | pkb@blackburnproperties.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004784 | QUEENSWAY 427 CENTRE INC. | 1858 AVENUE ROAD SUITE 200 | | | | TORONTA | ON | M5M 3Z5 | CANADA | | First Class Mail on 4/26/2023 |
| LC_007797 | R - O ASSOCIATES OF RACINE LIMITED PARTNERSHIP | JENSEN, JIM | C/O TOMAR MANAGEMENT CORPORATIONW | 228 N 745 WESTMOUNT DRIVE | | WAUKESHA | WI | 53186 | | jjensen@theredmondco.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_011866 | R&F DANBURY, LLC | 7248 MORGAN ROAD | | | | LIVERPOOL | NY | 13088 | | | First Class Mail on 4/26/2023 |
| LC_005408 | R&F GARDEN CITY, LLC | 7248 MORGAN ROAD | | | | LIVERPOOL | NY | 13088 | | | First Class Mail on 4/26/2023 |
| LC_004940 | R.E.D. CAPITAL MANAGEMENT, L.L.C. | C/O RED DEVELOPMENT LLCONE EAST WASHINGTON STREET, SUITE 300 ATTN: LEASE LEGAL NOTICES | | | | PHOENIX | AZ | 85004 | | | First Class Mail on 4/26/2023 |
| LC_011124 | R.K. ASSOCIATES VIII INC. | C/O RK CENTER 50 CABOT STREET SUITE 200 | | | | NEEDHAM | MA | 02494 | | | First Class Mail on 4/26/2023 |
| LC_007929 | R.K. MIDDLETOWN, LLC | C/O RK CENTERS50 CABOT STREET SUITE 200 | | | | NEEDHAM | MA | 02494 | | | First Class Mail on 4/26/2023 |
| LC_010130 | R.K. PINE TREE PLAZA, LLC | C/O R.K. CENTERS50 CABOT STREET SUITE 200 | | | | NEEDHAM | MA | 02494 | | | First Class Mail on 4/26/2023 |
| LC_009433 | R.K. SOUTHINGTON, LLC | C/O RK CENTERS50 CABOT STREET SUITE 200 | | | | NEEDHAM | MA | 02494 | | | First Class Mail on 4/26/2023 |
| LC_008241 | RAF JACKSON LLC | C/O CHASE PROPERTIES II LTD.3333 RICHMOND ROAD SUITE 320 | | | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_006315 | RAF JOHNSON CITY LLC | C/O CHASE PROPERTIES3333 RICHMOND ROAD SUITE 320 | | | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_008124 | RAF LAKE CHARLES LLC | C/O CHASE PROPERTIES II LTD.3333 RICHMOND ROAD, STE. 320 ATTN: DAVID A. ELI, ESQ. | | | | BECAHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_010049 | RAILHEAD ASSOCIATES, LLC | C/O MACERICH11411 NORTH TATUM BOULEVARD | | | | PHOENIX | AZ | 85028 | | | First Class Mail on 4/26/2023 |
| LC_002563 | RAINBOW ARROYOS COMMONS, LLC | C/O LAURICH PROPERTIES, INC.10655 PARK RUN DRIVE SUITE 160 | | | | LAS VEGAS | NV | 89144-4590 | | | First Class Mail on 4/26/2023 |
| LC_012215 | RAINBOW INVESTMENT CO. | 591 CAMINO DE LA REINA SUITE 900 | | | | SAN DIEGO | CA | 92108 | | | First Class Mail on 4/26/2023 |
| LC_008566 | RAINBOW PROMENADE NV, LLC | ATTN: IAN WEINER7900 GLADES ROAD SUITE 600 | | | | BOCA RATON | FL | 33434 | | | First Class Mail on 4/26/2023 |
| LC_001426 | RAINIER COLONY PLACE ACQUISITIONS LLC | ATTN: DANIEL S. LOVELL13760 NOEL ROAD SUITE 800 | | | | DALLAS | TX | 75240 | | | First Class Mail on 4/26/2023 |
| LC_009214 | RAINIER MOORE PLAZA ACQUISITIONS, LLC | C/O WEITZMANMOORE PLAZA 905570 N.E. LOOP 410 | | | | SAN ANTONIO | TX | 78216 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| LC_007165 | RAINIER SUMMIT WOODS ACQUISITIONS, LLC | C/O THE RAINIER COMPANIES13760 NOEL ROAD SUITE 1020 | | | | DALLAS | TX | 75240 | | | First Class Mail on 4/26/2023 |
| LC_011157 | RAMCO GERSHENSON INCORPORATED | RUTZ, CAROL | 31500 NORTHWESTERN HIGHWAY SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | | crutz@rgpt.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_011158 | RAMCO GERSHENSON INCORPORATED | UGLEAN, CAROL | 31500 NORTHWESTERN HIGHWAY SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | | cuglean@rgpt.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005920 | RAMCO GERSHENSON PROPERTIES, L.P. | RPT REALTY, INC.20750 CIVIC CENTER DRIVE SUITE 310 | | | | SOUTHFIELD | MI | 48076 | | | First Class Mail on 4/26/2023 |
| LC_007555 | RAMCO JACKSON CROSSING SPE LLC | RGP LP31500 NORTHWESTERN HIGHWAY SUITE 300 | | | | FARMINGTON HILLS | MI | 48334 | | | First Class Mail on 4/26/2023 |
| LC_002099 | RAMCO JACKSONVILLE LLC | 31500 NORTHWESTERN HIGHWAY SUITE 300 | | | | FARMINGTON HILLS | MI | 48334 | | | First Class Mail on 4/26/2023 |
| LC_011154 | RAMCO-GERSHENSON INC. | 20750 CIVIC CENTER DRIVE SUITE 310 | | | | SOUTHFIELD | MI | 48076 | | | First Class Mail on 4/26/2023 |
| LC_005732 | RAMCO-GERSHENSON PROPERTIES | RPT REALTY19 W. 44TH STREET, SUITE 1002 | | | | NEW YORK | NY | 10036 | | | First Class Mail on 4/26/2023 |
| LC_005921 | RAMCO-GERSHENSON PROPERTIES | RPT REALTY19 W. 44TH STREET, SUITE 1002 ATTN: LEGAL | | | | NEW YORK | NY | 10036 | | | First Class Mail on 4/26/2023 |
| LC_005731 | RAMCO-GERSHENSON PROPERTIES LIMITED PARTNERSHIP | 20750 CIVIC CENTER DRIVE SUITE 310 | | | | SOUTHFIELD | MI | 48076 | | | First Class Mail on 4/26/2023 |
| LC_006673 | RAMCO-GERSHENSON PROPERTIES LIMITED PARTNERSHIP | 31500 NORTHWESTERN HIGHWAY SUITE 300 | | | | FARMINGTON HILLS | MI | 48334 | | | First Class Mail on 4/26/2023 |
| LC_002098 | RAMCO-GERSHENSON PROPERTIES LP | LASKOSKY, JUDY | 31500 NORTHWESTERN HIGHWAY 3300 | | | FARMINGTON HILLS | MI | 48334 | | jlaskosky@rgpt.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_008719 | RAMCO-GERSHENSON PROPERTIES, L.P. | 31500 NORTHWESTERN HIGHWAY SUITE 300 | | | | FARMINGTON HILLS | MI | 48334 | | | First Class Mail on 4/26/2023 |
| LC_001887 | RAMCO-GERSHENSON PROPERTIES, L.P. | C/O RAMCO-GERSHENSON, INC.31500 NORTHWESTERN HIGHWAY, SUITE 300 ATTN: MIKE SULLIVAN | | | | FARMINGTON HILLS | MI | 48344 | | | First Class Mail on 4/26/2023 |
| LC_010171 | RAMCO-GERSHENSON, INC. | FRONT RANGE VILLAGE20750 CIVIC CENTER DRIVE SUITE 310 | | | | SOUTHFIELD | MI | 48076 | | | First Class Mail on 4/26/2023 |
| LC_006851 | RAMSEY INTERSTATE CENTER, LLC | C/O GABRELLIAN ASSOCIATES799 FRANKLIN AVENUE SUITE 005 | | | | FRANKLIN LAKES | NJ | 07417 | | | First Class Mail on 4/26/2023 |
| LC_006852 | RAMSEY INTERSTATE CENTER, LLC | C/O GABRELLIAN ASSOCIATES95 NORTH STATE ROUTE 17 SUITE 100 | | | | PARAMUS | NJ | 07652 | | | First Class Mail on 4/26/2023 |
| LC_006941 | RANCH TOWN CENTER, LLC | 101 N. WESTLAKE BLVD., SUITE 201 | | | | WESTLAKE VILLAGE | CA | 91362 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_007728 | RANCHO DOWLEN, LLC | C/O PACIFIC COMMERCIAL MANAGEMENT, INC.2725 CONGRESS STREET, SUITE 1E | | | | SAN DIEGO | CA | 92110 | | | First Class Mail on 4/26/2023 |
| LC_011954 | RANCHO SUNSET PLAZA, LP | C/O JJW CAPITAL PARTNERS, INC.790 THE CITY DRIVE SOUTH, SUITE 100 | | | | ORANGE | CA | 92868 | | | First Class Mail on 4/26/2023 |
| LC_011484 | RANCHO TEXARKANA INVESTORS, LLC | C/O PACIFIC COMMERCIAL MANAGEMENT, INC.2725 CONGRESS STREET, SUITE 1E | | | | SAN DIEGO | CA | 92110 | | | First Class Mail on 4/26/2023 |
| LC_010167 | RANDHURST IMPROVEMENTS, LLC | C/O DCL MANAGEMENT CORP. ATTN: JULIUS GUERRA580 WHITE PLAINS ROAD | | | | TARRYTOWN | NY | 10591 | | | First Class Mail on 4/26/2023 |
| LC_001746 | RANDHURST IMPROVEMENTS, LLC | C/O DLC MANAGEMENT CORPORATION565 TAXTER ROAD SUITE 400 | | | | ELMSFORD | NY | 10523 | | | First Class Mail on 4/26/2023 |
| LC_001747 | RANDHURST SHOPPING CENTER LLC | C/O CASTOSOUTHEAST REALTY SERVICES LLC5391 LAKEWOOD RANCH BOULEVARD | | | | SARASOTA | FL | 34240 | | | First Class Mail on 4/26/2023 |
| LC_003015 | RAVID LAKE ST LOUIS II LLC | C/O COHEN EQUITIES 555 MADISON AVENUE FLOOR 23 | | | | NEW YORK | NY | 10022 | | | First Class Mail on 4/26/2023 |
| LC_009487 | RB RIVER IV LLC | C/O RAWSON, BLUM & LEON505 SANSOME STREET SUITE 450 | | | | SAN FRANCISCO | CA | 94111 | | | First Class Mail on 4/26/2023 |
| LC_002550 | RCG - MERIDIAN OWNER LLC | BARBER, ERIKA | C/O RCG VENTURES, LLC | 3060 PEACHTREE RD NW SUITE 400 | | ATLANTA | GA | 30305 | | erikab@rcgventures.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002551 | RCG - MERIDIAN OWNER LLC | NAIL, LINDSAY | C/O RCG VENTURES, LLC | 3060 PEACHTREE RD NW SUITE 400 | | ATLANTA | GA | 30305 | | lindsayn@rcgventures.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002552 | RCG - MERIDIAN OWNER LLC | REISER, SUE | C/O RCG VENTURES, LLC | 3060 PEACHTREE RD NW SUITE 400 | | ATLANTA | GA | 30305 | | suer@rcgventures.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007975 | RCG-DENTON, LLC | C/O RCG VENTURES, LLC3060 PEACHTREE ROAD NW, SUITE 400 | | | | ATLANTA | GA | 30305 | | | First Class Mail on 4/26/2023 |
| LC_009417 | RCG-GRANDVILLE, LLC | C/O RCG VENTURES HOLDINGS, LLC3060 PEACHTREE ROAD NW, SUITE 400 ATTN: PROPERTY MANAGEMENT | | | | ATLANTA | GA | 30305 | | | First Class Mail on 4/26/2023 |
| LC_002538 | RCG-GULF SHORES, LLC | C/O RCG VENTURES I, LLC3060 PEACHTREE ROAD NW | | | | ATLANTA | GA | 30305 | | | First Class Mail on 4/26/2023 |
| LC_007700 | RCG-LITHONIA MARKETPLACE, LLC | 3060 PEACHTREE ROAD NW, SUITE 400 | | | | ATLANTA | GA | 30305 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_011309 | RCG-MONROEVILLE, LLC | 3060 PEACHTREE ROAD NW SUITE 400 | | | | ATLANTA | GA | 30305 | | | First Class Mail on 4/26/2023 |
| LC_006727 | RCG-SLIDELL LLC | C/O RCG VENTURES I, LLC3060 PEACHTREE RD NW SUITE 400 | | | | ATLANTA | GA | 30305 | | | First Class Mail on 4/26/2023 |
| LC_009928 | RCG-SPARKS, LLC | C/O RCG VENTURES I, LLC3060 PEACHTREE RD. NW SUITE 400 | | | | ATLANTA | GA | 30305 | | | First Class Mail on 4/26/2023 |
| LC_001827 | RCG-SPARKS, LLC | RCG VENTURES3060 PEACHTREE ROAD NW, SUITE 400 | | | | ATLANTA | GA | 30305 | | | First Class Mail on 4/26/2023 |
| LC_011401 | RCG-TUPELO SPE LLC | 3060 PEACHTREE ROAD ,NW SUITE 400 | | | | ATLANTA | GA | 30305 | | | First Class Mail on 4/26/2023 |
| LC_011399 | RCG-TUPELO, LLC | BELL, KIMBERLY | 3060 PEACHTREE ROAD SUITE 400 | | | ATLANTA | GA | 30305 | | kimberlyb@rcgventures.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_011400 | RCG-TUPELO, LLC | NAIL, LINDSAY | 3060 PEACHTREE ROAD SUITE 400 | | | ATLANTA | GA | 30305 | | lindsayn@rcgventures.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003100 | RD-TULSA HILLS, LP | 5310 HARVEST HILL ROAD, SUITE 250 | | | | DALLAS | TX | 75203 | | | First Class Mail on 4/26/2023 |
| LC_001888 | RE PLUS HARVEST JUNCTION KP LLC | C/O PINE TREE COMMERCIAL REALTY, LLC40 SKOKIE BLVD., SUITE 610 ATTN: PROPERTY MANAGEMENT | | | | NORTHBROOK | IL | 60062 | | | First Class Mail on 4/26/2023 |
| LC_004973 | REALTY INCOME PROPERTIES 27, LLC | C/O REALTY INCOME CORPORATION ATTN: LEGAL DEPART.11995 EL CAMINO REAL | | | | SAN DIEGO | CA | 92130 | | | First Class Mail on 4/26/2023 |
| LC_007166 | RED CAPITAL HOLDINGS OF LEE'S SUMMIT SPE, LLC | C/O RED ASSET MANAGEMENT, INC.4717 CENTRAL | | | | KANSAS CITY | MO | 64114 | | | First Class Mail on 4/26/2023 |
| LC_011178 | RED DEVELOPMENT LLC | ONE EAST WASHINGTON ST SUITE 300 | | | | PHOENIX | AZ | 85004-2513 | | | First Class Mail on 4/26/2023 |
| LC_008783 | REDFIELD PROMENADE, LP | 500 NORTH BROADWAY SUITE 201 P.O. BOX 9010 | | | | JERICHO | NY | 11753 | | | First Class Mail on 4/26/2023 |
| LC_009532 | REDLANDS JOINT VENTURE, LLC | C/O MAJESTIC REALTY CO.13191 CROSSROADS PARKWAY NORTH6TH FLOOR | | | | CITY OF INDUSTRY | CA | 91746 | | | First Class Mail on 4/26/2023 |
| LC_011206 | REDLANDS JOINT VENTURE, LLC | MAJESTIC REALTY CO.13191 CROSSROADS PARKWAY NORTH | | | | CITY OF INDUSTRY | CA | 91746 | | | First Class Mail on 4/26/2023 |
| LC_010168 | REDUS EL, LLC | 333 MARKET STREET17TH FLOOR | | | | SAN FRANCISCO | CA | 94105 | | | First Class Mail on 4/26/2023 |
| LC_007174 | REGENCY CENTERS, L.P. | C/O REGENCY CENTER CORPORATIONONE INDEPENDENT DRIVE ATTN: LEGAL DEPT. | | | | JACKSONVILLE | FL | 32202-5019 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_002159 | REGENCY CENTERS, L.P. | C/O REGENCY CENTERS CORPORATIONONE INDEPENDENT DRIVE SUITE 114 | | | | JACKSONVILLE | FL | 32202-5019 | | | First Class Mail on 4/26/2023 |
| LC_010039 | REGENCY GALLERIA NORTH SHOPPING CENTER LLC | C/O UCR ASSET SERVICES8080 PARK LANE SUITE 800 | | | | DALLAS | TX | 75231 | | | First Class Mail on 4/26/2023 |
| LC_001447 | REGENCY REALTY GROUP, INC., | 121 WEST FORSYTH STREET, SUITE 200 | | | | JACKSONVILLE | FL | 32202 | | | First Class Mail on 4/26/2023 |
| LC_004016 | REHOBOTH GATEWAY, LLC | 246 REHOBOTH AVENUE | | | | REHOBOTH | DE | 19801 | | | First Class Mail on 4/26/2023 |
| LC_012228 | REKAB LIMITED PARTNERSHIP | P.O. BOX 35458 | | | | PHOENIX | AZ | 85069-1939 | | | First Class Mail on 4/26/2023 |
| LC_009363 | RENAISSANCE RETAIL LLC | C/O CBL & ASSOCIATES MANAGEMENT INC.2030 HAMILTON PLACE BLVD., SUITE 500 | | | | CHATTANOOGA | TN | 37421 | | | First Class Mail on 4/26/2023 |
| LC_010993 | REO FUNDIT 1 ASSET, LLC | C/O MID-AMERICA REAL ESTATE-MICHIGAN, INC.38500 WOODWARD AVENUE SUITE 100 | | | | BLOOMFIELD HILLS | MI | 48304 | | | First Class Mail on 4/26/2023 |
| LC_001970 | REVESCO (USA) PROPERTIES OF BOZEMAN, LP | C/O REVESCO PROPERTY SERVICES LLC2731 17TH STREET SUITE 300 | | | | DENVER | CO | 80211 | | | First Class Mail on 4/26/2023 |
| LC_007533 | RICHARDS CLEARVIEW, LLC | C/O CLEARVIEW CITY CENTER MANAGEMENT OFFICE4436 VETERANS MEMORIAL BOULEVARD | | | | METAIRIE | LA | 70006 | | | First Class Mail on 4/26/2023 |
| LC_007535 | RICHARDS, HIGDON, HUGUET & CAMPANI, APLC | ATTN: CHRISTINA T. HUGUET69090 HIGHWAY 190 E. SERVICE ROAD SUITE 200 | | | | COVINGTON | LA | 70433 | | | First Class Mail on 4/26/2023 |
| LC_008634 | RIDGE PARK SQUARE, L.L.C. | C/O Z M MANAGEMENT COMPANY30000 CHAGRIN BLVD. SUITE 100 | | | | CLEVELAND | OH | 44124 | | | First Class Mail on 4/26/2023 |
| LC_003214 | RIDGEPORT LTD. PARTNERSHIP | 1427 CLARKVIEW ROAD SUITE 500 | | | | BALTIMORE | MD | 21209-2100 | | | First Class Mail on 4/26/2023 |
| LC_006469 | RIDGEWOOD COURT LLC | MILAM, JOHN | C/O SIMON PROPERTY GROUP225 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | | | First Class Mail on 4/26/2023 |
| LC_006470 | RIDGEWOOD COURT, LLC | M.S. MANAGEMENT ASSOCIATES INC225 W WASHINGTON ST | | | | INDIANAPOLIS | IN | 46204-3438 | | | First Class Mail on 4/26/2023 |
| LC_006471 | RIDGEWOOD JACKSON MS LLC | C/O SCHOTTENSTEIN PROPERTY GROUP LLC4300 E FIFTH AVE | | | | COLUMBUS | OH | 43219 | | | First Class Mail on 4/26/2023 |
| LC_004632 | RIOCAN HOLDINGS (BRENTWOOD VILLAGE) INC. | C/O RIOCAN MANAGEMENT INC.495-36TH STREET NE SUITE 257 | | | | CALGARY | AB | T2A 6K3 | CANADA | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_006610 | RIOCAN HOLDINGS (BRENTWOOD VILLAGE) INC. | C/O RIOCAN MANAGEMENT INC.RIOCAN REAL ESTATE INVESTMENT TRUST2300 YOUNG ST., SUITE 500 | | | | TORONTO | ON | M4P 1E4 | CANADA | | First Class Mail on 4/26/2023 |
| LC_004815 | RIOCAN HOLDINGS (COLLINGWOOD) INC. | C/O RIOCAN REAL ESTATE INVESTMENT TRUST2300 YONGE STREET 500 | | | | TORONTO | ON | M4P 1E4 | CANADA | | First Class Mail on 4/26/2023 |
| LC_006622 | RIOCAN HOLDINGS (OAKVILLE PLACE) INC. | C/O RIOCAN MANAGEMENT INC.2300 YONGE STREET, SUITE 500PO BOX 2386 | | | | TORONTO | ON | M4P 1E4 | CANADA | | First Class Mail on 4/26/2023 |
| LC_004841 | RIOCAN MANAGEMENT INC. | C/O RIOCAN REAL ESTATE INVESTMENT TRUST2300 YONGE STREET SUITE 500 | | | | TORONTO | ON | M4P 1E4 | CANADA | | First Class Mail on 4/26/2023 |
| LC_004635 | RIOKIM HOLDINGS (ALBERTA) INC. | C/O RIOCAN REAL ESTATE INVESTMENT TRUST, 2300 YONGE STREET, SUITE 500PO BOX 2386 | | | | TORONTO | ON | M4P 1E4 | CANADA | | First Class Mail on 4/26/2023 |
| LC_006584 | RIOKIM HOLDINGS (ONTARIO) INC. | C/O RIOCAN MANAGEMENT INC.2300 YONGE STREET SUITE 500 | | | | TORONTO | ON | M4P 1E4 | CANADA | | First Class Mail on 4/26/2023 |
| LC_004900 | RIOKIM HOLDINGS (ONTARIO) INC. | C/O RIOCAN MANAGEMENT INC.2300 YONGE STREET, SUITE 500PO BOX 2386 | | | | TORONTO | ON | M4P 1E4 | CANADA | | First Class Mail on 4/26/2023 |
| LC_004842 | RIOTRIN PROPERTIES (CALGARY EAST) INC & 2185278 ONTARIO LIMITED | C/O RIOCAN REAL ESTATE INVESTMENT TRUST500 YONGE STREET | | | | TORONTO | ON | M4P 1E4 | CANADA | | First Class Mail on 4/26/2023 |
| LC_004733 | RIOTRIN PROPERTIES (FREDERICTON) INC. | RIOCAN MANAGEMENT INC.ADMINISTRATION OFFICE5600 BOUL. DES GALERIES, BUREAU 301 | | | | QUEBEC CITY | QC | G2K 2H6 | CANADA | | First Class Mail on 4/26/2023 |
| LC_004719 | RIOTRIN PROPERTIES (HAZELDEAN) INC. | C/O TRINITY DEVELOPEMENT GROUP INC.359 KENT STREET, SUITE 400 | | | | OTTAWA | ON | K2P 0R6 | CANADA | | First Class Mail on 4/26/2023 |
| LC_004846 | RIOTRIN PROPERTIES (KINGSTON) INC. | C/O RIOCAN MANAGEMENT INC.2399 YONGE STREET SUITE 500 | | | | TORONTO | ON | M4P 1E4 | CANADA | | First Class Mail on 4/26/2023 |
| LC_004639 | RIOTRIN PROPERTIES (NEWMARKET) INC. | C/O RIOCAN REAL ESTATE INVESTMENT TRUST 2300 YONGE STREET SUITE 500 | | | | TORONTO | ON | M4P 1E4 | CANADA | | First Class Mail on 4/26/2023 |
| LC_003720 | RITCHIE HILL, LLC | C/O NAI THE MICHAEL COMPANIES, INC.10100 BUSINESS PARKWAY ATTN: KENNETH MICHAEL | | | | LANHAM | MD | 20706 | | | First Class Mail on 4/26/2023 |
| LC_009580 | RIVER CHASE SHOPPING CENTER, LLC | C/O STERLING PROPERTIES109 NORTHPARK BLVD. SUITE 300 | | | | COVINGTON | LA | 70433 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| LC_009081 | RIVER PARK PROPERTIES II | C/O LANCE-KASHIAN & COMPANY265 E. RIVER PARK CIRCLE SUITE 150 | | | | FRESNO | CA | 93720 | | | First Class Mail on 4/26/2023 |
| LC_005651 | RIVER PARK PROPERTIES II | LANCE-KASHIAN & COMPANY265 E. RIVER PARK CIRCLE, SUITE 150 | | | | FRESNO | CA | 93720 | | | First Class Mail on 4/26/2023 |
| LC_012088 | RIVER SHOPS. LLC | C/O PK PARTNERS, LLC8801 RIVER CROSSING BOULEVARD SUITE 50 | | | | INDIANAPOLIS | IN | 46240 | | | First Class Mail on 4/26/2023 |
| LC_003168 | RIVER WEST PLAZA-CHICAGO, LLC | INLAND TRS PROPERTY MANAGEMENT2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | | | First Class Mail on 4/26/2023 |
| LC_012176 | RIVERCHASE CROSSING LLC, GSL RIVERCHASE LLC, AND HML RIVERCHASE LLC | LIVINGSTON, HANNAH , LANDLORD | LIVINGSTON PROPERTIES1109 RUSSELL PARKWAY | | | WARNER ROBINS | GA | 31088 | | hannah@livingstonproperti es.net | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_012177 | RIVERCHASE CROSSINGS, LLC | 625 FRONTIER WAYOLD LANDLORD | | | | TEMPLETON | CA | 93465 | | | First Class Mail on 4/26/2023 |
| LC_011270 | RIVERDALE CENTER NORTH, LLC | ARCADIA MANAGEMENT GROUP, INC.3550 NORTH CENTRAL AVENUE SUITE 400 | | | | PHOENIX | AZ | 85012 | | | First Class Mail on 4/26/2023 |
| LC_011271 | RIVERDALE CENTER OWNER, L.C. | C/O THE BOYER COMPANY L.C.101 SOUTH 200 EAST, SUITE 200 | | | | SALT LAKE CITY | UT | 84111-3104 | | | First Class Mail on 4/26/2023 |
| LC_010296 | RIVERPLACE SHOPPING CENTER, LLC | 500 NORTH BROADWAY SUITE 201 P.O. BOX 9010 | | | | JERICHO | NY | 11753 | | | First Class Mail on 4/26/2023 |
| LC_004456 | RIVERVIEW PLAZA (E&A), LLC | C/O EDENS AND AVANT ATTN: LEGAL DEPT1221 MAIN STREET, SUITE 1000 | | | | COLUMBIA | SC | 29201 | | | First Class Mail on 4/26/2023 |
| LC_005023 | RIVIERA CENTER PROPERTIES | 1815 VIA EL PRADO SUITE 300 ATTN: LEASE ADMINISTRATION | | | | REDONDO BEACH | CA | 90227 | | | First Class Mail on 4/26/2023 |
| LC_002461 | RJFP LLC | C/O RUSS GROUPPO BOX 844199 | | | | LOS ANGELES | CA | 90084-4199 | | | First Class Mail on 4/26/2023 |
| LC_000726 | RJR VACAVILLE, LLC | 1180 SOUTH BEVERLY DRIVE SUITE 700 ATTN: LEGAL DEPARTMENT | | | | LOS ANGELES | CA | 90035 | | | First Class Mail on 4/26/2023 |
| LC_012400 | RJR VACAVILLE, LLC | ATTN: LEGAL DEPARTMENT | 1180 SOUTH BEVERLY DRIVE SUITE 700 | | | LOS ANGELES | CA | 90035 | | | First Class Mail on 4/26/2023 |
| LC_005448 | RK CORAL PALM PLAZA, LLC | C/O RK CENTERS17100 COLLINS AVENUE SUITE 225 | | | | SUNNY ISLES BEACH | FL | 33160 | | | First Class Mail on 4/26/2023 |
| LC_008263 | RK HIALEAH, LLC | 17100 COLLINS AVENUE SUITE 225 | | | | SUNNY ISLES BEACH | FL | 33160 | | | First Class Mail on 4/26/2023 |
| LC_005657 | RK PEMBROKE PINES, LLC | 17100 COLLINS AVENUE, SUITE 225 | | | | SUNNY ISLES BEACH | FL | 33160 | | | First Class Mail on 4/26/2023 |
| LC_004956 | RLV VISTA PLAZA LP | C/O RAMCO GERSHENSON INC.31500 NORTHWESTERN HIGHWAY, SUITE 300 | | | | FARMINGTON HILLS | MI | 48334 | | | First Class Mail on 4/26/2023 |
| LC_005388 | ROCKAWAY CROSSING LLC | C/O AAC MGMT. CORP.150 E. 58TH STREET39TH FLOOR | | | | NEW YORK | NY | 10155 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_010899 | ROCKAWAY TOWN COURT, LLC | C/O WP GLIMCHER INC.180 EAST BROAD STREET ATTN: GENERAL COUNSEL | | | | COLUMBUS | OH | 43215 | | | First Class Mail on 4/26/2023 |
| LC_010663 | ROCKINGHAM 620, INC. | 500 NORTH BROADWAY SUITE 201 P.O. BOX 9010 | | | | JERICHO | NY | 11753 | | | First Class Mail on 4/26/2023 |
| LC_001265 | ROCKWALL CROSSING LTD | 2100 WEST 7TH STREET | | | | FORT WORTH | TX | 76107-2306 | | | First Class Mail on 4/26/2023 |
| LC_001266 | ROCKWALL CROSSING SC, L.P. | C/O VISTA PROPERTY COMPANY2227 VANTAGE STREET | | | | DALLAS | TX | 75207 | | | First Class Mail on 4/26/2023 |
| LC_003548 | ROGUE VALLEY MALL, L.L.C. | C/O GENERAL GROWTH PROPERTIES110 N. WACKER DRIVE | | | | CHICAGO | IL | 60606 | | | First Class Mail on 4/26/2023 |
| LC_005688 | ROIC BUSKIRK, LLC | C/O RETAIL OPPORTUNITY INVESTMENTS CORP. ATTN: COO11250 EL CAMINO REAL, SUITE 200 | | | | SAN DIEGO | CA | 92130 | | | First Class Mail on 4/26/2023 |
| LC_005963 | ROIC CALIFORNIA, LLC | C/O RETAIL OPPORTUNITY INVESTMENTS CORP. ATTN: COO11250 EL CAMINO REAL, SUITE 200 | | | | SAN DIEGO | CA | 92130 | | | First Class Mail on 4/26/2023 |
| LC_012200 | ROIC CALIFORNIA, LLC | C/O RETAIL OPPORTUNITY INVESTMENTS CORPORATION | ATTN: CHIEF OPERATING OFFICER | 11250 EL CAMINO REAL, SUITE 200 | | SAN DIEGO | CA | 92130 | | | First Class Mail on 4/26/2023 |
| LC_006641 | ROIC WASHINGTON LLC | TERRANOMICS CROSSROADS ASSOCIATES | C/O RETAIL OPPORTUNITY INVESTMENTS CORP. | 15600 NE 8TH STREET, STE. K15 | | BELLEVUE | WA | 98008 | | | First Class Mail on 4/26/2023 |
| LC_007391 | ROLLING HILLS PLAZA LLC | C/O BRISTOL GROUP, INC.350 SANSOME STREET, SUITE 900 ATTN: JEFFREY S. KOTT, MANAGING PARTNER | | | | SAN FRANCISCO | CA | 94104 | | | First Class Mail on 4/26/2023 |
| LC_002869 | RONALD BENDERSON 1995 TRUST | ATTN: LEGAL DEPT7978 COOPER CREEK BLVD. SUITE 100 | | | | UNIVERSITY PARK | FL | 34201 | | | First Class Mail on 4/26/2023 |
| LC_001934 | RONALD BENDERSON 1995 TRUST | BENDERSON DEVELOPMENT COMPANY LLC570 DELAWARE AVENUE | | | | BUFFALO | NY | 14202 | | | First Class Mail on 4/26/2023 |
| LC_009859 | RONUS MEYERLAND PLAZA L.P. | C/O RONUS PROPERTIES, LLC3290 NORTHSIDE PARKWAY SUITE 250 | | | | ATLANTA | GA | 30327 | | | First Class Mail on 4/26/2023 |
| LC_009858 | RONUS MEYERLAND PLAZA, LP | BODE, BRENDA | 420 MEYERLAND PLAZA | | | HOUSTON | TX | 77096 | | | First Class Mail on 4/26/2023 |
| LC_003652 | ROSEDALE COMMONS LP | TANURB DEVELOPMENTS, INC.128A STERLING ROAD, SUITE 203 ATTN: ALEXIA BOURELIA | | | | TORONTO | ON | M6R 2B7 | CANADA | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| LC_010199 | ROSEDALE MARKETPLACE ASSOCIATES LP | C/O TANURB DEVELOPMENTS INC. ATTN: ALEXIA BOURELIA128A STERLING ROAD, SUITE 203 | | | | TORONTO | ON | M6R 2B7 | CANADA | | First Class Mail on 4/26/2023 |
| LC_008753 | ROSEMONT 2019, LLC | C/O ROBERT L STARK ENTERPRISES, INC.629 EUCLID AVENUE SUITE 1300 | | | | CLEVELAND | OH | 44114 | | | First Class Mail on 4/26/2023 |
| LC_008754 | ROSEMONT COMMONS DELAWARE, LLC | 1350 WEST 3RD STREET | | | | CLEVELAND | OH | 44113 | | | First Class Mail on 4/26/2023 |
| LC_008755 | ROSEMONT COMMONS RERTAIL LP | 29225 CHAGRIN BLVD., SUITE 300 | | | | PEPPER PIKE | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_008581 | ROSENBAUM-BELLEVUE PROPERTIES | 275 PINE FOREST ROAD | | | | GOLDENDALE | WA | 98620-3307 | | | First Class Mail on 4/26/2023 |
| LC_008013 | ROUSE PROPERTIES | COUNSEL | ATTN: GENERAL COUNSEL | 1114 AVENUE OF THE AMERICAS SUITE 2800 | | NEW YORK | NY | 10036-7703 | | | First Class Mail on 4/26/2023 |
| LC_003451 | ROUSE-ORLANDO INC. | HAGERTY, BROOKE | C/O GENERAL GROWTH PROPERTIES INC. | 10275 LITTLE PATUXENT PKWY. | | COLUMBIA | MD | 21044-3456 | | | First Class Mail on 4/26/2023 |
| LC_010568 | ROUTE 132 REAL ESTATE TRUST | C/O TURTLE ROCK LLC231 WILLOW STREET | | | | YARMOUTHPORT | MA | 02675 | | | First Class Mail on 4/26/2023 |
| LC_002834 | ROUTE 23 ASSOCIATES, LLC, | C/O TSV MANAGEMENT, INC.700 CITATION LANE | | | | CHERRY HILL | NJ | 08002 | | | First Class Mail on 4/26/2023 |
| LC_010563 | ROUTE 6A, YARMOUTHPORT, LLC | C/O MILL LANE MANAGEMENT, INC.231 WILLOW STREET ATTN: RON PFENNING | | | | YARMOUTHPORT | MA | 02675 | | | First Class Mail on 4/26/2023 |
| LC_011634 | ROXBURY REALTY CORP | 675 MORRIS AVE SUITE 201 | | | | SPRINGFIELD | NJ | 07081 | | | First Class Mail on 4/26/2023 |
| LC_011389 | ROXVILLE ASSOCIATES | C/O FIDELITY MANAEMENT LLC641 SHUNPIKE ROAD ATTN: ALEXANDER J. TAFRO | | | | CHATHAM | NJ | 07928 | | | First Class Mail on 4/26/2023 |
| LC_011390 | ROXVILLE ASSOCIATES | C/O FIDELITY MANAGEMENT LLC 641 SHUNPIKE ROAD ATTN: SANDRA DAVINO NICCOLAI | | | | CHATHAM | NJ | 07928 | | | First Class Mail on 4/26/2023 |
| LC_006629 | ROYOP (LEGACY) DEVELOPMENT LTD. | 510, 211 - 11TH AVENUE SW | | | | CALGARY | AB | T2R 0C6 | CANADA | | First Class Mail on 4/26/2023 |
| LC_004906 | ROYOP (LEGACY) DEVELOPMENT LTD. | C/O ROYOP DEVELOPMENT CORPORATION510, 211 - 11TH AVENUE SW | | | | CALGARY | AB | T2R 0C6 | CANADA | | First Class Mail on 4/26/2023 |
| LC_001386 | RPAI BUTLER KINNELON, L.L.C. | KITE REALTY GROUP TRUST ATTN: LEGAL DEPARTMENT 30 SOUTH MERIDIAN STREET, SUITE 1100 | | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail on 4/26/2023 |
| LC_009369 | RPAI KANSAS CITY STATELINE, LLC | 2021 SPRING ROAD SUITE 200 ATTN: PRESIDENT/PROPERTY MANAGEMENT | | | | OAKBROOK | IL | 60523 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| LC_006153 | RPAI KING'S GRANT II LIMITED PARTNERSHIP | ATTN: SVP/DIRECTOR OF LEASING C/O RETAIL PROPERTIES OF AMERICA2021 SPRING ROAD, SUITE 200 | | | | OAK BROOK | IL | 60523 | | | First Class Mail on 4/26/2023 |
| LC_006152 | RPAI KING'S GRANT II LIMITED PARTNERSHIP | C/O RPAI US MANAGEMENT LLC2021 SPRING ROAD SUITE 200 | | | | OAK BROOK | IL | 60523 | | | First Class Mail on 4/26/2023 |
| LC_007378 | RPAI LAKEWOOD, L.L.C. | KITE REALTY GROUP TRUST ATTN: LEGAL DEPARTMENT30 SOUTH MERIDIAN STREET, SUITE 1100 | | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail on 4/26/2023 |
| LC_003202 | RPAI LEESBURG FORT EVANS, L.L.C. | LANDLORD | KITE REALTY GROUP TRUST | ATTN: LEGAL DEPARTMENT | 30 SOUTH MERIDIAN STREET, SUITE 1100 | INDIANAPOLIS | IN | 46204 | | | First Class Mail on 4/26/2023 |
| LC_007563 | RPAI MCDONOUGH HENRY TOWN LLC | KITE REALTY GROUP TRUST ATTN: LEGAL DEPARTMENT30 SOUTH MERIDIAN STREET, SUITE 1100 | | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail on 4/26/2023 |
| LC_001114 | RPAI SAN ANTONIO HQ LIMITED PARTNERSHIP | RPAI SOUTHWEST MANAGEMENT LLC2021 SPRING ROAD, SUITE 200 ATTN: LAW DEPARTMENT-LEASING | | | | OAK BROOK | IL | 60523 | | | First Class Mail on 4/26/2023 |
| LC_003618 | RPAI SAN ANTONIO HUEBNER OAKS GP, L.L.C. | KITE REALTY GROUP TRUST ATTN: LEGAL DEPARTMENT30 SOUTH MERIDIAN STREET, SUITE 1100 | | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail on 4/26/2023 |
| LC_000810 | RPAI SOUTHLAKE LIMITED PARTNERSHIP | C/O RPAI SOUTHWEST MANAGEMENT LLC2021 SPRING ROAD, SUITE 200 | | | | OAK BROOK | IL | 60523 | | | First Class Mail on 4/26/2023 |
| LC_006015 | RPAI SOUTHLAKE LIMITED PARTNERSHIP | KITE REALTY GROUP TRUST ATTN: LEGAL DEPARTMENT30 SOUTH MERIDIAN STREET, SUITE 1100 | | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail on 4/26/2023 |
| LC_010395 | RPAI SOUTHLAKE LIMITED PARTNERSHIP | LIPPIES, RANDY | C/O RPAI SOUTHWEST MANAGEMENT LLC | 2021 SPRING ROAD, SUITE 200 | | OAK BROOK | IL | 60523 | | lippies@rpai.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_009565 | RPAI US MANAGEMENT LLC | 2021 SPRING ROAD SUITE 200 ATTN: PRESIDENT OF PROPERTY MANAGEMENT | | | | OAK BROOK | IL | 60523 | | | First Class Mail on 4/26/2023 |
| LC_009423 | RPAI WATAUGA LIMITED PARTNERSHIP | C/O RETAIL PROPERTIES OF AMERICA INC.2021 SPRING ROAD SUITE 200 | | | | OAK BROOK | IL | 60523 | | | First Class Mail on 4/26/2023 |
| LC_009594 | RPAI WATAUGA LIMITED PARTNERSHIP | C/O RPAI SOUTHWEST MANAGEMENT LLC2021 SPRING ROAD, SUITE 200 ATTN: PRES./PROPERTY | | | | OAK BROOK | IL | 60523 | | | First Class Mail on 4/26/2023 |
| LC_005181 | RPAI WESTBURY MERCHANTS PLAZA, L.L.C. | 2021 SPRING ROAD SUITE200 | | | | OAK BROOK | IL | 60523 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_005182 | RPAI WESTBURY MERCHANTS PLAZA, L.L.C. | KITE REALTY GROUP TRUST ATTN: LEGAL DEPARTMENT30 SOUTH MERIDIAN STREET, SUITE 1100 | | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail on 4/26/2023 |
| LC_007156 | RPI INTERESTS II, LTD. | KEITH, PROPERTY MANAGEMENT | RPI MANAGEMENT COMPANY LLC | ATTN: TOMMY J. FRIEDLANDER, MANAGER | 5333 GULFTON | HOUSTON | TX | 77081 | | | First Class Mail on 4/26/2023 |
| LC_007155 | RPI INTERESTS II, LTD. | LANDLORD | RPI MANAGEMENT COMPANY LLC | ATTN: TOMMY J. FRIEDLANDER, MANAGER | 5333 GULFTON | HOUSTON | TX | 77081 | | | First Class Mail on 4/26/2023 |
| LC_001913 | RPI TURTLE CREEK MALL LLC | 3000 E HIGHLAND DRIVE #200 ATTN: GENERAL MANAGER | | | | JONESBORO | AR | 72401 | | | First Class Mail on 4/26/2023 |
| LC_001290 | RPI TURTLE CREEK MALL, LLC | C/O ROUSE PROPERTIES INC1114 AVE OF THE AMERICAS SUITE 2800 | | | | NEW YORK | NY | 10036-7703 | | | First Class Mail on 4/26/2023 |
| LC_004221 | RPS BARRYWOOD TIC LLC | C/O REVESCO PROPERTY SERVICES5291 E YALE AVENUE | | | | DENVER | CO | 80222 | | | First Class Mail on 4/26/2023 |
| LC_006187 | RPT REALTY | 19 WEST 44TH STREET SUITE 1002 ATTN: LEGAL | | | | NEW YORK | NY | 10036 | | | First Class Mail on 4/26/2023 |
| LC_007400 | RPT REALTY L.P. | 19 W. 44TH STREET SUITE 1002 | | | | NEW YORK | NY | 10036 | | | First Class Mail on 4/26/2023 |
| LC_011163 | RPT REALTY LP | 19 W. 44TH STREET SUITE 1002 ATTN: LEGAL | | | | NEW YORK | NY | 10036 | | | First Class Mail on 4/26/2023 |
| LC_005630 | RPT REALTY, INC. | 19 W 44TH STREET SUITE 1002 | | | | NEW YORK | NY | 10036 | | | First Class Mail on 4/26/2023 |
| LC_005631 | RPT REALTY, INC. | 20750 CIVIC CENTER DRIVE SUITE 310 | | | | SOUTHFIELD | MI | 48076 | | | First Class Mail on 4/26/2023 |
| LC_012241 | RPT REALTY, L.P. | 19 W. 44TH STREET SUITE1002 | | | | NEW YORK | NY | 10036 | | | First Class Mail on 4/26/2023 |
| LC_007135 | RPT REALTY, L.P. | 20750 CIVIC CENTER DRIVE SUITE 310 | | | | FAIRFIELD | MI | 48076 | | | First Class Mail on 4/26/2023 |
| LC_012242 | RPT REALTY, L.P. | 20750 CIVIC CENTER DRIVE SUITE 310 | | | | SOUTHFIELD | MI | 48076 | | | First Class Mail on 4/26/2023 |
| LC_006188 | RPT REALTY, L.P. | BURNETT, DARLENE, LANDLORD | 20750 CIVIC CENTER DRIVE SUITE 310 | | | SOUTHFIELD | MI | 48076 | | dburnett@rptrealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005789 | RPT REALTY, L.P. | RPT REALTY19 W. 44TH STREET, SUITE 1002 ATTN: LEGAL | | | | NEW YORK | NY | 10036 | | | First Class Mail on 4/26/2023 |
| LC_004950 | RPT TERRA NOVA PLAZA LLC | C/O RREEF3414 PEACHTREE ROAD N.E. SUITE 950 | | | | ATLANTA | GA | 30326 | | | First Class Mail on 4/26/2023 |
| LC_005383 | RREEF AMERICA REIT II CORP MM | C/O JLL PRESIDENT, CEO RETAILCROSSROADS CENTER3344 PEACHTREE ROAD, SUITE 1100 | | | | ATLANTA | GA | 30326 | | | First Class Mail on 4/26/2023 |
| LC_005382 | RREEF AMERICA REIT II CORP MM | C/O JLLCROSSROADS CENTER4100 CARMEL ROAD, SUITE B #221 | | | | CHARLOTTE | NC | 28226 | | | First Class Mail on 4/26/2023 |
| LC_005384 | RREEF AMERICA REIT II CORP. MM | C/O RREEF200 CRESCENT COURT, SUITE 560 ATTN: KELLY SHIFFER | | | | DALLAS | TX | 75201 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_012245 | RREEF AMERICA REIT II PORTFOLIO, L.P. | 200 CRESCENT COURT SUITE 560 | | | | DALLAS | TX | 75201 | | | First Class Mail on 4/26/2023 |
| LC_008554 | RREEF COLLIN CREEK SHOPPING CENTER LP | C/O RREEF ASSET MANAGER200 CRESCENT COURT SUITE 560 | | | | DALLAS | TX | 75201 | | | First Class Mail on 4/26/2023 |
| LC_010169 | RREF III-P RANDHURST VILLAGE LLC | 565 TAXTER ROAD4TH FLOOR | | | | ELMSFORD | NY | 10523 | | | First Class Mail on 4/26/2023 |
| LC_001749 | RREF III-P RANDHURST VILLAGE LLC | C/O DLC MANAGEMENT CORP.565 TAXTER ROAD ATTN: GENERAL COUNSEL | | | | ELMSFORD | NY | 10523 | | | First Class Mail on 4/26/2023 |
| LC_001372 | RS SHOPPING CENTER ASSOCIATES LLC | C/O FIDELIS REALTY PARTNERS ATTN: GENERAL COUNSEL4500 BISSONNET ST., STE 300 | | | | BELLAIRE | TX | 77401 | | | First Class Mail on 4/26/2023 |
| LC_012304 | RUBY RESTAURANT, INC. | C/O WILLIAM LEE | PO BOX 554 | | | OLNEY | MD | 20830 | | | First Class Mail on 4/26/2023 |
| LC_009226 | RUBY RESTAURANT, INC. | LEE, WILLIAM, LANDLORD | C/O WILLIAM LEEPO BOX 554 | | | OLNEY | MD | 20830 | | williamyeelee@gmail.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007073 | RUNNING HILL SP LLC | C/O NEW ENGLAND DEVELOPMENT75 PARK PLAZA | | | | BOSTON | MA | 02116 | | | First Class Mail on 4/26/2023 |
| LC_011414 | RUSCIO MALL, LLC | RUSCIO, ALBERT, LANDLORD | C/O RUSCIO MANAGEMENT LLC 285 ARKANSAS DRIVE | | | BROOKLYN | NY | 11234 | | rusciomgt@gmail.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003515 | RUSHMORE CROSSING ASSOCIATES , LLC | 4500 BISSONNET STREET SUITE 200 | | | | BELLAIRE | TX | 77401 | | | First Class Mail on 4/26/2023 |
| LC_009913 | RVA ONE, LLC | C/O KIMCO REALTY CORPMID-ATLANTIC REGION, 1954 GREENSPRING DRIVE, SUITE 330 | | | | TIMONIUM | MD | 21093 | | | First Class Mail on 4/26/2023 |
| LC_007187 | RVT ERIE MARKETPLACE LLC | 3300 ENTERPRISE PARKWAY ATTN: EXECUTIVE VP - LEASING | | | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_006743 | RVT HAMILTON COMMONS, LLC | 3300 ENTERPRISE PARKWAY ATTN: EXECUTIVE VP - LEASING | | | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_003331 | RVT HOMESTEAD PAVILION LLC | 3300 ENTERPRISE PARKWAY ATTN: EXECUTIVE VP - LEASING | | | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_005038 | RVT NOBLE TOWN CENTER LLC | 3300 ENTERPRISE PARKWAY ATTN: EXECUTIVE VP - LEASING | | | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_002141 | RVT SILVER SPRING SQUARE LLC | C/O DDR CORP.3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_010889 | RVT WRANGLEBORO CONSUMER SQUARE LLC | 3300 ENTERPRISE PARKWAY ATTN: EXECUTIVE VP - LEASING | | | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_001034 | RVT WRANGLEBORO CONSUMER SQUARE LLC | ATTN: GENERAL COUNSEL3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_010326 | RXR 620 MASTER LESSEE LLC | 620 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10011 | | | First Class Mail on 4/26/2023 |
| LC_007052 | RXR 620 MASTER LESSEE LLC | C/O RXR REALTY625 RXR PLAZA ATTN: JASON BARNETT ESQ. OFFICE OF GENERAL COUNCIL | | | | UNIONDALE | NY | 11556 | | | First Class Mail on 4/26/2023 |
| LC_007055 | RXR REALTY | 75 ROCKEFELLER PLAZA14TH FLOOR ATTN: WILLIAM ELDER | | | | NEW YORK | NY | 10019 | | | First Class Mail on 4/26/2023 |
| LC_007771 | S & E REALTY COMPANY, INC. | 2220 N. MERIDIAN ST | | | | INDIANAPOLIS | IN | 46208-0446 | | | First Class Mail on 4/26/2023 |
| LC_001566 | S&L KATZ FAMILY TRUST | ADDRESS ON FILE | | | | | | | | | First Class Mail on 4/26/2023 |
| LC_008977 | S.A. DEVELOPMENT COMPANY, L.P. | C/O AVR FORUM MANAGEMENT CORPONE EXECUTIVE BOULEVARD ATTN: ROBERT KINNEY | | | | YONKERS | NY | 10701 | | | First Class Mail on 4/26/2023 |
| LC_004727 | S.R.V. DEVELOPMENTS LTD. AND KAMLOOPS HOLDINGS INC | C/O NORTHWEST REALTY INC.200 - 4634 HASTINGS STREET | | | | BURNABY | BC | V5C 2K5 | CANADA | | First Class Mail on 4/26/2023 |
| LC_010975 | SABER RIVERHEAD58, LLC | C/O SABER REAL ESTATE ADVISORS, LLC80 BUSINESS PARK DRIVE SUITE 306 | | | | ARMONK | NY | 10504 | | | First Class Mail on 4/26/2023 |
| LC_012273 | SAGUARO PROPERTIES TENANCY IN COMMON | C/O VENTURE WEST | | | | TUCSON | AZ | 85712 | | | First Class Mail on 4/26/2023 |
| LC_008943 | SAGUARO PROPERTIES TENANCY IN COMMON | C/O VENTURE WEST6007 E. GRANT ROAD | | | | TUCSON | AZ | 85712 | | | First Class Mail on 4/26/2023 |
| LC_009765 | SAILFISH PARTNERS LP | BECKETT, HUGH | HUGH M. BECKETT2365 N.E. 28TH STREET | | | LIGHTHOUSE POINT | FL | 33064 | | hugh@hughbeckett.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004008 | SAILFISH PARTNERS LP | HUGH M. BECKETT2365 N.E. 28TH STREET | | | | LIGHTHOUSE POINT | FL | 33064 | | | First Class Mail on 4/26/2023 |
| LC_011612 | SALMAR PROPERTIES, LLC | 850 THIRD AVENUE | | | | BROOKLYN | NY | 11232 | | | First Class Mail on 4/26/2023 |
| LC_010999 | SALMON RUN SHOPPING CENTER LLC | 21182 SALMON RUN MALL LOOP WEST | | | | WATERTOWN | NY | 13601 | | | First Class Mail on 4/26/2023 |
| LC_010753 | SAM'S P.W., INC. | DEPT. 94532001 SOUTHEAST 10TH STREET | | | | BENTONVILLE | AR | 72716-0550 | | | First Class Mail on 4/26/2023 |
| LC_010752 | SAM'S P.W., INC. | TEAGUE, TONYA, ASSISTANT FACILITIES MANAGER | DEPT. 94532001 SOUTHEAST 10TH STREET | | | BENTONVILLE | AR | 72716-0550 | | tonya.teague@samsclub.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005370 | SAMUELS & ASSOCIATES | 136 BROOKLINE AVENUE ATTN: LEGAL DEPARTMENT | | | | BOSTON | MA | 02215 | | | First Class Mail on 4/26/2023 |
| LC_011746 | SAN LEANDRO JV LLC | 2625 ALCATRAZ AVENUE #411 | | | | BERKELEY | CA | 94111 | | | First Class Mail on 4/26/2023 |
| LC_011813 | SAN LEANDRO JV LLC | 2625 ALCATRAZ AVENUE #411 | | | | BERKLEY | CA | 94705 | | | First Class Mail on 4/26/2023 |
| LC_003702 | SANMARCO COMPANY | 5577 YOUNGSTOWN-WARREN ROAD ATTN: LEGAL DEPARTMENT | | | | NILES | OH | 44446 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_012425 | SANTA FE MALL PROPERTY OWNER LLC | C/O SPINOSO REAL ESTATE GROUP | ATTN: LEGAL DEPT. | 112 NORTHERN CONCOURSE | | NORTH SYRACUSE | NY | 13212 | | | First Class Mail on 4/26/2023 |
| LC_010403 | SANTA FE MALL PROPERTY OWNER LLC | C/O SPINOSO REAL ESTATE GROUP112 NORTHERN CONCOURSE ATTN: LEGAL DEPT. | | | | NORTH SYRACUSE | NY | 13212 | | | First Class Mail on 4/26/2023 |
| LC_007760 | SANTA FE PLACE | 4250 CERRILLOS ROADPO BOX 29298 ATTN: GENERAL MANAGER | | | | SANTA FE | NM | 87592 | | | First Class Mail on 4/26/2023 |
| LC_012424 | SANTA FE PLACE | ATTN: GENERAL MANAGER | 4250 CERRILLOS ROAD | PO BOX 29298 | | SANTA FE | NM | 87592 | | | First Class Mail on 4/26/2023 |
| LC_005134 | SANTA ROSA TOWN CENTER, LLC | C/O JONES LANG LASALLE AMERICAS, LLC655 REDWOOD HIGHWAY SUITE 177 | | | | MILL VALLEY | CA | 94941 | | | First Class Mail on 4/26/2023 |
| LC_001333 | SANTAN MP LP | C/O VESTAR PROPERTIES, INC.2000 E. RIO SALADO PARKWAY, SUITE 1150 ATTN: AMBER KING | | | | TEMPE | AZ | 85281 | | | First Class Mail on 4/26/2023 |
| LC_001332 | SANTAN MP LP | C/O VESTAR PROPERTIES2425 E. CAMELBACK ROAD, SUITE 750 | | | | PHOENIX | AZ | 85016 | | | First Class Mail on 4/26/2023 |
| LC_007387 | SANTEE TROLLEY SQUARE 991, LP | 500 NORTH BROADWAY SUITE 201 P.O. BOX 9010 | | | | JERICHO | NY | 11753 | | | First Class Mail on 4/26/2023 |
| LC_011378 | SANZARI 89 ASSOCIATES LP | C/O SANZARI ENTERPRISES 25 MAIN STREET SUITE 600 | | | | HACKENSACK | NJ | 07601 | | | First Class Mail on 4/26/2023 |
| LC_003072 | SARASOTA ASSOCIATES A-L LLC | SIPOC TIC7978 COOPER CREEK BLVD., SUITE 100 ATTN: LEGAL DEPT. | | | | UNIVERSITY PARK | FL | 34201 | | | First Class Mail on 4/26/2023 |
| LC_001278 | SAUGUS REALTY COMPANY LIMITED PARTNERSHIP | C/O FINARD PROPERTIES LLC419 BOYLSTON STREET SUITE 300 | | | | BOSTON | MA | 02116 | | | First Class Mail on 4/26/2023 |
| LC_001279 | SAUGUS REALTY TRUST LP | NOYES, JULIA | C/O FINARD PROPERTIES LLC | ONE BURLINGTON WOODS DRIVE, 2ND FLOOR | | BURLINGTON | MA | 01803 | | | First Class Mail on 4/26/2023 |
| LC_004311 | SAUL HOLDINGS LIMITED PARTNERSHIP | 7501 WISCONSIN AVENUE, SUITE 1500E | | | | BETHESDA | MD | 20814 | | | First Class Mail on 4/26/2023 |
| LC_004312 | SAUL HOLDINGS PARTNERSHIP | 8401 CONNECTICUT AVE | | | | CHEVY CHASE | MD | 20815 | | | First Class Mail on 4/26/2023 |
| LC_003526 | SAUL SUBSIDIARY I LTD. PARTNERSHIP | C/O SAUL CENTERS, INC.8401 CONNECTICUT AVE. | | | | CHEVY CHASE | MD | 20815 | | | First Class Mail on 4/26/2023 |
| LC_004443 | SAVI RANCH 1690, INC | VEGA, CHRISTINE | 3333 NEW HYDE PARK ROAD SUITE 100 | | | NEW HYDE PARK | NY | 11042 | | cvega@kimcorealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004444 | SAVI RANCH GROUP, LLC | WESTERN SMART REALTY AND MANAGEMENT, LLC530 BROWER STREET AVE. | | | | PLACENTIA | CA | 92870 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_011949 | SAYVILLE PLAZA DEVELOPMENT CO. | C/O BRESLIN REALTY DEVELOPMENT CORP. 500 OLD COUNTRY ROAD | | | | GARDEN CITY | NY | 11530 | | | First Class Mail on 4/26/2023 |
| LC_011950 | SAYVILLE PLAZA DEVELOPMENT LLC | C/O BRESLIN REALTY DEVELOPMENT CORP. 500 OLD COUNTRY ROAD | | | | GARDEN CITY | NY | 11530 | | | First Class Mail on 4/26/2023 |
| LC_011583 | SBG BOCA HOLDINGS LLC | NORTHBRIDGE INVESTMENT MANAGEMENT1220 YONGE STREET SUITE 400 | | | | TORONTO | ON | M4T 1W1 | CANADA | | First Class Mail on 4/26/2023 |
| LC_005991 | SBLO BARRETT PAVILION LLC | 4 EMBARCADERO CENTER SUITE 3300 | | | | SAN FRANCISCO | CA | 94111 | | | First Class Mail on 4/26/2023 |
| LC_007313 | SCA TREE1, LLC, RIDGE AO, LLC, RIDGE MO, LLC | ELEVEN PARKWAY CENTER SUITE 300 | | | | PITTSBURGH | PA | 15220 | | | First Class Mail on 4/26/2023 |
| LC_009003 | SCG CHURCH STREET PLAZA, LLC | C/O MCCAFFERY INTERESTS, INC.176 N RACINE AVENUE SUITE 200 | | | | CHICAGO | IL | 60607 | | | First Class Mail on 4/26/2023 |
| LC_003961 | SCHILLECI DEL CO, LLC | 1761 PLATT PLACE | | | | MONTGOMERY | AL | 36117 | | | First Class Mail on 4/26/2023 |
| LC_004469 | SCHNITZER INVESTMENTS CORP. | CORBITT, MICHAEL, SR VP OF RETAIL SOUTH | ATTN: LEGAL DEPARTMENT1121 SW SALMON STREET | | | PORTLAND | OR | 97205 | | michaelc@schnitzerproperties.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004468 | SCHNITZER INVESTMENTS CORP. | SCHNITZER, JORDAN D., PRESIDENT | ATTN: LEGAL DEPARTMENT1121 SW SALMON STREET | | | PORTLAND | OR | 97205 | | | First Class Mail on 4/26/2023 |
| LC_009366 | SCHOTTENSTEIN RESIDENTIAL REALTY LLC | C/O SCHOTTENSTEIN PROPERTY GROUP4300 E. FIFTH AVENUE | | | | COLUMBUS | OH | 43219 | | | First Class Mail on 4/26/2023 |
| LC_007879 | SCI BRYANT SQUARE FUND, LLC | C/O PRICE EDWARDS & COMPANY210 PARK AVENUE SUITE 1000 | | | | OKLAHOMA CITY | OK | 73102 | | | First Class Mail on 4/26/2023 |
| LC_010483 | SCI COBB PLACE FUND, LLC | C/O THE SHOPPING CENTER GROUP, LLC300 GALLERIA PARKWAY, 12TH FLOOR | | | | ATLANTA | GA | 30339 | | | First Class Mail on 4/26/2023 |
| LC_007019 | SCI ITC SOUTH FUND, LLC | C/O THE FESTIVAL COMPANIES9841 AIRPORT BLVD. SUITE 700 | | | | LOS ANGELES | CA | 90045 | | | First Class Mail on 4/26/2023 |
| LC_009557 | SCI MARKET SQUARE FUND, LLC | C/O NATIONAL ASSET SERVICES, INC.9841 AIRPORT BLVD., #1107 | | | | LOS ANGELES | CA | 90045 | | | First Class Mail on 4/26/2023 |
| LC_010124 | SC-LEXINGTON PAVILION-QRX, LLC | C/O RIVERCREST REALTY ASSOCIATES, LLC8816 SIX FORKS ROAD SUITE 201 | | | | RALEIGH | NC | 27615 | | | First Class Mail on 4/26/2023 |
| LC_004659 | SCOTTS REAL ESTATE LIMITED PARTNERSHIP | 110 SHEPPARD AVENUE EAST SUITE 307 | | | | TORONTO | ON | M2N 6Y8 | CANADA | | First Class Mail on 4/26/2023 |
| LC_008076 | SCOTTSDALE 101 RETAIL, LLC | WORLD TRADE CENTER EASTTWO SEAPORT LANE | | | | BOSTON | MA | 02210 | | | First Class Mail on 4/26/2023 |
| LC_005498 | SCOTTSDALE FIESTA RETAIL CENTER, LLC | HANNAY REALTY ADVISORS-AZ, LP2999 N. 44TH STREET SUITE 400 | | | | PHOENIX | AZ | 85018 | | | First Class Mail on 4/26/2023 |

## Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_002748 | SCP-CC HERITAGE CROSSING, LLC | C/O COLLETT & ASSOCIATES, LLC 1111 METROPOLITAN AVENUE, SUITE 700 | | | | CHARLOTTE | NC | 28236-6799 | | | First Class Mail on 4/26/2023 |
| LC_012208 | SDC/PACIFIC/YOUNGMAN-SANTA ANA | 1 CORPORATE PLAZA DRIVE #200 | | | | NEWPORT BEACH | CA | 92660 | | | First Class Mail on 4/26/2023 |
| LC_005310 | SDC/PACIFIC/YOUNGMAN-SANTA ANA | ONE CORPORATE PLAZASECOND FLOOR | | | | NEWPORT BEACH | CA | 92660 | | | First Class Mail on 4/26/2023 |
| LC_002230 | SDG MACERICH PROPERTIES | 4001 WEST 41ST STREETMALL MANAGEMENT | | | | SIOUX FALLS | SD | 57106-6523 | | | First Class Mail on 4/26/2023 |
| LC_002231 | SDG MACERICH PROPERTIES LP | 4001 WEST 41ST STREET, MALL MANAGEMENT ATTN: CENTER MANAGER | | | | SIOUX FALLS | SD | 57106-6523 | | | First Class Mail on 4/26/2023 |
| LC_003184 | SDI HOT SPRINGS, LTD | SISAN, PETER | 712 MAIN STREET, 29TH FLOOR | | | HOUSTON | TX | 77002 | | psisan@sdirealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004194 | SEABAR HOLDINGS, LLC | C/O SHERRIE PRINCE908 EAST SOUTH TEMPLE, #5E | | | | SALT LAKE CITY | UT | 84102 | | | First Class Mail on 4/26/2023 |
| LC_011494 | SEAVIEW ACQUISITION, LLC | MASSRY, ISAAC, LEASING | 8 INDUSTRIAL WAY EAST 2ND FLOOR | | | EATONTOWN | NJ | 07724 | | isaac@wrgusa.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_011495 | SEAVIEW ACQUISITION, LLC | MASSRY, MARK, LEASING | 8 INDUSTRIAL WAY EAST 2ND FLOOR | | | EATONTOWN | NJ | 07724 | | mark@wrgusa.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_011496 | SEAVIEW SQUARE, LLC | GRUBB & ELLIS MANAGEMENT OFFICE 2309 STATE HIGHWAY ROUTE 66 | | | | OCEAN TOWNSHIP | NJ | 07712 | | | First Class Mail on 4/26/2023 |
| LC_004195 | SEBAR HOLDINGS, LLC | PRINCE, SHERRIE | 908 EAST SOUTH TEMPLE, STE 5E | | | SALT LAKE CITY | UT | 84102 | | | First Class Mail on 4/26/2023 |
| LC_002671 | SEBRING LANDING, LLC | MIDDLETON, GLORIA | C/O CONTINENTAL REAL ESTATE COMPANIES | 2301 LUCIEN WAY SUITE 100 | | MAITLAND | FL | 32751 | | gmiddleton@crec.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004079 | SELECT-CROSS POINTE CENTRE, LLC | C/O SELECT STRATEGIES BROKERAGE-MIDWEST DIVISION202 S. MAIN STREETUNIT J | | | | GRAHAM | NC | 27253 | | | First Class Mail on 4/26/2023 |
| LC_002244 | SEP AUGUSTA, LLC | SUN EQUITY PARTNERS31 WEST 34TH STREET SUITE1012 | | | | NEW YORK | NY | 10001 | | | First Class Mail on 4/26/2023 |
| LC_008268 | SERITAGE KMT FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: CHIEF LEGAL OFFICER & CORPORATE SECRETARY | 500 FIFTH AVENUE, SUITE 1530 | | NEW YORK | NY | 10110 | | | First Class Mail on 4/26/2023 |
| LC_008269 | SERITAGE KMT FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES500 FIFTH AVENUE, SUITE 1530 ATTN: CHIEF OPERATING OFFICER | | | | NEW YORK | NY | 10110 | | | First Class Mail on 4/26/2023 |
| LC_004003 | SERITAGE SRC FINANCE LLC | 500 FIFTH AVENUE SUITE 1530 ATTN: CHIEF LEGAL OFFICER & CORPORATE SECRETARY | | | | NEW YORK | NY | 10110 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_008270 | SERITAGE SRC FINANCE LLC | 500 FIFTH AVENUE, SUITE 1530 | | | | NEW YORK | NY | 10110 | | | First Class Mail on 4/26/2023 |
| LC_006117 | SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: CHIEF LEGAL OFFICER & CORPORATE SECRETARY | 500 FIFTH AVENUE, SUITE 1530 | | NEW YORK | NY | 10110 | | | First Class Mail on 4/26/2023 |
| LC_006118 | SERITAGE SRC FINANCE, LLC | C/O SERITAGE GROWTH PROPERTIES500 FIFTH AVENUE, SUITE 1530 ATTN: CHIEF OPERATING OFFICER | | | | NEW YORK | NY | 10110 | | | First Class Mail on 4/26/2023 |
| LC_006049 | SEROTA ISLIP NC, LLC | C/O LIGHTHOUSE REALTY PARTNERS, LLC70 EAST SUNRISE HIGHWAY SUITE 610 | | | | VALLEY STREAM | NY | 11581 | | | First Class Mail on 4/26/2023 |
| LC_009282 | SF WH PROPERTY OWNER LLC | C/O FIRST WASHINGTON REALTY, INC.7200 WISCONSIN AVENUE SUITE 600 | | | | BETHESDA | MD | 20814 | | | First Class Mail on 4/26/2023 |
| LC_009283 | SF WH PROPERTY OWNER LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: CHIEF LEGAL OFFICER & CORPORATE SECRETARY | 500 FIFTH AVENUE, SUITE 1530 | | NEW YORK | NY | 10110 | | | First Class Mail on 4/26/2023 |
| LC_009284 | SF WH PROPERTY OWNER LLC | C/O SERITAGE GROWTH PROPERTIES500 FIFTH AVENUE, SUITE 1530 ATTN: CHIEF OPERATING OFFICER | | | | NEW YORK | NY | 10110 | | | First Class Mail on 4/26/2023 |
| LC_003906 | SFERS REAL ESTATE CORP. MM | 200 CRESCENT COURT SUITE 560 | | | | DALLAS | TX | 75201 | | | First Class Mail on 4/26/2023 |
| LC_009354 | SFERS REAL ESTATE CORP. MM | C/O RREEF ASSET MANAGEMENT200 CRESCENT COURT SUITE 560 | | | | DALLAS | TX | 75201 | | | First Class Mail on 4/26/2023 |
| LC_009142 | SG THORNCREEK LLC | C/O GDC PROPERTIES, LLC245 SAW MILL RIVER ROAD | | | | HAWTHORNE | NY | 10532 | | | First Class Mail on 4/26/2023 |
| LC_002495 | SHADOW LAKE TOWNE CENTER, LLC | C/O RED DEVELOPMENTONE EAST WASHINGTON ST SUITE 300 | | | | PHOENIX | AZ | 85004-2513 | | | First Class Mail on 4/26/2023 |
| LC_012097 | SHADOWWOOD SQUARE, LTD. | C/O TERRANOVA CORPORATION 801 W. 41ST STREET SUITE 600 | | | | MIAMI BEACH | FL | 33140 | | | First Class Mail on 4/26/2023 |
| LC_012103 | SHEA AND TATUM ASSOCIATES | ALLGOOD, JOAN | 3300 ENTERPRISE PKWY. | | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_012104 | SHEA AND TATUM ASSOCIATES LP | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_002797 | SHEA MARINA VILLAGE LLC | 2580 SHEA CENTER DRIVE | | | | LIVERMORE | CA | 94551 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_010865 | SHELBY CORNERS RE HOLDINGS, LLC | C/O GRAND MANAGEMENT & DEVELOPMENT30201 ORCHARD LAKE ROAD SUITE 110 | | | | FARMINGTON HILLS | MI | 48334 | | | First Class Mail on 4/26/2023 |
| LC_003533 | SHI OWNER, LLC | 6310 SAN VICENTE BOULEVARD SUITE 250 | | | | LOS ANGELES | CA | 90048 | | | First Class Mail on 4/26/2023 |
| LC_007026 | SHILOH VENTURE, LLC | WELLER, JERRY, PROPERTY MANAGER | 635 WEST 7TH STREET SUITE 310 | | | CINCINNATI | OH | 45203 | | jweller@fuse.net | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_010651 | SHIP MALL, LLC | C/O MICOZZI MANAGEMENT159 CAMBRIDGE ST. | | | | ALLSTON | MA | 02134 | | | First Class Mail on 4/26/2023 |
| LC_003478 | SHOPPES AT STROUD | 7283 NC HWY 42 W SUITE 102-319 ATTN: PROPERTY MANAGER | | | | RALEIGH | NC | 27603 | | | First Class Mail on 4/26/2023 |
| LC_007603 | SHOPPES OF BEAVERCREEK LLC. | C/O SCHOTTENSTEIN PROPERTY GROUP4300 E. FIFTH AVENUE | | | | COLUMBUS | OH | 43219 | | | First Class Mail on 4/26/2023 |
| LC_003809 | SHOPPES AT GARY FARMS, LLC | C/O CARLIN DEVELOPMENT COMPANIES 5485 BELTLINE ROAD, SUITE 115 | | | | DALLAS | TX | 75254 | | | First Class Mail on 4/26/2023 |
| LC_009783 | SHOPS AT GREENRIDGE INC. | RREEF3414 PEACHTREE ROAD NE, STE. 950 | | | | ATLANTA | GA | 30326 | | | First Class Mail on 4/26/2023 |
| LC_006959 | SHOPS AT KILDEER, LLC | C/O KIMCO REALTY CORPORATION10600 WEST HIGGINS ROAD, SUITE 408 ATTN: REGIONAL PRESIDENT | | | | ROSEMONT | IL | 60018 | | | First Class Mail on 4/26/2023 |
| LC_005025 | SHOPS AT NORTHEAST MALL, LLC | C/O WASHINGTON PRIME GROUP INC.180 EAST BROAD STREET21ST FLOOR | | | | COLUMBUS | OH | 43215 | | | First Class Mail on 4/26/2023 |
| LC_011527 | SHOPS ON LANE R2G OWNER LLC | C/O RPT REALTY20750 CIVIC CENTER DRIVE SUITE 310 | | | | SOUTHFIELD | MI | 48076 | | | First Class Mail on 4/26/2023 |
| LC_011528 | SHOPS ON LANE R2G OWNER LLC | RPT REALTY 19 W. 44TH STREET SUITE 1002 | | | | NEW YORK | NY | 10036 | | | First Class Mail on 4/26/2023 |
| LC_006800 | SHREVE CENTER DE LLC | 211 NORTH STADIUM BLVD SUITE 201 | | | | COLUMBIA | MO | 65203 | | | First Class Mail on 4/26/2023 |
| LC_011487 | SHREWSBURY COMMONS | THE GROVE WEST 909 ROSE AVENUE SUITE 202 | | | | NORTH BETHESDA | MD | 20852 | | | First Class Mail on 4/26/2023 |
| LC_006271 | SHREWSBURY CROSSING II, LLC | C/O FIRST AMERICA REALTY, INC.100 MLK JR. BLVD. P.O. BOX 646 | | | | WORCESTER | MA | 01613-0646 | | | First Class Mail on 4/26/2023 |
| LC_010626 | SHREWSBURY VILLAGE LIMITED PARTNERSHIP | C/O TURTLE ROCK LLC231 WILLOW STREET | | | | YARMOUTHPORT | MA | 02675 | | | First Class Mail on 4/26/2023 |
| LC_005130 | SIEGEN LANE PROPERTIES LLC | C/O OLSHAN PROPERTIES5500 NEW ALBANY ROAD, SUITE 200 ATTN: HEAD OF RETAIL | | | | NEW ALBANY | OH | 43054 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_005131 | SIEGEN LANE PROPERTIES, LLC | C/O OLSHAN PROPERTIES5500 NEW ALBANY ROAD, SUITE 200 ATTN: LEGAL SERVICES | | | | NEW ALBANY | OH | 43054 | | | First Class Mail on 4/26/2023 |
| LC_010264 | SIEGEN LANE PROPERTIES, LLC OF DELAWARE | C/O OLSHAN PROPERTIES5500 NEW ALBANY ROAD SUITE 310 | | | | NEW ALBANY | OH | 43054 | | | First Class Mail on 4/26/2023 |
| LC_007382 | SIGFELD REALTY MARKETPLACE, LLC | C/O SALON REALTY CORP.316 EAST 89TH STREET | | | | NEW YORK | NY | 10128 | | | First Class Mail on 4/26/2023 |
| LC_005946 | SILVERTOWN INC. | 43 E. COLORADO BLVD. SUITE 200 | | | | PASADENA | CA | 91105 | | | First Class Mail on 4/26/2023 |
| LC_012353 | SIMA CASCADE VILLAGE, LLC | 63455 NORTH HIGHWAY 97 SUITE 202 | | | | BEND | OR | 97703 | | | First Class Mail on 4/26/2023 |
| LC_011694 | SIMA MANAGEMENT CORPORATION | HAWLEY BUILDING1231-B STATE ST. | | | | SANTA BARBARA | CA | 93101 | | | First Class Mail on 4/26/2023 |
| LC_005288 | SIMI ENTERTAINMENT PLAZA, INC | C/O RIVERROCK REAL ESTATE GROUP5016 N. PARKWAY CALABASAS SUITE 210 | | | | CALABASAS | CA | 91302 | | | First Class Mail on 4/26/2023 |
| LC_009980 | SIMON PROPERTY GROUP (TEXAS) LP | 225 WEST WASHINGTON STREET | | | | INDIANAPOLIS | IN | 46204-3438 | | | First Class Mail on 4/26/2023 |
| LC_005026 | SIMON PROPERTY GROUP (TX) LP | MILAM, JOHN | C/O SIMON PROPERTY GROUP225 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | | | First Class Mail on 4/26/2023 |
| LC_002207 | SIMON PROPERTY GROUP LP | 225 WEST WASHINGTON STREET | | | | INDIANAPOLIS | IN | 47401 | | | First Class Mail on 4/26/2023 |
| LC_003446 | SIMON PROPERTY GROUP LP | MARTIN, TOM | C/O SIMON PROPERTY GROUP225 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | | | First Class Mail on 4/26/2023 |
| LC_003447 | SIMON PROPERTY GROUP LP | MILAM, JOHN | C/O SIMON PROPERTY GROUP225 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | | | First Class Mail on 4/26/2023 |
| LC_006083 | SIMSBURY COMMONS LLC | 7 HANA LANE | | | | MONSEY | NY | 10952 | | | First Class Mail on 4/26/2023 |
| LC_000231 | SINGERMAN, MILLS, DESBERG & KRAUNTZ CO., L.P.A. | ATTN: PAUL J. SINGERMAN, ESQ. | 3333 RICHMOND ROAD SUITE 370 | | | CLEVELAND | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_012368 | SIR BARTON PLACE, LLC | P.O. BOX 12128 | | | | LEXINGTON | KY | 40580 | | | First Class Mail on 4/26/2023 |
| LC_001482 | SITE C LLC | C/O JORDON PERLMUTTER & CO. 1601 BLAKE STREET, SUITE 600 | | | | DENVER | CO | 80202-1329 | | | First Class Mail on 4/26/2023 |
| LC_012230 | SITE CENTERS | C/O SITE CENTERS | ATTN: EXEC VP LEASING | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_008523 | SITE CENTERS | C/O SITE CENTERS3300 ENTERPRISE PARKWAY ATTN: EXEC VP LEASING | | | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_007269 | SITE CENTERS CORP. | 3300 ENTERPRISE PARKWAY ATTN: GENERAL COUNSEL | | | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_011032 | SITE CENTERS CORP. | ATTN: GENERAL COUNSEL3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_001621 | SJ REALTY INVESTMENTS LLC | C/O HARRIS, MILLER & FINKELSTEIN1642 CLEVELAND AVE | | | | CANTON | OH | 44703 | | | First Class Mail on 4/26/2023 |
| LC_003816 | SJS-WILDEWOOD S.C., L.P. | 1110 WYNWOOD AVENUE | | | | CHERRY HILL | NJ | 08002 | | | First Class Mail on 4/26/2023 |
| LC_003606 | SKAAR & MCCULLOUGH | ATTN: MARK C. MCCULLOUGH4272 DAHLBERG DRIVE | | | | GOLDEN VALLEY | MN | 55422 | | | First Class Mail on 4/26/2023 |
| LC_004897 | SKYLINE RETAIL REAL ESTATE HOLDINGS INC. | SKYLINE COMMERCIAL MANAGEMENT INC.5 DOUGLAS STREET SUITE 301 | | | | GUELPH | ON | N1H 2S8 | CANADA | | First Class Mail on 4/26/2023 |
| LC_002363 | SKYWAY REGIONAL SHOPPING CENTER, LLC | 2194 SNAKE RIVER PARKWAY SUITE 300 | | | | IDAHO FALLS | ID | 83402 | | | First Class Mail on 4/26/2023 |
| LC_002364 | SKYWAY REGIONAL SHOPPING CENTER, LLC | ATTN: LEGAL COUNSELPO BOX 51298 | | | | IDAHO FALLS | ID | 83405 | | | First Class Mail on 4/26/2023 |
| LC_003226 | SKZHLC, LLC | C/O GEM CITY FORD 5101 BROADWAY P.O. BOX 3505 | | | | QUINCY | IL | 62305-3505 | | | First Class Mail on 4/26/2023 |
| LC_010910 | SLATER SPRINGFIELD PARTNERS, LLC | C/O LRF SLATER COMPANIES INC.600 SOUTH LIVINGSTON AVENUE | | | | LIVINGSTON | NJ | 07039 | | | First Class Mail on 4/26/2023 |
| LC_008466 | SLO PROMENADE DE L.L.C | C/O TKG MANAGEMENT INC211 N STADIUM BLVD SUITE 201 | | | | COLUMBIA | MO | 65203 | | | First Class Mail on 4/26/2023 |
| LC_006650 | SM EASTLAND MALL, LLC | 800 NORTH GREEN RIVER ROAD ATTN: CENTER MANAGER | | | | EVANSVILLE | IN | 47715-2471 | | | First Class Mail on 4/26/2023 |
| LC_006651 | SM EASTLAND MALL, LLC | C/O MACERICH P.O. BOX 2172401 WILSHIRE BOULEVARD, SUITE 700 | | | | SANTA MONICA | CA | 90407 | | | First Class Mail on 4/26/2023 |
| LC_007899 | SM NEWCO ANTIOCH, LLC | COUNSEL | C/O DEVELOPERS DIVERSIFIED REALTY CORP. | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_007900 | SM NEWCO ANTIOCH, LLC | DEPARTMENT, LEASE | C/O DEVELOPERS DIVERSIFIED REALTY CORP. | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_007823 | SM NEWCO MCALLEN, L.P. | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION3300 ENTERPRISE PARKWAY ATTN: EXECUTIVE VICE PRESIDENT | | | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_012020 | SMITHCO T&C, LP | C/O SMITHCO DEVELOPMENT1400 POST OAK BLVD., STE. 900 | | | | HOUSTON | TX | 77056 | | | First Class Mail on 4/26/2023 |
| LC_007860 | SMMD, LLC | 635 WEST 7TH STREET SUITE 310 | | | | CINCINNATI | OH | 45203 | | | First Class Mail on 4/26/2023 |
| LC_011980 | SOLLCO, LC | 100 NORTH TRYON STREET, SUITE 5500 | | | | CHARLOTTE | NC | 28202 | | | First Class Mail on 4/26/2023 |
| LC_005676 | SOLLCO, LLC | 100 NORTH TRYON ST SUITE 5500 | | | | CHARLOTTE | NC | 28202 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List

Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_012438 | SOMERSET COUNTY SHOPPING CENTER | C/O LEVIN MANAGEMENT CORPORATION | ATTN: CHIEF FINANCIAL OFFICER | P.O. BOX 326 | | PLAINFIELD | NJ | 07061-0326 | | | First Class Mail on 4/26/2023 |
| LC_001040 | SOMERSET COUNTY SHOPPING CENTER | C/O LEVIN MANAGEMENT CORPORATION P.O. BOX 326 ATTN: CHIEF FINANCIAL OFFICER | | | | PLAINFIELD | NJ | 07061-0326 | | | First Class Mail on 4/26/2023 |
| LC_010896 | SOMERSET COUNTY SHOPPING CENTER | C/O LEVIN MANAGEMENT CORPORATION975 US HIGHWAY 22 WEST ATTN: CHIEF FINANCIAL OFFICER | | | | NORTH PLAINFIELD | NJ | 07060 | | | First Class Mail on 4/26/2023 |
| LC_011429 | SOMERVILLE CIRCLE | C/O LEVIN MANAGEMENT CORPORATION 975 U.S. HIGHWAY 22 | | | | NORTH PLAINFIELD | NJ | 07060 | | | First Class Mail on 4/26/2023 |
| LC_011882 | SOUTH DADE SHOPPING, LLC | C/O PRINCIPAL REAL ESTATE INVESTORS, LLC711 HIGH STREETDEPT. H-137; MRI 125810 | | | | DES MOINES | IA | 50392-1370 | | | First Class Mail on 4/26/2023 |
| LC_006871 | SOUTH FRISCO VILLAGE SC, L.P. | C/O VISTA PROPERTY COMPANY2227 VANTAGE STREET | | | | DALLAS | TX | 75207 | | | First Class Mail on 4/26/2023 |
| LC_010807 | SOUTH HILLS IMPROVEMENTS, LLC | C/O DLC MANAGEMENT CORPORTION565 TAXTER ROAD SUITE 400 | | | | ELMSFORD | NY | 10523 | | | First Class Mail on 4/26/2023 |
| LC_010604 | SOUTH ORLEANS ROAD REAL ESTATE TRUST | C/O TURTLE ROCK LLC231 WILLOW STREET | | | | YARMOUTHPORT | MA | 02675 | | | First Class Mail on 4/26/2023 |
| LC_005762 | SOUTH TOWN OWNER PR, LLC | 100 N. PACIFIC COAST HIGHWAY SUITE 1925 | | | | EL SEGUNDO | CA | 90245 | | | First Class Mail on 4/26/2023 |
| LC_002030 | SOUTH UNSER, LLC | LAWRENCE, MATTHEW | 415 NORTH LASALLE SUITE 200 | | | CHICAGO | IL | 60654 | | matthewd.lawrence@yahoo.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007236 | SOUTHAMPTON MAIN STREET REALTY CO. LLC | QUATROCHE JR., MORLEY A., LANDLORD | C/O MORLEY PROPERTY MANAGEMENT INC.32 HAMPTON ROAD | | | SOUTHAMPTON | NY | 11968 | | morley@morleyagency.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003384 | SOUTHAVEN TOWN CENTER II, LLC | C/O CBL & ASSOCIATESCBL CENTER, STE. 5002030 HAMILTON PLACE | | | | CHATTANOOGA | TN | 37421 | | | First Class Mail on 4/26/2023 |
| LC_010291 | SOUTHGATE MALL MONTANA II LLC | C/O WASHINGTON PRIME GROUP180 EAST BROAD STREET | | | | COLUMBUS | OH | 43215 | | | First Class Mail on 4/26/2023 |
| LC_002288 | SOUTHGATE MALL MONTANA II LLC | C/O WASHINGTON PRIME GROUP180 EAST BROAD STREET ATTN: GENERAL COUNSEL | | | | COLUMBUS | OH | 43215 | | | First Class Mail on 4/26/2023 |
| LC_010065 | SOUTHGATE TOWER LLC | C/O BLACKROCK REALTY ADVISORS INC.40 EAST SECOND STREET | | | | NEW YORK | NY | 10022 | | | First Class Mail on 4/26/2023 |
| LC_009813 | SOUTHLANDS PCLLC | 6155 S. MAIN STREET SUITE 260 ATTN: GENERAL MANAGER | | | | AURORA | CO | 80016 | | | First Class Mail on 4/26/2023 |
| LC_012367 | SOUTHLANDS PCLLC | ATTN: GENERAL MANAGER | 6155 S. MAIN STREET SUITE 260 | | | AURORA | CO | 80016 | | | First Class Mail on 4/26/2023 |

## Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| LC_001314 | SOUTHLANDS TC LLC | MARC R. WILKOW C/O WILKOW PROPERTIES, LLC20 SOUTH CLARK STREET | | | | CHICAGO | IL | 60603 | | | First Class Mail on 4/26/2023 |
| LC_009814 | SOUTHLANDS TC LLC | MARC WILKOW C/O M&J WILKOW PROPERTIES, LLC20 SOUTH CLARK STREET, SUITE 3000 | | | | CHICAGO | IL | 60603 | | | First Class Mail on 4/26/2023 |
| LC_001315 | SOUTHLANDS TOWER LLC | C/O BLACKROCK REALTY ADVISORS, INC4400 MACARTHUR BLVD SUITE 700 | | | | NEWPORT BEACH | CA | 92660 | | | First Class Mail on 4/26/2023 |
| LC_004684 | SOUTHPOINTE PLAZA INC. | C/O RANCHO REALTY (1975) LTD. SUITE 1, 5528 - 1 STREET S.E. | | | | CALGARY | AB | T2H 2W9 | CANADA | | First Class Mail on 4/26/2023 |
| LC_009675 | SOUTHRIDGE ASSOCIATES, LLC | C/O COLLETT & ASSOCIATES1111 METROPOLITAN AVENUE SUITE 700 | | | | CHARLOTTE | NC | 28204 | | | First Class Mail on 4/26/2023 |
| LC_006857 | SOUTHRIDGE PLAZA, L.L.C. | C/O BONNIE MANAGEMENT CORP.1350 E. TOUHY AVENUE SUITE 360E | | | | DES PLAINES | IL | 60018 | | | First Class Mail on 4/26/2023 |
| LC_008490 | SOUTHWEST COMMONS 05 A,B,C,D,E,F,G LLC | C/O ACF PROPERTY MANAGEMENT, INC.12411 VENTURA BLVD. | | | | STUDIO CITY | CA | 91604 | | | First Class Mail on 4/26/2023 |
| LC_008936 | SPC CHAPEL HILL, LTD. | 5950 BERKSHIRE LANE SUITE 875 | | | | DALLAS | TX | 75225 | | | First Class Mail on 4/26/2023 |
| LC_000822 | SPEEDWAY COMMERCE CENTER, LLC | C/O HARSCH INVESTMENT PROPERTIES3111 SOUTH VALLEY VIEW BLVD., SUITE K-101 | | | | LAS VEGAS | NV | 89102 | | | First Class Mail on 4/26/2023 |
| LC_008106 | SPG DORAL RETAIL PARTNERS, LLC | C/O SCHMIER PROPERTY GROUP, INC. ATTN: PROPERTY MANAGEMENT2200 BUTTS ROAD | | | | BOCA RATON | FL | 33431 | | | First Class Mail on 4/26/2023 |
| LC_010234 | SPI BRIDGEPOINTE PARTNERS, LP, ET AL | C/O SPI HOLDINGS, LLC88 KEARNEY STREET SUITE 1818 | | | | SAN FRANCISCO | CA | 94108 | | | First Class Mail on 4/26/2023 |
| LC_006757 | SPI MANAGEMENT CORPORATION | C/O CROSSPOINT REALTY SERVICES, INC.303 SACRAMENTO STREET, 3RD FLOOR | | | | SAN FRANCISCO | CA | 94111 | | | First Class Mail on 4/26/2023 |
| LC_001958 | SPIRIT MT POCATELLO ID LLC | 2727 NORTH HARWOOD STREET SUITE 300 | | | | DALLAS | TX | 75201 | | | First Class Mail on 4/26/2023 |
| LC_011913 | SPIRIT REALTY CAPITAL INC | CAVAZOS, PETER, VP ASSET MANAGEMENT | 2727 NORTH HARWOOD STREET SUITE 300 | | | DALLAS | TX | 75201 | | pcavazos@spiritrealty.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| LC_005260 | SPRING CREEK IMPROVEMENTS, LLC | C/O DLC MANAGEMENT CORPORATION565 TAXTER ROAD SUITE 400 | | | | ELMSFORD | NY | 10523 | | | First Class Mail on 4/26/2023 |
| LC_003066 | SPRING HILL DEVELOPMENT PARTNERS, GP | TUBBS, ROBIN | C/O GBT REALTY CORP.210 SUMMIT VIEW DRIVE, STE 110 | | | BRENTWOOD | TN | 37027 | | rtubbs@exceltrust.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_005523 | SPRING RIDGE, LP | C/O S RIDGE MANAGEMENT LLC217 HIGHLAND TERRACE WAY | | | | BOILING SPRINGS | PA | 17007 | | | First Class Mail on 4/26/2023 |
| LC_010707 | SPRING VALLEY IMPROVEMENTS, LLC | C/O MILBROOK PROPERTIES LTD.42 BAYVIEW AVENUE | | | | MANHASSET | NY | 11030-1806 | | | First Class Mail on 4/26/2023 |
| LC_002036 | SPRING VALLEY MARKET PLACE, LLC | C/O MILBROOK PROPERTIES LTD.42 BAYVIEW AVENUE | | | | MANHASSET | NY | 11030-1806 | | | First Class Mail on 4/26/2023 |
| LC_005419 | SPRINGFIELD PLAZA, LLC | C/O RAPPORT COMPANIES8405 GREENSBORO DRIVE8TH FLOOR | | | | MCLEAN | VA | 22102-5121 | | | First Class Mail on 4/26/2023 |
| LC_012303 | SPUS8 FB SEMINOLE JV PROP, LLC | C/O FAIRBOURNE PROPERTIES, LLC | ATTN: ZORAN UROSEVIC SR. V.P. | 1 EAST WACKER DRIVE, STE. 900 | | CHICAGO | IL | 60601 | | | First Class Mail on 4/26/2023 |
| LC_009209 | SPUS8 FB SEMINOLE JV PROP, LLC | C/O FAIRBOURNE PROPERTIES, LLC1 EAST WACKER DRIVE, STE. 900 ATTN: ZORAN UROSEVIC SR. V.P. | | | | CHICAGO | IL | 60601 | | | First Class Mail on 4/26/2023 |
| LC_007994 | SREIT PALM BEACH LAKES BLVD., L.L.C. | 1 EAST WACKER SUITE 3600 ATTN: LEGAL DEPARTMENT | | | | CHICAGO | IL | 60601 | | | First Class Mail on 4/26/2023 |
| LC_002831 | SRK LADY LAKE 21 ASSOCIATES LLC | C/O BENCHMARK MGMT CORPORATION4053 MAPLE ROAD | | | | AMHERST | NY | 14226 | | | First Class Mail on 4/26/2023 |
| LC_002832 | SRK LADY LAKE 21 SPE, LLC | 4053 MAPLE ROAD SUITE 200 | | | | AMHERST | NY | 14226 | | | First Class Mail on 4/26/2023 |
| LC_006540 | SRL CROSSINGS AT TAYLOR LLC | C/O SCHOTTENSTEIN REALTY LLC4300 E. FIFTH AVENUE | | | | COLUMBUS | OH | 43219 | | | First Class Mail on 4/26/2023 |
| LC_009616 | SRP, LLC | C/O HAGAN PROPERTIES INC.12911 REAMERS ROAD | | | | LOUISVILLE | KY | 40245 | | | First Class Mail on 4/26/2023 |
| LC_010886 | SSC MISHAWAKA IN LLC | C/O SHOTTENSTEIN PROPERTY GROUP4300 EAST FIFTH AVE | | | | COLUMBIA | OH | 43219 | | | First Class Mail on 4/26/2023 |
| LC_001464 | SSS VILLAGE AT WEST OAKS LLC | 3657 BRIARPARK DRIVE SUITE 188 | | | | HOUSTON | TX | 77042-5264 | | | First Class Mail on 4/26/2023 |
| LC_008171 | ST LOUIS MALL REALTY LLC | C/O NAMDAR REALTY GROUP150 GREAT NECK ROAD SUITE 304 | | | | GREAT NECK | NY | 11021 | | | First Class Mail on 4/26/2023 |
| LC_005763 | ST MALL OWNER, LLC | C/O PACIFIC RETAIL CAPITAL PARTNERS100 N. SEPULVEDA BLVD. SUITE 1925 | | | | EL SEGUNDO | CA | 90245 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| LC_011715 | ST. CLOUD RAINBOW VILLAGE LLC | CUSHMAN & WAKEFIELD U.S., INC. 3500 AMERICAN BOULEVARD, SUITE 200 ATTN: CITY LEAD | | | | MINNEAPOLIS | MN | 55431 | | | First Class Mail on 4/26/2023 |
| LC_009189 | STAFFORD MARKETPLACE LLC | C/O KIMCO REALTY CORPORATION500 NORTH BROADWAY, SUITE 201 P.O. BOX 9010 | | | | JERICHO | NY | 11753 | | | First Class Mail on 4/26/2023 |
| LC_004044 | STAPLES #0552 | 500 STAPLES DRIVEPO BOX 9271 | | | | FRAMINGHAM | MA | 01701-9271 | | | First Class Mail on 4/26/2023 |
| LC_008184 | STAR-WEST CHICAGO RIDGE, LLC | C/O JONES LANG LASALLE AMERICAS, INC. 6365 HALCYON WAY, SUITE 970 ATTN: RETAIL DOCUMENTS | | | | ALPHARETTA | GA | 30005 | | | First Class Mail on 4/26/2023 |
| LC_008185 | STAR-WEST CHICAGO RIDGE, LLC | C/O JONES LANG LASALLE AMERICAS, INC.6365 HALCYON WAY, SUIE 970 ATTN: RETAIL DOCUMENTS | | | | ALPHARETTA | GA | 30005 | | | First Class Mail on 4/26/2023 |
| LC_012322 | STATELINE STATION MO LLC | C/O SCHOTTENSTEIN PROPERTY GROUP LLC | ATTN: EXECUTIVE VP OF LEASING | 4300 E. FIFTH AVENUE | | COLUMBUS | OH | 43219 | | | First Class Mail on 4/26/2023 |
| LC_009372 | STATELINE STATION MO LLC | C/O SCHOTTENSTEIN PROPERTY GROUP LLC4300 E. FIFTH AVENUE ATTN: EXECUTIVE VP OF LEASING | | | | COLUMBUS | OH | 43219 | | | First Class Mail on 4/26/2023 |
| LC_012421 | STATION PARK CENTERCAL OWNER LLC | 1600 EAST FRANKLIN AVENUE | | | | EL SEGUNDO | CA | 90245 | | | First Class Mail on 4/26/2023 |
| LC_010378 | STATION PARK CENTERCAL, LLC | C/O CENTERCAL PROPERTIES, LLC1600 EAST FRANKLIN AVENUE | | | | EL SEGUNDO | CA | 90245 | | | First Class Mail on 4/26/2023 |
| LC_004829 | STATION SQUARE RETAIL LIMITED PARTNERSHIP | ANTHEM PROPERTIES GROUP LTD. SUITE 1100 BENTALL IV BOX 492001055 DUNSMUIR STREET | | | | VANCOUVER | BC | V7X 1K8 | CANADA | | First Class Mail on 4/26/2023 |
| LC_007157 | STEPHEN L. BROCHSTEIN, PC | MCKEVITT, JULIE, LEGAL ASSISTANCT | 5333 GULFTON | | | HOUSTON | TX | 77081 | | julie@brochsteinlaw.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002622 | STIRLING BOSSIER, LLC | 109 NORTHPARK BOULEVARD SUITE 300 | | | | COVINGTON | LA | 70433 | | | First Class Mail on 4/26/2023 |
| LC_001622 | STOCKBRIDGE EVERETT VILLAGE CENTER, LLC | C/O STOCKBRIDGE CAPITAL GROUPFOUR EMBARCADERO CENTER, SUITE 3300 | | | | SAN FRANCISCO | CA | 94111 | | | First Class Mail on 4/26/2023 |
| LC_010643 | STOCKWELL DRIVE REAL ESTATE TRUST | C/O TURTLE ROCK LLC231 WILLOW STREET | | | | YARMOUTHPORT | MA | 02675 | | | First Class Mail on 4/26/2023 |
| LC_002475 | STONE CREEK RETAIL, LLC | C/O LAMAR COMPANIES | ATTN: FRANK MARESCA | 695 ROUTE 46 SUITE 210 | | FAIRFIELD | NJ | 07004 | | | First Class Mail on 4/26/2023 |
| LC_009612 | STONE RIDGE PARTNERS, LLC | C/O HAWKINS COMPANIES855 BROAD STREET SUITE 300 | | | | BOISE | ID | 83702 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List

Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_002911 | STONEWALL REGENCY, LLC | C/O REGENCY CENTERS 1919 GALLOWS ROAD SUITE 1000 | | | | VIENNA | VA | 22182 | | | First Class Mail on 4/26/2023 |
| LC_004664 | STORGUARD SELF-STORAGE CENTRES LTD. | DOBELL, PETER, OWNER | 750 TERMINAL AVENUE | | | VANCOUVER | BC | V6A 2M5 | CANADA | pete@storguard.ca | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004663 | STORGUARD SELF-STORAGE CENTRES LTD. | HILDEN, MARJATTA, LANDLORD ACCOUNTING | 750 TERMINAL AVENUE | | | VANCOUVER | BC | V6A 2M5 | CANADA | accounting@storguard.ca | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_011466 | STRAM ASSOCIATES | GATOR WESTFIELD LLC 7850 NW 146TH STREET, 4TH FLOOR | | | | MIAMI LAKES | FL | 33016 | | | First Class Mail on 4/26/2023 |
| LC_003534 | STRATFORD HALL, INC., | 6310 SAN VINCENTE BOULEVARD SUITE 250 | | | | LOS ANGELES | CA | 90048 | | | First Class Mail on 4/26/2023 |
| LC_009042 | STREET RETAIL, INC. | C/O FEDERAL REALTY INVESTMENT TRUST1626 E. JEFFERSON ROAD | | | | ROCKVILLE | MD | 20852-4041 | | | First Class Mail on 4/26/2023 |
| LC_005782 | STREET RETAIL, INC. | LANDLORD | ATTN: LEGAL DEPT.1626 EAST JEFFERSON STREET | | | ROCKVILLE | MD | 20852-4041 | | | First Class Mail on 4/26/2023 |
| LC_011286 | STRINGTOWN SOUTH, LLC | C/O CIM GROUP, LLC2398 EAST CAMELBACK ROAD, 4TH FLOOR ATTN: ASSET MANAGER | | | | PHOENIX | AZ | 85016 | | | First Class Mail on 4/26/2023 |
| LC_003479 | STROUD COMMONS, LLC | C/O RPAI US MANAGEMENT LLC2021 SPRING ROAD SUITE 200 | | | | OAK BROOK | IL | 60523 | | | First Class Mail on 4/26/2023 |
| LC_005172 | STUDIO CITY EAST 93K | 16633 VENTURA BLVD., STE #913 | | | | ENCINO | CA | 91436-1849 | | | First Class Mail on 4/26/2023 |
| LC_011635 | SUCASUNNA | ONE PALMER TERRACE, STE 100 | | | | CARLSTADT | NJ | 07072 | | | First Class Mail on 4/26/2023 |
| LC_007168 | SUMMITWOODS SPE LLC | C/O RED DEVELOPMENT LLCONE EAST WASHINGTON SUITE 300 | | | | PHOENIX | AZ | 85004 | | | First Class Mail on 4/26/2023 |
| LC_007169 | SUMMITWOODS SPE, LLC | C/O RED DEVELOPMENT, LLCONE EAST WASHINGTON STREET, SUITE 300 ATTN: LEGAL NOTICES | | | | PHOENIX | AZ | 85004 | | | First Class Mail on 4/26/2023 |
| LC_004569 | SUN LIFE ASSURANCE COMPANY OF CANADA | C/O BENTALLGREEN OAK (CANADA) LP1875 BUCKHORN GATE, SUITE 601 ATTN: MANAGING DIRECTOR | | | | MISSISSAUGA | ON | L4W 5P1 | CANADA | | First Class Mail on 4/26/2023 |
| LC_004517 | SUNBURY GARDENS REALTY CO. | C/O SCHOTTENSTEIN MANAGEMENT COMPANY1798 FREBIS AVENUE | | | | COLUMBUS | OH | 43206 | | | First Class Mail on 4/26/2023 |
| LC_007011 | SUNMARK CENTERS, LLC | 433 NORTH CAMDEN DRIVE SUITE 725 | | | | BEVERLY HILLS | CA | 90210 | | | First Class Mail on 4/26/2023 |
| LC_007012 | SUNMARK PROPERTY, LLC | C/O 1ST COMMERCIAL REALTY GROUP, INC.3808 GRAND AVENUE SUITE B | | | | CHINO | CA | 91710 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| LC_003909 | SUNNYBROOK PARTNERS, L.L.C. | PO BOX 1268 | | | | DAKOTA DUNES | SD | 57049 | | | First Class Mail on 4/26/2023 |
| LC_006449 | SUNRISE MILLS (MLP) LP | C/O SIMON PROPERTY GROUP 225 WEST WASHINGTON STREET | | | | INDIANAPOLIS | IN | 46204-3438 | | | First Class Mail on 4/26/2023 |
| LC_006717 | SUNSET & VINE APARTMENT | 1555 N. VINE STREETLOS ANGELES CA 90028 | | | | LOS ANGELES | CA | 90028 | | | First Class Mail on 4/26/2023 |
| LC_007302 | SUNSET HILLS OWNER LLC | C/O SANSONE GROUP 120 S. CENTRAL AVENUE, SUITE 500 | | | | ST. LOUIS | MO | 63105 | | | First Class Mail on 4/26/2023 |
| LC_008570 | SURPRISE MARKETPLACE HOLDINGS, LLC | C/O HEITMAN CAPITAL MANAGEMENT191 NORTH WACKER DRIVE, SUITE 2500 ATTN: ASSET MANAGEMENT | | | | CHICAGO | IL | 60606 | | | First Class Mail on 4/26/2023 |
| LC_004584 | SURREY CC PROPERTIES INC. | 2153 CENTRAL CITY10153 KING GEORGE HIGHWAY | | | | SURREY | BC | V3T 2W1 | CANADA | | First Class Mail on 4/26/2023 |
| LC_012108 | SUTTER WEST BAY HOSPITALS | 1825 SACRAMENTO STREET, 4TH FLOOR ATTN: CPMC REAL ESTATE | | | | SAN FRANCISCO | CA | 94109 | | | First Class Mail on 4/26/2023 |
| LC_009329 | SVAP II CREEKWALK VILLAGE, LLC | STERLING ORGANIZATION302 DATURA STREET, SUITE 100 ATTN: GREG MOROSS | | | | WEST PALM BEACH | FL | 33401 | | | First Class Mail on 4/26/2023 |
| LC_009946 | SVAP II PARK NORTH, LLC | 302 DATURA STREET, SUITE 100 ATTN: GREG MOROSS | | | | WEST PALM BEACH | FL | 33401 | | | First Class Mail on 4/26/2023 |
| LC_012376 | SVAP II PARK NORTH, LLC | ATTN: GREG MOROSS | 302 DATURA STREET, SUITE 100 | | | WEST PALM BEACH | FL | 33401 | | | First Class Mail on 4/26/2023 |
| LC_010708 | SVMP DE LLC | 16 SQUADRON BLVD. SUITE 106 | | | | NEW CITY | NY | 10956 | | | First Class Mail on 4/26/2023 |
| LC_002039 | SVMP DE LLC | HAGER, DAVID, LANDLORD | 16 SQUADRON BLVD. SUITE 106 | | | NEW CITY | NY | 10956 | | davidh@alexanderprop.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_008156 | SWPLAZA III, LLC | 2144 S. MACARTHUR BOULEVARD | | | | SPRINGFIELD | IL | 62704 | | | First Class Mail on 4/26/2023 |
| LC_007497 | SYCAMORE BROWNS VALLEY, LLC | C/O ENGSTROM PROPERTIES, LLC837 JEFFERSON BLVD. | | | | WEST SACRAMENTO | CA | 95691 | | | First Class Mail on 4/26/2023 |
| LC_005995 | T L STREET MARKETPLACE MAIN NE, LLC | 16600 DALLAS PARKWAY SUITE 300 | | | | DALLAS | TX | 75248 | | | First Class Mail on 4/26/2023 |
| LC_010332 | T L STREET MARKETPLACE MAIN NE, LLC | 16600 DALLAS PARKWAY SUITE 300 | | | | DULLAS | TX | 75248 | | | First Class Mail on 4/26/2023 |
| LC_012418 | T L STREET MARKETPLACE NE, LLC | 16600 DALLAS PARKWAY SUITE 300 | | | | DALLAS | TX | 75248 | | | First Class Mail on 4/26/2023 |
| LC_003343 | T PRESCOTT AZ, LLC | 16600 DALLAS PARKWAY, SUITE 300 | | | | DALLAS | TX | 75248 | | | First Class Mail on 4/26/2023 |
| LC_009413 | T WEST ASHLEY SC, LLC | 16600 DALLAS PARKWAY SUITE 300 ATTN: ZESHAN TABANI | | | | DALLAS | TX | 75248 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_011966 | TAFT ASSOCIATES | GOTHAM INDUSTRIAL PARK C/O WILSON ASSOCIATES20 MURRAY HILL PARKWAY, STE. 290 | | | | EAST RUTHERFORD | NJ | 07073 | | | First Class Mail on 4/26/2023 |
| LC_004412 | TAFT CORNERS ASSOCIATES | DAVIS, JEFF | C/O J.L. DAVIS, INC.2 CHURCH STREET | | | BURLINGTON | VT | 05401 | | jl-davis@comcast.net | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_009815 | TAFT STETTINIUS & HOLLISTER LLP | 111 EAST WACKER DRIVE SUITE 2800 ATTN: KENNETH KLASSMAN | | | | CHICAGO | IL | 60601 | | | First Class Mail on 4/26/2023 |
| LC_012365 | TAFT STETTINIUS & HOLLISTER LLP | ATTN: KENNETH KLASSMAN | 111 EAST WACKER DRIVE SUITE 2800 | | | CHICAGO | IL | 60601 | | | First Class Mail on 4/26/2023 |
| LC_004526 | TALISMAN TOWSON LIMITED PARTNERSHIP | C/O KIMCO REALTY CORPORATION500 BROADWAY, SUITE 201 P.O. BOX 9010 | | | | JERICHO | NY | 11753 | | | First Class Mail on 4/26/2023 |
| LC_007455 | TAMARACK VILLAGE SHOPPING CENTER, LP | CUSHMAN & WAKEFIELD3500 AMERICAN BOULEVARD W. SUITE 200 | | | | MINNEAPOLIS | MN | 55431 | | | First Class Mail on 4/26/2023 |
| LC_002639 | TAMPA PALMS SHOPPING PLAZA, L.L.C. | GARTENBERG, MICHAEL, LANDLORD | C/O WILF LAW FIRM, LLP820 MORRIS TURNPIKE | | | SHORT HILLS | NJ | 07078 | | michaelg@gardenhomes.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_012128 | TAMPA PLAZA PARTNERS | GROSSMAN, ABE/THELMA | 1234 E. 17TH STREET | | | SANTA ANA | CA | 92701 | | | First Class Mail on 4/26/2023 |
| LC_003536 | TANASBOURNE RETAIL CTR., LLC | C/O TANASBOURNE RETAIL CENTER3825 SOUTHWEST HALL BLVD. | | | | BEAVERTON | OR | 97005 | | | First Class Mail on 4/26/2023 |
| LC_010821 | TANGER OUTLETS DEER PARK LLC | C/O TANGER OUTLET CENTERS3200 NORTHLINE AVENUE, SUITE 360 ATTN: LEASE ADMINISTRATION | | | | GREENSBORO | NC | 27408 | | | First Class Mail on 4/26/2023 |
| LC_001568 | TARGET CORPORATION | PROPERTY MANAGEMENT ACCOUNTINGPO BOX 9499 | | | | MINNEAPOLIS | MN | 55440 | | | First Class Mail on 4/26/2023 |
| LC_001569 | TARGET JEFFERSON BOULEVARD, LLC | DAWSON, TOM, SR RE PORTFOLIO MANAGER | TARGET CORPORATION | REAL ESTATE PORTFOLIO MANAGEMENT | 1000 NICOLLET MALL | MINNEAPOLIS | MN | 55403 | | tom.dawson@target.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_008643 | TATE 114 SHOPPING CENTER LTD. | C/O CENCOR REALTY SERVICES INC.3102 MAPLE AVENUE SUITE 500 | | | | DALLAS | TX | 75201 | | | First Class Mail on 4/26/2023 |
| LC_004913 | TAUBMAN AUBURN HILLS ASSOCIATES LIMITED PARTNERSHI | C/O THE TAUBMAN COMPANY200 EAST LONG LAKE ROAD SUITE 300 | | | | BLOOMFIELD HILLS | MI | 48304-2324 | | | First Class Mail on 4/26/2023 |
| LC_004064 | TAUBMAN-CHERRY CREEK LTD PARTNERSHIP | GRANZOW, LINDA, PROPERTY MANAGER | 200 EAST LONG LAKE ROAD, SUITE 300 | | | BLOOMFIELD HILLS | MI | 48303-0200 | | | First Class Mail on 4/26/2023 |
| LC_002246 | TAURUS AUGUSTA MALL LLC | C/O TAURUS INVESTMENT HOLDINGS, LLC22 BATTERYMARCH STREET | | | | BOSTON | MA | 02109 | | | First Class Mail on 4/26/2023 |
| LC_001292 | TC CROSSING, LLC | STIRLING PROPERTIES, LLC109 NORTHPARK BLVD. SUITE 300 | | | | COVINGTON | LA | 70433 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_007626 | T-C FORUM AT CARLSBAD LLC | C/O NUVEEN REAL ESTATE730 3RD AVENUE, 14TH FL ATTN: GLOBAL REAL ESTATE ASSET MANAGEMENT | | | | NEW YORK | NY | 10017 | | | First Class Mail on 4/26/2023 |
| LC_007627 | T-C FORUM AT CARLSBAD LLC | NUVEEN REAL ESTATE ATTN: RETAIL ASSET MANAGEMENT560 MISSION STREET, 19TH FLOOR | | | | SAN FRANCISCO | CA | 94105 | | | First Class Mail on 4/26/2023 |
| LC_009198 | TC PROPCO I, LP | C/O LINCOLN PROPERTY COMPANY COMMERCIAL, INC.2000 MCKINNEY AVE. SUITE 1000 | | | | DALLAS | TX | 75201 | | | First Class Mail on 4/26/2023 |
| LC_010422 | TCB-EDENS, LLC | C/O NEWPORT CAPITAL PARTNERS 353 N. CLARK STREET SUITE 3625 | | | | CHICAGO | IL | 60654 | | | First Class Mail on 4/26/2023 |
| LC_001293 | TCSC, LLC | C/O STIRLING PROPERTIES, AGENT109 NORTHPARK BLVD. SUITE 300 | | | | COVINGTON | LA | 70433 | | | First Class Mail on 4/26/2023 |
| LC_003067 | TCSH, LP | 701 NORTH POST OAK ROAD, SUITE 210 | | | | HOUSTON | TX | 77024 | | | First Class Mail on 4/26/2023 |
| LC_001613 | TDA INVESTMENT GROUP | 2025 PIONEER COURT | | | | SAN MATEO | CA | 94403 | | | First Class Mail on 4/26/2023 |
| LC_002124 | TEAM RETAIL COTTONWOOD COMMONS LIMITED PARTNERSHIP | 9362 HOLLOWAY ROAD | | | | DALLAS | TX | 75220 | | | First Class Mail on 4/26/2023 |
| LC_002636 | TEAM RETAIL WESTBANK, LTD | GARGIULO, JOLI | 9362 HOLLOW WAY ROAD | | | DALLAS | TX | 75220 | | joli@teamwwp.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006962 | TEBO/MARSHALL PLAZA LLC | 1590 BROADWAY | | | | BOULDER | CO | 80302 | | | First Class Mail on 4/26/2023 |
| LC_011210 | TELEGRAPH MARKETPLACE PARTNERS II LLC | 226 BRONLOW DRIVE | | | | IRMO | SC | 29063 | | | First Class Mail on 4/26/2023 |
| LC_007048 | TEMPLE TOWN CENTER, L.P. | 3333 NEW HYDE PARK ROAD P.O. BOX 5020 | | | | NEW HYDE PARK | NY | 11042-0020 | | | First Class Mail on 4/26/2023 |
| LC_008956 | TERRACE AT FLORIDA MALL, LP | CARMON, BARAK | 90 EGLINGTON AVENUE EAST, SUITE 80 | | | TORONTO | ON | M4P 2Y3 | CANADA | barakcarmon@gmail.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006321 | TERRACE POINT, LLC, GRAND FORKS INREIT, LLC, | C/O TERRACE POINTE, L.L.C.PO BOX 1273 | | | | MINOT | ND | 58702 | | | First Class Mail on 4/26/2023 |
| LC_008424 | TERRANOMICS CROSSROADS ASSOCIATES | C/O RETAIL OPPORTUNITY INVESTMENTS CORP. ATTN: COO11250 EL CAMINO REAL, SUITE 200 | | | | SAN DIEGO | CA | 92130 | | | First Class Mail on 4/26/2023 |
| LC_006643 | TERRANOMICS CROSSROADS ASSOCIATES | CHIEF OPERATING OFFICER C/O RETAIL OPPORTUNITY INVESTMENTS CORP.11250 EL CAMINO REAL, STE. 200 | | | | SAN DIEGO | CA | 92130 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_008848 | TETON LLC | C/O TOMBARI PROPERTIES801 W. RIVERSIDE AVENUE SUITE510 | | | | SPOKANE | WA | 99201 | | | First Class Mail on 4/26/2023 |
| LC_009549 | TEXAS AVENUE CROSSING, L.P. | C/O THE RETAIL PROPERTIES GROUP4635 SOUTHWEST FREEWAY SUITE 950 | | | | HOUSTON | TX | 77027 | | | First Class Mail on 4/26/2023 |
| LC_008163 | TEXAS AVENUE CROSSING, LP | 4635 SOUTHWEST FREEWAY, SUITE 950 ATTN: BRAD SONDOCK | | | | HOUSTON | TX | 77027 | | | First Class Mail on 4/26/2023 |
| LC_010104 | TFCM ASSOCIATES, LLC | C/O DDR CORP.3300 ENTERPRISE PARKWAY ATTN: VP/GENERAL COUNSEL | | | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_011171 | TFG CA WACO LP | C/O COLLETT & ASSOCIATES, LLC1111 METROPOLITAN AVENUE, SUITE 700 | | | | CHARLOTTE | NC | 28204 | | | First Class Mail on 4/26/2023 |
| LC_006663 | TFP LIMITED | 1140 ROUTE 315 | | | | WILKES-BARRE | PA | 18711 | | | First Class Mail on 4/26/2023 |
| LC_009904 | THE AVENUE VIERA | C/O JONES LANG LASALLE AMERICAS, INC.6365 HALCYON WAY, STE. 970 ATTN: RETAIL DOCUMENTS | | | | ALPHARETTA | GA | 30005 | | | First Class Mail on 4/26/2023 |
| LC_004623 | THE BARRHAVEN TOWN CENTRE CO-OWNERSHIP | CENTRECORP MGMT. SERVICES LTD.1615 ORLEANS BLVD. SUITE 113 | | | | OTTAWAY | ON | K1C 7E2 | CANADA | | First Class Mail on 4/26/2023 |
| LC_004975 | THE CAFARO NORTHWEST PARTNERSHIP | 5577 YOUNGSTOWN-WARREN ROAD ATTN: LEGAL DEPT. | | | | NILES | OH | 44446 | | | First Class Mail on 4/26/2023 |
| LC_004396 | THE CENTRE AT DEANE HILL LP | C/O BARNHART COMMERCIAL MANAGEMENT, LLC | ATTN: DAVID L. BARNHART | 750 HAMMOND DRIVE, BLDG. 10, SUITE 250 | | ATLANTA | GA | 30328-6116 | | | First Class Mail on 4/26/2023 |
| LC_005896 | THE CENTRE AT DEANE HILL, GP | C/O BARNHART COMMERCIAL MANAGEMENT, LLC750 HAMMOND DRIVENE BUILDING 10-250 | | | | ATLANTA | GA | 30328-6116 | | | First Class Mail on 4/26/2023 |
| LC_004395 | THE CENTRE AT DEANE HILL, GP | C/O BARNHART GUESS PROPERTIES, LLC1117 PERIMETER CENTER WEST SUITE N 316 | | | | ATLANTA | GA | 30338 | | | First Class Mail on 4/26/2023 |
| LC_001274 | THE COLONIES-PACIFIC, LLC | C/O PACIFIC DEVELOPMENT GROUP ONE CORPORATE PLAZA DRIVE 2ND FLOOR | | | | NEWPORT BEACH | CA | 92660 | | | First Class Mail on 4/26/2023 |
| LC_005353 | THE COMMONS AT SUGARHOUSE, LC | 1165 EAST WILMINGTON AVENUE SUITE 275 | | | | SALT LAKE CITY | UT | 84106 | | | First Class Mail on 4/26/2023 |
| LC_003787 | THE COMMONS AT WILLOWBROOK, INC | KEENER, MATT | 3050 POST OAK BLVD., SUITE 700 | | | HOUSTON | TX | 77056 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| LC_003789 | THE COMMONS AT WILLOWBROOK, INC. | C/O CB RICHARDS ELLIS2800 POST OAK BOULEVARD SUITE 2300 | | | | HOUSTON | TX | 77056 | | | First Class Mail on 4/26/2023 |
| LC_005911 | THE CONNECTICUT POST LIMITED PARTNERSHIP | 2049 CENTURY PARK EAST 41ST FL | | | | LOS ANGELES | CA | 90067 | | | First Class Mail on 4/26/2023 |
| LC_005912 | THE CONNECTICUT POST LIMITED PARTNERSHIP | C/O CENTENNIAL REAL ESTATE MANAGEMENT, LLC8750 N. CENTRAL EXPRESSWAY SUITE 1740 | | | | DALLAS | TX | 75231 | | | First Class Mail on 4/26/2023 |
| LC_001102 | THE CROSSING AT 288 PHASE 2 LTD. | C/O WEITZMAN1800 BERING DRIVE SUITE 550 | | | | HOUSTON | TX | 77057 | | | First Class Mail on 4/26/2023 |
| LC_001103 | THE CROSSING AT 288 SHOPPING CENTER LTD | C/O WEITZMAN1800 BERING SUITE 550 | | | | HOUSTON | TX | 77057 | | | First Class Mail on 4/26/2023 |
| LC_002273 | THE EQUITABLE GROUP, INC. | 26776 W 12 MILE ROAD SUITE 200 | | | | SOUTHFIELD | MI | 48034 | | | First Class Mail on 4/26/2023 |
| LC_001635 | THE FAMILY CENTER AT FEDERAL WAY, LLC | C/O THORNTON OLIVER KELLER PROPERTY MANAGEMENT 250 S. FIFTH, SECOND FLOOR | | | | BOISE | ID | 83702 | | | First Class Mail on 4/26/2023 |
| LC_007628 | THE FORUM CARLSBAD | 1905 CALLE BARCELONIA SUITE 200 | | | | CARLSBAD | CA | 92009 | | | First Class Mail on 4/26/2023 |
| LC_002499 | THE FOUNDRY AT SOUTH STRABANE, LLC | KELLEY, JACKIE | C/O CB RICHARD ELLIS312 BOULEVARD OF HTE ALLIES | | | PITTSBURGH | PA | 15222 | | | First Class Mail on 4/26/2023 |
| LC_004261 | THE GREWE LIMITED PARTNERSHIP | APPLEBAUM, BILL | 9109 WATSON ROAD, SUITE 302 | | | ST. LOUIS | MO | 63126 | | | First Class Mail on 4/26/2023 |
| LC_004254 | THE GREWE LIMITED PARTNERSHIP | C/O GJ GREWE, INC.639 GRAVOIS BLUFFS BOULEVARD, SUITE D | | | | FENTON | MO | 63026 | | | First Class Mail on 4/26/2023 |
| LC_003664 | THE HAMPTON PLAZA | BARTON, KATHY | C/O STUART FRANKEL DEVELOPMENT CO.1334 MAPLELAWN | | | TROY | MI | 48084 | | kbarton@sfdco.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004716 | THE INCC CORP. | THE BOARDWALK PARTNERSHIP245 THE BOARDWALK SUITE 303 | | | | WATERLOO | ON | N2T 0A6 | CANADA | | First Class Mail on 4/26/2023 |
| LC_010372 | THE IRVINE COMPANY LLC | 101 INNOVATION ATTN: GENERAL COUNSEL, RETAIL PROPERTIES | | | | IRVINE | CA | 92617 | | | First Class Mail on 4/26/2023 |
| LC_002578 | THE LANDING AT TRADITION DEVELOPMENT CO, LLC | 10521 SW VILLAGE CENTER DRIVE SUITE 201 | | | | PORT ST. LUCIE | FL | 34987 | | | First Class Mail on 4/26/2023 |
| LC_010677 | THE LIGHTSTONE GROUP | 1985 CEDAR BRIDGE AVENUE SUITE 1 | | | | LAKEWOOD | NJ | 08701 | | | First Class Mail on 4/26/2023 |
| LC_010844 | THE MORRIS COMPANIES | 350 VETERNS BLVD | | | | RUTHERFORD | NJ | 07070 | | | First Class Mail on 4/26/2023 |
| LC_003818 | THE OAKS SHOPPING CENTER, L.L.C. | C/O BROOKSIDE PROPERTIES, INC.,2002 RICHARD JONES ROAD SUITE A-200 | | | | NASHVILLE | TN | 37215 | | | First Class Mail on 4/26/2023 |
| LC_011959 | THE OUTLET COLLECTION LLC | 180 BROAD STREET | | | | COLUMBUS | OH | 43215 | | | First Class Mail on 4/26/2023 |

Exhibit I
Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_008190 | THE PROMENADE D'IBERVILLE, LLC | C/O CBL & ASSOCIATES MANAGEMENT INC.2030 HAMILTON PLACE BLVD., STE. 500 | | | | CHATTANOOGA | TN | 37421 | | | First Class Mail on 4/26/2023 |
| LC_003772 | THE PRUDENTIAL INS. CO. OF AMERICA | WEEKS, R.SHELTON | 5949 SHERRY LANE, SUITE 1755 | | | DALLAS | TX | 75225 | | | First Class Mail on 4/26/2023 |
| LC_004757 | THE RESIDENCES OF COLLEGE PARK IV LP | 1075 BAY STREET, SUITE 400 ATTN: VICE PRESIDENT | | | | TORONTO | ON | M5S 2B1 | CANADA | | First Class Mail on 4/26/2023 |
| LC_010484 | THE SCI ENTITIES | C/O THE SHOPPING CENTER GROUP300 GALLERIA PARKWAY12TH FLOOR | | | | ATLANTA | GA | 30339 | | | First Class Mail on 4/26/2023 |
| LC_006159 | THE SECTION 14 DEVELOPMENT CO. | C/O JORDON PERLMUTTER & CO.1601 BLAKE STREET SUITE 600 | | | | DENVER | CO | 80202 | | | First Class Mail on 4/26/2023 |
| LC_007981 | THE SHOPPES AT HAMILTON PLACE, LLC | 2030 HAMILTON PLACE BLVD. SUITE 500 | | | | CHATTANOOGA | TN | 37421 | | | First Class Mail on 4/26/2023 |
| LC_007959 | THE SHOPPES AT WILTON, LLC | C/O MALY COMMERCIAL REALTY, INC. 213 N. STADIUM BLVD. SUITE 203 | | | | COLUMBIA | MO | 65203 | | | First Class Mail on 4/26/2023 |
| LC_008617 | THE SHOPS AT OAK BROOK PLACE LIMITED PARTNERSHIP | C/O MID-AMERICA ASSET MANAGEMENT, INC.TWO MID-AMERICA PLAZA, THIRD FLOOR | | | | OAKBROOK TERRACE | IL | 60181 | | | First Class Mail on 4/26/2023 |
| LC_007612 | THE SHOPS AT SUMMERLIN SOUTH, LP | C/O THE HOWARD HUGHES CORPORATION10845 GRIFFITH PEAK DRIVE #160 ATTN: LEGAL DEPARTMENT | | | | LAS VEGAS | NV | 89135 | | | First Class Mail on 4/26/2023 |
| LC_006040 | THE SHOPS AT SUMMERLIN SOUTH, LP | C/O THE HOWARD HUGHES CORPORATIONONE GALLERIA TOWER13355 NOEL ROAD, 22ND FLOOR | | | | DALLAS | TX | 75240 | | | First Class Mail on 4/26/2023 |
| LC_007613 | THE SHOPS AT SUMMERLIN SOUTH, LP | C/O THE HOWEARD HUGHES CORPORATION9950 WOODLOCH FOREST DRIVE, SUITE 1100 ATTN: GENERAL COUNSEL | | | | THE WOODLANDS | TX | 77380 | | | First Class Mail on 4/26/2023 |
| LC_011402 | THE SHOPS OF TUPELO LLC | 605 STEED ROAD | | | | RIDGELAND | MS | 39157 | | | First Class Mail on 4/26/2023 |
| LC_001093 | THE STATE BANK | 134 N. FIRST STREET | | | | BRIGHTON | MI | 48116 | | | First Class Mail on 4/26/2023 |
| LC_010994 | THE STATE BANK | RISKI, ERIN R., AVP PORTFOLIO MANAGER | 134 N. FIRST STREET | | | BRIGHTON | MI | 48116 | | erinr@thestatebank.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_011175 | THE STOP & SHOP SUPERMAKET COMPANY, LLC | C/O AHOLD USA, INC.1385 HANCOCK STREET | | | | QUINCY | MA | 02169 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_008247 | THE STOP & SHOP SUPERMARKET COMPANY, LLC | BASTIEN, SHARON, LL FACILITY MGR | C/O AHOLD USA, INC.1385 HANCOCK STREET | | | QUINCY | MA | 02169 | | sharon.bastien@aholdusa.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_011860 | THE STOP & SHOP SUPERMARKET COMPANY, LLC | HAMAISIAN, PETER , OWNER | C/O AHOLD USA, INC. 1385 HANCOCK STREET | | | QUINCY | MA | 02169 | | | First Class Mail on 4/26/2023 |
| LC_002604 | THE STRIP DELAWARE LLC | C/O ROBERT L STARK ENTERPRISES, INC.629 EUCLID AVENUE SUITE 1300 | | | | CLEVELAND | OH | 44114 | | | First Class Mail on 4/26/2023 |
| LC_012040 | THE TJX COMPANIES, INC. | 770 COCHITUATE ROAD P.O. BOX 9123 | | | | FRAMINGHAM | MA | 01701 | | | First Class Mail on 4/26/2023 |
| LC_009494 | THE VILLAGE AT ORANGE, LLC | C/O TERRAMAR RETAIL CENTERS, LLC4695 MACARTHUR COURT, SUITE 700 ATTN: CEO & PRESIDENT | | | | CARLSBAD | CA | 92660 | | | First Class Mail on 4/26/2023 |
| LC_009600 | THE WILLIAM H SHUFFLEBOTHAM & BARBARA A SHUFFLEBOTHAM FAMILY TRUST | ADDRESS ON FILE | | | | | | | | | First Class Mail on 4/26/2023 |
| LC_008863 | THF CHESTERFIELD DEVELOPMENT | C/O THF MANAGEMENT, INC.211 N. STADIUM BLVD. SUITE 201 | | | | COLUMBIA | MO | 65203 | | | First Class Mail on 4/26/2023 |
| LC_007955 | THF HARRISONBURG CROSSINGS, LLC | C/O TKG MANAGEMENT, INC.211 N. STADIUM BLVD. SUITE 201 | | | | COLUMBIA | MO | 65203 | | | First Class Mail on 4/26/2023 |
| LC_004392 | THF SHAWNEE STATION LLC | C/O RUBENSTEIN REAL ESTATE CO LC4400 SHAWNEE MISSION PARKWAY SUITE 209 | | | | FAIRWAY | KS | 66205 | | | First Class Mail on 4/26/2023 |
| LC_003173 | THF/MRP TIGER TOWN | C/O THF MANAGEMENT211 N STADIUM BLVD SUITE 201 | | | | COLUMBIA | MO | 65203 | | | First Class Mail on 4/26/2023 |
| LC_008676 | THIELE'S, LLC | 200 INTERNATIONAL WAY | | | | SPRINGFIELD | OR | 97477 | | | First Class Mail on 4/26/2023 |
| LC_006383 | THOROUGHBRED VILLAGE, LLC & LIGHTMAN COOL SPRINGS, LLC | RUCKER, JENNIFER, LANDLORD | C/O BROOKSIDE PROPERTIES, INC. AS MANAGING AGENT | 2002 RICHARD JONES ROAD, SUITE C-200 | | NASHVILLE | TN | 37215 | | jrucker@brooksideproperties.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003527 | THRUWAY SHOPPING CENTER LLC | SAUL CENTERS INC., MANAGER7501 WISCONSIN AVENUE, SUITE 1500 | | | | BETHESDA | MD | 20814 | | | First Class Mail on 4/26/2023 |
| LC_006872 | TIAA-CREF | 730 THIRD AVENUE | | | | NEW YORK | NY | 10017 | | | First Class Mail on 4/26/2023 |
| LC_001854 | TIAA-CREF | 8500 ANDREW CARNEGIE BLVD | | | | CHARLOTTE | NC | 28262 | | | First Class Mail on 4/26/2023 |
| LC_006318 | TJ CENTER - I L.L.C. | C/O SCHOTTENSTEIN PROPERTY CENTERLEASE ADMINISTRATION4300 E FIFTH AVE | | | | COLUMBUS | OH | 43219 | | | First Class Mail on 4/26/2023 |
| LC_003557 | TKG BISCAYNE LLC | 211 NORTH STADIUM BOULEVARD SUITE 201 | | | | COLUMBIA | MO | 65203 | | | First Class Mail on 4/26/2023 |

## Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| LC_002726 | TKG CORAL NORTH, L.L.C. | C/O TKG MANAGEMENT, INC.211 NORTH STADIUM BOULEVARD SUITE 201 | | | | COLUMBIA | MO | 65203 | | | First Class Mail on 4/26/2023 |
| LC_011765 | TKG LOGAN TOWN CENTRE, LP | C/O TKG MANAGEMENT 211 N. STADIUM BLVD. SUITE 201 | | | | COLUMBIA | MO | 65203 | | | First Class Mail on 4/26/2023 |
| LC_008137 | TKG MONROE LOUISIANA 2, LLC | 211 N STADIUM BOULEVARD SUITE 201 | | | | COLUMBIA | MO | 65203 | | | First Class Mail on 4/26/2023 |
| LC_001645 | TKG MOUNTAIN VIEW PLAZA, L.L.C. | C/O TKG MANAGEMENT211 N. STADIUM BLVD. SUITE 201 | | | | COLUMBIA | MO | 65203 | | | First Class Mail on 4/26/2023 |
| LC_012130 | TKG NORDHOFF-TAMPA PLAZA, LLC | C/O TKG MANAGEMENT211 N. STADIUM BLVD. SUITE 201 | | | | COLUMBIA | MO | 65203 | | | First Class Mail on 4/26/2023 |
| LC_005227 | TKG PAXTON TOWNE CENTER DEVELOPMENT, LP | 211 N. STADIUM BOULEVARD SUITE 201 ATTN: HIRAM WATSON | | | | COLUMBIA | MO | 65203 | | | First Class Mail on 4/26/2023 |
| LC_008115 | TKG PERIMETER SQUARE LLC | 211 N. STADIUM BOULEVARD SUITE 201 | | | | COLUMBIA | MO | 65203 | | | First Class Mail on 4/26/2023 |
| LC_009831 | TKG SMOKE TREE COMMONS, L.L.C. | 211 NORTH STADIUM BLVD. SUITE 201 | | | | COLUMBIA | MO | 65203 | | | First Class Mail on 4/26/2023 |
| LC_009976 | TKG TIGER TOWN, L.L.C. | C/O THF MANAGEMENT, INC.211 N. STADIUM BLVD. SUITE 201 | | | | COLUMBIA | MO | 65203 | | | First Class Mail on 4/26/2023 |
| LC_004615 | TKG WOODMEN COMMONS, L.L.C. | C/O TKG MANAGEMENT211 N. STADIUM BLVD. SUITE 201 | | | | COLUMBIA | MO | 65203 | | | First Class Mail on 4/26/2023 |
| LC_006419 | TKG-THE PROMENDADE AT TUTWILER FARM LLC | 211 NORTH STADIUM BLVD. SUITE 201 | | | | COLUMBIA | MO | 65203 | | | First Class Mail on 4/26/2023 |
| LC_011006 | TLC EQUITIES LTD. | CFO, BERNARD | ONE SLEIMAN PARKWAY | | | JACKSONVILLE | FL | 32216 | | | First Class Mail on 4/26/2023 |
| LC_003411 | TOGA PARTY LLC | C/O PAN AM EQUITIES CORP.18 EAST 50TH STREET10TH FLOOR | | | | NEW YORK | NY | 10022 | | | First Class Mail on 4/26/2023 |
| LC_002729 | TORRINGFORD DEVELOPMENT, LLC, | KAOUD, ABRAHAM, LANDLORD | 17 SOUTH MAIN STREET | | | WEST HARTFORD | CT | 06107 | | abe@kaoud.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007408 | TOTOWA UE LLC | 210 ROUTE 4 EAST ATTN: LEGAL DEPARTMENT | | | | PARAMUS | NJ | 07652 | | | First Class Mail on 4/26/2023 |
| LC_007407 | TOTOWA UE LLC | KALVANI, KOMAL, SENIOR DIRECTOR-LEASE ADMINISTRATION | 210 ROUTE 4 EAST ATTN: CHIEF OPERATING OFFICER | | | PARAMUS | NJ | 07652 | | kkalvani@uedge.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002584 | TOWER PLAZA 12, LLC | C/O ACF PROPERTY MANAGEMENT LLC12411 VENTURA BOULEVARD | | | | STUDIO CITY | CA | 91604 | | | First Class Mail on 4/26/2023 |
| LC_007096 | TOWER PLAZA 12, LLC | GALLEGOS, ASHLEY | C/O ACF PROPERTY MANAGEMENT, INC | 12411 VENTURA BOULEVARD | | STUDIO CITY | CA | 91604 | | agallegos@acfpm.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_007097 | TOWER PLAZA 12, LLC | PIPER, EMILY | C/O ACF PROPERTY MANAGEMENT, INC | 12411 VENTURA BOULEVARD | | STUDIO CITY | CA | 91604 | | epiper@acfpm.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_008046 | TOWN & COUNTRY (CA) STATION L.P. | REYNOLDS, FRED, LEASING AGENT | ROBERT F. MYERS, COO11501 NORTHLAKE DRIVE | | | CINCINNATI | OH | 45249 | | freynolds@phillipsedison.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003353 | TOWN SQUARE SHOPPING CENTER LLC | C/O METROWEST DEVELOPMENT596 ARBOR VITAE | | | | WINNETKA | IL | 60093 | | | First Class Mail on 4/26/2023 |
| LC_001759 | TOWNE CENTER NORTH, LLC | MARTIN, JOHN, LANDLORD | C/O WOLFORD DEVELOPMENT, INC. BRABSON PLACE | 412 GEORGIA AVENUE, SUITE 200 | | CHATTANOOGA | TN | 37403-1845 | | | First Class Mail on 4/26/2023 |
| LC_004509 | TOWNE CROSSINGS (E&A), LLC | MCLEAN, JODIE | C/O LEGAL DEPARTMENTPO BOX 528 | | | COLUMBIA | SC | 29202 | | jmclean@edensandavant.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_011381 | TOWNE POINTE ASSOC. LLC | 1260 STELTON ROAD. | | | | PISCATAWAY | NJ | 08854 | | | First Class Mail on 4/26/2023 |
| LC_009914 | TOWNE SQUARE, LLC | LANDLORD | C/O KIMCO REALTY CORPORATION | 500 NORTH BROADWAY, SUITE 201 | P.O. BOX 9010 | JERICHO | NY | 11753 | | | First Class Mail on 4/26/2023 |
| LC_004667 | TOYS R US CANADA LTD. | 2777 LANGSTAFF ROAD | | | | CONCORD | ON | L4K 4M5 | CANADA | | First Class Mail on 4/26/2023 |
| LC_002912 | TPC STONEWALL INVESTORS I LC | 12500 FAIR LAKES CIRCLE SUITE 400 ATTN: GENERAL COUNSEL - RETAIL | | | | FAIRFAX | VA | 22033 | | | First Class Mail on 4/26/2023 |
| LC_001704 | TPI SUNRISE PALMS, LLC | C/O TARANTINO PROPERTIES, INC.7887 SAN FELIPE SUITE 237 | | | | HOUSTON | TX | 77063 | | | First Class Mail on 4/26/2023 |
| LC_006477 | TPP 207 BROOKHILL LLC | 1717 MAIN STREET SUITE 2600 ATTN: PAUL SHARP | | | | DALLAS | TX | 75201 | | | First Class Mail on 4/26/2023 |
| LC_009845 | TPP 211 CANYON TRAILS, LLC | HANNAY REALTY ADVISORS2999 NORTH 44TH STREET SUITE 400 | | | | PHOENIX | AZ | 85018 | | | First Class Mail on 4/26/2023 |
| LC_003865 | TPP 217 TAYLORSVILLE LLC | C/O NEWMARK GRUBB ACRES ASSET SERVICES376 EAST 400 SOUTH SUITE 120 | | | | SALT LAKE CITY | UT | 84111 | | | First Class Mail on 4/26/2023 |
| LC_007716 | TPP 303 NLR PLAZA LLC | C/O TRIGATE CAPITAL | ATTN: PAUL SHARP | 1717 MAIN STREET | | DALLAS | TX | 75201 | | | First Class Mail on 4/26/2023 |
| LC_007880 | TPP BRYANT LLC | TRIGATE CAPITAL, LLC1717 MAIN STREET SUITE 2600 | | | | DALLAS | TX | 75201 | | | First Class Mail on 4/26/2023 |
| LC_006332 | TPRF III RIDGE ROCK LP | 5207 MCKINNEY AVE SUITE 200 | | | | DALLAS | TX | 75205 | | | First Class Mail on 4/26/2023 |
| LC_009316 | TRACY MALL PARTNERS, L.P. | 3200 NORTH NAGLEE ROAD ATTN: GENERAL MANAGER | | | | TRACY | CA | 95304 | | | First Class Mail on 4/26/2023 |
| LC_007668 | TRAHWEN, LLC | ATTN: LEGAL DEPT.7978 COOPER CREEK BLVD. SUITE 100 | | | | UNIVERSITY PARK | FL | 34201 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_011049 | TRAMMEL-CIN LAKE GROVE LP | C/O CROW HOLDINGS3200 TRAMMELL CROW CENTER2001 ROSS AVENUE | | | | DALLAS | TX | 75201 | | | First Class Mail on 4/26/2023 |
| LC_003958 | TRANOM LLC | WOODY CAMP ESQ.3841 GREEN HILLS VILLAGE DRIVE, SUITE 400 | | | | NASHVILLE | TN | 37215 | | | First Class Mail on 4/26/2023 |
| LC_003957 | TRANOM, LLC | LEGAL, DIRECTOR | C/O NEWTON OLDACRE MCDONALD, LLC | ATTENTION: PRINCIPAL | 250 WASHINGTON STREET | PRATTVILLE | AL | 36067 | | | First Class Mail on 4/26/2023 |
| LC_003585 | TRANSWESTERN SOUTHSIDE TYSONS, LLC | 150 N. WACKER DRIVE, SUITE 800 | | | | CHICAGO | IL | 60606 | | | First Class Mail on 4/26/2023 |
| LC_003655 | TRANWESTERN | 706 SECOND AVE. SOUTH | | | | MINNEAPOLIS | MN | 55402 | | | First Class Mail on 4/26/2023 |
| LC_010237 | TREA 3010 BRIDGEPOINTE PARKWAY LLC | C/O TH REAL ESTATE ATTN: GLOBAL REAL ESTATE ASSET MANAGEMENT730 THIRD AVENUE | | | | NEW YORK | NY | 10017 | | | First Class Mail on 4/26/2023 |
| LC_007629 | TREA NW FORUM AT CARLSBAD OWNER LLC | 1819 WAZEE STREET | | | | DENVER | CO | 80202 | | | First Class Mail on 4/26/2023 |
| LC_011831 | TRIANGLE TOWN CENTER LLC | C/O CBL & ASSOCIATES MANAGEMENT INC. SUITE 500-CBL CENTER2030 HAMILTON PLACE BOULEVARD | | | | CHATTANOOGA | TN | 37421 | | | First Class Mail on 4/26/2023 |
| LC_001595 | TRIANGLE TOWN CENTER NW LLC | NEWMARK MERRILL COMPANIES ATTN: JOHN HICKMAN427 COLLEGE BOULEVARD, SUITE K | | | | OCEANSIDE | CA | 92057 | | | First Class Mail on 4/26/2023 |
| LC_001594 | TRIANGLE TOWN CENTER NW, LLC | 2315 GALAHAD ROAD | | | | SAN DIEGO | CA | 92123-3954 | | | First Class Mail on 4/26/2023 |
| LC_011832 | TRIANGLE TOWN PLACE | 7283 NC HWY 42 W SUITE 102-319 ATTN: PROPERTY MANAGER | | | | RALEIGH | NC | 27603 | | | First Class Mail on 4/26/2023 |
| LC_009402 | TRIMONT REAL ESTATE ADVISORS | ATTN: ROBERT AGRAS3500 LENOX ROAD NE SUITE G1 | | | | ATLANTA | GA | 30326 | | | First Class Mail on 4/26/2023 |
| LC_005246 | TRIPLE B MISSION VIEJO, LLC | C/O THE MACK COMPANYONE BRIDGE PLAZA N SUITE 660 | | | | FORT LEE | NJ | 07024 | | | First Class Mail on 4/26/2023 |
| LC_004369 | TRIPLE B NEWPORT NEWS BUSINESS TRUST | LEIBOWITZ, STUART | C/O PARK PLACE ENTERPRISES, INC. | 93 OLD YORK ROAD SUITE I-554 | | JENKINTOWN | PA | 19046 | | stuart@apts4youonline.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003567 | TROUT, SEGALL & DOYLE WINCHESTER PROPERTIES, LLC | C/O TROUT MANAGEMENT LLC 9690 DEERECO ROAD SUITE 100 | | | | TIMONIUM | MD | 21093 | | | First Class Mail on 4/26/2023 |
| LC_004386 | TRU 2005 RE II TRUST | C/O RAIDER HILL ADVISORS, LLC757 THIRD AVENUE, 15TH FLOORATTEN: PRESIDENT AND COO | | | | NEW YORK | NY | 10017 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_010869 | TRUSS GREENWOOD IN LLC | C/O SCHOTTENSTEIN PROPERTY GROUPLEASE ADMINISTRATION4300 E. FIFTH AVENUE | | | | COLUMBUS | OH | 43219 | | | First Class Mail on 4/26/2023 |
| LC_008157 | TSG SOUTHWEST PLAZA LLC | C/O STAENBERG GROUP2127 INNERBELT BUSINESS CENTER DR SUITE 310 | | | | ST LOUIS | MO | 63114 | | | First Class Mail on 4/26/2023 |
| LC_003568 | TSO WINCHESTER STATION, LP | C/O THE SIMPSON ORGANIZATION, INC.1170 PEACHTREE STREET NE SUITE 2000 | | | | ATLANTA | GA | 30309 | | | First Class Mail on 4/26/2023 |
| LC_002767 | TUCSON SHOPPING CENTER, LLC | C/O NORTH AMERICAN DEVELOPMENT GROUP 360 SOUTH ROSEMARY AVENUE SUITE 400 | | | | WEST PALM BEACH | FL | 33401 | | | First Class Mail on 4/26/2023 |
| LC_003101 | TULSA HILLS LLC, | MCMILLAN, TIM | C/O COLLETT & ASSOCIATES LLC | 1228 E. MOREHEAD ST. STE 200 | | CHARLOTTE | NC | 28204 | | | First Class Mail on 4/26/2023 |
| LC_008799 | TUTTLE CROSSING LLC | C/O CASTO250 CIVIC CENTER DRIVE SUITE 500 | | | | COLUMBUS | OH | 43215 | | | First Class Mail on 4/26/2023 |
| LC_002303 | TVM CENTERCAL OWNER, LLC | 1600 EAST FRANKLIN AVENUE | | | | EL SEGUNDO | CA | 90245 | | | First Class Mail on 4/26/2023 |
| LC_010070 | TVM CENTERCAL, LLC | C/O CENTERCAL PROPERTIES LLC1600 EAST FRANKLIN AVENUE | | | | EL SEGUNDO | CA | 90245 | | | First Class Mail on 4/26/2023 |
| LC_009495 | TVO HOLDINGS LLC | C/O FORTRESS INVESTMENT GROUP, LLC1345 AVENUE OF THE AMERICAS, 46TH FLOOR | | | | NEW YORK | NY | 10105 | | | First Class Mail on 4/26/2023 |
| LC_006171 | TYLER BROADWAY/CENTENNIAL LP | C/O THE RETAIL CONNECTION2525 MCKINNON STREET SUITE 700 | | | | DALLAS | TX | 75201 | | | First Class Mail on 4/26/2023 |
| LC_010289 | TYLER BROADWAY/CENTENNIAL, LP | C/O CONNECTED MANAGEMENT SERVICES, LLC2525 MCKINNON ST. SUITE 710 | | | | DALLAS | TX | 75201 | | | First Class Mail on 4/26/2023 |
| LC_001790 | U.S. 41 & I 285 COMAPNY LLC | C/O OLSHAN PROPERTIES600 MADISON AVENUE 14TH FLOOR ATTN: LEGAL SERVICES | | | | NEW YORK | NY | 10022 | | | First Class Mail on 4/26/2023 |
| LC_011237 | U.S. BANK NATIONAL ASSOCIATION | C/O BERKADIA COMMERCIAL MORTGAGE LLC700 N. PEARL STREET SUITE 2200 | | | | DALLAS | TX | 75201 | | | First Class Mail on 4/26/2023 |
| LC_009807 | U.S. REIF JOLIET SC FEE, LLC | C/O INTERCONTINENTAL REAL ESTATE CORPORATION 1270 SOLDIER'S FIELD ROAD | | | | BOSTON | MA | 02135 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_009808 | U.S. REIF JOLIET SC FEE, LLC | C/O INTERCONTINENTAL REAL ESTATE CORPORATION1270 SOLDIERS FIELD ROADATTN.: JOSEPH A. SWEENEY | | | | BOSTON | MA | 02135 | | | First Class Mail on 4/26/2023 |
| LC_009809 | U.S. REIF JOLIET SC FEE, LLC | C/O M&J WILKOW, LTD. 20 SOUTH CLARK STREET, SUITE 3000 | | | | CHICAGO | IL | 60603 | | | First Class Mail on 4/26/2023 |
| LC_010557 | UB STAMFORD LP | C/O URSTADT BIDDLE PROPERTIES, INC.321 RAILROAD AVENUE | | | | GREENWICH | CT | 06830 | | | First Class Mail on 4/26/2023 |
| LC_003485 | UB YORKTOWN, LLC | TSAPARI, LOUKIA | 321 RAILROAD AVENUE | | | GREENWICH | CT | 06830 | | ltsapari@ubproperties.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006148 | UE 675 ROUTE 1 LLC | 210 ROUTE 4 EAST | | | | PARAMUS | NJ | 07652 | | | First Class Mail on 4/26/2023 |
| LC_004276 | UE 675 ROUTE 1 LLC | ATTN: LEGAL DEPARTMENT210 ROUTE 4 EAST | | | | PARAMUS | NJ | 07652 | | | First Class Mail on 4/26/2023 |
| LC_011512 | UE PROPERTY MANAGEMENT LLC | F/B/O UE 675 ROUTE 1 LLC C/O URBAN EDGE PROPERTIES 210 ROUTE 4 EAST | | | | PARAMUS | NJ | 07652 | | | First Class Mail on 4/26/2023 |
| LC_004863 | UG2 SOLON OH, LP | C/O UNITED GROWTH ATTN: VINCE ACCURSO1000 FOURTH STREET | | | | SAN RAFAEL | CA | 94901 | | | First Class Mail on 4/26/2023 |
| LC_007467 | UH US LYNNCROFT 2019 LLC | 22 MAPLE AVENUE ATTN: ROBERT T. SCHMITT | | | | MORRISTOWN | NJ | 07960 | | | First Class Mail on 4/26/2023 |
| LC_003288 | UH US UPLAND 2022 LLC | C/O MCB PROPERTY MANAGEMENT, LLC21 SOUTH STREET ATTN: ROBERT T. SCHMITT & DEREK F. GARDELLA | | | | MORRISTOWN | NJ | 07960 | | | First Class Mail on 4/26/2023 |
| LC_006722 | UNCOMMON, LLC | C/O REGENCY CENTERS CORPORATIONONE INDEPENDENT DRIVE, SUITE 114 ATTN: LEGAL DEPT. | | | | JACKSONVILLE | FL | 32022 | | | First Class Mail on 4/26/2023 |
| LC_006723 | UNCOMMON, LTD. | C/O SCHMIER & FEURRING PROPERTIES, INC.2200 BUTTS ROAD, SUITE 300 | | | | BOCA RATON | FL | 33431 | | | First Class Mail on 4/26/2023 |
| LC_003945 | UNION CONSUMER IMPROVEMENTS, LLC | C/O DLC MANAGEMENT CORPORATION565 TAXTER ROAD SUITE 400 | | | | ELMSFORD | NY | 10523 | | | First Class Mail on 4/26/2023 |
| LC_008480 | UNIVERSITY MALL REALTY LLC | C/O NAMDAR REALTY GROUP150 GREAT NECK ROAD SUITE 304 | | | | GREAT NECK | NY | 11021 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| LC_005350 | UNIVERSITY OF LOUISVILLE REAL ESTATE FOUNDATIONINC | C/O NTS MANAGEMENT COMPANY600 N. HURSTBOURNE PARKWAY, SUITE 300 | | | | LOUISVILLE | KY | 40222 | | | First Class Mail on 4/26/2023 |
| LC_004135 | UNIVERSITY SP, LLC | C/O HUNTER MILLER2221 W. LINDSEY STREET SUITE 201 | | | | NORMAN | OK | 73069 | | | First Class Mail on 4/26/2023 |
| LC_009881 | UNIVERSITY SP, LLC | C/O HUNTER MILLER2221 WEST LINDSEY STREET SUITE 201 | | | | NORMAN | OK | 73069 | | | First Class Mail on 4/26/2023 |
| LC_005832 | UPTOWN GROUP, LLC | STEVENS, MCKAY, ASSET MANAGER | 20 E. CONGRESS STREET SUITE 300 | | | TUCSON | AZ | 85701 | | mstevens@bourncompanies.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_011461 | URBAN EDGE PROPERTIES | C/O UE 675 PATERSON AVE LLC 210 ROUTE 4 EAST | | | | PARAMUS | NJ | 07652 | | | First Class Mail on 4/26/2023 |
| LC_007212 | URBANCAL OAKLAND SQUARE, LLC | TOBIASKI, LEN | C/O URBAN RETAIL PROPERTIES, LLC | 111 EAST WACKER DRIVE, SUITE 2400 | | CHICAGO | IL | 60601 | | | First Class Mail on 4/26/2023 |
| LC_010693 | URSTADT BIDDLE PROPERTIES INC. | 321 RAILROAD AVENUE | | | | GREENWICH | CT | 06830 | | | First Class Mail on 4/26/2023 |
| LC_001791 | US 41 AND I-285 COMPANY | C/O OLSHAN PROPERTIES600 MADISON AVENUE 14TH FLOOR ATTN: LEASE ADMINISTRATION | | | | NEW YORK | NY | 10022 | | | First Class Mail on 4/26/2023 |
| LC_010782 | USPG PORTFOLIO FIVE, LLC | 3665 FISHINGER BOULEVARD ATTN: LEGAL DEPT. | | | | HILLIARD | OH | 43026 | | | First Class Mail on 4/26/2023 |
| LC_002722 | USPG PORTFOLIO SIX, LLC | US PROPERTIES GROUP3665 FISHINGER BLVD. | | | | HILLIARD | OH | 43026 | | | First Class Mail on 4/26/2023 |
| LC_006952 | USPP FISCHER MARKET PLACE, LLC | 711 HIGH STREET | | | | DES MOINES | IA | 50392-1370 | | | First Class Mail on 4/26/2023 |
| LC_012342 | USVI AZALEA SQUARE OWNER, LLC | C/O AEW CAPITAL MANAGEMENT, L.P. | WORLD TRADE CENTER EAST | 2 SEAPORT LANE | | BOSTON | MA | 02210-2021 | | | First Class Mail on 4/26/2023 |
| LC_009577 | USVI AZALEA SQUARE OWNER, LLC | LANDORD | C/O AEW CAPITAL MANAGEMENT, L.P. | WORLD TRADE CENTER EAST | 2 SEAPORT LANE | BOSTON | MA | 02210-2021 | | | First Class Mail on 4/26/2023 |
| LC_001418 | UTC, LP | 2151 VOLUNTEER PARKWAY P.O. BOX 3142 | | | | BRISTOL | TN | 37620 | | | First Class Mail on 4/26/2023 |
| LC_006499 | V & V 224 LIMITED | 130 CHURCHILL - HUBBARD ROAD | | | | YOUNGSTOWN | OH | 44505 | | | First Class Mail on 4/26/2023 |
| LC_011468 | V. & V. STORES, INC. | ROSENHAN, MICHAEL , LANDLORD | 455 CENTRAL PARK AVENUE SUITE #100 | | | SCARSDALE | NY | 10583 | | ventrescarealty@optimum.net | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004405 | VALENCIA MARKETPLACE I, LLC | C/O JG MANAGEMENT COMPANY, INC. 5743 CORSA AVENUE SUITE 200 | | | | WESTLAKE VILLAGE | CA | 91362 | | | First Class Mail on 4/26/2023 |
| LC_008703 | VALENCIA MARKETPLACE I, LLC | JG MANAGEMENT COMPANY, INC.5743 CORSA AVENUE SUITE 200 | | | | WESTLAKE VILLAGE | CA | 91362 | | | First Class Mail on 4/26/2023 |
| LC_011630 | VALLEY & PLAINFIELD ASSOCIATES, L.P. | C/O CROMAN DEVELOPMENT CO. 395 PLEASANT VALLEY WAY | | | | WEST ORANGE | NJ | 07052 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| LC_008195 | VALLEY FORGE CENTER ASSOCIATES | 105 TOWN CENTER ROADPO BOX 60851 | | | | KING OF PRUSSIA | PA | 19406-2394 | | | First Class Mail on 4/26/2023 |
| LC_007146 | VALLEY HILLS MALL L.L.C. | 1960 HIGHWAY 70 S.E., SUITE 244 ATTN: GENERAL MANAGER | | | | HICKORY | NC | 28602 | | | First Class Mail on 4/26/2023 |
| LC_003504 | VALLEY MALL, LLC | C/O CENTERCAL PROPERTIES, L.L.C.1600 EAST FRANKLIN AVENUE ATTN: GENERAL COUNSEL | | | | EL SEGUNDO | CA | 90245 | | | First Class Mail on 4/26/2023 |
| LC_009116 | VALLEY RIVER SOUTH, LLC | G GROUP LLC200 INTERNATIONAL WAY | | | | SPRINGFIELD | OR | 97477 | | | First Class Mail on 4/26/2023 |
| LC_007203 | VALLEY SQUARE I, L.P. | 2 RIGHTER PARKWAY SUITE 301 ATTN: MANAGER | | | | WILMINGTON | DE | 19803 | | | First Class Mail on 4/26/2023 |
| LC_003246 | VAM, LTD. | C/O VISCONSI COMPANIES, LTD. 360 CORPORATE CIRCLE 30050 CHAGRIN BLVD. | | | | PEPPER PIKE | OH | 44124 | | | First Class Mail on 4/26/2023 |
| LC_011101 | VCG-WENATCHEE VALLEY MALL, LLC | 11611 SAN VICENTE BLVD., SUITE 1000 ATTN: EXEC VP-OPERATIONS | | | | LOS ANGELES | CA | 90049 | | | First Class Mail on 4/26/2023 |
| LC_002790 | VENTURA PLACE LLC | C/O JAYEFF CONSTRUCTIONMANAGEMENT AND DEVELOPMENT CORP2310 ROUTE 34 | | | | MANASQUAN | NJ | 08736 | | | First Class Mail on 4/26/2023 |
| LC_011834 | VEREIT MT RALEIGH (SUMNER) NC, LLC | C/O CIM GROUP2398 EAST CAMELBACK ROAD4TH FLOOR | | | | PHOENIX | AZ | 85016 | | | First Class Mail on 4/26/2023 |
| LC_001516 | VEREIT MT SALISBURY LLC | C/O CIM GROUP2398 EAST CAMELBACK ROAD4TH FLOOR | | | | PHOENIX | AZ | 85016 | | | First Class Mail on 4/26/2023 |
| LC_012392 | VEREIT REAL ESTATE LP/ SUCCESSOR BY MERGER | C/O VERIET, INC. | ATTN: ASSET MANAGER | 2325 E. CAMELBACK ROAD, 9TH FL | | PHOENIX | AZ | 85016 | | | First Class Mail on 4/26/2023 |
| LC_010044 | VEREIT REAL ESTATE LP/ SUCCESSOR BY MERGER | C/O VERIET, INC.2325 E. CAMELBACK ROAD, 9TH FL ATTN: ASSET MANAGER | | | | PHOENIX | AZ | 85016 | | | First Class Mail on 4/26/2023 |
| LC_010495 | VEREIT REAL ESTATE, L.P. | C/O VEREIT, INC.2325 EAST CAMELBACK ROAD SUITE 1100 | | | | PHOENIX | AZ | 85016 | | | First Class Mail on 4/26/2023 |
| LC_001878 | VEREIT, INC. | SHEETS, BRETT, SR. VP LEASING | 2325 E. CAMELBACK ROAD9TH FLOOR | | | PHOENIX | AZ | 85016 | | bsheets@VEREIT.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003422 | VESTAL PARKWAY PLAZA LLC | C/O BRIXMOR PROPERTY GROUP200 RIDGE PIKE, SUITE 100 ATTN: VP OF LEGAL SERVICES | | | | CONSHOHOCKEN | PA | 19428 | | | First Class Mail on 4/26/2023 |
| LC_003423 | VESTAL PARKWAY PLAZA LLC | C/O BRIXMOR PROPERTY GROUP450 LEXINGTON AVENUE, FLOOR 13 ATTN: GENERAL COUNSEL | | | | NEW YORK | NY | 10017 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List

Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| LC_007475 | VESTAR BEST IN THE WEST PROPERTY LLC | 2415 EAST CAMELBACK ROAD SUITE 100 | | | | PHOENIX | AZ | 85016 | | | First Class Mail on 4/26/2023 |
| LC_007388 | VESTAR CALIFORNIA XXVII, L.L.C. | DUNCAN, DANA | 2425 EAST CAMELBACK ROAD, SUITE 750 | | | PHOENIX | AZ | 85016 | | dduncan@vestar.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002382 | VESTAR DM LLC | C/O UBS REALTY INVESTORS LLC2515 MCKINNEY AVE., SUITE 800 | | | | DALLAS | TX | 75201 | | | First Class Mail on 4/26/2023 |
| LC_009605 | VESTAR DM, LLC | C/O USB REALTY INVESTORS LLC2515 MCKINNEY AVENUE, SUITE 800 ATTN: KASEY MOORE, ASSET MANAGER | | | | DALLAS | TX | 75201 | | | First Class Mail on 4/26/2023 |
| LC_001667 | VESTAR UNIVERSITY PLAZA, LLC | 2425 EAST CAMELBACK ROAD SUITE 750 ATTN: DAVID LARCHER | | | | PHOENIX | AZ | 85016 | | | First Class Mail on 4/26/2023 |
| LC_009425 | VESTAR-CHINO B LLC | C/O VESTAR3639 RIVERSIDE PLAZA DRIVE, SUITE 502 | | | | RIVERSIDE | AZ | 92506 | | | First Class Mail on 4/26/2023 |
| LC_010074 | VESTAR-CPT TEMPE MARKETPLACE, LLC | C/O VESTAR DEVELOPMENT CO.2425 EAST CAMELBACK ROAD SUITE 750 | | | | PHOENIX | AZ | 85016 | | | First Class Mail on 4/26/2023 |
| LC_001638 | VFP, VC | DALBERG, ATTN: | C/O THORNTON, OLIVER & KELLER | 250 SOUTH 5TH AVE, 2ND FLOOR | | BOISE | ID | 83702 | | | First Class Mail on 4/26/2023 |
| LC_010703 | VICKERRY REALTY CO. TRUST | C/O THE MEG COMPANIES25 ORCHARD VIEW DRIVE | | | | LONDONDERRY | NH | 03053-3376 | | | First Class Mail on 4/26/2023 |
| LC_002880 | VICTORIA ESTATES, LTD, | ATTN: LEGAL DEPT.7978 COOPER CREEK BLVD. SUITE 100 | | | | UNIVERSITY PARK | FL | 34201 | | | First Class Mail on 4/26/2023 |
| LC_003726 | VICTORIA WARD CENTER LLC | ONE GALLERIA TOWER, 22ND FLOOR13355 NOEL ROAD | | | | DALLAS | TX | 75240 | | | First Class Mail on 4/26/2023 |
| LC_012038 | VICTORY WARNER MARKETPLACE LLC | RIVERROCK REAL ESTATE GROUP2392 MORSE AVENUE SUITE 100 | | | | IRVINE | CA | 92614 | | | First Class Mail on 4/26/2023 |
| LC_008020 | VILLAGE PARK PLAZA LLC | MILAN, JOHN | C/O M.S. MANAGEMENT ASSOCIATES INC. | 225 W. WASHINGTON STREET | | INDIANAPOLIS | IN | 46202 | | | First Class Mail on 4/26/2023 |
| LC_008021 | VILLAGE PARK PLAZA, LLC | C/O WASHINGTON PRIME GROUP, LLC180 EAST BROAD STREET21ST FLOOR | | | | COLUMBUS | OH | 43215 | | | First Class Mail on 4/26/2023 |
| LC_004751 | VILLAGE SHOPPING CENTRE (2006) | 106, AVENUE GUN | | | | POINTE-CLAIRE | QC | H9R 3X3 | CANADA | | First Class Mail on 4/26/2023 |
| LC_001813 | VILLAGE WALK RETAIL, L.P. | 1137 SECOND STREET | SUITE 100 | | | SANTA MONICA | CA | 90403 | | | First Class Mail on 4/26/2023 |
| LC_002678 | VINEYARD VILLAGE MSV, LLC | SPITZ, PHIL | C/O PINE TREE COMMERCIAL REALTY LLC | 40 SKOKIE BLVD SUITE 610 | | NORTHBROOK | IL | 60062 | | pspitz@pinetreecommercial.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |

## Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| LC_007449 | VISTA RIDGE RETAIL, LLC | C/O LAMAR COMPANIES 695 US ROUTE 46 SUITE 210 | | | | FAIRFIELD | NJ | 07004 | | | First Class Mail on 4/26/2023 |
| LC_002935 | VIWY, L.P | VISION GROUP VENTURES633 WEST GERMANTOWN PIKE SUITE 104 | | | | PLYMOUTH MEETING | PA | 19462 | | | First Class Mail on 4/26/2023 |
| LC_004951 | VLD SWEETWATER, L.P. | 3444 CAMINO DEL RIO NORTH SUITE 202 | | | | SAN DIEGO | CA | 92108 | | | First Class Mail on 4/26/2023 |
| LC_007098 | VPCC PIONEER, LLC | C/O COLLETT & ASSOCIATES, LLC1111 METROPOLITAN AVENUE #700 | | | | CHARLOTTE | NC | 28204 | | | First Class Mail on 4/26/2023 |
| LC_010118 | VPOVM, LLC | C/O VESTAR PROPERTIES, INC.2425 EAST CAMELBACK ROAD SUITE 750 | | | | PHOENIX | AZ | 85016 | | | First Class Mail on 4/26/2023 |
| LC_010107 | VPQCM, LLC | C/O VESTAR PROPERTIES, INC.2425 EAST CAMELBACK ROAD SUITE 750 | | | | PHOENIX | AZ | 85016 | | | First Class Mail on 4/26/2023 |
| LC_002982 | VPQCM, LLC | C/O VESTAR2425 EAST CAMELBACK ROAD SUITE 750 ATTN: PRESIDENT- MANAGEMENT SERVICES | | | | PHOENIX | AZ | 85016 | | | First Class Mail on 4/26/2023 |
| LC_011470 | W.B.P. CENTRAL ASSOCIATES | 365 WHITE PLAINS ROAD | | | | EASTCHESTER | NY | 10709 | | | First Class Mail on 4/26/2023 |
| LC_006785 | W.B.P. CENTRAL ASSOCIATES, LLC | 365 WHITE PLAINS ROAD | | | | EASTCHESTER | NY | 10709 | | | First Class Mail on 4/26/2023 |
| LC_003050 | W.R. PARTNERS, LLC | 122 DAVIS ROAD | | | | MARTINEZ | GA | 30907 | | | First Class Mail on 4/26/2023 |
| LC_002264 | W/S BRUNSWICK PROPERTIES II LLC | C/O W/S DEVELOPMENT33 BOYLSTON STREET, SUITE 3000 | | | | CHESTNUT HILL | MA | 02467 | | | First Class Mail on 4/26/2023 |
| LC_003401 | W/S HADLEY PROPERTIES II LLC | 33 BOYLSTON STREET SUITE 3000 | | | | CHESTNUT HILL | MA | 02467 | | | First Class Mail on 4/26/2023 |
| LC_001893 | W-ADP HARVEST JUNCTION OWNER VIII L.L.C. | C/O WALTON STREET CAPITAL L.L.C.900 NORTH MICHIGAN AVENUE SUITE 1900 | | | | CHICAGO | IL | 60611 | | | First Class Mail on 4/26/2023 |
| LC_004344 | WALDORF SHOPPER'S WORLD | C/O RICHARD H. RUBIN MANAGEMENT CORP.6001 MONTROSE ROAD SUITE 700 | | | | ROCKVILLE | MD | 20852 | | | First Class Mail on 4/26/2023 |
| LC_011139 | WAL-MART STORES EAST, L.P. | SAM M WALTON DEVELOPMENT COMPLEX 2001S. E. 10TH ST.DEPT. 9453 | | | | BENTONVILLE | AR | 72716-0550 | | | First Class Mail on 4/26/2023 |
| LC_001981 | WANAMAKER CONROE LC | HUDSON, RENEE | C/O GULF COAST COMMERCIAL GROUP | 3120 ROGERDALE, SUITE 150 | | HUSTON | TX | 77042 | | | First Class Mail on 4/26/2023 |
| LC_010591 | WAQUOIT ROAD REAL ESTATE TRUST | C/O TURTLE ROCK LLC231 WILLOW STREET | | | | YARMOUTHPORT | MA | 02675 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_010045 | WASHINGTON 111, LTD. | INGA, MARTHA , ASSISTANT TO JACK TARR, OWNER | 30240 RANCHO VIEJO ROAD SUITE B | | | SAN JUAN CAPISTRANO | CA | 92675 | | marthainga@jacktarrdc.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006294 | WASHINGTON REAL ESTATE INVESTMENT TRUST | 1775 EYE STREET, N.W. SUITE 1000 | | | | WASHINGTON | DC | 20006 | | | First Class Mail on 4/26/2023 |
| LC_004389 | WASHINGTON SECURITIES COMPANY | C/O CLISE PROPERTIES INC.1700 SEVENTH AVENUE, SUITE 1800 | | | | SEATTLE | WA | 98101 | | | First Class Mail on 4/26/2023 |
| LC_009031 | WASHINGTON STATE DEPT. OF NATURAL RESOURCES | 1111 WASHINGTON STREET SEPO BOX 47000 | | | | OLYMPIA | WA | 98504-7000 | | | First Class Mail on 4/26/2023 |
| LC_006296 | WASHREIT CENTRE AT HAGERSTOWN LLC | C/O WASHINGTON REAL ESTATE INVESTMENT TRUST1775 EYE STREET NW SUITE 1000 | | | | WASHINGTON | DC | 20006 | | | First Class Mail on 4/26/2023 |
| LC_005600 | WATCHUNG SQUARE ASSOCIATES, L.L.C | C/O FIDELITY MANAGEMENT LLC641 SHUNPIKE ROAD ATTN: SANDRA DVINO NICCOLAI | | | | CHATHAM | NJ | 07928 | | | First Class Mail on 4/26/2023 |
| LC_005599 | WATCHUNG SQUARE ASSOCIATES, L.L.C. | 641 SHUNPIKE ROAD ATTN: ALEXANDER J. TAFRO | | | | CHATHAM | NJ | 07928 | | | First Class Mail on 4/26/2023 |
| LC_005801 | WATER TOWER PLACE SHOPPING CENTER, L.C. | 3101 INGERSOLL AVENUE, SUITE 300 | | | | DES MOINES | IA | 50312 | | | First Class Mail on 4/26/2023 |
| LC_009184 | WATER TOWER PLACE SHOPPING CENTER, LLC | 3101 INGERSOL AVENUE | | | | DES MOINES | IA | 50312 | | | First Class Mail on 4/26/2023 |
| LC_006001 | WATER TOWER SQUARE ASSOCIATES | C/O GOLDENBERG MANAGEMENT, INC.350 SENTRY PARKWAY, BLDG. 630, SUITE 300 | | | | BLUE BELL | PA | 19422 | | | First Class Mail on 4/26/2023 |
| LC_005296 | WATERFORD LAKES TOWN CENTER LLC | C/O WASHINTON PRIME GROUP INC. 180 EAST BROAD STREET ATTN: GENERAL COUNSEL | | | | COLUMBUS | OH | 43215 | | | First Class Mail on 4/26/2023 |
| LC_005297 | WATERFORD LAKES TOWN CENTER, LLC | SIMON PROPERTY GROUP 225 WEST WASHINGTON STREET | | | | INDIANAPOLIS | IN | 46204-3438 | | | First Class Mail on 4/26/2023 |
| LC_001542 | WATERFORD PARK NORTH ASSOCIATES, LLC | C/O SAMCO PROPERTIES, INC.455 FAIRWAY DRIVE, SUITE 301 | | | | DEERFIELD BEACH | FL | 33441 | | | First Class Mail on 4/26/2023 |
| LC_002690 | WATERSIDE MARKETPLACE, LLC | ONE TOWNE SQUARE, SUITE 1600 | | | | SOUTHFIELD | MI | 48076 | | | First Class Mail on 4/26/2023 |
| LC_006422 | WATERWORKS PHASE II | C/O JJ GUMBERG CO.BRINTON EXECUTIVE CENTER1051 BRINTON ROAD | | | | PITTSBURGH | PA | 15221-4599 | | | First Class Mail on 4/26/2023 |
| LC_002963 | WAYNESBORO TOWN CENTER, LLC | C/O COLLETT & ASSOCIATES1111 METROPOLITAN AVENUE SUITE 700 | | | | CHAROLOTTE | NC | 28204 | | | First Class Mail on 4/26/2023 |
| LC_001961 | WBCMT 2007-C33 POCATELLO SQUARE, LLC | C/O TRIGILD, INC.9339 GENESEE AVE. SUITE 130 | | | | SAN DIEGO | CA | 92121 | | | First Class Mail on 4/26/2023 |
| LC_002224 | WCC PROPERTIES, LLC | C/O REEF REAL ESTATE SERVICES1620 FIFTH AVE | | | | SAN DIEGO | CA | 92101 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_007043 | WCK, LC | C/O KNAPP PROPERTIES5000 WESTOWN PARKWAY, SUITE 400 | | | | WEST DES MOINES | IA | 50266 | | | First Class Mail on 4/26/2023 |
| LC_007127 | WCS PROPERTIES BUSINESS TRUST | 10096 RED RUN BOULEVARD, SUITE 100 | | | | OWINGS MILLS | MD | 21117 | | | First Class Mail on 4/26/2023 |
| LC_010392 | WDDMBB, LLC | 1707 NORTH WATERFRONT PARKWAY | | | | WICHITA | KS | 67206 | | | First Class Mail on 4/26/2023 |
| LC_008186 | WEA CHICAGO RIDGE, LLC | C/O WESTFIELD, LLC 11601 WILSHIRE BLVD 11TH FLOOR | | | | LOS ANGELES | CA | 90025-1738 | | | First Class Mail on 4/26/2023 |
| LC_002858 | WEATHERFORD DUNHILL LLC | 3100 MONTICELLO SUITE 300 | | | | DALLAS | TX | 75205 | | | First Class Mail on 4/26/2023 |
| LC_001465 | WEINGART FOUNDATION | HARBOUR, BRONWEN | C/O CENCOR REALTY SERVICES | 1800 BERING DRIVE SUITE 550 | | HOUSTON | TX | 77057 | | bronwen@levcor.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_002197 | WEINGARTEN HERNDON PLAZA JV | 2600 CITADEL PLAZA DRIVEPOB 924133 | | | | HOUSTON | TX | 77292-4133 | | | First Class Mail on 4/26/2023 |
| LC_001649 | WEINGARTEN MILLER GLENWOOD, LLC | LORMAN, LISA | C/O MILLER WEINGARTEN REALTY, LLC | 850 ENGLEWOOD PARKWAY, SUITE 200 | | ENGLEWOOD | CO | 80110-7328 | | llorman@weingarten.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_012323 | WEINGARTEN NOSTAT INC. | C/O WEINGARTEN REALTY INVESTORS | ATTN: GENERAL COUNSEL | 2600 CITADEL PLAZA DRIVE,  SUITE 125 | | HOUSTON | TX | 77008 | | | First Class Mail on 4/26/2023 |
| LC_009374 | WEINGARTEN NOSTAT INC. | C/O WEINGARTEN REALTY INVESTORS2600 CITADEL PLAZA DRIVE, SUITE 125 ATTN: GENERAL COUNSEL | | | | HOUSTON | TX | 77008 | | | First Class Mail on 4/26/2023 |
| LC_004070 | WEINGARTEN NOSTAT, INC | 2600 CITADEL PLAZA, SUITE 125 | | | | HOUSTON | TX | 77292-4133 | | | First Class Mail on 4/26/2023 |
| LC_001668 | WEINGARTEN NOSTAT, INC. | 3101 NORTH CENTRAL AVENUE SUITE 990 | | | | PHOENIX | AZ | 85012 | | | First Class Mail on 4/26/2023 |
| LC_007526 | WEINGARTEN NOSTAT, INC. | ATTN: LEGAL DEPARTMENT2429 PARK AVENUE | | | | TUSTIN | CA | 92782 | | | First Class Mail on 4/26/2023 |
| LC_004964 | WEINGARTEN NOSTAT, INC. | ATTN: LEGAL DEPARTMENT2600 CITADEL PLAZA DRIVE SUITE 125 | | | | HOUSTON | TX | 77008 | | | First Class Mail on 4/26/2023 |
| LC_009263 | WEINGARTEN NOSTAT, INC. | C/O KIMCO REALTY CORPORATION500 NORTH BROADWAY, SUITE 201 P.O. BOX 9010 | | | | JERICHO | NY | 11753 | | | First Class Mail on 4/26/2023 |
| LC_007525 | WEINGARTEN NOSTAT, INC. | KOFOED, ALAN, VP | C/O KIMCO REALTY CORPORATION | 500 NORTH BROADWAY, SUITE 201 | P.O. BOX 9010 | JERICHO | NY | 11753 | | | First Class Mail on 4/26/2023 |
| LC_010174 | WEINGARTEN NOSTAT, INC. | WEINGARTEN REALTY2600 CITADEL PLACE SUITE 125 | | | | HOUSTON | TX | 77008 | | | First Class Mail on 4/26/2023 |
| LC_008540 | WEINGARTEN REALTY INVESTORS | 2600 CITADEL PLAZA DR SUITE 125 | | | | HOUSTON | TX | 77008 | | | First Class Mail on 4/26/2023 |
| LC_004088 | WEINGARTEN REALTY INVESTORS | 2600 CITADEL PLAZA DRIVE SUITE 300 | | | | HOUSTON | TX | 77008 | | | First Class Mail on 4/26/2023 |

## Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| LC_009219 | WEINGARTEN REALTY INVESTORS | ATTN: GENERAL COUNSEL2600 CITADEL PLAZA DRIVE, SUITE 125 | | | | HOUSTON | TX | 77008 | | | First Class Mail on 4/26/2023 |
| LC_007871 | WEINGARTEN REALTY INVESTORS | C/O KIMCO REALTY CORPORATION6060 PIEDMONT ROW DRIVE SOUTH SUITE 200 | | | | CHARLOTTE | NC | 28287 | | | First Class Mail on 4/26/2023 |
| LC_002323 | WEINGARTEN REALTY INVESTORS | C/O WEINGARTEN REALTY2600 CITADEL PLAZA DRIVE, SUITE 125 | | | | HOUSTON | TX | 77008 | | | First Class Mail on 4/26/2023 |
| LC_007872 | WEINGARTEN REALTY INVESTORS | COUNSEL | C/O KIMCO REALTY CORPORATION | 6060 PIEDMONT ROW DRIVE SOUTH SUITE 200 | | CHARLOTTE | NC | 28287 | | | First Class Mail on 4/26/2023 |
| LC_012185 | WEINGARTEN REALTY INVESTORS | DOUGLAS, GENE | ATTN: GENERAL COUNSEL | 2600 CITADEL PLAZA DRIVE, SUITE 125 | | HOUSTON | TX | 77008 | | gdouglas@weingarten.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_009480 | WEINGARTEN REALTY INVESTORS | P.O. BOX 924133 | | | | HOUSTON | TX | 77292 | | | First Class Mail on 4/26/2023 |
| LC_012347 | WEINGARTEN REALTY INVESTORS | P.O. BOX 924133 | | | | HOUSTON | TX | 77292-4133 | | | First Class Mail on 4/26/2023 |
| LC_003029 | WEINGARTEN/INVESTMENTS, INC. | C/O WEINGARTEN REALTY INVESTORS2600 CITADEL PLAZA DRIVE, SUITE 125 | | | | HOUSTON | TX | 77008 | | | First Class Mail on 4/26/2023 |
| LC_009144 | WEINGARTEN/MILLER/THORNCREED II LLC | C/O WEINGARTEN REALTY INVESTORS2600 CITADEL PLAZA DRIVE, SUITE 125 | | | | HOUSTON | TX | 77008 | | | First Class Mail on 4/26/2023 |
| LC_009379 | WELLS FARGO BANK N.A. | ANTOGNOLI, GREGORY, LANDLORD CONTACT | AS TRUSTEE OF THE TAPER TRUST | ATTN: GREG ANTOGNOLI | 8405 N. FRESNO ST., SUITE 210 | FRESNO | CA | 93720 | | gregory.antognoli@wellsfargo.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_012324 | WELLS FARGO BANK N.A. | AS TRUSTEE OF THE TAPER TRUST | ATTN: GREG ANTOGNOLI | 8405 N. FRESNO ST.,  SUITE 210 | | FRESNO | CA | 93720 | | | First Class Mail on 4/26/2023 |
| LC_007004 | WELSH COMPANIES, LLC | BRUMBACK, JOHN | DBA COLLIERS INTERNATIONAL | 4350 BAKER ROAD SUITE 400 | | MINNETONKA | MN | 55343 | | john.brumback@colliers.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007005 | WELSH COMPANIES, LLC | CHAN, ED | DBA COLLIERS INTERNATIONAL | 4350 BAKER ROAD SUITE 400 | | MINNETONKA | MN | 55343 | | ed.chan@colliers.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007006 | WELSH COMPANIES, LLC | RICHERT, MOLLY | DBA COLLIERS INTERNATIONAL | 4350 BAKER ROAD SUITE 400 | | MINNETONKA | MN | 55343 | | molly.richert@colliers.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_011102 | WENATCHEE REALTY LLC | C/O NAMCO REALTY LLC150 GREAT NECK ROAD SUITE 304 | | | | GREAT NECK | NY | 11021 | | | First Class Mail on 4/26/2023 |
| LC_012227 | WENDOVER COMMONS, LP | 701 N POST OAK ROAD SUITE 210 | | | | HOUSTON | TX | 77024 | | | First Class Mail on 4/26/2023 |
| LC_006497 | WENDOVER VILLAGE GREENSBORO, LLC | C/O DIVARIS PROPERTY MANAGEMENT CORP.4525 MAIN STREET SUITE 900 | | | | VIRGINIA BEACH | VA | 23462 | | | First Class Mail on 4/26/2023 |
| LC_008026 | WEST 64TH STREET LLC | C/O GLENWOOD MANAGEMENT CORP. 1200 UNION TURNPIKE | | | | NEW HYDE PARK | NY | 11040 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List

Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_004876 | WEST BROADWAY CENTRE LTD. | C/O CRESTWELL REALTY120-6011 NO. 3 ROAD | | | | RICHMOND | BC | V6Y 2B2 | CANADA | | First Class Mail on 4/26/2023 |
| LC_004877 | WEST BROADWAY CENTRE LTD. | C/O MACDONALD COMMERCIAL REAL ESTATE SERVICES LTD.1827 WEST 5TH AVENUE | | | | VANCOUVER | BC | V6J 1P5 | CANADA | | First Class Mail on 4/26/2023 |
| LC_007976 | WEST COAST HIGHWAY LLC | MCNAUGHTON, KENT A., LANDLORD/OWNER | C/O M&D PROPERTY MANAGEMENT | 2500 DISCOVERY BOULEVARD SUITE 200 | | ROCKWALL | TX | 75032 | | kent@mcnaughtonusa.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_004593 | WEST EDMONTON MALL PROPERTY INC. | 3000, 8882170 STREET | | | | EDMONTON | AB | T5T 4M2 | CANADA | | First Class Mail on 4/26/2023 |
| LC_006599 | WEST EDMONTON MALL PROPERTY INC. | SUITE 30008882 170TH STREET | | | | EDMONTON | AB | T5T 4M2 | CANADA | | First Class Mail on 4/26/2023 |
| LC_010512 | WEST OAKS MALL FL LLC | 9101 ALTA DRIVE SUITE 1801 | | | | LAS VEGAS | NV | 89145 | | | First Class Mail on 4/26/2023 |
| LC_009317 | WEST VALLEY HOLDINGS LLC | C/O NAMCO REALTY LLC150 GREAT NECK ROAD SUITE 304 | | | | GREAT NECK | NY | 11021 | | | First Class Mail on 4/26/2023 |
| LC_011638 | WEST VALLEY SHOPPING CENTER, INC. | 10850 MIGUELITA ROAD | | | | SAN JOSE | CA | 95127 | | | First Class Mail on 4/26/2023 |
| LC_002511 | WEST VOLUSIA TOWNE CENTRE, LLLP | DAVID MORET AS RECEIVER C/O CONTINENTAL REAL ESTATE COMPANIES 4624 EAST COLONIAL DRIVE | | | | ORLANDO | FL | 32803 | | | First Class Mail on 4/26/2023 |
| LC_011250 | WESTFIELD, LLC | 11601 WILSHIRE BLVD.,11TH FLOOR | | | | LOS ANGELES | CA | 90025 | | | First Class Mail on 4/26/2023 |
| LC_006558 | WESTGATE MALL CMBS, LLC | CBL CENTER, SUITE 500 2030 HAMILTON PLACE BOULEVARD | | | | CHATTANOOGA | TN | 37421 | | | First Class Mail on 4/26/2023 |
| LC_007926 | WESTLAKE CENTER ASSOC. LP | 29225 CHAGRIN BLVD., SUITE 300 | | | | PEPPER PIKE | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_006429 | WESTLAKE GRESHAM CENTER, LLC | 520 SOUTH EL CAMINO REAL, NINTH FLOOR ATTN: VP & GEN. MGR.,COMMERCIAL DIVISION | | | | SAN MATEO | CA | 94402 | | | First Class Mail on 4/26/2023 |
| LC_008966 | WESTLAKE GRESHAM CENTER, LLC | C/O GRESHAM STATION SHOPPING CENTER520 SOUTH EL CAMINO REAL, NINTH FLOOR | | | | SAN MATEO | CA | 94402 | | | First Class Mail on 4/26/2023 |
| LC_012239 | WESTLAKE PROMENADE LLC | 101 THE GROVE DRIVE | | | | LOS ANGELES | CA | 90036 | | | First Class Mail on 4/26/2023 |
| LC_011737 | WESTMINSTER CROSSING EAST, LLC | C/O GREENBERG COMMERCIAL 10096 RED RUN BLVD. SUITE 100 | | | | OWINGS MILLS | MD | 21117 | | | First Class Mail on 4/26/2023 |
| LC_011067 | WESTMOUNT PLAZA-ARLINGTON PLAZA JOINT VENTURE | 820 MORRIS TURNPIKE | | | | SHORT HILLS | NJ | 07078 | | | First Class Mail on 4/26/2023 |
| LC_009295 | WESTPORT 535, LLC | C/O THE R.H. JOHNSON COMPANY4520 MADISON AVENUE SUITE 300 | | | | KANSAS CITY | MO | 64111 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_004773 | WESTWOOD POWER CENTRE | 75 BLACKFRIARS STREET | | | | LONDON | ON | N6H 1K8 | CANADA | | First Class Mail on 4/26/2023 |
| LC_011279 | WETHERSFIELD SHOPPING CENTER LLC | C/O M.J. NEIDITZ & COMPANY, INC. 125 LASALLE ROAD#304 | | | | WEST HARTFORD | CT | 06107 | | | First Class Mail on 4/26/2023 |
| LC_005777 | WF KINGSBURY CENTER LLC | C/O WESTWOOD FINANCIAL500 GREENVILLE AVENUE, SUITE 602 ATTN: LEGAL DEPARTMENT | | | | DALLAS | TX | 75206 | | | First Class Mail on 4/26/2023 |
| LC_005778 | WF KINGSBURY CENTER LLC | C/O WESTWOOD FINANCIAL5500 GREENVILLE AVENUE, SUITE 602 ATTN: PROPERTY MANAGEMENT | | | | DALLAS | TX | 75206 | | | First Class Mail on 4/26/2023 |
| LC_003228 | WHITE GOOSE, LLC | 5101 BROADWAY | | | | QUINCY | IL | 62305 | | | First Class Mail on 4/26/2023 |
| LC_006457 | WHITEHALL CROSSING A, LLC | 544 SOUTH COLLEGE AVENUE | | | | BLOOMINGTON | IN | 47402 | | | First Class Mail on 4/26/2023 |
| LC_005511 | WHITEMAK ASSOCIATES | C/O WP GLIMCHER INC.180 EAST BROAD STREET ATTN: GENERAL COUNSEL | | | | COLUMBUS | OH | 43215 | | | First Class Mail on 4/26/2023 |
| LC_011775 | WHITESTONE ELDORADO PLAZA, LLC | WHITESTONE REIT6959 LEBANON ROAD SUITE 214 | | | | FRISCO | TX | 75034 | | | First Class Mail on 4/26/2023 |
| LC_006176 | WICK PHILLIPS GOULD & MARTIN LLP | CHRIS FULLER3131 MCKINNEY AVENUE SUITE 500 | | | | DALLAS | TX | 75204 | | | First Class Mail on 4/26/2023 |
| LC_003269 | WIL - CPT ARLINGTON HIGHLANDS 1, LP | CZACHURA, DONNA | C/O M&J WILKOW PROPERTIES LLC | 20 CLARK STREET SUITE 3000 | | CHICAGO | IL | 60603 | | dczachura@wilkow.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_009478 | WIL-CPT ARLINGTON HIGHLANDS 1, LP | C/O M & J WILKOW PROPERTIES, LLC20 SOUTH CLARK STREET SUITE 3000 | | | | CHICAGO | IL | 60603 | | | First Class Mail on 4/26/2023 |
| LC_001251 | WILLIAMS LEGAL ADVISORY GROUP LLC | 169 RAMAPO VALLEY ROAD SUITE 106 ATTN: LEGAL NOTICES(2012-19) | | | | OAKLAND | NJ | 07436 | | | First Class Mail on 4/26/2023 |
| LC_007294 | WILLOWBROOK RETAIL PLAZA LP | 2525 MCKINNON STREET, SUITE 700 ATTN: DOUGLAS NASH | | | | DALLAS | TX | 75201 | | | First Class Mail on 4/26/2023 |
| LC_002629 | WILLOWBROOK TOWN CENTER, LLC, | 4104 N. HARLEM AVENUE | | | | NORRIDGE | IL | 60706 | | | First Class Mail on 4/26/2023 |
| LC_008331 | WILLOWS CENTER CONCORD, LLC | C/O REGENCY CENTERS CORPORATIONONE INDEPENDENT DRIVE, STE. 114 | | | | JACKSONVILLE | FL | 32202-5019 | | | First Class Mail on 4/26/2023 |
| LC_008332 | WILLOWS CENTER CONCORD, LLC | EQUITY ONE INC. ATTN: LEGAL DEPT.1600 NE MIAMI GARDENS DRIVE | | | | NORTH MIAMI BEACH | FL | 33179 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| LC_011771 | WILL-RIDGE ASSOCIATES, LLC | BENDERSON DEVELOPMENT COMPANY LLC, 570 DELAWARE AVENUE | | | | BUFFALO | NY | 14202 | | | First Class Mail on 4/26/2023 |
| LC_009966 | WILSON AMCAP II, LLC | RABER, LINDSAY, LEASE ADMINISTRATOR | C/O ABELL ASSOCIATES, LLC | 333 LUDLOW STREET 8TH FLOOR | | STAMFORD | CT | 06902 | | lraber@amcap.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_006410 | WILSONTOWN, L.L.C. | 161 OTTAWA AVE. NW SUITE 104 | | | | GRAND RAPIDS | MI | 49503 | | | First Class Mail on 4/26/2023 |
| LC_004308 | WINDSAIL PROPERTIES, L.L.C. | C/O HSL PROPERTIES3901 E. BROADWAY | | | | TUCSON | AZ | 85711 | | | First Class Mail on 4/26/2023 |
| LC_010496 | WINDSOR BLVD, LLC | C/O BRADLEY ASSOCIATES111 EAST WACKER DRIVE, SUITE 900 | | | | CHICAGO | IL | 60601 | | | First Class Mail on 4/26/2023 |
| LC_003736 | WINDSOR PARK ESTATES SILVERDALE, LLC | 40 LAKE BELLEVUE DRIVE, SUITE 270 | | | | BELLEVUE | WA | 98005 | | | First Class Mail on 4/26/2023 |
| LC_003774 | WINROCK PARTNERS LLC | C/O GOODMAN REALTY GROUP | 100 SUN AVENUE NE | | | ALBUQUERQUE | NM | 87109 | | | First Class Mail on 4/26/2023 |
| LC_004588 | WINSTON ARGENTIA DEVELOPMENTS LIMITED | C/O FIELDGATE COMMERCIAL PROPERTIES LIMITED,5400 YONGE STREET SUITE 501 | | | | TORONTO | ON | M2N 5R5 | CANADA | | First Class Mail on 4/26/2023 |
| LC_012012 | WINSTON KC, LLC AND WEBER KC, LLC | C/O DLC MANAGEMENT CORP.580 WHITE PLAINS ROAD | | | | TARRYTOWN | NY | 10591 | | | First Class Mail on 4/26/2023 |
| LC_012013 | WINSTON KC, LLC AND WEBER KC, LLC | C/O DLC MANAGEMENT CORP.PO BOX 7053 | | | | YONKERS | NY | 10710 | | | First Class Mail on 4/26/2023 |
| LC_009120 | WINSTON-SALEM (HANES), LLC | C/O RIVERCREST REALTY ASSOCIATES, LLC8816 SIX FORKS ROAD SUITE 201 | | | | RALEIGH | NC | 27615 | | | First Class Mail on 4/26/2023 |
| LC_003007 | WM ACQUISITION DELAWARE, LC | 1165 E. WILMINGTON AVENUE SUITE 275 | | | | SALT LAKE CITY | UT | 84106 | | | First Class Mail on 4/26/2023 |
| LC_001947 | WM ASSOCIATES, LP | C/O GREENBERG GIBBONS COMMERCIAL CORPORATION 10096 RED RUN BLVD., SUITE 100 | | | | OWINGS MILLS | MD | 21117 | | | First Class Mail on 4/26/2023 |
| LC_001650 | WMG MEADOWS, LLC | C/O MILLER REAL ESTATE INVESTMENTS6900 E. BELLEVIEW AVE., SUITE 300 | | | | GREENWOOD VILLAGE | CO | 90111 | | | First Class Mail on 4/26/2023 |
| LC_003976 | WOLPAL ASSOC. LTD. PARTNERSHIP | BOSS, JERRY | HEARTLAND BUSINESS CENTER1 EXECUTIVE DRIVE | | | EDGEWOOD | NY | 11717 | | jwolkoff@hrtld.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003973 | WOLPAL ASSOCIATES LIMITED PARTNERSHIP | 1 EXECUTIVE DRIVE | | | | EDGEWOOD | NY | 11717 | | | First Class Mail on 4/26/2023 |
| LC_005491 | WOOD STONE PLANO PARTNERS LLC | 27 RADIO CIRCLE DRIVE SUITE 201 A | | | | MT KISCO | NY | 10549 | | | First Class Mail on 4/26/2023 |
| LC_002177 | WOODBURY CORPORATION | 2733 PARLEYS WAY, SUITE 300 | | | | SALT LAKE CITY | UT | 84109 | | | First Class Mail on 4/26/2023 |
| LC_009572 | WOODHILL II (E&A) LLC | C/O EDENS1221 MAIN STREET SUITE 1000 | | | | COLUMBIA | SC | 29201 | | | First Class Mail on 4/26/2023 |

Exhibit I
Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| LC_011231 | WOODHILL II (E&A), LLC | C/O EDENS LIMITED PARTNERSHIP1221 MAIN STREET SUITE 1000 | | | | COLUMBIA | SC | 29201 | | | First Class Mail on 4/26/2023 |
| LC_000961 | WOODMONT | 2100 WEST 7TH STREET | | | | FORT WORTH | TX | 76107 | | | First Class Mail on 4/26/2023 |
| LC_010761 | WOODMONT | PATTERSON, CATHY , OVER LANDLORD PROPERTY MANAGER | 2100 WEST 7TH STREET | | | FORT WORTH | TX | 76107 | | cpatterson@woodmont.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_010760 | WOODMONT | RIVERA, SONYA, OVER LANDLORD ASSISTANT PROPERTY MANAGER | 2100 WEST 7TH STREET | | | FORT WORTH | TX | 76107 | | srivera@woodmont.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_003637 | WOOLBRIGHT WEKIVA, LLC | 3200 N. MILITARY TRAIL 4TH FLOOR | | | | BOCA RATON | FL | 33431 | | | First Class Mail on 4/26/2023 |
| LC_011740 | WORCESTER CENTER JOINT VENTURE | KALNOWSKI, TONY | 280 TRUMBULL STREET, H11C | | | HARTFORD | CT | 06103 | | | First Class Mail on 4/26/2023 |
| LC_001466 | WOV-AL, LP | C/O LEVCOR, INC.7800 WASHINGTON AVE #800 | | | | HOUSTON | TX | 77007-1049 | | | First Class Mail on 4/26/2023 |
| LC_002819 | WP CASA GRANDE RETAIL LLC | 11411 NORTH TATUM BLVD | | | | PHOENIX | AZ | 85028 | | | First Class Mail on 4/26/2023 |
| LC_003596 | WP TULSA, LLC | 210 PARK AVENUE, SUITE 1000 | | | | OKLAHOMA CITY | OK | 73102 | | | First Class Mail on 4/26/2023 |
| LC_002917 | W-PT METRO CENTER OWNER VIII, LLC | C/O PINE TREE COMMERCIAL REALTY LLC40 SKOKIE BLVD. SUITE 610 | | | | NORTHBROOK | IL | 60062 | | | First Class Mail on 4/26/2023 |
| LC_003354 | W-PT TOWN SQUARE VII, LLC | C/O PINETREE COMMERCIAL REALTY, LLC40 SKOKIE BOULEVARD SUITE 610 | | | | NORTHBROOK | IL | 60062 | | | First Class Mail on 4/26/2023 |
| LC_006841 | WR PARADISE KEY, LLC & PIVOTAL 650 CALIF. ST., LLC | C/O WEINGARTEN REALTY INVESTORS2600 CITADEL PLAZA DR SUITE 125 | | | | HOUSTON | TX | 77008 | | | First Class Mail on 4/26/2023 |
| LC_003334 | WRG HOMESTEAD, LLC | 8 INDUSTRIAL WAY EAST2ND FLOOR | | | | EATONTOWN | NJ | 07724 | | | First Class Mail on 4/26/2023 |
| LC_003049 | WRHW, LLC | 1640OWERS FERRY ROADBUILDING 29 | | | | MARIETTA | GA | 30067 | | | First Class Mail on 4/26/2023 |
| LC_003059 | WRI ALLIANCE RILEY VENTURE | C/O WEINGARTEN REALTY2600 CITADEL PLAZA DRIVE, SUITE 125 | | | | HOUSTON | TX | 77008 | | | First Class Mail on 4/26/2023 |
| LC_002825 | WRI BROOKWOOD MARKETPLACE LLC | 2600 CITADEL PLAZA DRIVE | | | | HOUSTON | TX | 77008 | | | First Class Mail on 4/26/2023 |
| LC_003060 | WRI JESS VENTURE | C/O WEINGARTEN INVESTMENTS2600 CITADEL PLACE DRIVE | | | | HOUSTON | TX | 77008 | | | First Class Mail on 4/26/2023 |
| LC_002324 | WRI MUELLER LLC | C/O KIMCO REALTY CORP.500 NORTH BROADWAY, SUITE 201 | | | | JERICHO | NY | 11753 | | | First Class Mail on 4/26/2023 |
| LC_002325 | WRI MUELLER, LLC | ATTN: LEGAL DEPARTMENT2600 CITADEL PLAZA DRIVE SUITE 125 | | | | HOUSTON | TX | 77008 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| LC_005684 | WRI OVERTON PARK, LLC | C/O WEINGARTEN REALTY INVESTORS2600 CITADEL PLAZA DRIVE SUITE 125 | | | | HOUSTON | TX | 77008 | | | First Class Mail on 4/26/2023 |
| LC_008894 | WRI RETAIL POOL I, LP | C/O WEINGARTEN REALTY INVESTORS2600 CITADEL PLAZA DRIVE SUITE 125 | | | | HOUSTON | TX | 77008 | | | First Class Mail on 4/26/2023 |
| LC_009210 | WRI SEMINOLE MARKETPLACE, LLC | 2600 CITADEL PLAZA DRIVE, SUITE 125 ATTN: GENERAL COUNSEL | | | | HOUSTON | TX | 77008 | | | First Class Mail on 4/26/2023 |
| LC_012085 | WRI- TC INTERNATIONAL DRIVE VALUE CENTER, LLC | 2600 CITADEL PLAZA DRIVE, SUITE 125 ATTN: GENERAL COUNSEL | | | | HOUSTON | TX | 77008 | | | First Class Mail on 4/26/2023 |
| LC_007833 | WRI TRAUTMANN, L.P. | BAEZ, LIZ | C/O WEINGARTEN REALTY INVESTORS | | | HOUSTON | TX | 77008 | | lbaez@weingarten.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007331 | WRI/RALEIGH L.P. | 500 NORTH BROADWAY SUITE 201 ATTN: LEGAL DEPARTMENT | | | | JERICHO | NY | 11753 | | | First Class Mail on 4/26/2023 |
| LC_007332 | WRI/RALEIGH LP | 500 NORTH BROADWAY SUITE 201 P.O. BOX 9010 | | | | JERICHO | NY | 11753 | | | First Class Mail on 4/26/2023 |
| LC_011885 | WRI-TC SOUTH DADE SHOPPING CENTER | C/O WEINGARTEN REALTY INVESTORS | ATTN: GENERAL COUNSEL | P.O. BOX 924133 | | HOUSTON | TX | 77292 | | | First Class Mail on 4/26/2023 |
| LC_006968 | WRI-URS SOUTH HILL, LLC | ATTN: LEGAL DEPARTMENT2429 PARK AVENUE | | | | TUSTIN | CA | 92782 | | | First Class Mail on 4/26/2023 |
| LC_006967 | WRI-URS SOUTH HILL, LLC | LANDLORD | C/O KIMCO REALTY CORPORATION | ATTN: GENERAL COUNSEL | 500 NORTH BROADWAY, SUITE 201 | JERICHO | NY | 11753 | | | First Class Mail on 4/26/2023 |
| LC_006969 | WRI-URS SOUTH HILLS, LLC | C/O KIMCO REALTY CORPORATION2429 PARK AVENUE ATTN: REGIONAL GENERAL COUNSEL | | | | TUSTIN | CA | 92782 | | | First Class Mail on 4/26/2023 |
| LC_011449 | WURTSBORO ASSOCIATES, L.L.C. | 50 PACKANACK LAKE ROAD | | | | WAYNE | NJ | 07470 | | | First Class Mail on 4/26/2023 |
| LC_011261 | WWA ROUTE 9 COMPANY, LLC | C/O THE WIDEWATERS GROUP, INC. 5845 WIDEWATERS PARKWAY, SUITE 100 ATTN: LEASE ADMINISTRATION | | | | EAST SYRACUSE | NY | 13057 | | | First Class Mail on 4/26/2023 |
| LC_012205 | WYTM LLC | 7120 ALONDRA BLVD | | | | PARAMOUNT | CA | 90723 | | | First Class Mail on 4/26/2023 |
| LC_003193 | Y&O HARLINGEN CORNERS LLC | C/O TATANTINO PROPERTIES INC.7887 SAN FELIPE STREET SUITE 237 | | | | HOUSTON | TX | 77063 | | | First Class Mail on 4/26/2023 |
| LC_004561 | YONGE BAYVIEW HOLDINGS INC. | C/O METRUS PROPERTIES LIMITED30 FLORAL PARKWAY SUITE 200 | | | | CONCORD | ON | L4K 4R1 | CANADA | | First Class Mail on 4/26/2023 |
| LC_005893 | YONKERS UNSOLD SHARES, L.P. | 51 BAY LANE | | | | WATER MILL | NY | 11976 | | | First Class Mail on 4/26/2023 |
| LC_002441 | YORK TOWN CENTER HOLDING, LP | C/O CBL & ASSOCIATES MANAGEMENT, INC.2030 HAMILTON PLACE BOULEVARDCBL CENTER, STE. 500 | | | | CHATTANOOGA | TN | 37421 | | | First Class Mail on 4/26/2023 |

Exhibit I

Landlords Service List
Served as set forth below

| PCID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_012417 | YSM-PONDEROSA, LLC | 4545 POST OAK PLACE SUITE 125 | | | | HOUSTON | TX | 77027 | | | First Class Mail on 4/26/2023 |
| LC_008405 | YVONNE KIRIMIS TRUST B | KIRIMIS, PEGGY, OWNER | P.O. BOX 80934 | | | SAN MARINO | CA | 91118 | | peggykirimis@yahoo.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_012210 | YVONNE KIRIMIS TRUST B | P.O. BOX 80934 | | | | SAN MARINO | CA | 91118 | | | First Class Mail on 4/26/2023 |
| LC_007745 | Z PRIDE, LLC | C/O LEVEY MILLER MARETZ LLC 1768 LITCHFIELD TURNPIKE | | | | WOODBRIDGE | CT | 06525 | | | First Class Mail on 4/26/2023 |
| LC_004707 | Z99999 HOLDINGS LTD. | C/O LANTHOS ASSET MANAGEMENT LTD.FOUR BENTALL CENTRE#534 DUNSMUIR STREET, PO BOX 49233 | | | | VANCOUVER | BC | V7X 1L2 | CANADA | | First Class Mail on 4/26/2023 |
| LC_005876 | ZAMIAS SERVICES, INC. AGENT FOR | GCCFC 2007-GG9 NIAGARA FALLS BOULEVARD, LLC500 GALLERIA DRIVE SUITE 287 | | | | JOHNSTOWN | PA | 15904 | | | First Class Mail on 4/26/2023 |
| LC_001859 | ZAREMBA GRANDE, LLC | C/O ZAREMBA GROUP, LLC14600 DETROIT AVENUE SUITE 1500 | | | | CLEVELAND | OH | 44107 | | | First Class Mail on 4/26/2023 |
| LC_004068 | ZELMAN WALLA WALLA, LLC | 515 S. FIGUEROA STREET, SUITE 1230 ATTN: BRETT FOY AND PROPERTY MANAGEMENT | | | | LOS ANGELES | CA | 90071 | | | First Class Mail on 4/26/2023 |
| LC_012156 | ZIONTZ & RADICK LLP | 233 WILSHIRE BLVD. SUITE 600 ATTN: MITCH ZIONTZ, ESQ. | | | | SANTA MONICA | CA | 90401 | | | First Class Mail on 4/26/2023 |
| LC_001814 | ZL PROPERTIES, LLC | 6300 PROVIDENCE WAY | | | | EASTVALE | CA | 92880 | | | First Class Mail on 4/26/2023 |
| LC_003344 | ZL PROPERTIES, LLC | C/O 1ST COMMERCIAL PROPERTY MANAGEMENT, LLC2009 PORTERFIELD WAY, SUITE P | | | | UPLAND | CA | 91786 | | | First Class Mail on 4/26/2023 |
| LC_001815 | ZL PROPERTIES, LLC | C/O 1ST COMMERCIAL REALTY GOURP, INC.2009 PORTERFIELD WAY, SUITE P | | | | UPLAND | CA | 91786 | | | First Class Mail on 4/26/2023 |
| LC_002071 | ZP NO. 171, LLC | 111 PRINCESS STREETPO BOX 2628 | | | | WILMINGTON | NC | 28402 | | | First Class Mail on 4/26/2023 |
| LC_007194 | ZZZZZZZZ-DEVELOPERS DIVERSIFIED | AGUIRRE, DANIEL | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | | daguirre@ddr.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007195 | ZZZZZZZZ-DEVELOPERS DIVERSIFIED | DRAUCKER, DAN | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | | ddraucker@ddr.com | Email on 4/25/2023 and First Class Mail on 4/26/2023 |
| LC_007196 | ZZZZZZZZ-DEVELOPERS DIVERSIFIED | LLC, BG | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |
| LC_007197 | ZZZZZZZZ-DEVELOPERS DIVERSIFIED | LLC, DDR | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | | | First Class Mail on 4/26/2023 |