**UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY**

|  |  |
|---|---|
| In re: | Chapter 11 |
| BED BATH & BEYOND INC., *et al*., | Case No. 23-13359 (VFP) |
| Debtors.[1] | (Jointly Administered) |

**AFFIDAVIT OF SERVICE**

I, Aqeel Ahmed, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On April 25, 2023, at my direction and under my supervision, employees of Kroll caused the following documents to be served by the method set forth on the Core/2002 Service List attached hereto as **Exhibit A**:

- Debtors' Motion for Entry of An Order (I) Authorizing (A) Rejection of Certain Unexpired Leases and (B) Abandonment of any Personal Property, Effective as of the Rejection Date and (II) Granting Related Relief [Docket No. 79] (the "***Lease Rejection Motion***")

- Debtors' Motion for Entry of An Order (I) Authorizing and Approving Procedures to Reject or Assume Executory Contracts and Unexpired Leases, and (II) Granting Related Relief [Docket No. 80]

On April 25, 2023, at my direction and under my supervision, employees of Kroll caused the Lease Rejection Motion to be served by the method set forth on the Lease Rejection Service List attached hereto as **Exhibit B**.

*[Remainder of Page Intentionally Left Blank]*

---

[1] The last four digits of Debtor Bed Bath & Beyond Inc.'s tax identification number are 0488. A complete list of the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/bbby.  The location of Debtor Bed Bath & Beyond Inc.'s principal place of business and the Debtors' service address in these chapter 11 cases is 650 Liberty Avenue, Union, New Jersey 07083.

Dated: May 4, 2023

/s/ Aqeel Ahmed
Aqeel Ahmed

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on May 4, 2023, by Aqeel Ahmed, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

/s/ OLEG BITMAN
Notary Public, State of New York
No. 01BI6339574
Qualified in Queens County
Commission Expires April 4, 2024

SRF 69156

## Exhibit A

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COURT-APPOINTED MONITOR | ALVAREZ & MARSAL CANADA INC. | ATTN: AL HUTCHENS, RYAN GRUNEIR, NATE FENNEMA & CONNOR GOOD 200 BAY STREET TORONTO ON M5J 2J1 CANADA | AHUTCHENS@ALVAREZANDMARSAL.COM RGRUNEIR@ALVAREZANDMARSAL.COM NFENNEMA@ALVAREZANDMARSAL.COM CGOOD@ALVAREZANDMARSAL.COM | First Class Mail and Email |
| MONITOR TO THE CCAA PROCEEDING AND COUNSEL | ALVAREZ & MARSAL LLP | ATTN: AL HUTCHENS SOUTH TOWER 200 BAY STREET SUITE 2900 P.O. BOX 22 TORONTO ON M5J 2J1 CANADA | AHUTCHENS@ALVAREZANDMARSAL.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | ARTSANA USA INC | ATTN: STEVE RUBIN 1826 WILLIAM PENN WAY LANCASTER PA 17601 | STEVE.RUBIN@ARTSANA.COM | First Class Mail and Email |
| COUNSEL TO BRIXMOR OPERATING PARTNERSHIP LP. | BALLARD SPAHR LLP | ATTN: LESLIE C. HEILMAN, ESQ & LAUREL D. ROGLEN, ESQ. 919 N. MARKET STREET, 11TH FLOOR WILMINGTON DE 19801-3034 | HEILMANL@BALLARDSPAHR.COM ROGLENL@BALLARDSPAHR.COM | First Class Mail and Email |
| INDENTURE TRUSTEE TO THE DEBTORS' SENIOR UNSECURED NOTES | BANK OF NEW YORK MELLON | ATTN: CORPORATE TRUST UNIT 101 BARCLAY STREET NEW YORK NY 10286 | | First Class Mail |
| INDENTURE TRUSTEE TO THE DEBTORS' SENIOR UNSECURED NOTES | BANK OF NEW YORK MELLON | ATTN: PRESIDENT OR GENERAL COUNSEL 240 GREENWICH STREET NEW YORK NY 10286 | | First Class Mail |
| STATE OF NEW JERSEY ATTORNEY GENERAL | BANKRUPTCY DEPARTMENT | ATTN: RJ HUGHES JUSTICE COMPLEX 25 MARKET STREET TRENTON NJ 08625-0080 | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US | First Class Mail and Email |
| STATE OF NEW JERSEY ATTORNEY GENERAL | BANKRUPTCY DEPARTMENT | ATTN: RJ HUGHES JUSTICE COMPLEX P.O. BOX 080 TRENTON NJ 08625-0080 | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US | First Class Mail and Email |
| COUNSEL TO MASTIC ASSOCIATES OF NEW YORK LLC | BELKIN BURDEN GOLDMAN, LLP | ATTN: JAY B. SOLOMON, ESQ. 60 EAST 42ND STREET, 16TH FLOOR NEW YORK NY 10165 | JSOLOMON@BBGLLP.COM | First Class Mail and Email |
| MONITOR TO THE CCAA PROCEEDING AND COUNSEL | BENNETT JONES FIRM | ATTN: MIKE SHAKRA, JOSH FOSTER 3400 ONE FIRST CANADIAN PLACE P.O. BOX 130 TORONTO ON M5X 1A4 CANADA | SHAKRAM@BENNETTJONES.COM FOSTERJ@BENNETTJONES.COM | First Class Mail and Email |
| COUNSEL TO COURT-APPOINTED MONITOR | BENNETT JONES LP | ATTN: KEVIN ZYCH, SEAN ZWEIG, MICHAEL SHAKRA & JOSHUA FOSTER 3400 ONE FIRST CANADIAN PLACE P.O. BOX 130 TORONTO ON M5X 1A4 CANADA | ZYCHK@BENNETTJONES.COM ZWEIGS@BENNETTJONES.COM SHAKRAM@BENNETTJONES.COM FOSTERJ@BENNETTJONES.COM | First Class Mail and Email |
| COUNSEL TO DUQUESNE LIGHT COMPANY | BERNSTEIN-BURKLEY, P.C. | ATTN: KERI P. EBECK 601 GRANT STREET, 9TH FLOOR PITTSBURGH PA 15219 | KEBECK@BERNSTEINLAW.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | BLUE YONDER INC | ATTN: DEBORAH COLEY 15059 N SCOTTSDALE RD SCOTTSDALE AZ 85254 | DEBORAH.COLEY@BLUEYONDER.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | BNY MELLON | ATTN: CLAYTON COLQUITT 500 ROSS ST 12TH FLOOR PITTSBURGH PA 15262 | CLAYTON.COLQUITT@BNYMELLON.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | BRIDGETREE LLC | ATTN: MICHELE BOVE 133 NORTH MAIN STREET MOORESVILLE NC 28115 | MBOVE@BRIDGETREE.COM | First Class Mail and Email |
| COUNSEL TO OAKLAND COUNTY TREASURER | CALHOUN & DI PONIO, PLC | ATTN: KEVIN C. CALHOUN 29828 TELEGRAPH ROAD SOUTHFIELD MI 48034-1338 | KEVIN@LAWYERMICH.COM | First Class Mail and Email |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO ARC INTERNATIONAL NORTH AMERICA, LLC | CAPEHART & SCATCHARD, P.A. | ATTN: WILLIAM G. WRIGHT, ESQ 8000 MIDLANTIC DRIVE SUITE 300 S MT. LAUREL NJ 08054 | WWRIGHT@CAPEHART.COM | First Class Mail and Email |
| COUNSEL TO ARCH INSURANCE COMPANY | CHIESA SHAHINIAN & GIANTOMASI PC | ATTN: BRIAN KANTAR, ESQ. 105 EISENHOWER PARKWAY ROSELAND NJ 07068 | | First Class Mail |
| COUNSEL TO ARCH INSURANCE COMPANY | CHIESA SHAHINIAN & GIANTOMASI PC | ATTN: SCOTT A. ZUBER, BRIAN KANTAR 105 EISENHOWER PARKWAY ROSELAND NJ 07068 | BKANTAR@CSGLAW.COM SZUBER@CSGLAW.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | CITRUS AD INTERNATIONAL INC | ATTN: STEPHANIE RICHMOND P.O. BOX 7410138 Chicago IL 60674 | STEPHANIE.RICHMOND@CITRUSAD.COM | First Class Mail and Email |
| COUNSEL TO THE DEBTORS | COLE SCHOTZ P.C. | ATTN: MICHAEL D. SIROTA, WARREN A. USATINE, & FELICE R. YUDKIN COURT PLAZA NORTH 25 MAIN STREET HACKENSACK NJ 7601 | MSIROTA@COLESCHOTZ.COM WUSATINE@COLESCHOTZ.COM FYUDKIN@COLESCHOTZ.COM | Email |
| TOP 30 UNSECURED CREDITOR | COMMISSION JUNCTION INC | ATTN: SOPHIE RAMOS 530 E. MONTECITO STREET #106 SANTA BARBARA CA 93103 | CJAR@CJ.COM | First Class Mail and Email |
| COMMONWEALTH OF PUERTO RICO | COMMONWEALTH OF PUERTO RICO | ATTENTION BANKRUPTCY DEPT APARTADO 9020192 SAN JUAN PR 00902-0192 | | First Class Mail |
| COUNSEL TO THE PREPETITION ABL AGENT | DAVIS POLK & WARDWELL, LLP | ATTN: MARSHALL HUEBNER, NATASHA TSIOURIS, ADAM SHPEEN, & MICHAEL PERA 450 LEXINGTON AVENUE NEW YORK NY 10017 | MARSHALL.HUEBNER@DAVISPOLK.COM MICHAEL.PERA@DAVISPOLK.COM ADAM.SHPEEN@DAVISPOLK.COM NATASHA.TSIOURIS@DAVISPOLK.COM | First Class Mail and Email |
| COUNSEL TO JPMORGAN CHASE BANK N.A. | DAVIS POLK & WARDWELL, LLP | ATTN: MARSHAL S. HUEBNER, ESQ. & ADAM L. SHPEEN, ESQ. 450 LEXINGTON AVENUE NEW YORK NY 10017 | MASHALL.HUEBNER@DAVISPOLK.COM ADAM.SHPEEN@DAVISPOLK.COM | First Class Mail and Email |
| COUNSEL TO SIXTH STREET SPECIALTY LENDING, INC | DUANE MORRIS LLP | ATTN: MORRIS S. BAUER & SOMMER L. ROSS, ESQ. ONE RIVERFRONT PLAZA 1037 RAYMOND BLVD., SUITE 1800 NEWARK NJ 07102 | MSBAUER@DUANEMORRIS.COM SLROSS@DUANEMORRIS.COM | First Class Mail and Email |
| COUNSEL TO SIXTH STREET SPECIALTY LENDING, INC | DUANE MORRIS LLP | ATTN: SOMMER L. ROSS 1940 ROUTE 70 EAST SUITE 100 CHERRY HILL NJ 08003-2171 | SLROSS@DUANEMORRIS.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | F 3 METALWORX INC | ATTN: LORENA UNTALAN 12069 EAST MAIN ROAD NORTH EAST PA 16428 | LUNTALAN@F3METALWORX.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | FACEBOOK, INC. | ATTN: MARVIN ROBLES 15161 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 | IDOAN@FACEBOOK.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | FEDERAL HEATH SIGN COMPANY LLC | ATTN: SUSAN ALDRIDGE P.O. BOX 678203 TAMPA FL 33626 | SALDRIDGE@FEDERALHEATH.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | FEDEX | ATTN: GREGORY DI SESSA P.O. BOX 371461 PITTSBURGH PA 15250 | GJDISESSA@FEDEX.COM | First Class Mail and Email |
| COUNSEL TO WPG LEGACY, LLC | FROST BROWN TODD LLP | ATTN: JORDAN S. BLASK 501 GRANT STREET SUITE 800 PITTSBURGH PA 15219 | JBLASK@FBTLAW.COM | First Class Mail and Email |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO WPG LEGACY, LLC | FROST BROWN TODD LLP | ATTN: RONALD E. GOLD<br>3300 GREAT AMERICAN TOWER<br>301 EAST FOURTH STREET<br>CINCINNATI OH 45202 | RGOLD@FBTLAW.COM | First Class Mail and Email |
| COUNSEL TO SHARKNINJA OPERATING LLC | GOODWIN PROCTER LLP | ATTN: KIZZY L. JARASHOW, MEREDITH L. MITNICK<br>THE NEW YORK TIMES BUILDING<br>620 EIGHTH AVENUE<br>NEW YORK NY 10018-1405 | KJARASHOW@GOODWINLAW.COM<br>MMITNICK@GOODWINLAW.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | GRANITE TELECOMMUNICATIONS LLC | ATTN: LISA BURTON<br>P.O. BOX 983119<br>BOSTON MA 02298 | LMARIEBURTON@GRANITENET.COM | First Class Mail and Email |
| COUNSEL TO JPMORGAN CHASE BANK N.A. | GREENBERG TRAURIG, LLP | ATTN: ALAN J. BRODY, ESQ<br>500 CAMPUS DRIVE<br>FLORHAM PARK NJ 07932 | BRODYA@GTLAW.COM | First Class Mail and Email |
| COUNSEL TO CITY OF MESQUITE ("SECURED CREDITORS") | GRIMES & LINEBARGER, LLP | ATTN: JOHN K. TURNER<br>120 W. MAIN, SUITE 201<br>MESQUITE TX 75149 | DALLAS.BANKRUPTCY@LGBS.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | IDX | ATTN: ROBERT GIOVINO<br>101 RIVER RIDGE<br>JEFFERSONVILLE IN 47130 | ROBERT.GIOVINO@IDXCORPORATION.COM | First Class Mail and Email |
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION<br>2970 MARKET STREET<br>MAIL STOP 5 Q30 133<br>PHILADELPHIA PA 19104-5016 | | First Class Mail |
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION<br>P.O. BOX 7346<br>PHILADELPHIA PA 19101-7346 | | First Class Mail |
| TOP 30 UNSECURED CREDITOR | INTERSOFT DATA LABS INC | ATTN: RALPH LIUZZO<br>1330 W FULTON MARKET<br>CHICAGO IL 60607 | RALPH.LIUZZO@INTSOF.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | KDM POPSOLUTIONS GROUP | ATTN: BILL ZIMMERMAN<br>10450 MEDALLION<br>CINCINNATI OH 45241 | B.ZIMMERMAN@KDMPOP.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | KEECO LLC | ATTN: ANDREA GRASSI<br>30736 WIEGMAN ROAD<br>HAYWARD CA 94544 | ANDREAG@GRASSIASSOCIATESINC.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | KEPLER GROUP LLC | ATTN: HANNAH GROBMYER<br>P O BOX 419271<br>BOSTON MA 02241 | HGROBMYER@KEPLERGRP.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | KEURIG GREEN MOUNTAIN INC. | ATTN: ANDREW ARCHAMBAULT<br>PO BOX 414159<br>BOSTON MA 02241 | ARCHAMBAULT@KEURIG.COM | First Class Mail and Email |
| COUNSEL TO THE DEBTORS | KIRKLAND & ELLIS LLP | ATTN: JOSHUA A. SUSSBERG, EMILY E. GEIER, DEREK I. HUNTER<br>601 LEXINGTON AVENUE<br>NEW YORK NY 10022 | JOSHUA.SUSSBERG@KIRKLAND.COM<br>EMILY.GEIER@KIRKLAND.COM<br>DEREK.HUNTER@KIRKLAND.COM | Email |
| COUNSEL TO WATER TOWER SQUARE ASSOCIATES | KURTZMAN STEADY, LLC | ATTN: JEFFREY KURTZMAN, ESQ<br>101 N. WASHINGTON AVENUE, SUITE 4A<br>MARGATE NJ 08407 | KURTZMAN@KURTZMANSTEADY.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | LENOX CORPORATION | ATTN: CYNTHIA LAFFERTY<br>1414 RADCLIFFE STREET<br>BRISTOL PA 19007 | CYNTHIA_LAFFERTY@LENOX.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | LIFETIME BRANDS INC | ATTN: CAROL MARKS<br>150 EAST 58TH STREET<br>NEW YORK NY 10155 | CAROL.MARKS@LIFETIMEBRANDS.COM | First Class Mail and Email |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO PARKER CAD, GRAYSON COUNTY, DALLAS COUNTY, SMITH COUNTY, TARRANT COUNTY, LEWISVILLE ISD, ROCKWALL CAD, CITY OF FRISCO, GREGG COUNTY ("SECURED CREDITORS"), TOM GREEN CAD | LINBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN KENDRICK TURNER 2777 N. STEMMONS FREEWAY SUITE 1000 DALLAS TX 75207 | DALLAS.BANKRUPTCY@LGBS.COM | First Class Mail and Email |
| COUNSEL TO COMMISSION JUNCTION LLC | LOCKE LORD LLP | ATTN: ANDREW BRAUNSTEIN, JONATHAN W. YOUNG, HANNA J. REDD BROOKFIELD PLACE 200 VESEY STREET, 20TH FLOOR NEW YORK NY 10281 | | First Class Mail |
| TOP 30 UNSECURED CREDITOR | MADIX INC. | ATTN: SCOTT SCHERBAK 500 AIRPORT RD TERRELL TX 75160 | SSCHERBA@MADIXINC.COM | First Class Mail and Email |
| COUNSEL TO BRITAX CHILD SAFETY, INC. | MCGUIREWOODS LLP | ATTN: DOUGLAS M. FOLEY, ESQ., JACOB M. WEISS, ESQ. GATEWAY PLAZA 800 EAST CANAL STREET RICHMOND VA 23219 | DFOLEY@MCGUIREWOODS.COM JMWEISS@MCGUIREWOODS.COM | First Class Mail and Email |
| COUNSEL TO BRITAX CHILD SAFETY, INC. | MCGUIREWOODS LLP | ATTN: PHILIP A. GOLDSTEIN, ESQ. 1251 AVENUE OF THE AMERICAS, 20TH FLOOR NEW YORK NY 10020 | PAGOLDSTEIN@MCGUIREWOODS.COM | First Class Mail and Email |
| COUNSEL TO CREDITOR, SALMAR PROPERTIES, LLC. | MCMANIMON SCOTLAND & BAUMANN, LLC | ATTN: ANTHONY SODONO, III, ESQ., SARI B. PLACONA, ESQ. 75 LIVINGSTON AVENUE, STE. 201 ROSELAND NJ 07068 | ASODONO@MSBNJ.COM SPLACONA@MSBNJ.COM | First Class Mail and Email |
| COUNSEL TO FARLEY REAL ESTATE ASSOCIATES, LLC | MELLINGER KARTZMAN LLC | ATTN: STEVEN P. KARTZMAN 101 GIBRALTAR DRIVE, SUITE 2F MORRIS PLAINS NJ 07950 | SKARTZMAN@MSKLAW.NET | First Class Mail and Email |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | KAREN CORDRY 1850 M ST., NW 12TH FLOOR WASHINGTON DC 20036 | KCORDRY@NAAG.ORG | Email |
| TOP 30 UNSECURED CREDITOR | NATIONAL TREE COMPANY | ATTN: DONNA CYRIL 2 COMMERCE DRIVE CRANFORD NJ 07016 | DONNA@NATIONALTREE.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | NORTH AMERICAN CORPORATION | ATTN: KRISTIE SCHNIER 2101 CLAIRE COURT GLENVIEW IL 60025 | KSCHNIER@NA.COM | First Class Mail and Email |
| DEBTORS' CANADIAN COUNSEL | OSLER | ATTN: MARC WASSERMAN, DAVE ROSENBLAT 100 KING STREET WEST 1 FIRST CANADIAN PLACE SUITE 6200, P.O. BOX 50 TORONTO ON M5X 1B8 CANADA | MWASSERMAN@OSLER.COM | First Class Mail and Email |
| COUNSEL TO HUMBLE INDEPENDENT SCHOOL DISTRICT, SPRING BRANCH INDEPENDENT SCHOOL DISTRICT, CITY OF HOUSTON, CLEAR CREEK INDEPENDENT SCHOOL DISTRICT AND PASADENA INDEPENDENT SCHOOL DISTRICT | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: OWEN M. SONIK 1235 NORTH LOOP WEST SUITE 600 HOUSTON TX 77008 | | First Class Mail |
| TOP 30 UNSECURED CREDITOR | PERSONALIZATIONMALL | ATTN: ROBERT TURNER 51 SHORE DR BURR RIDGE IL 60527 | ROBERTT@PMALL.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | PINTEREST, INC. | ATTN: COLE REUTTER 651 BRANNAN ST SAN FRANCISCO CA 94107 | AR@PINTEREST.COM | First Class Mail and Email |
| COUNSEL TO SAMA PLASTICS CORP. AND SAMA WOOD LLC | PORZIO, BROMBERG & NEWMAN, P.C. | ATTN: JOHN S. MAIRO, ESQ. 100 SOUTHGATE PARKWAY MORRISTOWN NJ 07962 | JSMAIRO@PBNLAW.COM | First Class Mail and Email |
| COUNSEL TO SIXTH STREET SPECIALTY LENDING, INC. ("SIXTH STREET") | PROSKAUER ROSE LLP | ATTN: CHARLES A. DALE, ESQ. ONE INTERNATIONAL PLACE BOSTON MA 02110-2600 | CDALE@PROSKAUER.COM | First Class Mail and Email |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO DIP AGENTS AND SIXTH STREET SPECIALTY LENDING, INC., | PROSKAUER ROSE LLP | ATTN: DAVID M. HILLMAN, ESQ., MEGAN VOLIN, ESQ & REUVEN C. KLEIN, ESQ. ELEVEN TIMES SQUARE EIGHTH AVENUE & 41ST STREET NEW YORK NY 10036-8299 | DHILLMAN@PROSKAUER.COM DHILLMAN@PROSKAUER.COM MVOLIN@PROSKAUER.COM RKLEIN@PROSKAUER.COM | First Class Mail and Email |
| COUNSEL TO HILCO MERCHANT RESOURCES, LLC & GORDON BROTHERS RETAIL PARTNERS, LLC | RIEMER & BRAUNSTEIN, LLP | ATTN: STEVEN E. FOX SEVEN TIMES SQUARE SUITE 2506 NEW YORK NY 10036 | SFOX@RIEMERLAW.COM | First Class Mail and Email |
| COUNSEL TO REGENT SHOPPING CENTER INC. AND CASTLE RIDGE PLAZA LLC | RUBIN LLC | ATTN:  PAUL RUBIN 11 BROADWAY SUITE 715 NEW YORK NY 10004 | | First Class Mail |
| COUNSEL FOR COLLEGE PLAZA STATION LLC, TOWN & COUNTRY (CA) STATION L.P. AND PHILLIPS EDISON & COMPANY | SAUL EWING LLP | ATTN: MONIQUE B. DISABATINO, ESQUIRE 1201 NORTH MARKET STREET, SUITE 2300 WILMINGTON  DE 19899 | | First Class Mail |
| COUNSEL FOR COLLEGE PLAZA STATION LLC, TOWN & COUNTRY (CA) STATION L.P. AND PHILLIPS EDISON & COMPANY | SAUL EWING LLP | ATTN: MONIQUE B. DISABATINO, ESQUIRE P.O. BOX 1266 WILMINGTON  DE 19899 | | First Class Mail |
| COUNSEL FOR COLLEGE PLAZA STATION LLC, TOWN & COUNTRY (CA) STATION L.P. AND PHILLIPS EDISON & COMPANY | SAUL EWING LLP | ATTN: TURNER N. FALK, ESQUIRE CENTRE SQUARE WEST 1500 MARKET STREET, 38TH FLOOR PHILADELPHIA  PA 19102-2186 | | First Class Mail |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPT BROOKFIELD PLACE 200 VESEY STREET, STE 400 NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV NYROBANKRUPTCY@SEC.GOV | Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPT ONE PENN CENTER 1617 JFK BLVD, STE 520 PHILADELPHIA PA 19103 | SECBANKRUPTCY@SEC.GOV | Email |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES AND EXCHANGE COMMISSION | ATTN: SECRETARY OF THE TREASURY 100 F. STREET NE WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV | Email |
| COUNSEL TO SHARKNINJA OPERATING LLC | SHARKNINJA OPERATING LLC | ATTN: BEVERLY R. PORWAY SVP/DEPUTY GENERAL COUNSEL 89 A STREET NEEDHAM MA 02494 | BPORWAY@SHARKNINJA.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | SHARKNINJA SALES COMPANY | ATTN: CAROL WEINBERG 89 A STREET NEEDHAM MA 02494 | CWEINBERG@SHARKNINJA.COM | First Class Mail and Email |
| COUNSEL TO SIMON PROPERTY GROUP, INC. | SIMON PROPERTY GROUP, INC. | ATTN: RONALD M. TUCKER, ESQ. 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204 | RTUCKER@SIMON.COM | First Class Mail and Email |
| COUNSEL TO CLOSTER MARKETPLACE (EBA), LLC | SIRLIN LESSER & BENSON, P.C. | ATTN: DANA S. PLON 123 SOUTH BROAD STREET SUITE 2100 PHILADELPHIA PA 19109 | APLON@SIRLINLAW.COM | First Class Mail and Email |
| AGENTS UNDER THE DEBTORS PREPETITION SECURED FACILITIES AND COUNSEL THERETO | SIXTH STREET SPECIALTY LENDING, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL 2100 MCKINNEY AVENUE SUITE 1500 DALLAS TX 75201 | IRTSLX@SIXTHSTREET.COM | First Class Mail and Email |
| COUNSEL TO LEVIN MANAGEMENT CORPORATION | STARK & STARK, P.C. | ATTN: JOSEPH H. LEMKIN, ESQ & THOMAS ONDER, ESQ P.O. BOX 5315 PRINCETON NJ 08543-5315 | JLEMKIN@STARK-STARK.COM TONDER@STARK-STARK.COM | First Class Mail and Email |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF ALABAMA ATTORNEY GENERAL | STATE OF ALABAMA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. BOX 300152<br>MONTGOMERY AL 36130-0152 | | First Class Mail |
| STATE OF ALASKA ATTORNEY GENERAL | STATE OF ALASKA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. BOX 110300<br>JUNEAU AK 99811-0300 | ATTORNEY.GENERAL@ALASKA.GOV | First Class Mail and Email |
| STATE OF ARIZONA ATTORNEY GENERAL | STATE OF ARIZONA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>2005 N CENTRAL AVE<br>PHOENIX AZ 85004-2926 | AGINFO@AZAG.GOV | First Class Mail and Email |
| STATE OF ARKANSAS ATTORNEY GENERAL | STATE OF ARKANSAS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>323 CENTER ST.<br>SUITE 200<br>LITTLE ROCK AR 72201-2610 | | First Class Mail |
| STATE OF CALIFORNIA ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. BOX 944255<br>SACRAMENTO CA 94244-2550 | BANKRUPTCY@COAG.GOV | First Class Mail and Email |
| STATE OF COLORADO ATTORNEY GENERAL | STATE OF COLORADO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>RALPH L. CARR COLORADO JUDICIAL CENTER<br>1300 BROADWAY, 10TH FLOOR<br>DENVER CO 80203 | | First Class Mail |
| STATE OF CONNECTICUT ATTORNEY GENERAL | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>165 CAPITOL AVENUE<br>HARTFORD CT 06106 | ATTORNEY.GENERAL@CT.GOV<br>DENISE.MONDELL@CT.GOV | First Class Mail and Email |
| STATE OF DELAWARE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>CARVEL STATE OFFICE BLDG.<br>820 N. FRENCH ST.<br>WILMINGTON DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | First Class Mail and Email |
| STATE OF FLORIDA ATTORNEY GENERAL | STATE OF FLORIDA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>THE CAPITOL, PL 01<br>TALLAHASSEE FL 32399-1050 | | First Class Mail |
| STATE OF GEORGIA ATTORNEY GENERAL | STATE OF GEORGIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>40 CAPITAL SQUARE, SW<br>ATLANTA GA 30334-1300 | | First Class Mail |
| STATE OF HAWAII ATTORNEY GENERAL | STATE OF HAWAII ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>425 QUEEN ST.<br>HONOLULU HI 96813 | HAWAIIAG@HAWAII.GOV | First Class Mail and Email |
| STATE OF IDAHO ATTORNEY GENERAL | STATE OF IDAHO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>700 W. JEFFERSON STREET<br>P.O. BOX 83720<br>BOISE ID 83720-1000 | | First Class Mail |
| STATE OF ILLINOIS ATTORNEY GENERAL | STATE OF ILLINOIS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>100 WEST RANDOLPH STREET<br>CHICAGO IL 60601 | WEBMASTER@ATG.STATE.IL.US | First Class Mail and Email |
| STATE OF INDIANA ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>INDIANA GOVERNMENT CENTER SOUTH<br>302 W. WASHINGTON ST., 5TH FLOOR<br>INDIANAPOLIS IN 46204 | INFO@ATG.IN.GOV | First Class Mail and Email |
| STATE OF IOWA ATTORNEY GENERAL | STATE OF IOWA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>1305 E. WALNUT STREET<br>DES MOINES IA 50319 | WEBTEAM@AG.IOWA.GOV | First Class Mail and Email |
| STATE OF KANSAS ATTORNEY GENERAL | STATE OF KANSAS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>120 SW 10TH AVE., 2ND FLOOR<br>TOPEKA  KS 66612-1597 | | First Class Mail |
| STATE OF KENTUCKY ATTORNEY GENERAL | STATE OF KENTUCKY ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>700 CAPITOL AVENUE, SUITE 118<br>FRANKFORT  KY 40601 | | First Class Mail |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF LOUISIANA ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. BOX 94095<br>BATON ROUGE LA 70804-4095 | CONSUMERINFO@AG.STATE.LA.US | First Class Mail and Email |
| STATE OF MAINE ATTORNEY GENERAL | STATE OF MAINE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>6 STATE HOUSE STATION<br>AUGUSTA  ME 04333-0000 | CONSUMER.MEDIATION@MAINE.GOV | First Class Mail and Email |
| STATE OF MARYLAND ATTORNEY GENERAL | STATE OF MARYLAND ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>200 ST. PAUL PLACE<br>BALTIMORE MD 21202-2202 | OAG@OAG.STATE.MD.US | First Class Mail and Email |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>ONE ASHBURTON PLACE<br>BOSTON  MA 02108-1698 | AGO@STATE.MA.US | First Class Mail and Email |
| STATE OF MICHIGAN ATTORNEY GENERAL | STATE OF MICHIGAN ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>G. MENNEN WILLIAMS BUILDING, 7TH FLOOR<br>525 W. OTTAWA ST., P.O. BOX 30212<br>LANSING MI 48909-0212 | MIAG@MICHIGAN.GOV | First Class Mail and Email |
| STATE OF MINNESOTA ATTORNEY GENERAL | STATE OF MINNESOTA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>1400 BREMER TOWER<br>445 MINNESOTA STREET<br>ST. PAUL MN 55101-2131 | | First Class Mail |
| STATE OF MISSISSIPPI ATTORNEY GENERAL | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>WALTER SILLERS BUILDING<br>550 HIGH STREET, SUITE 1200, P.O. BOX 220<br>JACKSON MS 39201 | | First Class Mail |
| STATE OF MISSOURI ATTORNEY GENERAL | STATE OF MISSOURI ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>SUPREME COURT BUILDING<br>207 W. HIGH ST.<br>JEFFERSON CITY MO 65102 | ATTORNEY.GENERAL@AGO.MO.GOV | First Class Mail and Email |
| STATE OF MONTANA ATTORNEY GENERAL | STATE OF MONTANA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>215 N SANDERS, THIRD FLOOR<br>PO BOX 201401<br>HELENA MT 59620-1401 | CONTACTDOJ@MT.GOV | First Class Mail and Email |
| STATE OF NEBRASKA ATTORNEY GENERAL | STATE OF NEBRASKA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>2115 STATE CAPITOL<br>2ND FL, RM 2115<br>LINCOLN NE 68509-8920 | AGO.INFO.HELP@NEBRASKA.GOV | First Class Mail and Email |
| STATE OF NEVADA ATTORNEY GENERAL | STATE OF NEVADA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>100 NORTH CARSON STREET<br>CARSON CITY NV 89701 | AGINFO@AG.NV.GOV | First Class Mail and Email |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>33 CAPITOL ST.<br>CONCORD NH 03301-0000 | ATTORNEYGENERAL@DOJ.NH.GOV | First Class Mail and Email |
| STATE OF NEW MEXICO ATTORNEY GENERAL | STATE OF NEW MEXICO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. DRAWER 1508<br>SANTA FE NM 87504-1508 | | First Class Mail |
| STATE OF NEW YORK ATTORNEY GENERAL | STATE OF NEW YORK ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>THE CAPITOL<br>ALBANY  NY 12224-0341 | | First Class Mail |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>9001 MAIL SERVICE CENTER<br>RALEIGH NC 27699-9001 | | First Class Mail |
| STATE OF NORTH DAKOTA ATTORNEY GENERAL | STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>STATE CAPITOL<br>600 E BOULEVARD AVE DEPT 125<br>BISMARCK ND 58505-0040 | NDAG@ND.GOV | First Class Mail and Email |

Exhibit A

Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF OHIO ATTORNEY GENERAL | STATE OF OHIO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>30 E. BROAD ST., 14TH FLOOR<br>COLUMBUS OH 43215 | | First Class Mail |
| STATE OF OKLAHOMA ATTORNEY GENERAL | STATE OF OKLAHOMA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>313 NE 21ST STREET<br>OKLAHOMA CITY OK 73105 | | First Class Mail |
| STATE OF OREGON ATTORNEY GENERAL | STATE OF OREGON ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>1162 COURT STREET NE<br>SALEM OR 97301 | CONSUMER.HOTLINE@DOJ.STATE.OR.US | First Class Mail and Email |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>STRAWBERRY SQUARE<br>16TH FLOOR<br>HARRISBURG PA 17120 | | First Class Mail |
| STATE OF RHODE ISLAND ATTORNEY GENERAL | STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>150 SOUTH MAIN STREET<br>PROVIDENCE RI 02903-0000 | | First Class Mail |
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. BOX 11549<br>COLUMBIA SC 29211-1549 | | First Class Mail |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>1302 EAST HIGHWAY 14<br>SUITE 1<br>PIERRE SD 57501-8501 | CONSUMERHELP@STATE.SD.US | First Class Mail and Email |
| STATE OF TENNESSEE ATTORNEY GENERAL | STATE OF TENNESSEE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. BOX 20207<br>NASHVILLE TN 37202-0207 | CONSUMER.AFFAIRS@TN.GOV | First Class Mail and Email |
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>CAPITOL STATION<br>PO BOX 12548<br>AUSTIN TX 78711-2548 | PUBLIC.INFORMATION@OAG.STATE.TX.US | First Class Mail and Email |
| STATE OF UTAH ATTORNEY GENERAL | STATE OF UTAH ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>PO BOX 142320<br>SALT LAKE CITY UT 84114-2320 | UAG@UTAH.GOV | First Class Mail and Email |
| STATE OF VERMONT ATTORNEY GENERAL | STATE OF VERMONT ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>109 STATE ST.<br>MONTPELIER VT 05609-1001 | AGO.BANKRUPTCIES@VERMONT.GOV | Email |
| STATE OF VIRGINIA ATTORNEY GENERAL | STATE OF VIRGINIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>900 EAST MAIN STREET<br>RICHMOND  VA 23219 | | First Class Mail |
| STATE OF WASHINGTON ATTORNEY GENERAL | STATE OF WASHINGTON ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>1125 WASHINGTON ST. SE<br>P.O. BOX 40100<br>OLYMPIA WA 98504-0100 | | First Class Mail |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>STATE CAPITOL BLDG 1 ROOM E 26<br>CHARLESTON WV 25305 | CONSUMER@WVAGO.GOV | First Class Mail and Email |
| STATE OF WISCONSIN ATTORNEY GENERAL | STATE OF WISCONSIN ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>WISCONSIN DEPARTMENT OF JUSTICE<br>STATE CAPITOL, ROOM 114 EAST, P. O. BOX 7857<br>MADISON WI 53707-7857 | | First Class Mail |
| STATE OF WYOMING ATTORNEY GENERAL | STATE OF WYOMING ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>123 CAPITOL BUILDING<br>200 W. 24TH STREET<br>CHEYENNE WY 82002 | | First Class Mail |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO COMMERCE TECHNOLOGIES LLC D/B/A COMMERCEHUB | STRADLEY RONON STEVENS & YOUNG, LLP | ATTN: DANIEL M. PEREIRA<br>2005 MARKET STREET, SUITE 2600<br>PHILADELPHIA PA 19103-7098 | | First Class Mail |
| TOP 30 UNSECURED CREDITOR | TEMPUR-PEDIC | ATTN: CINDY TREAGER<br>2 COMMERCE DRIVE<br>CRANFORD NJ 07016 | CINDY.TREAGER@TEMPURSEALY.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | TESTRITE PRODUCTS CORP. | ATTN: CLAUDIA VEGA<br>1900 S BURGUNDY PLACE<br>ONTARIO CA 91761 | CLAUDIA.V@TESTRITE-USA.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | THE KNOT WORLDWIDE INC | ATTN: ASHLEY BERGEN<br>PO BOX 32177<br>NEW YORK NY 10087 | ABERGEN@THEKNOTWW.COM | First Class Mail and Email |
| COUNSEL TO TRAVIS COUNTY | TRAVIS COUNTY ATTORNEY | ATTN: DELIA GARZA<br>P.O. BOX 1748<br>AUSTIN TX 78767 | JASON.STARKS@TRAVISCOUNTYTX.GOV | First Class Mail and Email |
| COUNSEL TO HILCO MERCHANT RESOURCES, LLC & GORDON BROTHERS RETAIL PARTNERS, LLC | TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: DOUGLAS D. HERMANN & MARCY J. MCLAUGHLIN SMITH<br>1313 N. MARKET STREET<br>WILMINGTON DE 19801 | DOUGLAS.HERMANN@TROUTMAN.COM<br>MARCY.SMITH@TROUTMAN.COM | First Class Mail and Email |
| COUNSEL TO HILCO MERCHANT RESOURCES, LLC & GORDON BROTHERS RETAIL PARTNERS, LLC | TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: JESSICA D. MILHAILEVICH<br>875 THIRD AVENUE<br>NEW YORK NY 10022 | JESSICA.MIKHAILEVICH@TROUTMAN.COM | First Class Mail and Email |
| UNITED STATES ATTORNEY'S OFFICE FOR THE DISTRICT OF NEW JERSEY | UNITED STATES ATTORNEY'S OFFICE FOR THE DISTRICT OF NEW JERSEY | ATTN: PHILIP R. SELLINGER<br>970 BROAD STREET<br>7TH FLOOR<br>NEWARK NJ 07102 | USANJ.COMMUNITYOUTREACH@USDOJ.GOV | First Class Mail and Email |
| UNITED STATES OF AMERICA ATTORNEY GENERAL | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>US DEPT OF JUSTICE<br>950 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20530-0001 | | First Class Mail |
| U.S. TRUSTEE FOR THE DISTRICT OF NEW JERSEY | USDOJ, OFFICE OF THE UNITED STATES TRUSTEE | ATTN: FRAN B. STEELE, ESQ. & ALEXANDRIA NIKOLINOS, ESQ.<br>ONE NEWARK CENTER<br>1085 RAYMOND BOULEVARD, SUITE 2100<br>NEWARK NJ 07102 | USTPREGION03.NE.ECF@USDOJ.GOV<br>FRAN.B.STEELE@USDOJ.GOV<br>ALEXANDRIA.NIKOLINOS@USDOJ.GOV | Email |
| COUNSEL TO COMMONS AT ISSAQUAH, INC. | VALINOTI, SPECTER & DTIO, LLP | ATTN: JEFFREY A. DTIO<br>301 JUNIPERO SERRA BLVD<br>SUITE 200<br>SAN FRANCISCO CA 94127 | | First Class Mail |
| TOP 30 UNSECURED CREDITOR | VERIZON BUSINESS NETWORK | ATTN: NORMA MCEWAN<br>ONE VERIZON WAY<br>BASKING RIDGE NJ 07920 | NORMA.MCEWAN@VERIZON.COM | First Class Mail and Email |
| WASHINGTON DC ATTORNEY GENERAL | WASHINGTON DC ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>441 4TH STREET, NW<br>WASHINGTON DC 20001 | OAG@DC.GOV | First Class Mail and Email |
| TOP 30 UNSECURED CREDITOR | WILLIAM CARTER CO. | ATTN: VANNESCIA WATKINS-BANKS<br>3438 PEACHTREE ROAD NE<br>ATLANTA GA 30326 | VANNESCIA.WATKINS-BANKS@CARTERS.COM | First Class Mail and Email |
| COUNSEL TO AJG ENTERPRISES, LLC | WINNE, BANTA, BASRALIAN & KAHN, P.C. | ATTN: GARY S. REDISH, ESQ.<br>COURT PLAZA SOUTH-EAST WING<br>21 MAIN STREET, SUITE 101<br>HACKENSACK NJ 07601 | GREDISH@WINNEBANTA.COM | First Class Mail and Email |

**<u>Exhibit B</u>**

# Exhibit B
Lease Rejection Service List
Served as set forth below

| KRAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_006953 | 00415P2-SHOPS AT KILDEER, LLC | P.O. BOX 82565 | DEPT CODE SILK1397 | | | GOLETA | CA | 93118-2565 | | | Overnight mail |
| LC_010556 | 006PAYE-UB STAMFORD LP | C/O URSTADT BIDDLE PROPERTIES INC.321 RAILROAD AVENUE, 2ND FLOOR | | | | GREENWICH | CT | 06830 | | | Overnight mail |
| LC_011363 | 008HAR-DR. B A IRANI | C/O SPECTRUM PROPERTIES21 EAST PARK PLACE | | | | RUTHERFORD | NJ | 07070 | | | Overnight mail |
| LC_011364 | 008LL-ASPI IRANI & BAKHATAVER IRANI | CLOSTER PLAZA ASSOC C/O SPECTRUM PROPERTIES21 EAST PARK PLACE | | | | RUTHERFORD | NJ | 07070 | | | Overnight mail |
| LC_012187 | 009P2-KMO-361 (PARAMUS) LLC | C/O OLSHAN PROPERTIES ATTN: ACCOUNTS RECEIVABLE600 MADISON AVE., 14TH FLOOR | | | | NEW YORK | NY | 10022 | | | Overnight mail |
| LC_012186 | 009PAY-KMO - 361 REALTY ASSOCIATES | C/O JANOFF & OLSHAN | P.O. BOX 3795 | | | NEW YORK | NY | 10008-3795 | | | Overnight mail |
| LC_002217 | 01147P2-CENTERRA RETAIL SHOPS, LLC | C/O MCWHINNEY REAL ESTATE SERVICES2725 ROCKY MOUNTAIN AVE, ST 200 | | | | LOVELAND | CO | 80538 | | | Overnight mail |
| LC_003271 | 012PAY-ELITE DEVELOPMENT GROUP LLC | C/O FELNER CORPORATION35 BRENTWOOD AVENUE | | | | FAIRFIELD | CT | 06825 | | | Overnight mail |
| LC_003272 | 012SIGN2-B AND E THEATRES LLC | 641 DANBURY ROAD ATTN: JOE MASHER, COO | | | | RIDGEFIELD | CT | 06877 | | | Overnight mail |
| LC_003270 | 012SIGN3-AMERICAN MULTI-CINEMA, INC. | DANNAR, RENEE, LEASE ADMINISTRATION | ATTN: LEASE ADMINISTRATION11500 ASH STREET | | | LEAWOOD | KS | 66211 | | RDANNAR@AMCTHEATRES.COM | Overnight mail and Email |
| LC_006445 | 034PAY-SUNRISE MILLS (MLP), LP | P.O. BOX 277861 | | | | ATLANTA | GA | 30384-7861 | | | Overnight mail |
| LC_011458 | 035HAR-RD MANAGEMENT CORP | AGENT FOR FB CARLSTADT LLC 810 7TH AVENUE 28TH FLOOR | | | | NEW YORK | NY | 10019 | | | Overnight mail |
| LC_006504 | 035P2-PAROLE HOLDING, LLC | C/O ANNAPOLIS TOWNE CENTER AT PAROLE LLC10096 RED RUN BLVD SUITE 100 | | | | OWING MILLS | MD | 21117 | | | Overnight mail |
| LC_006505 | 035P3-PRLHCANNAPOLIS TWNCNTR PAROLE 162302 | P.O. BOX 9420 | | | | NEW YORK | NY | 10087 | | | Overnight mail |
| LC_006572 | 036PAY1-MALL AT GURNEE MILLS LLC | P.O BOX 100305 | | | | ATLANTA | GA | 30384-0305 | | | Overnight mail |
| LC_006571 | 036PAY-GURNEE MILLS OPERATING COMPANY, LLC | C/O BANK OF AMERICA | P.O. BOX 100305 | | | ATLANTA | GA | 30384-3035 | | | Overnight mail |
| LC_006751 | 038P2-SPI PROPERTY MANAGEMENT CORPORATION | C/O CROSSPOINT REALTY SERVICES, INC. | P.O. BOX 7365 | | | SAN FRANCISCO | CA | 94120-7365 | | | Overnight mail |
| LC_006752 | 038P3-555 9TH STREET LP | PROPERTY #0316 | P.O. BOX 415980 | | | BOSTON | MA | 02241-5980 | | | Overnight mail |
| LC_006749 | 038PAY-SPI 555 9TH STREET, LLC | CHAN, WINNIE | A/C 40907600 | C/O NORTHERN TRUST BANK OF CALIFORNIA NA | 580 CALIFORNIA STREET SUITE 1800 | SAN FRANCISCO | CA | 94104 | | | Overnight mail |
| LC_006750 | 038PAY-SPI 555 9TH STREET, LLC | IGNACIO, MARIA | A/C 40907600 | C/O NORTHERN TRUST BANK OF CALIFORNIA NA | 580 CALIFORNIA STREET SUITE 1800 | SAN FRANCISCO | CA | 94104 | | | Overnight mail |
| LC_006815 | 039P2-COLE MT SCHAUMBURG IL, LLC | P.O. BOX 840990 | ID: PT4114 | | | DALLAS | TX | 75284-0990 | | | Overnight mail |
| LC_006812 | 039P3-ARG BBSCHIL001, LLC | C/O THE NECESSITY RETAIL REIT38 WASHINGTON SQUARE | | | | NEWPORT | RI | 02840 | | | Overnight mail |
| LC_006814 | 039PAY1-INLAND CONTINENTAL PROPERTY MANAGEMENT CORP. | BBY SCHAUMBURG 1031 LLC4767 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-4007 | | | Overnight mail |
| LC_006813 | 039PAY-MID AMERICA MANAGEMENT CORP | ATTN: JACKIE SALMAN2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | | | Overnight mail |
| LC_007129 | 043P2-RAMCO-GERSHENSON PROPERTIES, L.P. | RLV HUNTER'S SQUARE, LP | P.O. BOX 350018 | LEASE ID: 007423 | | BOSTON | MA | 02441-0518 | | | Overnight mail |
| LC_007130 | 043P3-RAMCO-GERSHENSON PROPERTIES LIMITED PARTNERSHIP | LEASE ID: 007423 | P.O. BOX 350018 | | | BOSTON | MA | 02441-0518 | | | Overnight mail |
| LC_007131 | 043P4-RPT REALTY, L.P. | 20750 CIVIC CENTER DRIVE SUITE 310 | | | | SOUTHFIELD | MI | 48076 | | | Overnight mail |
| LC_007128 | 043PAY-HUNTER'S SQUARE COMPANY, L.L.C. | DEPARTMENT #152001 | P.O. BOX 67000 | | | DETROIT | MI | 48267-1520 | | | Overnight mail |
| LC_007205 | 044P1-URBANCAL OAKLAND SQUARE, LLC | 6608 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | | Overnight mail |
| LC_007206 | 044P2-OAKLAND SQUARE OWNER LLC | P.O. BOX 856690 | | | | MINNEAPOLIS | MN | 55485-6690 | | | Overnight mail |
| LC_007207 | 044P3-CR OAKLAND SQUARE, LLC | C/O CONTINENTAL REALTY CORPORATION1427 CLARKVIEW ROAD SUITE 500 | | | | BALTIMORE | MD | 21209 | | | Overnight mail |
| LC_007204 | 044PAY-OAKLAND SQUARE LIMITED PARTNERSHIP | 412 WEST 14 MILE ROAD | | | | TROY | MI | 48083 | | | Overnight mail |
| LC_008192 | 058P1-VF CENTER ASSOCIATES, L.P. | P.O. BOX 785977 | | | | PHILADELPHIA | PA | 19178-5977 | | | Overnight mail |
| LC_008191 | 058PAY-VALLEY FORGE CENTER ASSOCIATES | P.O. BOX 60851 | | | | KING OF PRUSSIA | PA | 19406-0851 | | | Overnight mail |
| LC_008254 | 059P2-SERITAGE SRC FINANCE LLC | P.O. BOX 776148 | | | | CHICAGO | IL | 60677-6148 | | | Overnight mail |
| LC_008255 | 059P3-SERITAGE KMT FINANCE LLC | P.O. BOX 776148 | | | | CHICAGO | IL | 60677-6148 | | | Overnight mail |
| LC_008253 | 059P4-RK HIALEAH, LLC | C/O RK CENTERS17100 COLLINS AVENUE, SUITE 225 ATTN: DAN KATZ | | | | SUNNY ISLES BEACH | FL | 33160 | | | Overnight mail |
| LC_008752 | 060P2-ROSEMONT 2019, LLC | 1350 W. 3RD STREET | | | | CLEVELAND | OH | 44113 | | | Overnight mail |



Exhibit B
Lease Rejection Service List
Served as set forth below

| | | | | | City | State | Zip | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| LC_008751 | 060PAY1-ROSEMONT COMMONS DELAWARE LLC | P.O. BOX 643802 | | | CINCINNATI | OH | 45264-3802 | | | Overnight mail |
| LC_008750 | 060PAY-ROSEMONT COMMONS RETAIL LP | C/O ROBERT L STARK ENTERPRISES INC29225 CHAGRIN BLVD SUITE 300 | | | PEPPER PIKE | OH | 44122 | | | Overnight mail |
| LC_010414 | 064P2-EDENS PLAZA LLC | P.O. BOX 88263 | | | CHICAGO | IL | 60680-1263 | | | Overnight mail |
| LC_010417 | 064P3-TCB-EDENS, LLC | P.O. BOX 209368 | | | AUSTIN | TX | 78720-9368 | | | Overnight mail |
| LC_010414 | 064PA-EDENS PLAZA SC OWNER LLC | WS ASSET MANAGEMENT INC.33 BOYLSTON STREET SUITE 3000 | | | CHESTNUT HILL | MA | 02467 | | | Overnight mail |
| LC_010415 | 064PAY-EDENS CENTER ASSOCIATES | C/O CFC TRANSACTIONS LLC | LOCKBOX NUMBER 777425 | 7425 SOLUTION CENTER | CHICAGO | IL | 60677-7004 | | | Overnight mail |
| LC_010465 | 065P2-BRE DDR FAIRFAX TOWN CENTER LLC | DEPT. 101412 21344 47530 | P.O. BOX 92472 | | CLEVELAND | OH | 44193 | | | Overnight mail |
| LC_010466 | 065P3-BRE DDR FAIRFAX TOWN CENTER LLC | DEPT. 433452 21421 55160 | P.O. BOX 931650 | | CLEVELAND | OH | 44193 | | | Overnight mail |
| LC_010464 | 065PAY-DDR MDT FAIRFAX TOWN CENTER LLC | DEPT 101412 20862 871 | P.O. BOX 92472 | | CLEVELAND | OH | 44193 | | | Overnight mail |
| LC_010551 | 069PAY-KIR BRANDON 011, LLC | P.O. BOX 30344 | | | TAMPA | FL | 33630 | | | Overnight mail |
| LC_011874 | 083PAY1-PRU/DESERT CROSSING II, LLC | C/O UCR ASSET SERVICES | P.O. BOX 730214 | | DALLAS | TX | 75373-0214 | | | Overnight mail |
| LC_011873 | 083PAY-PRU/DESERT CROSSING II, LLC | C/O PRIZM PARTNERS15660 N DALLAS PKY SUITE 1100 | | | DALLAS | TX | 75248 | | | Overnight mail |
| LC_011956 | 083PAY-GLIMCHER SUPERMALL VENTURE, LLC | P.O. BOX 932844 | | | CLEVELAND | OH | 44193 | | | Overnight mail |
| LC_012096 | 092P1-SHADOWWOOD SQUARE, LTD | C/O TERRANOVA CORPORATION801 ARTHUR GODFREY ROAD, STE. 600 | | | MIAMI BEACH | FL | 33140 | | | Overnight mail |
| LC_001100 | 100P2-THE CROSSING AT 288 PHASE 2, LTD. | C/O WEITZMAN | P.O. BOX 660394 | | DALLAS | TX | 75266-0394 | | | Overnight mail |
| LC_001099 | 100PAY-THE CROSSING AT 288 SHOPPING CENTER LTD. | WEITZMAN | P.O. BOX 660394 | ACCT 5070-002390 | DALLAS | TX | 75266-0394 | | | Overnight mail |
| LC_001119 | 1003P2-MARKETPLACE AT VERNON HILLS, LLC | PROPERTY: 027110 | P.O. BOX 734754 | | CHICAGO | IL | 60673-4754 | | | Overnight mail |
| LC_001118 | 1003PAY-PRINCIPAL LIFE INSURANCE | P.O. BOX 310300 | PROPERTY - 027110 | | DES MOINES | IA | 50331-0300 | | | Overnight mail |
| LC_001131 | 1006P2-GS II GREEN RIDGE LLC | DEPT. 433339 60273 73649 | P.O. BOX 9183404 | | CHICAGO | IL | 60691-3404 | | | Overnight mail |
| LC_001132 | 1006P3-GREEN RIDGE HOLDINGS LLC | 1221 BOWERS ST #1869BACALL COMPANIES LLC | | | BIRMINGHAM | MI | 48012 | | | Overnight mail |
| LC_001130 | 1006PAY-BG WALKER, LLC | DEPT 10141220273893 | DEP 592180 | | PITTSBURGH | PA | 15264-3474 | | | Overnight mail |
| LC_001153 | 1009PAY-PERGAMENT MALL OF STATEN ISLAND LLC | C/O PERGAMENT PROPERTIES ATTN: RYAN KELSO95 FROEHLICH FARM BLVD. | | | WOODBURY | NY | 11797 | | | Overnight mail |
| LC_001187 | 1013P3-ORIX REALTY ASSET MANAGEMENT LLC IN RECEIVERSHIP | LOCKBOX 328253 | P.O. BOX 913282 | | DENVER | CO | 80291 | | | Overnight mail |
| LC_001188 | 1013P4-5737-5848 NORTH ELIZABETH STREET HOLDINGS, LLC | C/O MDC REALTY ADVISORS | LOCKBOX 328253 | P.O. BOX 913282 | DENVER | CO | 80291 | | | Overnight mail |
| LC_001185 | 1013PAY1-PUEBLO CROSSINGS I, LLC | C/O SIERRA PROPERTIES, INC.1150 ACADEMY PARK LOOP, STE 104 | | | COLORADO SPRINGS | CO | 80910 | | | Overnight mail |
| LC_001186 | 1013PAY2-ORIX REALTY ASSET MANAGEMENT, LLC | LOCKBOX #912985 | P.O. BOX 912985 | | DENVER | CO | 80291-2985 | | | Overnight mail |
| LC_001184 | 1013PAY-QREX MK PUEBLO CROSSING VENTURE | ORIX REALTY ASSET MANAGEMENT LLC3667 PAYSHIPERE CIRCLE | | | CHICAGO | IL | 60674 | | | Overnight mail |
| LC_001208 | 1015P1-CHARLESTON ENTERPRISES, LLC | C/O BDG, LTD.300 ROBBINS LANE | | | SYOSSET | NY | 11791-4401 | | | Overnight mail |
| LC_001229 | 1015RET-NYC DEPARTMENT OF FINANCE | P.O. BOX 680 | | | NEWARK | NJ | 07101-0680 | | | Overnight mail |
| LC_001230 | 1019PAY-IKEA PROPERTY, INC | C/O LEVIN MANAGEMENT CORPORATION | P.O. BOX 326 | | PLAINFIELD | NJ | 07061-0326 | | | Overnight mail |
| LC_001239 | 1020LL-BURBANK MALL ASSOCIATES, LLC | 18201 VON KARMAN AVENUE SUITE 950 | | | IRVINE | CA | 92612 | | | Overnight mail |
| LC_001241 | 1020P2-CAPREF BURBANK LLC | P.O. BOX 678949 | | | DALLAS | TX | 75267-8949 | | | Overnight mail |
| LC_001242 | 1020P3-ONNI BURBANK TOWN CENTER, LLC | BURBANK TOWN CENTER201 E. MAGNOLIA BLVD., SUITE 151 ATTN: GENERAL MANAGER | | | BURBANK | CA | 91502 | | | Overnight mail |
| LC_001240 | 1020PAY-BURBANK MALL ASSOCIATES, LLC | FILE 57238 | | | LOS ANGELES | CA | 90074-7238 | | | Overnight mail |
| LC_001256 | 1022P1-PGS BURLINGTON AND TOWER BURLINGTON, LLC | C/O CASTRO MANAGEMENT | P.O. BOX 1450 | | COLUMBUS | OH | 43216 | | | Overnight mail |
| LC_001255 | 1022PAY-PGS BURLINGTON LLC & TOWER BURLINGTON LLC | C/O KIMCO REALTY3333 NEW HYDE PARK ROAD | | | NEW HYDE PARK | NY | 11042-0020 | | | Overnight mail |
| LC_001259 | 1023P1-2180 KINGS HIGHWAY DE LLC | P.O. BOX 2576 | | | FORT WAYNE | IN | 46801-2576 | | | Overnight mail |
| LC_001254 | 1025PAY-THE COLONIES-PACIFIC, LLC | P.O. BOX 3060 | | | NEWPORT BEACH | CA | 92415 | | | Overnight mail |
| LC_001270 | 1025RET2-SBC TAX COLLECTOR | 172 W. THIRD STREETFIRST FLOOR | | | SAN BERNARDINO | CA | 92415-0360 | | | Overnight mail |
| LC_001280 | 1027PAY-NEWS COMPANY LLC | C/O CSS MANAGEMENT | P.O. BOX 31827 | | RALEIGH | NC | 27622 | | | Overnight mail |
| LC_001287 | 1029P1-KIMCO HATTIESBURG LP | P.O. BOX 6203 | DEPT CODE SMAH1128 | | HICKSVILLE | NY | 11802-6203 | | | Overnight mail |
| LC_001288 | 1029P3-TC CROSSING, LLC | 109 NORTHPARK BLVD. SUITE 300 | | | COVINGTON | LA | 70433 | | | Overnight mail |
| LC_001286 | 1029P4-TCSC, LLC | C/O STIRLING PROPERTIES, AGENT109 NORTHPARK BLVD. SUITE 300 | | | COVINGTON | LA | 70433 | | | Overnight mail |

Exhibit B
Lease Rejection Service List
Served as set forth below

| LC # | Name | Address 1 | Address 2 | Address 3 | City | State | Zip | | Mail |
|---|---|---|---|---|---|---|---|---|---|
| LC_001294 | 102PAY-BURLINGTON GATEWAY LIMITED PARTNERSHIP | C/O INTERSTATE ELECTRIC70 TREBLE COVE ROAD | | | NORTH BILLERICA | MA | 01862 | | Overnight mail |
| LC_001336 | 1034P1-NORTH ATTLEBORO MARKETPLACE II LLC | 1414 ATWOOD AVENUE | | | JOHNSTON | RI | 02919 | | Overnight mail |
| LC_001380 | 1039P2-RPAI BUTLER KINNELON, L.L.C. | RPAI US MANAGEMENT LLC13068 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0130 | | Overnight mail |
| LC_001378 | 1039P3-KRG BUTLER KINNELON, LLC | 13068 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | Overnight mail |
| LC_001379 | 1039PAY-INLAND US MANGEMENT, LLC | 13068 COLLECTIONS CENTER DRIVEAC 361526219 | | | CHICAGO | IL | 60693-0130 | | Overnight mail |
| LC_001396 | 1040PAY-81 ASSOCIATES, LLC | C/O P.F. PASBJERG DEVELOPMENT CORP. | P.O. BOX 384 | | SHORT HILLS | NJ | 07078-0384 | | Overnight mail |
| LC_001414 | 1043P1-MOUNTAINEER PROPERTY CO. LLC | INTERSTATE MANAGEMENT LLC | 2151 VOLUNTEER PARKWAY | P.O. BOX 3142 | BRISTOL | TN | 37620 | | Overnight mail |
| LC_001415 | 1043P2-UTC, LP | P.O. BOX 3142 | | | BRISTOL | TN | 37625 | | Overnight mail |
| LC_001427 | 1045P1-FEDERAL REALTY PARTNERS LP | C/O FEDERAL REALTY INVESTMENT TRUST | P.O. BOX 8500-9320 | | PHILADELPHIA | PA | 19178-9320 | | Overnight mail |
| LC_001443 | 1047PAY1-4S COMMONS PARTNERS, LLC | D/B/A 4S COMMONS TOWN CENTER | P.O. BOX 31001-1175 | | PASADENA | CA | 91110-1175 | | Overnight mail |
| LC_001442 | 1047PAY-4S REGENCY PARTNERS, LLC | 121 WEST FORSYTH STREET, SUITE 200 | | | JACKSONVILLE | FL | 32202 | | Overnight mail |
| LC_001468 | 1050P1-WHITEWING NORMAN, LLC | 9362 HOLLOW WAY ROAD | | | DALLAS | TX | 75220 | | Overnight mail |
| LC_001469 | 1050P2-DECATUR REALTY LLC | 10689 N. PENNSYLVANIA STREETSTE 100 | | | INDIANAPOLIS | IN | 46280 | | Overnight mail |
| LC_001475 | 1052P1-JP THORNTON LLC | C/O JORDON PERIMUTTER & COMPANY1601 BLAKE STREET, SUITE 600 | | | DENVER | CO | 80202-1329 | | Overnight mail |
| LC_001476 | 1052P2-SITE A LLC | C/O JORDON PERLMUTTER & CO.1601 BLAKE STREET #600 | | | DENVER | CO | 80202 | | Overnight mail |
| LC_001480 | 1052P2-SITE C LLC | KEYBANKNATIONAL ASSOCIATION | P.O. BOX 944019 | | CLEVELAND | OH | 44194-4019 | | Overnight mail |
| LC_001477 | 1052P3-THE FAMILY CENTER @ FEDERAL WAY, SPE, LLC | C/O THORNTON OLIVER KELLER250 SOUTH FIFTH STREET, SECOND FLOOR | | | BOISE | ID | 83702 | | Overnight mail |
| LC_001478 | 1052PAY-SITE C LLC | C/O JORDON PERLMUTTER & CO.1601 BLAKE STREET #600 | | | DENVER | CO | 80202 | | Overnight mail |
| LC_001543 | 1061LL-D&B HUBER HEIGHTS, LLC & BAS HUBER | 707 SKOKIE BOULEVARD SUITE 400 | | | NORTHBROOK | IL | 60062 | | Overnight mail |
| LC_001545 | 1061P1-D&B HUBER HEIGHTS, LLC | 707 SKOKIE BOULEVARD SUITE 440 | | | NORTHBROOK | IL | 60062 | | Overnight mail |
| LC_001546 | 1061P2-HUBER HEIGHTS, LLC | C/O BONNIE MANAGEMENT CORPORATION8430 W. BRYN MAWR AVENUE, SUITE 850 | | | CHICAGO | IL | 60631-3448 | | Overnight mail |
| LC_001547 | 1061P3-EXCHANGERIGHT VALUE-ADD PORTFOLIO 2 DST | C/O BONNIE MANAGEMENT CORPORATION8430 W. BRYN MAWR AVENUE SUITE 850 | | | CHICAGO | IL | 60631-3448 | | Overnight mail |
| LC_001544 | 1061P4-EXCHANGERIGHT VALUE-ADD PORTFOLIO 2 MASTER LESSEE, LLC | C/O BONNIE MANAGEMENT CORP.8430 W BRYN MAWR AVE. SUITE 850 | | | CHICAGO | IL | 60631-3448 | | Overnight mail |
| LC_001552 | 1062LL-PADUCAH PARTNERS, LLC | 30 WEST THIRD STREET4TH FLOOR | | | CINCINNATI | OH | 45202 | | Overnight mail |
| LC_001553 | 1062P1-INLAND CONTINENTAL PROPERTY MANAGEMENT CORP. | 32533 COLLECTION CENTER DRIVEBLDG 51318 | | | CHICAGO | IL | 60693-0325 | | Overnight mail |
| LC_001554 | 1062P2-INLAND COMMERCIAL REAL ESTATE SERVICES LLC | BLDG. #5167432533 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0325 | | Overnight mail |
| LC_001555 | 1062P3-OLIVET KOM LLC | P.O. BOX 932400 | | | CLEVELAND | OH | 44193 | | Overnight mail |
| LC_001602 | 1062P2-CP VENTURE TWO, LLC | PRLHC GREENBRIER MARKET CENTER 106818 | P.O. BOX 978500 | | DALLAS | TX | 75397 | | Overnight mail |
| LC_001601 | 106PAY-CP VENTURE TWO LLC | P.O. BOX 281587 | | | ATLANTA | GA | 30384-1587 | | Overnight mail |
| LC_001603 | 106WATSEWER-CONSERVICE | P.O. BOX 4718 | | | LOGAN | UT | 84323-4718 | | Overnight mail |
| LC_001629 | 1072P1-THORTON OLIVER KELLER | CLEMENS, SARA | 250 SOUTH FIFTH STREET, 2ND FLOOR | | BOISE | ID | 83702 | | Overnight mail |
| LC_001630 | 1072P1-THORTON OLIVER KELLER | DAHLBERG, DANIELLE | 250 SOUTH FIFTH STREET, 2ND FLOOR | | BOISE | ID | 83702 | | Overnight mail |
| LC_001631 | 1072P1-THORTON OLIVER KELLER | DAHLBERG, MIKE | 250 SOUTH FIFTH STREET, 2ND FLOOR | | BOISE | ID | 83702 | | Overnight mail |
| LC_001632 | 1072P2-VFP, VC | C/O THORTON OLIVER KELLER250 SOUTH 5TH STREET 2ND FLOOR | | | BOISE | ID | 83702 | | Overnight mail |
| LC_001633 | 1072P3-TFC FEDERAL WAY SPE LLC | C/O THORTON OLIVER KELLER250 SOUTH FIFTH STREET, SECOND FL | | | BOISE | ID | 83702 | | Overnight mail |
| LC_001634 | 1072P4-THE FAMILY CENTER AT FEDERAL WAY, LLC | C/O PROPERTY MANAGERTHORNTON OLIVER KELLER PROPERTY MANAGEMENT250 S. FIFTH, SECOND FLOOR | | | BOISE | ID | 83702 | | Overnight mail |
| LC_001646 | 1074P1-WEINGARTEN MILLER GLENWOOD, LLC | MACKIENAN, BILL | ATTN: ACCOUNTS RECEIVABLE | P.O. BOX 924133 | HOUSTON | TX | 77292-4133 | | Overnight mail |

Exhibit B
Lease Rejection Service List
Served as set forth below

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| LC_001647 | 1074P2-WMG MEADOWS, LLC | C/O MILLER REAL ESTATE INVESTMENTS6900 E. BELLEVIEW AVE., SUITE 300 | | | | GREENWOOD VILLAGE | CO | 80111 | | Overnight mail |
| LC_001674 | 1078P1-DOWNEY LANDING, LLC | C/O CORELAND COMPANIES | P.O. BOX 807 | | | TUSTIN | CA | 92781-0807 | | Overnight mail |
| LC_001675 | 1078P2-DOWNEY LANDING SPE, LLC | C/O INVESTEC MANAGEMENT CORPORATION200 E. CARRILLO STREET SUITE 200 | | | | SANTA BARBARA | CA | 93101 | | Overnight mail |
| LC_001678 | 1079P1-REGENT SHOPPING CENTER INC | P.O. BOX 746 | | | | SHORT HILLS | NJ | 07078 | | Overnight mail |
| LC_001681 | 107P2-INLAND AMERICAN INDEPENDENCE HARTMAN, L.L.C. | C/O INLAND AMERICAN RETAIL MANAGEMENT LLC #44593313977 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | Overnight mail |
| LC_001682 | 107P3-IA INDEPENDENCE HARTMAN, L.L.C. | P.O. BOX 202816 | | | | DALLAS | TX | 75320-2816 | | Overnight mail |
| LC_001683 | 1079P4-PMAT HARTMAN HERITAGE, LLC | C/O STERLING PROPERTIES109 NORTHPARK BOULEVARD, SUITE 300 | | | | COVINGTON | LA | 70433 | | Overnight mail |
| LC_001684 | 107P5-PAVILIONS AT HARTMAN HERITAGE, LLC | C/O COLLIERS INTERNATIONAL4520 MAIN STREET SUITE 1000 | | | | KANSAS CITY | MO | 64111 | | Overnight mail |
| LC_001750 | 1088PAY-FREEDOM GROUP, LLC | C/O NIFONG REALTY, INC.2181 S. ONEIDA STREET #1 | | | | GREEN BAY | WI | 54304-4641 | | Overnight mail |
| LC_001772 | 1090P1-ORCHARD HILL PARK | C/O LISCIOTTI DEVELOPMENT83 ORCHARD HILL PARK DRIVE | | | | LEOMINSTER | MA | 01453 | | Overnight mail |
| LC_001784 | 1093P1-DEDHAM REAL ESTATE DEVELOPMENT LLC | P.O. BOX 890 | | | | NORWOOD | MA | 02062 | | Overnight mail |
| LC_001818 | 1098P2-IA MANAGEMENT L.L.C. | 33012 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0330 | | Overnight mail |
| LC_001819 | 1098P3-IA SPARKS CROSSING, L.L.C. | DEPT. 4469533012 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0330 | | Overnight mail |
| LC_001820 | 1098P4-RCG-SPARKS, LLC | P.O. BOX 53483 | | | | ATLANTA | GA | 30335 | | Overnight mail |
| LC_001817 | 1098PAY1-INLAND AMERICAN RETAIL MANAGEMENT LLC | BLDG#44469513977 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0139 | | Overnight mail |
| LC_001816 | 1098PAY-AIG BAKER SPARKS, L.L.C. | 1701 LEE BRANCH LANE | | | | BIRMINGHAM | AL | 35242 | | Overnight mail |
| LC_001836 | 1100P1-E & A NORTHEAST LIMITED PARNERSHIP | DEPARTMENT, LEGAL | #45690 | P.O. BOX 536856 | | ATLANTA | GA | 30353-6856 | | Overnight mail |
| LC_001861 | 1105P1-BROWN TUCSON, L.L.C. | C/O WM GRACE DEVELOPEMENT CO7575 NORTH 16TH STREET SUITE #1 | | | | PHOENIX | AZ | 85020 | | Overnight mail |
| LC_001862 | 1105P2-ALLIED TRADING AND TRANSACTING CORP NV | 1790 EAST RIVER RD SUITE 310 | | | | TUCSON | AZ | 85718 | | Overnight mail |
| LC_001863 | 1105P3-ATT OST MARKETPLACE, LLC | 3573 E. SUNRISE DRIVE SUITE 125 | | | | TUCSON | AZ | 85718 | | Overnight mail |
| LC_001930 | 1111PAY1-RONALD BENDERSON 1995 TRUST | P.O. BOX 823201 | | | | PHILADELPHIA | PA | 19182-3201 | | Overnight mail |
| LC_001931 | 1111STG1-TOWN OF HENRIETTA | OFFICE OF BLDG. & FIRE PREVENTION475 CALKINS ROAD | | | | HENRIETTA | NY | 14467 | | Overnight mail |
| LC_001939 | 1113P1-WM ASSOCIATES, LP | C/O GREENBERG GIBBONS COMMERCIAL10096 RED RUN BLVD. SUITE 100 | | | | OWINGS MILLS | MD | 21117 | | Overnight mail |
| LC_002095 | 1131P1-RAMCO-GERSHENSON PROPERTIES LP | P.O. BOX 350018 | | | | BOSTON | MA | 02241-0518 | | Overnight mail |
| LC_002096 | 1131P2-RAMCO JACKSONVILLE, LLC | CHILINGIRIAN, DAVID | FILE #14736COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-4736 | | Overnight mail |
| LC_002097 | 1133P3-RPT REALTY, L.P. | 20750 CIVIC CENTER DRIVE SUITE 310 | | | | SOUTHFIELD | MI | 48076 | | Overnight mail |
| LC_002103 | 1132P2-BBB PLAZA ASSOCIATES LTD | P.O. BOX 947528 | | | | ATLANTA | GA | 30394-7528 | | Overnight mail |
| LC_002105 | 1132PAY-ROSEN DELRAY LIMITED PARTNERSHIP | MORROW, WILL | 2333 BRICKELL AVENUE SUITE D-1 | | | MIAMI | FL | 33129 | | Overnight mail |
| LC_002127 | 1134P2-INLAND DIVERSIFIED REAL ESTATE SERVICES LLC | BLDG. #6514015961 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0139 | | Overnight mail |
| LC_002128 | 1134P3-KRG AIKEN HITCHCOCK, LLC | 15961 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | Overnight mail |
| LC_002129 | 1134P4-HITCHCOCK PLAZA, LLC | HAUPPAUGE PROPERTIES LLC1975 HEMPSTEAD TURNPIKE SUITE 309 | | | | EAST MEADOW | NY | 11554 | | Overnight mail |
| LC_002126 | 1134PAY-ACADIA HENDON HITCHCOCK PLAZA, LLC | SPIEGEL, STEVEN | HENDON PROPERTIES | TWO LIVE OAK CENTER | 3445 PEACHTREE RD #465 | ATLANTA | GA | 30326 | | Overnight mail |
| LC_002135 | 1135P1-RRP OPERATING LP- SILVER SPRINGS | P.O. BOX 822823 | | | | PHILADELPHIA | PA | 19182-2823 | | Overnight mail |
| LC_002134 | 1135P1-SILVER SPRINGS SQUARE II, LP | P.O. BOX 822343 | | | | PHILADELPHIA | PA | 19182-2343 | | Overnight mail |
| LC_002136 | 1135P2-BRE DDR CROCODILE SILVER SPRING SQUARE LP | DEPT. 101412 21445 58754 | P.O. BOX 932666 | | | CLEVELAND | OH | 44193 | | Overnight mail |
| LC_002137 | 1135P3-BRE DDR CROCODILE SILVER SPRING SQUARE TRUST | ID 398704-21445-58754 | P.O. BOX 932666 | | | CLEVELAND | OH | 44193 | | Overnight mail |
| LC_002138 | 1135P4-RVT SILVER SPRING SQUARE LLC | DEPT. 398704 21445 5874 | P.O. BOX 9183404 | | | CHICAGO | IL | 60691-3404 | | Overnight mail |
| LC_002139 | 1135P5-NORTHINGTON MECHANICSBURG INVESTORS, LLC | P.O. BOX 412772 | | | | BOSTON | MA | 02241-2772 | | Overnight mail |

Exhibit B
Lease Rejection Service List
Served as set forth below

| | | | | | | City | State | Zip | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_002150 | 1137P1-GRAND LAS POSAS LLC | C/O WORLD PRIMIER INVESTMENTS3 IMPERIAL PROMENADE, SUITE 550 | | | | S COAST METRO | CA | 92707 | | | Overnight mail |
| LC_002151 | 1137P2-GRAND PLAZA LLC | 5850 CANOGA AVE. SUITE 650 | | | | WOODLAND HILLS | CA | 91367 | | | Overnight mail |
| LC_002152 | 1137P3-GRAND PLAZA MANAGEMENT, LLC | C/O NEWMARK MERRILL COMPANIES INC.24025 PARK SORRENTO SUITE 300 | | | | CALABASAS | CA | 91302 | | | Overnight mail |
| LC_002165 | 1139P2-COLE MT FOLSOM CA, LP | ID: PT3440 | P.O. BOX 732928 | | | DALLAS | TX | 75373-2928 | | | Overnight mail |
| LC_002164 | 1139PAY1-EVERGREEN FOLSOM GATEWAY II | THEEVERGREEN COMPANY1755 CREEKSIDE OAKS DRIVE SUITE 290 | | | | SACRAMENTO | CA | 95833 | | | Overnight mail |
| LC_002170 | 113PAY-NORTHVILLE RETAIL CENTER JOINT VENTURE, L.L.C. | C/O GRAND SAKWA MANAGEMENT LLC | P.O. BOX 252018 | | | WEST BLOOMFIELD | MI | 48325 | | | Overnight mail |
| LC_002171 | 113RET-NORTHVILLE TOWNSHIP | RICHARD M. HENNINGSEN TREASURER | P.O. BOX 674316 | | | DETROIT | MI | 48267-4316 | | | Overnight mail |
| LC_002202 | 1145P1-SIMON PROPERTY GROUP | ID#7772531 LP | P.O. BOX 2004 | | | INDIANAPOLIS | IN | 46206-2004 | | | Overnight mail |
| LC_002203 | 1145P2-SIMON PROPERTY GROUP LP | 867655 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686-0076 | | | Overnight mail |
| LC_002204 | 1145STG-COLLEGE MALL | 2894 EAST THIRD STREET | | | | BLOOMINGTON | IN | 47401 | | | Overnight mail |
| LC_002216 | 1147P1-CENTERRA MARKETPLACE PROPERTIES II, LLC | 2725 ROCKY MOUNTAIN AVE SUITE 200 | | | | LOVELAND | CO | 80538 | | | Overnight mail |
| LC_002247 | 1151P1-DTD DEVCO 8W | C/O PLATINUM MANAGEMENT COMPANY | P.O. BOX 5479 | | | SCOTTSDALE | AZ | 85261 | | | Overnight mail |
| LC_002248 | 1151P2-DTD DEVCO 8W, LLC | 7669 E. PINNACLE PEAK ROAD SUITE 250 | | | | SCOTTSDALE | AZ | 85255 | | | Overnight mail |
| LC_002263 | 1151P3-DTL-SGW LLC & DTR1C-SGW LLC | C/O TROON MANAGEMENT COMPANY7669 E. PINNACLE PEAK ROAD SUITE 250 | | | | SCOTTSDALE | AZ | 85255 | | | Overnight mail |
| LC_002263 | 1153P3-W/S BRUNSWICK PROPERTIES II LLC | P.O. BOX 944093 | | | | CLEVELAND | OH | 44194-4093 | | | Overnight mail |
| LC_002274 | 1155P1-QUAIL CREEK CROSSING, LTD | 8100 BROADWAY SUITE 205 | | | | SAN ANTONIO | TX | 78209 | | | Overnight mail |
| LC_002291 | 1158PAY1-CANYON LAKE WORTH PROPS, LP | C/O CORNER REAL ESTATE SVCS4300 N.CENTRAL EXPWY.,255 | | | | DALLAS | TX | 75206 | | | Overnight mail |
| LC_002292 | 1158PAY2-6034 AZLE AVENUE, LLC | PROPERTY #121410 | P.O. BOX 734754 | | | CHICAGO | IL | 60673-4754 | | | Overnight mail |
| LC_002359 | 1168P1-SKYWAY REGIONAL SHOPPING CENTER L.L.C | ATTN: MELANIE BEASLEY | P.O. BOX 51298 | | | IDAHO FALLS | ID | 83405 | | | Overnight mail |
| LC_002357 | 1168P2-HELENA SKYWAY, LLC | C/O ATOLL PROPERTY GROUP | P.O. BOX 6615 | | | PASADENA | CA | 91109-6571 | | | Overnight mail |
| LC_002383 | 1170PAY1-GAINESVILLE ASSOCIATES | 525 PHARR ROAD | | | | ATLANTA | GA | 30305 | | | Overnight mail |
| LC_002402 | 1172P2-MSCI 2005-IQ9;CENTRAL MALL-PORT ARTHUR | CENTRAL MALL PORT ARTHURMANAGEMENT OFFICE3100 HIGHWAY 365 | | | | PORT ARTHUR | TX | 77642 | | | Overnight mail |
| LC_002403 | 1172P3-CENTRAL MALL PORT ARTHUR REALTY HOLDING, LLC | BOK FINANCIALONE WILLIAMS CENTER8TH FLOOR | | | | TULSA | OK | 74172 | | | Overnight mail |
| LC_002401 | 1172PAY1-GG & A CENTRAL MALL PARTNERS, LP | P.O. BOX 206415 | | | | DALLAS | TX | 75320-6415 | | | Overnight mail |
| LC_002413 | 1174P1-EQUITY ONE REALTY & MANAGEMENT SE, INC. | BANK OF AMERICA | P.O. BOX 404716 | | | ATLANTA | GA | 30384 | | | Overnight mail |
| LC_002414 | 1174P2-EQUITY ONE (NORTHEAST PORTFOLIO) LLC | LEASE 80022029 C/O REGENCY CENTERS CORPORATIONONE INDEPENDENT DRIVE, STE. 114 | | | | JACKSONVILLE | FL | 32202-5019 | | | Overnight mail |
| LC_002428 | 1176P1-DIAMOND RIDGE DEVELOPMENT, LLC | 1335 E. GLADSTONE STREET | | | | GLENDORA | CA | 91740 | | | Overnight mail |
| LC_002430 | 1176P2-DIAMOND RIDGE DEVELOPMENT | 48900 MILMONT DRIVE | | | | FREMONT | CA | 94538 | | | Overnight mail |
| LC_002431 | 1176P3-1301 EAST GLADSTONE STREET INVESTORS, LLC | C/O VESTAR PROPERTY MANAGEMENT2425 E. CAMELBACK SUITE 750 | | | | PHOENIX | AZ | 85016 | | | Overnight mail |
| LC_002463 | 1182P1-STONE CREEK DEVELOPMENT COMPANY OF OHIO, LLC | ZANONI, BILL | C/O TRINITY DEVELOPMENT, INC. | 6312 KINGSTON PIKE, SUITE C | | KNOXVILLE | TN | 37919 | | | Overnight mail |
| LC_002464 | 1182P2-INLAND TRS PROPERTY MANAGEMENT | P.O. BOX 6351 | | | | CAROL STREAM | IL | 60197-6351 | | | Overnight mail |
| LC_002465 | 1182P3-IRC RETAIL CENTERS | INP RETAIL II LLC | P.O. BOX 6351 | | | CAROL STREAM | IL | 60197-6351 | | | Overnight mail |
| LC_002466 | 1182P4-STONE CREEK RETAIL, LLC | C/O LAMAR COMPANIES695 US ROUTE 46 SUITE 210 | | | | FAIRFIELD | NJ | 07004 | | | Overnight mail |
| LC_002476 | 1183P1-FOURTH QUARTER PROPERTIES 99, LLC | P.O. BOX 933380 | | | | ATLANTA | GA | 31193-3380 | | | Overnight mail |
| LC_002477 | 1183P2-INLAND AMERICAN RETAIL MANAGEMENT, LLC | BLDG # XX13977 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0139 | | | Overnight mail |
| LC_002478 | 1183P3-IA MANAGEMENT L.L.C. | 33012 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0330 | | | Overnight mail |
| LC_002479 | 1183P4-IA DOTHAN PAVILION, LLC | DEPT. 4468633012 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0330 | | | Overnight mail |
| LC_002480 | 1183P5-DOTHAN PAVILION GROUP, LLC | P.O. BOX 1382 | | | | DOTHAN | AL | 36302 | | | Overnight mail |
| LC_002500 | 1186P1-GRANITE PARK RETAIL, LLC | C/O NATIONAL DEVELOPMENT ATTN: EMILY KAO2310 WASHINGTON STREET | | | | NEWTON LOWER FALLS | MA | 02462 | | | Overnight mail |

Exhibit B
Lease Rejection Service List
Served as set forth below

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| LC_002528 | 118P2-EQUITY ONE (BUCKHEAD STATION) LLC | EQUITY ONE REALTY & MANAGEMENT SE, INC BANK OF AMERICA | P.O. BOX 404716 | | | ATLANTA | GA | 30384-4716 | Overnight mail |
| LC_002529 | 118P3-EQUITY ONE (SOUTHEAST PORTFOLIO) LLC | LEASE 80023003 C/O REGENCY CENTERS CORPORATIONONE INDEPENDENT DRIVE, STE. 114 | | | | JACKSONVILLE | FL | 32202-5019 | Overnight mail |
| LC_002527 | 118PAY-BUCKHEAD STATION PARTNERS | LOCATION #11 | P.O. BOX 933600 | | | ATLANTA | GA | 31193-3600 | Overnight mail |
| LC_002560 | 1193PAY-RAINBOW ARROYOS COMMONS, LLC | C/O LAURICH PROPERTIES, INC.10655 PARK RUN DRIVE SUITE 160 | | | | LAS VEGAS | NV | 89144-4590 | Overnight mail |
| LC_002561 | 1193RET-CLARK COUNTY TREASURER | 500 S GRAND CENTRAL PARKWAY 1ST FLOOR | P.O. BOX 551220 | | | LAS VEGAS | NV | 89155-1220 | Overnight mail |
| LC_002564 | 1194P1-270 GREENWICH STREET ASSOCIATES LLC | C/O EDWARD J. MINSKOFF EQUITIES INC.1325 AVENUE OF THE AMERICAS, 23RD FLOOR | | | | NEW YORK | NY | 10019 | Overnight mail |
| LC_002590 | 1198P2-PINNACLE NORTH, LLC | 601 STATE STREET,6TH FLOOR | | | | BRISTOL | VA | 24201 | Overnight mail |
| LC_002591 | 1198P3-PINNACLE NORTH II, LLC | 601 STATE STREET6TH FLOOR | | | | BRISTOL | VA | 24201 | Overnight mail |
| LC_002594 | 1199P1-FREDERICK J. HANSHAW | 10921 WESTMINSTER AVENUE | | | | GARDEN GROVE | CA | 92843 | Overnight mail |
| LC_002595 | 1199P2-BRIXTON BEAUMONT, LLC | P.O. BOX 507416 | | | | SAN DIEGO | CA | 92150-7416 | Overnight mail |
| LC_002613 | 1201P2-PR NEW RIVER OWNER LP | LOCKBOX #781905 | P.O. BOX 8500 | | | PHILADELPHIA | PA | 19178-1905 | Overnight mail |
| LC_002614 | 1201P3-BRE RC NEW RIVER VA LLC | P.O. BOX 27627 | | | | SAN DIEGO | CA | 92198-7627 | Overnight mail |
| LC_002615 | 1201P4NVR INVESTMENTS LLC | 11201 PATTERSON AVENUE | | | | RICHMOND | VA | 23238 | Overnight mail |
| LC_002612 | 1201PAY-PR NEW RIVER LLC | PR NEW RIVER/GOLDMAN SACHS | P.O. BOX 62566 | | | BALTIMORE | MD | 21264-2566 | Overnight mail |
| LC_002620 | 1202P1-STIRLING BOSSIER, LLC | CAPITAL ONE | P.O. BOX 54411 | | | NEW ORLEANS | LA | 70154-4411 | Overnight mail |
| LC_002621 | 1202P2-SP BOSSIER, L.L.C. | 109 NORTHPARK BOULEVARD SUITE 300 | | | | COVINGTON | LA | 70433 | Overnight mail |
| LC_002659 | 1210P1-HOLIDAY VILLAGE PARTNERS, LLC | P.O. BOX 77071 | | | | CLEVELAND | OH | 44194-7071 | Overnight mail |
| LC_002660 | 1210P2-GK HOLIDAY VILLAGE, LLC | P.O. BOX 1577 | | | | MILES CITY | MT | 59301-1577 | Overnight mail |
| LC_002663 | 1211P1-SEBRING RETAIL ASSOCIATES, LLC | ATTN: GREGG LURIE3610 NE 1ST AVENUE | | | | MIAMI | FL | 33137 | Overnight mail |
| LC_002664 | 1211P2-SEBRING LANDING, LLC | P.O. BOX 865037 | | | | ORLANDO | FL | 32886-5037 | Overnight mail |
| LC_002665 | 1211P3-ARC SSSEBFL001, LLC | ATTN: RTL ACCOUNTING38 WASHINGTON SQUARE | | | | NEWPORT | RI | 02840 | Overnight mail |
| LC_002681 | 1213P1-WATERSIDE MARKETPLACE LLC | C/O REDICOONE TOWNE SQURE, SUITE 1600 | | | | SOUTHFIELD | MI | 48076 | Overnight mail |
| LC_002683 | 1213P2-BRE DDR BR WATERSIDE MI LLC | DEPT. 342756 25315 58152 | P.O. BOX 205387 | | | DALLAS | TX | 75320-5387 | Overnight mail |
| LC_002684 | 1213P3-PMAT WATERSIDE, L.L.C. | 109 NORTHPARK BOULEVARD, SUITE 300 | | | | COVINGTON | LA | 70433 | Overnight mail |
| LC_002682 | 1213PAY-COLE/WATERSIDE CHESTERFIELD MI, LLC | C/O COLE REAL ESTATE INVESTMENTS2325 EAST CAMELBACK ROAD, SUITE 1100 ATTN: PROPERTY MGMT | | | | PHOENIX | AZ | 85016 | Overnight mail |
| LC_002703 | 1215P1-CENTRO GA COASTAL LANDING LLC | C/O CENTRO PROPERTIES GROUP | P.O. BOX 74668 | | | CLEVELAND | OH | 44194 | Overnight mail |
| LC_002705 | 1215P2-BRIXMOR GA COASTAL LANDING (FL) LLC | C/O BRIXMOR PROPERTY GROUP | P.O. BOX 645341 | | | CINCINNATI | OH | 45264-5341 | Overnight mail |
| LC_002704 | 1215PAY-CENTRO GA COASTAL LANDING (FL) LLC | C/O CENTRO GA COASTAL WAY LLC | P.O. BOX 713458 | | | CINCINNATI | OH | 45271 | Overnight mail |
| LC_002712 | 1216P1-PDC EASTRIDGE MALL L.L.C | GGPLP LLC | P.O. BOX 772862 | | | CHICAGO | IL | 60677-2862 | Overnight mail |
| LC_002713 | 1216P2-EASTRIDGE MALL REALTY HOLDING LLC | 1010 NORTHERN BOULEVARD SUITE 212 | | | | GREAT NECK | NY | 11021 | Overnight mail |
| LC_002724 | 1218P3-TKG CORAL NORTH, LLC | C/O TKG MANAGEMENT INC211 NORTH STADIUM BLVD SUITE 201 | | | | COLUMBIA | MO | 65203 | Overnight mail |
| LC_002738 | 1221P1-INLAND AMERICAN RETAIL MANAGEMENT, LLC | 13977 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0139 | Overnight mail |
| LC_002740 | 1221P2-IA MANAGEMENT, L.L.C. | 33012 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0330 | Overnight mail |
| LC_002741 | 1221P3-IA WILSON HERITAGE, L.L.C. | DEPT. 44689 | P.O. BOX 677813 | | | DALLAS | TX | 75267-7813 | Overnight mail |
| LC_002742 | 1221P4-SCP-CC HERITAGE CROSSING, LLC | C/O COLLETT & ASSOCIATES, LLC | P.O. BOX 36799 | | | CHARLOTTE | NC | 28236-6799 | Overnight mail |
| LC_002743 | 1221P5-INLAND COMMERCIAL REAL ESTATE SERVICES LLC | BLDG. #7505862903 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0629 | Overnight mail |
| LC_002739 | 1221PAY1-INLAND AMERICAN RETAIL MANAGEMENT, LLC | BLDG 4469513977 COLLECTIONS CENTER DRIVE | P.O. BOX 36799 | | | CHICAGO | IL | 60693-0139 | Overnight mail |
| LC_002736 | 1221PAY-HERITAGE CROSSING, LLC | C/O COLLETT & ASSOCIATES, LLC | P.O. BOX 36799 | | | CHARLOTTE | NC | 28236-6799 | Overnight mail |
| LC_002737 | 1221PAY-INLAND AMERICAN WILSON HERITAGE, LLC | DUNAVANT, RAYMOND | C/O BANK OF THE OZARKS8201 PRESTON ROAD, SUITE 700 | | | DALLAS | TX | 75225 | Overnight mail |
| LC_002751 | 1222P2-PALOUSE MALL LLC | U.S. BANK NATIONAL ASSOCIATION | P.O. BOX 94105 | | | SEATTLE | WA | 98124-6405 | Overnight mail |
| LC_002750 | 1222PAY1-PALOUSE MALL ASSOCIATES, LLC | C/O JAMESON COMMERCIAL PORPERTY MANAGEMENT, LLC | P.O. BOX 2158 | | | SPOKANE | WA | 99210 | Overnight mail |
| LC_002749 | 1222PAY-PALOUSE MALL ASSOCIATES, LLC | C/O JAMESON COMMERCIAL PROPERTY104 S. DIVISION STREET | | | | SPOKANE | WA | 99202 | Overnight mail |
| LC_002758 | 1224P1-BARCLAY CRESWIN TUCSON SPECTRUM L.P. | ATTN: PROPERTY MANAGER2390 EAST CAMELBACK RD SUITE 200 | | | | PHOENIX | AZ | 85016 | Overnight mail |

Exhibit B
Lease Rejection Service List
Served as set forth below

| ID | Name | Address 1 | Address 2 | City | State | Zip | Email | Method |
|---|---|---|---|---|---|---|---|---|
| LC_002759 | 1224P2-DDR TUCSON SPECTRUM II LLC | DEPT 101412 61113 74096 | P.O. BOX 9183404 | CHICAGO | IL | 60691-3404 | | Overnight mail |
| LC_002760 | 1224P3-TUCSON SHOPPING CENTER, LLC | C/O CENTRECORP MANAGEMENT SERVICES, LLLP5121 S. CALLE SANTA CRUZ SUITE 101 | | TUCSON | AZ | 85714 | | Overnight mail |
| LC_002768 | 1225P1-MRV WYEX II,LC | P.O. BOX 203290 | | DALLAS | TX | 75320-3290 | | Overnight mail |
| LC_002769 | 1225P2-CHEY MARK L.L.C. | C/O WOODBURY CORPORATION2733 E PARLEYS WAY SUITE 300 | | SALT LAKE CITY | UT | 84109 | | Overnight mail |
| LC_002770 | 1225P3-FRONTIER PLAZA, LLC | C/O FORZA MANAGEMENT | P.O. BOX 82834 | GOLETA | CA | 93118-2834 | | Overnight mail |
| LC_002776 | 1226P1-PERRYSBURG PLAZA, LLC | PERRYSBURG ENTERPRISES LLC | P.O. BOX 785732 | PHILADELPHIA | PA | 19178-5732 | | Overnight mail |
| LC_002777 | 1226P2-PERRYSBURG ENTERPRISE, LLC | P.O. BOX 785732 | | PHILADELPHIA | PA | 19178-5732 | | Overnight mail |
| LC_002794 | 1229P1-SHEA MARINA VILLAGE LLC | DEPT LA 23761 | | PASADENA | CA | 91185-3761 | | Overnight mail |
| LC_002795 | 1229P2-PACIFIC COAST HIGHWAY PROPERTY, LLC | C/O 1ST COMMERCIAL REALTY GROUP2009 PORTERFIELD WAY SUITE P | | UPLAND | CA | 91786 | | Overnight mail |
| LC_002808 | 1231PAY3-BCB GROUP INVESTEMENTS TRAMONTO MARKETPLACE LLC | TRAMONTO MARKETPLACE, LLC C/O PMC LLC7500 E MCDONALD DRIVE, SUITE 100A | | SCOTTSDALE | AZ | 85250 | | Overnight mail |
| LC_002820 | 1233P1-WRI BROOKWOOD MARKETPLACE, LLC | TENANT 146944/COMPANY 21950 | P.O. BOX 301074 | DALLAS | TX | 75303-1074 | | Overnight mail |
| LC_002821 | 1233P2-IMPERIAL LEGACY ENTERPRISES, LLC | C/O SKYLINE SEVEN REAL ESTATE800 MT. VERNON HIGHWAY SUITE 425 | | ATLANTA | GA | 30328 | | Overnight mail |
| LC_002848 | 1238P1-CRYSTALL MALL, LLC | LOCKBOX #005928 | P.O. BOX 645928 | CINCINNATI | OH | 45264-5928 | | Overnight mail |
| LC_002854 | 1239P1-WEATHERFORD I-20/MAIN STREET, L.P | 2525 MCKINNON ST SUITE 700 | | DALLAS | TX | 75201 | | Overnight mail |
| LC_002855 | 1239P2-WEATHERFORD I-20/MAIN ST, LP | 3829 W SPRING CREEK PARKWAY SUITE 110 | | PLANO | TX | 75023 | | Overnight mail |
| LC_002856 | 1239P3-WEATHERFORD DUNHILL LLC | P.O. BOX 205598 | | DALLAS | TX | 75320-5598 | | Overnight mail |
| LC_002860 | 123P1-ARBORETUM RETAIL, LLC | P.O. BOX 535482 | | ATLANTA | GA | 30353-5482 | | Overnight mail |
| LC_002859 | 123PAY-ARBORETUM JOINT VENTURE LLC | C/O AAC REAL ESTATE SERVICES, INC | P.O. BOX 403117 | ATLANTA | GA | 30384-3117 | | Overnight mail |
| LC_002870 | 1242P1-HAMILTON TOWN CENTER LLC | 867974 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0079 | | Overnight mail |
| LC_002872 | 1242P2-HAMILTON TC, LLC | 867974 RELIABLE PARKWAY | | CHICAGO | IL | 60686-0079 | | Overnight mail |
| LC_002871 | 1242STRG-HAMILTON TOWN CENTER | 13901 TOWN CENTER BLVD., SUITE 1000 | | NOBLESVILLE | IN | 46060 | | Overnight mail |
| LC_002898 | 1247P2-EXCEL TRUST L.P. | C/O EXCEL EAST CHASE LLC | P.O. BOX 27324 | SAN DIEGO | CA | 92198-1324 | | Overnight mail |
| LC_002899 | 1247P3-EXCEL EAST CHASE LLC | P.O. BOX 101206 | | ATLANTA | GA | 30392-1206 | | Overnight mail |
| LC_002900 | 1247P4-EAST CHASE PROPERTIES, LLC | HAUPPAUGE PROPERTIES LLC1975 HEMPSTEAD TPKE., 309 | | EAST MEADOW | NY | 11554 | | Overnight mail |
| LC_002897 | 1247PAY-EASTCHASE MARKET CENTER LLC | C/O JAMES WILSON & ASSOCIATES,LLC2660 EASTCHASE LANE, STE 100 | | MONTGOMERY | AL | 36117 | | Overnight mail |
| LC_002906 | 1248P1-STONEWALL REGENCY, LLC | P.O. BOX 644031 | | PITTSBURGH | PA | 15264-4031 | | Overnight mail |
| LC_002907 | 1248P2-TPC STONEWALL INVESTORS I LC | P.O. BOX 604039 | | CHARLOTTE | NC | 28260-4039 | | Overnight mail |
| LC_004149 | 12535 SE 82ND AVE LLC | 9595 WILSHIRE BOULEVARD SUITE 411 | | BEVERLY HILLS | CA | 90212 | | Overnight mail |
| LC_002952 | 1253P1-MARKET HEIGHTS, LTD. | C/O DIRECT DEVELOPMENT2001 ROSS AVENUE, SUITE 550 | | DALLAS | TX | 75201 | | Overnight mail |
| LC_002953 | 1253P2-COLE MT HARKER HEIGHTS TX, LLC | P.O. BOX 732383 | | DALLAS | TX | 75373-2383 | | Overnight mail |
| LC_002954 | 1253P3-DRP MARKET HEIGHTS PROPERTY OWNER, LLC | 5310 HARVEST HILL ROAD SUITE 250 | | DALLAS | TX | 75230 | | Overnight mail |
| LC_002978 | 1257P1-VESTAR QCM LLC | 2425 E CAMELBACK RD SUITE 750 | | PHOENIX | AZ | 85016 | | Overnight mail |
| LC_002979 | 1257P2-QCM PARTNERS, LLC | C/O VESTAR PROPERTIES, INC. | P.O. BOX 60051 | CITY OF INDUSTRY | CA | 91716 | | Overnight mail |
| LC_002994 | 125MBP2-CENTRAL TAX BUREAU OF PA, INC | ACCT 8760-1660 | P.O. BOX 456 | BRIDGEVILLE | PA | 15017-0456 | | Overnight mail |
| LC_002998 | 125MBP-MUNICIPALITY OF BETHEL PARK | 393-A-1507100 BAPTIST ROAD | | BETHEL PARK | PA | 15102 | | Overnight mail |
| LC_002997 | 125P1-1700 OXFORD DRIVE PARTNERSHIP | C/O KESTLER FAMILY C TRUST GEN PTR650 WASHINGTON ROAD SUITE 400 | | PITTSBURGH | PA | 15228 | | Overnight mail |
| LC_002995 | 125PAY-HAL A. KESTLER AND GERARD J. CIPRIANI | ATTN: HAL A. KESTLER650 WASHINGTONROAD SUITE 400 | | PITTSBURGH | PA | 15228 | | Overnight mail |
| LC_002996 | 125RET-JOHN WEINSTEIN | ALLEGHENY COUNTY TREASURERROOM 108 COURTHOUSE436 GRANT STREET | | PITTSBURGH | PA | 15219-2497 | | Overnight mail |
| LC_002999 | 125SCHOOLTX-BETHEL PARK SCHOOL DISTRICT | BLOCK/LOT 393-A-1507100 BAPTIST ROAD | | BETHEL PARK | PA | 15102 | | Overnight mail |
| LC_003008 | 1261P1-THE MEADOWS | 20 MEADOWS CIRCLE DRIVE SUITE 224 | | LAKE SAINT LOUIS | MO | 63367 | | Overnight mail |
| LC_003009 | 1261P2-RAVID LAKE ST. LOUIS II LLC | CHATTAH, TEDDY, LANDLORD | C/O COHEN EQUITIES5555 MADISON AVENUEFLOOR 23 | NEW YORK | NY | 10022 | TEDDYC@COHENEQUITIES.COM | Overnight mail and Email |

Exhibit B
Lease Rejection Service List
Served as set forth below

| ID | Name | Address 1 | Address 2 | Address 3 | City | State | Zip | | Method |
|---|---|---|---|---|---|---|---|---|---|
| LC_003016 | 1262P1-MANSFIELD SEQ 287 & DEBBIE, LTD | C/O CONNECTED MANAGEMENT SERVICES | P.O. BOX 202481 | | DALLAS | TX | 75201 | | Overnight mail |
| LC_003017 | 1262P2-INLAND NATIONAL REAL ESTATE SERVICES LLC BLDG 7501 | 62903 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0269 | | Overnight mail |
| LC_003018 | 1262P3-INLAND COMMERCIAL REAL ESTATE SERVICES LLC | BLDG. #7501662903 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0629 | | Overnight mail |
| LC_003031 | 1264P2-INLAND BRADLEY COMMONS LLC | C/O INLAND COMMERCIAL PROPERTY MANAGEMENT INC2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | | Overnight mail |
| LC_003032 | 1264P3-INLAND COMMERCIAL PROPERTY MANAGEMENT, INC | 4575 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | Overnight mail |
| LC_003033 | 1264P4-IRC RETAIL CENTERS | LEASE #T000197375 REMITTANCE DRIVEDEPT 3128 | | | CHICAGO | IL | 60675-3128 | | Overnight mail |
| LC_003030 | 1264PAY-MIDAM/DALAN BRADLEY PHASE 2, LLC | P.O. BOX 87618 | | | CHICAGO | IL | 60680 | | Overnight mail |
| LC_003089 | 1273P1-TULSA HILLS, LLC | C/O COLLETT & ASSOCIATES | P.O. BOX 36799 | | CHARLOTTE | NC | 28236-6799 | | Overnight mail |
| LC_003088 | 1273P2-INLAND AMERICAN RETAIL MANAGEMENT LLC | BLDG 44691 AS AGENT13977 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0139 | | Overnight mail |
| LC_003090 | 1273P3-IA MANAGEMENT L.L.C. | 33012 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0330 | | Overnight mail |
| LC_003091 | 1273P4-IA TULSA 71ST, L.L.C. | DEPT. 4469133012 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0330 | | Overnight mail |
| LC_003092 | 1273P5-RD-TULSA HILLS, LP | P.O. BOX 674451 | | | DALLAS | TX | 75267-4451 | | Overnight mail |
| LC_003093 | 1273P6-DRP TULSA HILLS PROPERTY OWNER, LLC | P.O. BOX 674501 | | | DALLAS | TX | 75267-4501 | | Overnight mail |
| LC_003103 | 1275P1-FORT SMITH PAVILION, LLC | P.O. BOX 202672 | | | DALLAS | TX | 75320-2672 | | Overnight mail |
| LC_003102 | 1275P2-FORT SMITH LLC | P.O. BOX 202672 | | | DALLAS | TX | 75320-2672 | | Overnight mail |
| LC_003104 | 1275P3-INLAND TRS PROPERTY MANAGEMENT INC | 32759 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0327 | | Overnight mail |
| LC_003105 | 1275P4-IRC RETAIL CENTERS | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | | Overnight mail |
| LC_003106 | 1275P5-ACS FORT SMITH PAVILION AR, LLC | 350 PINE STREET SUITE 800 ATTN: THOMAS CORMIER | | | BEAUMONT | TX | 77701 | | Overnight mail |
| LC_003133 | 1278P1-MOORE SORRENTO, LLC | COLLINS, BURK | ATTN: PAYMENT PROCESSING DEPT | 1848 NORWOOD PLAZA SUITE 214 | HURST | TX | 76054 | | Overnight mail |
| LC_003134 | 1278P2-INLAND DIVERSIFIED REAL ESTATE SERVICES, LLC | BLDG 6505715961 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0139 | | Overnight mail |
| LC_003135 | 1278P3-KRG SHOPS AT MOORE LLC | 15961 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | Overnight mail |
| LC_003175 | 1285P1-SDI HOT SPRINGS, LTD | 712 MAIN STREET29TH FLOOR | | | HOUSTON | TX | 77002 | | Overnight mail |
| LC_003176 | 1285P2-INLAND DIVERSIFIED REAL ESTATE SERVICES LLC | 15961 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0139 | | Overnight mail |
| LC_003177 | 1285P3-KRG HOT SPRINGS FAIRGROUNDS LLC | 15961 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | Overnight mail |
| LC_003178 | 1285P4-INLAND NATIONAL REAL ESTATE SERVICES LLC BLDG 7503 | 62903 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0629 | | Overnight mail |
| LC_003196 | 1288P1-BATTLEFIELD FE LIMITED PARTNERSHIP | C/O UNIWEST COMMERCIAL REALTY, INC.8191 STRAWBERRY LANE, SUITE 3 | | | FALLS CHURCH | VA | 22042 | | Overnight mail |
| LC_003197 | 1288P2-RPAI LEESBURG FORT EVANS, L.L.C. | RPAI US MANAGEMENT LLC13068 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0130 | | Overnight mail |
| LC_003195 | 1288P3-KRG LEESBURG FORT EVANS, LLC | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | Overnight mail |
| LC_003194 | 1288PAY-BATTLEFIELD FE LIMITED PARTNERSHIP | C/O UNIWEST COMMERCIAL REALTY, INC.,8191 STRAWBERRY LANE, SUITE 3 | | | FALLS CHURCH | VA | 22042 | | Overnight mail |
| LC_003204 | 1289P1-ALEXANDRIA MAIN MALL LLC | DANIELS, MITCH | P.O. BOX 669442 | | DALLAS | TX | 75266-9442 | MITCH.DANIELS@GGP.COM | Overnight mail and Email |
| LC_003224 | 1292P1-SKZHLC, LLC | C/O GEM CITY FORD5101 BROADWAY STREET | | | QUINCY | IL | 62305-3505 | | Overnight mail |
| LC_003225 | 1292P2-WHITE GOOSE, LLC | 5101 BROADWAY | | | QUINCY | IL | 62305 | | Overnight mail |
| LC_003231 | 1294P1-LDVF II PLAISTOW LLC | C/O QUINCY & CO INC.144 GOULD STREET SUITE 152 | | | NEEDHAM | MA | 02494 | | Overnight mail |
| LC_003232 | 1294P2-INLAND COMMERCIAL REAL ESTATE SERVICES LLC | BLDG. #7505962903 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0629 | | Overnight mail |
| LC_003238 | 1296P1-BTM DEVELOPMENT PARTNERS, LLC | C/O RELATED MANAGEMENT | P.O. BOX 415545 | | BOSTON | MA | 02241-5545 | | Overnight mail |
| LC_003245 | 1297PAY-VAM, LTD. | C/O VISCONSI COMPANIES, LTD.360 CORPORATE CIRCLE30050 CHAGRIN BOULEVARD | | | PEPPER PIKE | OH | 44124-5704 | | Overnight mail |
| LC_003278 | 1300P1-CF POTTSGROVE ASSOCIATES, L.P | C/O CEDAR SHOPPING CENTERS 44 SOUTH BAYLES AVE SUITE 304 | | | PORT WASHINGTON | NY | 11050 | | Overnight mail |
| LC_003279 | 1300P2-PARAMOUNT NEWCO REALTY LLC UPLAND | C/O PARAMOUNT REALTY SERVICES | P.O. BOX 6296 | | HICKSVILLE | NY | 11802-6296 | | Overnight mail |

Exhibit B
Lease Rejection Service List
Served as set forth below

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| LC_003277 | 1300P3-UH US UPLAND 2022 LLC | C/O MCB PROPERTY MANAGEMENT, LLC2002 CLIPPER PARK ROAD SUITE 105 | | | BALTIMORE | MD | 21211 | | Overnight mail |
| LC_002429 | 1301 EAST GLADSTONE STREET INVESTORS, LLC | 2415 E. CAMELBACK ROAD SUITE 100 | | | PHOENIX | AZ | 85016 | | Overnight mail |
| LC_003323 | 1306P1-DDR HOMESTEAD LLC | DEPT 101412-20106-36420 | P.O. BOX 931650 | | CLEVELAND | OH | 44193-5082 | | Overnight mail |
| LC_003324 | 1306P2-RVT HOMESTEAD PAVILION LLC | DEPT. 101412 60106 74428 | P.O. BOX 9183418 | | CHICAGO | IL | 60691-3418 | | Overnight mail |
| LC_003325 | 1306P3-HOMESTEAD PAVILION ACQUISITION LLC | C/O COLLIERS INTERNATIONALACCOUNTS PAYABLE 5260 PARKWAY PLAZA BLVD. STE 110 | | | CHARLOTTE | NC | 28217 | | Overnight mail |
| LC_003326 | 1306P4-WRG HOMESTEAD, LLC | 8 INDUSTRIAL WAY EAST 2ND FLOOR | | | EATONTOWN | NJ | 07724 | | Overnight mail |
| LC_003391 | 1315P1-CENTRO PROPERTY OWNER II, LLC | GATEWAY PLAZADEPARTMENT 9185 | | | LOS ANGELES | CA | 90084-9185 | | Overnight mail |
| LC_003392 | 1315P2-BRIXMOR PROPERTY OWNER II, LLC | C/O BRIXMOR PROPERTY GROUP | P.O. BOX 713530 | | CIMCINNATI | OH | 45271-3530 | | Overnight mail |
| LC_003393 | 1315P3-BRIXMOR PROPERTY OWNER II, LLC | C/O BRIXMOR PROPERTY GROUP | P.O. BOX 645351 | | CINCINNATI | OH | 45264-5351 | | Overnight mail |
| LC_003397 | 1316P1-W/S HADLEY PROPERTIES II LLC | P.O. BOX 845007 | | | BOSTON | MA | 02284-5007 | | Overnight mail |
| LC_003424 | 1320P1-BERKSHIRE-AMHERST, LLC | C/O S.D. PLOTKIN & ASSOCIATES541 TAYLOR ST. 1ST FL. ATTN: ROBERT CUNNINGHAM | | | SPRINGFIELD | MA | 01103 | | Overnight mail |
| LC_003425 | 1320P2-ALBANY ROAD-AMHERST CROSSING LLC | C/O KEYPOINT PARTNERS LLCONE BURLINGTON WOODS DRIVE | | | BURLINGTON | MA | 01803 | | Overnight mail |
| LC_003426 | 1320P3-AMHERST CROSSING AMA REALTY VENTURES, LLC | C/O CHARLES RIVER REALTY GROUP | P.O. BOX 262 | | NORWOOD | MA | 02062 | | Overnight mail |
| LC_003542 | 1339P1-ROGUE VALLEY MALL, L.L.C. | SDS-12-3057 | P.O. BOX 86 | | MINNEAPOLIS | MN | 55486-3057 | | Overnight mail |
| LC_003543 | 1339P2-BRIXTON ROGUE, LLC | P.O. BOX 398617 | | | SAN FRANCISCO | CA | 91439-8617 | | Overnight mail |
| LC_003556 | 1342P1-TKG BISCAYNE, LLC | 211 NORTH STADIUM BLVD SUITE 201 | | | COLUMBIA | MO | 65203 | | Overnight mail |
| LC_003559 | 1343P1-TROUT, SEGALL & DOYLE WINCHESTER PROPERTIES LLC | C/O TROUT MANAGEMENT LLC9690 DEERECO ROAD SUITE 100 | | | TIMONIUM | MD | 21093 | | Overnight mail |
| LC_003560 | 1343P2-COLE MT WINCHESTER VA,LLC | C/O AMERICAN REALTY CAPITAL PROPERTIES2325 E CAMELBACK RD, STE. 1100 | | | PHOENIX | AZ | 85016 | | Overnight mail |
| LC_003561 | 1343P3-BRE DDR BR WINCHESTER VA LLC | DEPT. 343186 25340 58050 | P.O. BOX 535763 | | ATLANTA | GA | 30353-5763 | | Overnight mail |
| LC_003562 | 1343P4-TSO WINCHESTER STATION, LP | C/O THE SIMPSON ORGANIZATION, INC.1170 PEACHTREE STREET NE SUITE 2000 | | | ATLANTA | GA | 30309 | | Overnight mail |
| LC_003569 | 1344P1-COX CREEK STATION INC., | NW 6014 | P.O. BOX 1450 | | MINNEAPOLIS | MN | 55485-6014 | | Overnight mail |
| LC_003570 | 1344P2-LB-UBS 2007-C6-COX CREEK STATION LLC | C/O PROEQUITY ASSET MANAGEMENT4980 HILLSDALE CIRCLE SUITE A | | | EL DORADO HILLS | CA | 95762 | | Overnight mail |
| LC_003571 | 1344P3-354 COX CREEK LP | C/O AMERICAN COMMERCE BANK | ATTN: MELISSA ROBINSON | P.O. BOX 309 | BREMEN | GA | 30110 | | Overnight mail |
| LC_003572 | 1344P4-CENTRAL SHOPPING CENTERS CC, LLC | CHASE COMMERCIAL REAL ESTATE SERVICES INC. | ATTN: PROPERTY ACCOUNTING | P.O. BOX 18153 | HUNTSVILLE | AL | 35804-8153 | | Overnight mail |
| LC_003587 | 1346P1-MFS EASTGATE-I, LLC | P.O. BOX 823201 | | | PHILADELPHIA | PA | 19182-3201 | | Overnight mail |
| LC_003621 | 1350P1-GOVERNORS SQUARE PLAZA | #1068185577 YOUNGSTOWN WARREN ROAD | | | NILES | OH | 44446 | | Overnight mail |
| LC_003636 | 1353P1-WOOLBRIGHT WEKIVA, LLC | P.O. BOX 521599 | | | MIAMI | FL | 33152-1599 | | Overnight mail |
| LC_003649 | 1356P1-ROSEDALE COMMONS LP | US BANK | P.O. BOX 809207 | | CHICAGO | IL | 60680-9201 | | Overnight mail |
| LC_003689 | 1361P1-PONTIAC MALL LIMITED PARTNERSHIP | 31500 NORTHWESTERN HIGHWAY SUITE 100 | | | FARMINGTON HILLS | MI | 48334 | | Overnight mail |
| LC_003699 | 1364HR-SANDUSKY MALL COMPANY | 2445 BELMONT AVENUE | P.O. BOX 2186 | | YOUNGSTOWN | OH | 44504-0186 | | Overnight mail |
| LC_003700 | 1364P1-SANDUSKY PAVILION | P.O. BOX 932400 | | | CLEVELAND | OH | 44193 | | Overnight mail |
| LC_003742 | 1374P1-CONTINENTAL 271 FUND, LLC | W134 N8675 EXECUTIVE PARKWAY | | | MENOMONEE FALLS | WI | 53051 | | Overnight mail |
| LC_003743 | 1374P2-KENOSHA SOUTHPORT LLC | C/O COLLIERS INTERNATIONAL833 E. MICHIGAN STREET, SUITE 500 | | | MILWAUKEE | WI | 53205 | | Overnight mail |
| LC_003744 | 1374P3-I-SOUTHPORT LLC | 833 EAST MICHIGAN STREET SUITE 540 | | | MILWAUKEE | WI | 53202 | | Overnight mail |
| LC_003753 | 1375P1-EIG GRAND ISLAND, LLC | C/O EQUITY INVESTMENT GROUP127 W. BERRY STREET SUITE 300 | | | FORT WAYNE | IN | 46802 | | Overnight mail |
| LC_003752 | 1375P2-HAUCK HOLDINGS GRAND ISLAND, LLC | 4334 GLENDALE-MILFORD ROAD | | | CINCINNATI | OH | 45242 | | Overnight mail |
| LC_003765 | 1378P1-DIERBERGS OSAGE BEACH, LLC | DIERBERGS MARKETS | ATTN: ACCOUNTS RECEIVABLE | P.O. BOX 1070 | CHESTERFIELD | MO | 63006-1070 | | Overnight mail |
| LC_003802 | 1386P1-SHOPPES OF GARY FARMS, LLC | C/O CARLIN DEVELOPMENT COMPANIES5485 BELTLINE ROAD SUITE 115 | | | DALLAS | TX | 75254 | | Overnight mail |
| LC_003803 | 1386P2-ARCP MT BOWLING GREEN KY LLC | ID PT5083 | P.O. BOX 31001-3068 | | PASADENA | CA | 91110-3068 | | Overnight mail |

Exhibit B
Lease Rejection Service List
Served as set forth below

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| LC_003801 | 1386P3-ARG GFBOGKY001, LLC | C/O THE NECESSITY RETAIL REIT38 WASHINGTON SQUARE | | | | NEWPORT | RI | 02840 | | Overnight mail |
| LC_003812 | 1387P1-SJS-WILDEWOOD S.C., L.P. | 1110 WYNWOOD AVENUE | | | | CHERRY HILL | NJ | 08002 | | Overnight mail |
| LC_003813 | 1387P2-FINMARC WILDEWOOD LLC | C/O FINMARC MANAGEMENT, INC.7200 WISCONSIN AVENUE, SUITE 1100 | | | | BETHESDA | MD | 20814 | | Overnight mail |
| LC_003835 | 1391P1-LAWTON TOWN CENTER, LLC | C/O COLLETT & ASSOCIATES1111 METROPOLITAN AVENUE, SUITE 700 | | | | CHARLOTTE | NC | 28204 | | Overnight mail |
| LC_003836 | 1391P2-LTC RETAIL, LLC | C/O COLLETT & ASSOCIATES, LLC | P.O. BOX 36799 | | | CHARLOTTE | NC | 28236-6799 | | Overnight mail |
| LC_003849 | 1395P1-HAY CREEK DEVELOPMENT LLC | 2100 W 7TH STREET | | | | FORT WORTH | TX | 76107 | | Overnight mail |
| LC_003850 | 1395P2-LASALLE SHOPPING CENTER LLC | C/O THE WOODMONT COMPANY2100 WEST 7TH STREET | | | | FORT WORTH | TX | 76107 | | Overnight mail |
| LC_003907 | 1404P1-SUNNYBROOK PARTNERS, L.L.C. | P.O. BOX 1268 | | | | DAKOTA DUNES | SD | 57049 | | Overnight mail |
| LC_003946 | 1410P1-GERONIMO L.L.C. | 1485 POLE LINE ROAD EAST, SUITE OFC ATTN: CHANIE ADAMS | | | | TWIN FALLS | ID | 83301 | | Overnight mail |
| LC_003947 | 1410P2-CANYON PARK WEST, LLC | LOCKBOX #913330 | P.O. BOX 913330 | | | DENVER | CO | 80291-3330 | | Overnight mail |
| LC_003962 | 1413P1-SALMAR PROPERTIES LLC | P.O. BOX #: 70346 | | | | NEWARK | NJ | 07101-0096 | | Overnight mail |
| LC_003966 | 1414P1-HIGHLAND COMMONS ASSOC., LLC | P.O. BOX 823201 | | | | PHILADELPHIA | PA | 19182-3201 | | Overnight mail |
| LC_003977 | 1416P1-GF VALDOSTA MALL, LLC | P.O. BOX 959901 | | | | ST. LOUIS | MO | -6395-9901 | | Overnight mail |
| LC_003981 | 1417P1-DDR GUILFORD LLC | C/O DDR CORP.ID 359150-20119-605553300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 | | Overnight mail |
| LC_004489 | 1431S82 ALBERTA, INC. | SWALES, CHRIS | ATTN: W. MICHAEL EVANS | 300, 1400 KENSINGTON ROAD NW | | CALGARY | AB | T2N 3P9 | CANADA | Overnight mail |
| LC_004060 | 1431P1-BEATTY LIMITED PARTNERSHIP | 6824 ELM STREET,2ND FLOOR | | | | MCLEAN | VA | 22101 | | Overnight mail |
| LC_004066 | 1436P1-KIEMLE & HAGOOD | 601 W. MAIN AVENUE, SUITE 400 | | | | SPOKANE | WA | 99201 | | Overnight mail |
| LC_004739 | 1445006 ALBERTA LTD. | C/O ONE PROPERTY MANAGEMENT LIMITED PARTNERSHIP SUITE 1600, 10130-103 STREET | | | | EDMONTON | AB | T5J 3N9 | CANADA | Overnight mail |
| LC_004740 | 1445006 ALBERTA LTD. | C/O WAM DEVELOPMENT GROUP#200, 12420 - 104TH AVENUE NW ATTN: SENIOR VP, RETAIL | | | | EDMONTON | AB | T5N3Z9 | CANADA | Overnight mail |
| LC_004151 | 1451P1-12535 SE 82ND AVE LLC | 9595 WILSHIRE BLVD. SUITE 411 | | | | BEVERLY HILLS | CA | 90212 | | Overnight mail |
| LC_004150 | 1451TAX-CLACKAMAS COUNTY | CLACKAMAS COUNTY2051 S. KAEN ROAD | | | | OREGON CITY | OR | 97045 | | Overnight mail |
| LC_004847 | 1493130 ONTARIO LIMITED, ET AL | C/O RIOCAN MANAGEMENT INC. C/O TRINITY COMMON BRAMPTON80 GREAT LAKES DRIVE, UNIT 156 | | | | BRAMPTON | ON | L6R 2K7 | CANADA | Overnight mail |
| LC_006585 | 1493130 ONTARIO LIMITED, ET AL | RIOCAN MANAGEMENT INC, C/O TRINITY COMMON BRAMPTON80 GREAT LAKES DRIVE, UNIT 156 | | | | BRAMPTON | ON | L6R 2K7 | CANADA | Overnight mail |
| LC_004196 | 150P1-INLAND SOUTHEAST PROPERTY MANAGEMENT | 4770 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | Overnight mail |
| LC_004197 | 150P2-DDRTC BOYNTON COMMONS LLC | DEPT. 101412303972002370 | P.O. BOX 534410 | | | ATLANTA | GA | 30353 | | Overnight mail |
| LC_004198 | 150P3-INLAND AMERICAN RETAIL MANAGEMENT, LLC | 16067 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | Overnight mail |
| LC_004199 | 150P4-IA MANAGEMENT, L.L.C. | 33012 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0330 | | Overnight mail |
| LC_004200 | 150P5-IA BOYNTON BEACH CONGRESS, L.L.C. | 16067 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693-0160 | | Overnight mail |
| LC_004201 | 150P6-B COMM REALTY, LLC | P.O. BOX 803 | | | | KATONAH | NY | 10536 | | Overnight mail |
| LC_004212 | 151P1-COLE MT KANSAS CITY MO, LLC | SMART, ELIZABETH | 2555 EAST CAMELBACK ROAD SUITE 400 | | | PHOENIX | AZ | 85016 | | Overnight mail |
| LC_004214 | 151P2-BARRYWOODS CROSSINGS | COLE MT KANSAS CITY MO, LLCDEPT# 7052 | | | | CAROL STREAM | IL | 60122 | | Overnight mail |
| LC_004215 | 151P3-EFA UAMA COLE MT KANSAS CITY MO, LLC | REVESCO PROPERTY SERVICES | P.O. BOX 913197 | | | DENVER | CO | 80291-3197 | | Overnight mail |
| LC_004216 | 151P4-RPS BARRYWOOD TIC LLC | REVESCO PROPERTY SERVICES291 E YALE AVENUE | | | | DENVER | CO | 80222 | | Overnight mail |
| LC_004217 | 151P5-BARRYWOODS HOLDINGS, LLC | C/O REVESCO PROPERTY SERVICES, LLC2731 17TH STREET SUITE 300 | | | | DENVER | CO | 80211 | | Overnight mail |
| LC_004213 | 151PAY-BARRY WOODS | LEND LEASE AAF VV MISSOURI | P.O. BOX 6106 | | | HICKSVILLE | NY | 11802-6071 | | Overnight mail |
| LC_004279 | 161PAY-FEDERAL REALTY INVESTMENT TRUST | P.O. BOX 8500-9320 | | | | PHILADELPHIA | PA | 19178-9320 | | Overnight mail |
| LC_004280 | 161TEMP-FEDERAL REALTY INVESTMENT TRUST | FINCH, TAWNY | ATTN: FRIT SPECIALTY LEASING | P.O. BOX 8500-3426 | | PHILADELPHIA | PA | 19178-3426 | | Overnight mail |
| LC_004281 | 161TEMP-FEDERAL REALTY INVESTMENT TRUST | JASPER, DAWN | ATTN: FRIT SPECIALTY LEASING | P.O. BOX 8500-3426 | | PHILADELPHIA | PA | 19178-3426 | DJASPER@FEDERALREALTY.COM | Overnight mail and Email |
| LC_004282 | 161TEMP-FEDERAL REALTY INVESTMENT TRUST | MAURER, JUDY | ATTN: FRIT SPECIALTY LEASING | P.O. BOX 8500-3426 | | PHILADELPHIA | PA | 19178-3426 | | Overnight mail |
| LC_004283 | 161UTL-ENERGY MANAGEMENT SYSTEMS | P.O. BOX 538 | | | | MALVERN | PA | 19355-0538 | | Overnight mail |

Exhibit B
Lease Rejection Service List
Served as set forth below

| LC # | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Email | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_004778 | 1651051 ALBERTA LTD. | C/O ONE PROPERTY MANAGEMENT LIMITED PARTNERSHIP SUITE 1600, 10130-103 STREET NW ATTN: SR. VP-RETAIL | | | | EDMONTON | AB | T5J 3N9 | CANADA | | Overnight mail |
| LC_004313 | 165P1-KRAUS-ANDERSON, INCORPORATED | 501 S. EIGHTH STREET | | | | MINNEAPOLIS | MN | 55404 | | | Overnight mail |
| LC_006595 | 1663321 ONTARIO INC. | 100-223 COLONNADE ROAD SOUTH | | | | OTTAWA | ON | K2E7K3 | CANADA | | Overnight mail |
| LC_005070 | 1663321 ONTARIO INC. AND 1414614 ONTARIO INC. | 223 COLONNADE ROAD SOUTH, SUITE 100 | | | | OTTAWA | ON | K2E 7K3 | CANADA | | Overnight mail |
| LC_004333 | 168P1-PRESIDENTIAL MARKETS | GRI-EQY, LLC | P.O. BOX 664001 | | | DALLAS | TX | 75266-4001 | | | Overnight mail |
| LC_004331 | 168PAY-EQUITY ONE PRESIDENTIAL MARKETS INC. | BRIDGES, DONNA | C/O EQUITY ONE REALTY & MGMT SE INC. | BANK OF AMERICA | P.O. BOX 404716 | ATLANTA | GA | 30384-4716 | | | Overnight mail |
| LC_004332 | 168WS-AMS BILLING | 6915 15TH ST E STE 204 | | | | SARASOTA | FL | 34243-7203 | | | Overnight mail |
| LC_006605 | 1699259 ONTARIO LIMITED AND 2573268 ONTARIO INC. | C/O YORK DEVELOPMENTS303 RICHMOND STREET SUITE201 | | | | LONDON | ON | N6B 2H8 | CANADA | | Overnight mail |
| LC_004349 | 170PAY-PACE - 64 ASSOCIATES, L.L.C. | C/O PACE PROPERTIES INC.1401 SOUTH BRENTWOOD BLVD. SUITE 900 | | | | ST. LOUIS | MO | 63144 | | | Overnight mail |
| LC_004353 | 171P2-DDRM OVIEDO PARK CROSSING, LLC | DEPT 101412-21245-37068 | P.O. BOX 534461 | | | ATLANTA | GA | 30353 | | | Overnight mail |
| LC_004354 | 171P3-DDRM SHOPPES OF ELLENWOOD LLC | DDRM OVEIDO PARK CROSSING DEPT. 101412 21245 37068 | P.O. BOX 534455 | | | ATLANTA | GA | 30353-4455 | | | Overnight mail |
| LC_004352 | 171P4-OVIEDO PARK CROSSING | KONFORTE II LLC C/O DAVID GARFUNKEL & COMPANY LLC400 MALL BLVD., STE. M | | | | SAVANNAH | GA | 31406 | | | Overnight mail |
| LC_004574 | 1751 VICTORIA DEVELOPMENTS LIMITED | C/O RIOCAN PROPERTY SERVICES365-700 LAWRENCE AVENUE WEST | | | | TORONTO | ON | M6A 3B4 | CANADA | | Overnight mail |
| LC_004390 | 176PAY-THF SHAWNEE STATION LLC | ULRIECH, JILL | C/O RUBENSTEIN REAL ESTATE CO LC | 4400 SHAWNEE MISSION PARKWAY SUITE 209 | | FAIRWAY | KS | 66205 | | JULRIECH@RUBENSTEINRE.COM | Overnight mail and Email |
| LC_004393 | 177PAY-THE CENTRE AT DEANE HILL LLC | C/O BARNHART COMMERCIAL MANAGEMENT LLC750 HAMMOND DRIVENE BLDG. 10-250 | | | | ATLANTA | GA | 30328-6116 | | | Overnight mail |
| LC_004402 | 179PAY-VALENCIA MARKETPLACE I, LLC | C/O JG MANAGEMENT COMPANY, INC.5743 CORSA AVENUE SUITE 200 | | | | WESTLAKE VILLAGE | CA | 91362 | | | Overnight mail |
| LC_004768 | 1826997 ONTARIO INC. | 3985 HIGHWAY 7 EAST SUITE 202 | | | | MARKHAM | ON | L3R 2A2 | CANADA | | Overnight mail |
| LC_004436 | 185P2-ACADIA REALTY LIMITED PARTNERSHIP | 0077-004517 | P.O. BOX 419399 | | | BOSTON | MA | 02241-9399 | | | Overnight mail |
| LC_004435 | 185PAY-ACADIA BRANDYWINE SUBSIDIARY, LLC | PROPERTY NO. 0077 | P.O. BOX 417014 | | | BOSTON | MA | 02241-7010 | | | Overnight mail |
| LC_004440 | 186P2-SAVI RANCH 1690, INC. | P.O. BOX 82565 | DEPT CODE SCAY 1690 | | | GOLETA | CA | 93118-2565 | | | Overnight mail |
| LC_004441 | 186P3-SAVI RANCH GROUP, LLC | P.O. BOX 847345 | | | | LOS ANGELES | CA | 90084 | | | Overnight mail |
| LC_004439 | 186PAY-SAVI RANCH INVESTORS | C/O KRAUS MANAGEMENT SERVICES670 W. 17TH ST SUITE C-4 | | | | COSTA MESA | CA | 92627 | | | Overnight mail |
| LC_004447 | 187P2-IRC RETAIL CENTERS | LEASE #T00025807S REMITTANCE DRIVEDEPT 3128 | | | | CHICAGO | IL | 60675-3128 | | | Overnight mail |
| LC_004446 | 187PAY-INLAND COMMERCIAL PROPERTY MANAGEMENT, INC. #257 | 4575 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | | Overnight mail |
| LC_004478 | 1901P1-OGDEN CAP PROPERTIES | 545 MADISON AVENUE | | | | NEW YORK | NY | 10022 | | | Overnight mail |
| LC_004482 | 190P2-IRC RETAIL CENTERS | LEASE #T00016327S REMITTANCE DRIVEDEPT 3128 | | | | CHICAGO | IL | 60675-3128 | | | Overnight mail |
| LC_004481 | 190PAY-INLAND CRYSTAL POINT, LLC | C/O CRYSTAL POINT S/C #33054575 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | | Overnight mail |
| LC_002793 | 1ST COMMERCIAL REALTY GROUP | BENDER, BARBARA, PROPERTY MANAGER | 8150 SIERRA COLLEGE BLVD. SUITE 270 | | | ROSEVILLE | CA | 95661 | | B.BENDER@1ST-COMM.COM | Overnight mail and Email |
| LC_002792 | 1ST COMMERCIAL REALTY GROUP | GENTRY, PAUL, MAINTENANCE FACILITATOR | 8150 SIERRA COLLEGE BLVD. SUITE 270 | | | ROSEVILLE | CA | 95661 | | P.GENTRY@1ST-COMM.COM | Overnight mail and Email |
| LC_002791 | 1ST COMMERCIAL REALTY GROUP | LAMZON, JACKELYN, ASST PROPERTY MANAGER | 8150 SIERRA COLLEGE BLVD. SUITE 270 | | | ROSEVILLE | CA | 95661 | | J.LAMZON@1ST-COMM.COM | Overnight mail and Email |
| LC_004555 | 2001P1-YOUNG BAYVIEW HOLDINGS INC. | 30 FLORAL PARKWAY | | | | CONCORD | ON | L4K4R1 | CANADA | | Overnight mail |
| LC_004556 | 2001STG-METRUS (TERRA) PROPERTIES INC. | C/O METRUS PROPERTIES(A DIVISION OF METRUS PROPERTIES II INC.)30 FLORAL PARKWAY | | | | CONCORD | ON | L4K4R1 | CANADA | | Overnight mail |
| LC_004562 | 2002P1-SUN LIFE ASSURANCE COMPANY OF CANADA | C/O BENTALLGREENOAK (CANADA) LP1875 BUCKHORN GATE, UNIT #601 | | | | MISSISSAUGA | ON | L4W 5P1 | CANADA | | Overnight mail |
| LC_004571 | 2003P1-THE OTTAWA TRAIN YARDS, LLC | CONNOR, CATHERINE | 100-223 COLONNADE ROAD SOUTH | | | OTTAWA | ON | K2E7KE | CANADA | CATHERINE@CONTROLEX.CA | Overnight mail and Email |
| LC_004575 | 2004P1-RPS IN TRUST FOR GREENLANE CTR | 700 LAWRENCE AVENUE WEST SUITE 365B | | | | TORONTO | ON | M6A3B4 | CANADA | | Overnight mail |
| LC_004576 | 2004P2-RMI ITF THICKSON | C/O RIOCAN MANAGEMENT INC.157 HARWOOD AVENUE NORTHUNIT C004 | | | | AJAX | ON | L1Z0A1 | CANADA | | Overnight mail |

Exhibit B

Lease Rejection Service List

Served as set forth below

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| LC_004585 | 2006P1-WINSTON ARGENTIA DEVELOPMENTS LIMITED | C/O FIELDGATE COMM. PROPS LTD.5400 YONGE STREET SUITE 501ATTN DIR OF PROP MGMT | | | TORONTO | ON | M2N5R5 | CANADA | Overnight mail |
| LC_004589 | 2007P1-WEST EDMONTON MALL PROPERTY INC. | SUITE 3000 8882 170TH STREET | | | EDMONTON | AB | T5T4M2 | CANADA | Overnight mail |
| LC_004590 | 2007RET-THE CITY OF EDMONTON/PLANNIN & DEV. DEP | 7TH FL CHANCERY HALL3 SIR WINSTON CHURCHILL SQ | | | EDMONTON | AB | T5J2C3 | CANADA | Overnight mail |
| LC_004594 | 2008P1-ANTHEM KIMCO TOWN SHOPPING CENTRE | ADMIN OFFICE255-9450-137 AVE NW | | | EDMONTON | AB | T5E6C2 | CANADA | Overnight mail |
| LC_004596 | 2008P2-ANTHEM CRESTPOINT NORTH TOWN SHOPPING CENTRE LTD. | C/O ANTHEM PROPERTIES GROUP LTD.255, 9450 - 137 AVENUE NW | | | EDMONTON | AB | T5E6C2 | CANADA | Overnight mail |
| LC_004595 | 2008RET-THE CITY OF EDMONTON | DEV DEPT7TH FL CHANCERY HALL3 SIR WINSTON CHURCHILL SQ | | | EDMONTON | AB | T5J2C3 | CANADA | Overnight mail |
| LC_004601 | 2009P1-NORTH AMERICAN (PARK PLACE) CORPORATION | CENTRECORP MANAGEMENT SERVICES LIMITED2851 JOHN STREET SUITE 1 | | | MARKHAM | ON | L3R5R7 | CANADA | Overnight mail |
| LC_004602 | 2009P2-PARK PLACE MASTER GP INC. | 2851 JOHN STREET SUITE ONE | | | MARKHAM | ON | L3R5R7 | CANADA | Overnight mail |
| LC_004603 | 2009P3-CENTRECORP MANAGEMENT SERVICES LTD | ITF PARK PLACE CO-OWNERSHIP24 NORTH VILLAGE WAYUNIT 8 | | | BARRIE | ON | L4N6P3 | CANADA | Overnight mail |
| LC_004616 | 2010P1-KF MANAGEMENT - WOODHILL CENTRE | C/O KF MANAGEMENT ATTN: DIRECTOR PROPERTY MANAGEMENT5400 YONGE ST., SUITE 300 | | | TORONTO | ON | M2N5R5 | CANADA | Overnight mail |
| LC_004619 | 2011P1-BARRHAVEN TOWN CENTRE INC. | C/O CENTRECORP MANAGEMENT SERVICES LIMITED2851 JOHN STREET SUITE ONE | | | MARKHAM | ON | L3R5R7 | CANADA | Overnight mail |
| LC_004620 | 2011P2-CENTRECORP MANAGEMENT SERVICES LTD | 1615 ORLEANS BLVD. SUITE 113 | | | OTTAWA | ON | K1C7E2 | CANADA | Overnight mail |
| LC_004624 | 2012P1-IVANHOE CAMBRIDGE INC - CROSSIRON MILLS | 261055 CROSSIRON BLVD SUITE 800 | | | ROCKY VIEW | AB | T4A0G3 | CANADA | Overnight mail |
| LC_004631 | 2013P1-RIOKIM HOLDINGS (ALBERTA) INC. | RIOCAN MANAGEMENT INC. SUITE 257-495-36TH STREET N.E. | | | CALGARY | AB | T2A6K3 | CANADA | Overnight mail |
| LC_004631 | 2013P2-RMI-ITF-BRENTWOOD VILLAGE | C/O RIOCAN MANAGEMENT INC.495-36TH STREET NE SUITE 257 | | | CALGARY | AB | T2A6K3 | CANADA | Overnight mail |
| LC_004630 | 2013RET-THE CITY OF CALGARY | 800 MACLEOD TRAIL SE | P.O. BOX 2405 | STATION M | CALGARY | AB | T2P 3L9 | CANADA | Overnight mail |
| LC_004636 | 2014P1-RPS IN TRUST FOR GREENLANE CENTRE | 157 HARWOOD AVENUE NORTHUNIT C004 | | | AJAX | ON | L1Z0A1 | CANADA | Overnight mail |
| LC_004640 | 2015P1-DARTMOUTH CROSSING 2 MASTER GP LIMITED | C/O CENTRECORP MGMT SVCS LTD170 CROMARTY DR SUITE 230 | | | DARTMOUTH | NS | B3B0G1 | CANADA | Overnight mail |
| LC_004641 | 2015P2-DARTMOUTH CROSSING 4 MASTER LIMITED PARTNERSHIP | 34 LOGIEALMOND CLOSEDARTMOUTH CROSSING | | | DARTMOUTH | NS | B3B0C8 | CANADA | Overnight mail |
| LC_004649 | 2016P1-SOUTH EDMONTON COMMON & DEV. DEPT | 10180-111TH STREET NW | | | EDMONTON | AB | T5K1K6 | CANADA | Overnight mail |
| LC_004650 | 2016RET-THE CITY OF EDMONTON/PLANNING & DEV. DEPT | 7TH FL CHANCERY HALL 3 SIR WINSTON CHURCHILL SQ | | | EDMONTON | AB | T5J2C3 | CANADA | Overnight mail |
| LC_004651 | 2016SIGN-CAMERON CORPORATION | 10180-111 STREET | | | EDMONTON | AB | T5K1K6 | CANADA | Overnight mail |
| LC_004657 | 2017P1-WHITEROCK 193 MALPEQUE CHARLOTTETOWN INC. | PETERSON, SHARON | 401 THE WEST MALL SUITE 620 | | TORONTO | ON | M9C5J5 | CANADA | Overnight mail |
| LC_004658 | 2017P2-SCOTT'S REAL ESTATE LIMITED PARTNERSHIP | 307 - 110 SHEPPARD AVENUE EAST | | | TORONTO | ON | M2N 6Y8 | CANADA | Overnight mail |
| LC_004669 | 2019P1-ROYCOM INC ITF 845 MARINE DRIVE | C/O NEWWEST ENTERPRISE PROPERTY GROUP830 WEST PENDER ST. SUITE 280 | | | VANCOUVER | BC | V6C1J8 | CANADA | Overnight mail |
| LC_004670 | 2019P2-FIERA PROPERTIES LTD. IN TRUST FOR 845 MARINE DRIVE | C/O COLLIERS INTERNATIONAL181 BAY STREET14TH FLOOR | | | TORONTO | ON | M5J 2V1 | CANADA | Overnight mail |
| LC_004668 | 2019PAY-SUNSTONE OPPORTUNITY (2007) REALTY TRUST, | C/O VANCOUVER PACIFIC DEVELOPMENT CORPORATION,668-1199 WEST PENDER STREET | | | VANCOUVER | BC | V6E2R1 | CANADA | Overnight mail |
| LC_004671 | 2019STG2-GULF PACIFIC ITF LIONS GATE BUSINESS PARK | THE GULF PACIFIC GROUP351 BEWICKE AVENUE | | | NORTH VANCOUVER | BC | V7M3E9 | CANADA | Overnight mail |
| LC_004677 | 2020P1-SOUTHPOINTE PLAZA INC. | C/O RANCHO REALTY (1975) LTD. SUITE #1, 5528 - 1ST SE | | | CALGARY | AB | T2H2W9 | CANADA | Overnight mail |
| LC_004685 | 2021P1-CALLOWAY REIT-CAMBRIDGE | 700 APPLEWOOD CRESCENT SUITE 200 ATTN: ACCOUNTS RECEIVABLE | | | VAUGHAN | ON | L4K5X3 | CANADA | Overnight mail |
| LC_004690 | 2022P1-1431582 ALBERTA, INC. | 300 1400 KENSINGTON ROAD NW | | | CALGARY | AB | T2N3P9 | CANADA | Overnight mail |
| LC_004691 | 2022TAX-THE CITY OF CALGARY | FINANCE & SUPPLY | 800 MACLEOD TRAIL SE | P.O. BOX 2405 STN M | CALGARY | AB | T2P 3L9 | CANADA | Overnight mail |
| LC_004695 | 2023P1-PENVEST REALTY LIMITED AND FIRST CAPITAL HOLDINGS | C/O BENTALL LIMITED PARTNERSHIP1800105S DUNSMUIR STREET | | | VANCOUVER | BC | V7X1B1 | CANADA | Overnight mail |
| LC_004697 | 2023P3-BENTALL KENNEDY (CANADA) LP | ITF 299999 HOLDINGS LTD.E204 - 20159 88TH AVENUE | | | LANGLEY | BC | V1M 0A4 | CANADA | Overnight mail |
| LC_004698 | 2023P4-BENTALLGREENOAK (CANADA) LP | ITF 299999 HOLDINGS LTD.20159-88TH AVENUE, E204 | | | LANGLEY | BC | V1M 0A4 | CANADA | Overnight mail |

Exhibit B
Lease Rejection Service List
Served as set forth below

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| LC_004699 | 2023P5-Z99999 HOLDINGS LTD. | C/O LANTHOS ASSET MANAGEMENT LTD.534-1055 DUNSMUIR STREET | | | VANCOUVER | BC | V7X 1L2 | CANADA | | Overnight mail |
| LC_004700 | 2023P6-LANTHOS ASSET MANAGEMENT LTD. | 534-1055 DUNSMUIR STREET | | | VANCOUVER | BC | V7X 1L2 | CANADA | | Overnight mail |
| LC_004696 | 2023PAY-BENTALL KENNEDY (CANADA) LP | ITF WEST OAKS MALLE204 - 20159 88TH AVENUE | | | LANGLEY | BC | V1M0A4 | CANADA | | Overnight mail |
| LC_004704 | 2024P1-RIOCAN REIT (EAST) FRONTENAC MALL | C/O RIOCAN PROPERTY SERVICES1300 BATH ROAD ATTN: ELEANOR PHILLIPS | | | KINGSTON | ON | K7M4X4 | CANADA | | Overnight mail |
| LC_004709 | 2024P2-366 NORTH FRONT BELLEVILLE HOLDINGS LTD | DAVPART INC.4576 YONGE STREET SUITE 700 | | | TORONTO | ON | M2N 6N4 | CANADA | | Overnight mail |
| LC_004714 | 2025P1-THE INCC CORP. O/A THE BOARDWALK PARTNERSHIP | 245 THE BOARDWALK SUITE 303 | | | WATERLOO | ON | N2T 0A6 | CANADA | | Overnight mail |
| LC_004717 | 2026P1-RIOTRIN PROPERTIES (HAZELDEAN) INC. | C/O RIOCAN MANAGEMENT INC.1239 DONALD STREET ATTN: DEBBIE DREW | | | OTTAWA | ON | K1J8W3 | CANADA | | Overnight mail |
| LC_004720 | 2027P2-MCINTOSH PROPERTIES LTD | 201 - 1980 COOPER ROAD | | | KELOWNA | BC | V1Y 8K5 | CANADA | | Overnight mail |
| LC_004724 | 2028P1-COLUMBIA PLACE/COLUMBIA SQUARE HOLDINGS INC. | C/O NORTHWEST REALTY INC 200 - 4634 HASTINGS STREET | | | BURNABY | BC | V5C 2K5 | CANADA | | Overnight mail |
| LC_004728 | 2029P1-RPS-ITF-CORBETT CENTRE | RIOCAN HOLDINGS INC.1309 CARLING AVENUE | | | OTTAWA | ON | K1Z 7L3 | CANADA | | Overnight mail |
| LC_004741 | 2030P1-MORGUARD INVESTMENTS LIMITED IN TRUST FOR 1445006 | MORGUARD INVESTMENTS LIMITED | ATTN: ACCOUNTSRECEIVABLE - EMERALD HILLS | SUITE 1100, SCOTIA PLACE, 10060 JASPER AVE. | EDMONTON | AB | T5J3R9 | CANADA | | Overnight mail |
| LC_004742 | 2030P2-COURTENAY REAL ESTATE ITF 1445006 ALBERTA LTD. | COURTENAY REAL ESTATE SERVICES INC.#200, 12420 - 104 AVENUE N.W. | | | EDMONTON | AB | T5N3Z9 | CANADA | | Overnight mail |
| LC_004743 | 2030P3-ONE PROPERTY MANAGEMENT LTD PARTNERSHIP | ITF 1445006 ALBERTA LTD. SUITE 1600, 10130-103 STREET | | | EDMONTON | AB | T5J 3N9 | CANADA | | Overnight mail |
| LC_004747 | 2031P1-VILLAGE SHOPPING CENTRE (NL) INC. | C/O PLAZA GROUP90 MORGAN ROAD, SUITE 200 | | | BAIE D'URFE | QC | H9X3A8 | CANADA | | Overnight mail |
| LC_004748 | 2031P2-VILLAGE SHOPPING CENTRE (2006) | C/O THE PLAZA GROUP106, AVENUE GUN | | | POINTE-CLAIRE | QC | H9R3X3 | CANADA | | Overnight mail |
| LC_004758 | 2031P1-MAYFAIR SHOPPING CENTRE LP | 3147 DOUGLAS STREET SUITE 221 | | | VICTORIA | BC | V8Z6E3 | CANADA | | Overnight mail |
| LC_004760 | 2033P2-CENTRAL WALK MAYFAIR SHOPPING CENTRE INC. | 3147 DOUGLAS STREETUNIT 221 | | | VICTORIA | BC | V8Z 6E3 | CANADA | | Overnight mail |
| LC_004759 | 2033STG-WESTERN TRANSPORT LTD. | 1300 DUGALD ROAD | | | WINNIPEG | MB | R2J0H2 | CANADA | | Overnight mail |
| LC_004769 | 2034P1-1826997 ONTARIO INC. | 3985 HIGHWAY 7 EAST, SUITE 202 | | | MARKHAM | ON | L3R2A2 | CANADA | | Overnight mail |
| LC_004771 | 2035P1-WESTWOOD POWER CENTRE INC. | 75 BLACKFRIARS STREET | | | LONDON | ON | N6H1K8 | CANADA | | Overnight mail |
| LC_004774 | 2036P1-MAPLETON HOLDINGS, INC. | C/O ASHFORD PROPERTIES, INC. | P.O. BOX 928 | | MONCTON | NB | E1C 8N8 | CANADA | | Overnight mail |
| LC_004779 | 2037P1-COURTENAY REAL ESTATE SERVICES INC. | ITF WESTGATE GRANDE PRAIRIE RETAIL PLAZA LP12420-104 AVENUE SUITE 200 | | | EDMONTON | AB | T5N3Z9 | CANADA | | Overnight mail |
| LC_004780 | 2037P2-ONE PROPERTY MANAGEMENT LIMITED PARTNERSHIP | ITF 1651051 ALBERTA LTD. SUITE 1600, 10130-103 STREET NW | | | EDMONTON | AB | T5J 3N9 | CANADA | | Overnight mail |
| LC_004783 | 2038P1-QUEENSWAY 427 CENTRE INC. | 1858 AVENUE ROAD SUITE 200 | | | TORONTO | ON | M5M 3Z5 | CANADA | | Overnight mail |
| LC_004787 | 2039P1-2276844 ONTARIO LIMITED | C/O VILLARBOIT DEVELOPMENT CORPORATION151 SPINNAKER WAY, SUITE 5 | | | VAUGHAN | ON | L4K4C3 | CANADA | | Overnight mail |
| LC_004788 | 2039P2-VILLARBOIT (BRANTFORD) HOLDINGS 2012 LP | 500 COCHRANE DRIVEUNIT #4 | | | MARKHAM | ON | L3R 8E2 | CANADA | | Overnight mail |
| LC_004792 | 2040P1-ONTREA INC. | POLO PARK SHOPPING CENTRE66Q-1485 PORTAGE AVENUE | | | WINNIPEG | MB | R3G0W4 | CANADA | | Overnight mail |
| LC_004793 | 2040RET-THE CITY OF WINNIPEG | ASSESSMENT & TAXATION DEPARTMENT510 MAIN STREET | | | WINNIPEG | MB | R3B3M2 | CANADA | | Overnight mail |
| LC_004798 | 2041P1-FIRST RICHMOND NORTH SHOPPING CENTRES LIMITED | C/O DORSET REALTY GROUP CANADA LTD.UNIT 215 - 10451 SHELLBRIDGE WAY | | | RICHMOND | BC | V6X 2W8 | CANADA | | Overnight mail |
| LC_004804 | 2042P1-RIOCAN HOLDINGS (COLLINGWOOD) | RIOCAN FAIRGROUNDS995 FIRST STREET, UNIT 3HB ATTN: MARGARET LAROCCA | | | ORANGEVILLE | ON | L9W2E8 | CANADA | | Overnight mail |
| LC_004805 | 2042P2-BENTALL KENNEDY (CANADA) LP | ITF CANADIAN TIRE PROPERTIES INC. C/O ORLILLA SQUARE MALLADMINISTRATION OFFICE | | | SEVERN | ON | L3V0V2 | CANADA | | Overnight mail |
| LC_004806 | 2042P3-BENTALLGREENOAK (CANADA) LP | ITF CANADIAN TIRE PROPERTIES INC.MANAGEMENT OFFICE11-1029 BRODIE DRIVE | | | SEVERN | ON | L3V 0V2 | CANADA | | Overnight mail |
| LC_004807 | 2042P4-CANADIAN TIRE PROPERTIES INC. | C/O CT REIT GP CORPRE: MOUNTAIN RD COLLINGWOOD ON2180 YONGE STREET, 15TH FL | | | TORONTO | ON | M4P 2V8 | CANADA | | Overnight mail |
| LC_004816 | 2043P1-HARVARD DEVELOPMENTS INC. | 145-4830 GORDON ROAD | | | REGINA | SK | S4W 0B7 | CANADA | | Overnight mail |

Exhibit B

Lease Rejection Service List

Served as set forth below

| LC | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Email | Mail |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_004817 | 2043P2-HARVARD DIVERSIFIED ENTERPRISES INC. | C/O HARVARD PROPERTY GROUP145-4860 GORDON ROAD | | | | REGINA | SK | S4W 0B7 | CANADA | | Overnight mail |
| LC_004823 | 204P1-AB METRO PROPERTIES LTD. | STATION SQUARE RETAIL LP | C/O ANTHEM PROPERTIES GROUP LTD. | SUITE 1100 BENTALL IV | P.O. BOX 49200 | VANCOUVER | BC | V7X 1K8 | CANADA | | Overnight mail |
| LC_004822 | 204P2-STATION SQUARE RETAIL LIMITED PARTNERSHIP | ANTHEM PROPERTIES GROUP LTD. | SUITE 1100 BENTALL IV | P.O. BOX 49200 | 1055 DUNSMUIR STREET | VANCOUVER | BC | V7X 1K8 | CANADA | | Overnight mail |
| LC_004830 | 204SP1-HERITAGE GREENE DEVELOPMENT CORPORATION | C/O THE EFFORT TRUST COMPANY50 KING STREET EAST | | | | HAMILTON | ON | L8N 1A6 | CANADA | | Overnight mail |
| LC_004833 | 204P1-COULEE CREEK COMMON LTD. | C/O STRANVILLE GROUP1605 3RD AVE. SOUTH | | | | LETHBRIDGE | AB | T1J0L1 | CANADA | | Overnight mail |
| LC_004836 | 204P1-RMI-ITF EAST HILLS | C/O RIOCAN MANAGEMENT INC.#257, 495-36TH STREET NE | | | | CALGARY | AB | T2A6K3 | CANADA | | Overnight mail |
| LC_004837 | 2047TAX-THE CITY OF CALGARY | FINANCE & SUPPLY | 800 MACLEOD TRAIL SE | P.O. BOX 2405 STN M | | CALGARY | AB | T2P 3L9 | CANADA | | Overnight mail |
| LC_004841 | 2048P1-RIOCAN REIT | C/O RIOCAN MANAGEMENT INC.8555 CAMPEAU DRIVE, STE. 400 | | | | KANATA | ON | K2T 0K5 | CANADA | | Overnight mail |
| LC_004848 | 2049P1-1493130 ONTARIO LIMITED, ET AL | RIOCAN MANAGEMENT INC. C/O TRINITY COMMON BRAMPTON80 GREAT LAKES DRIVE, UNIT 156 | | | | BRAMPTON | ON | L6R 2K7 | CANADA | | Overnight mail |
| LC_004864 | 2050P1-LANGLEY CITY SQUARE PROPERTIES LTD. | WESGROUP PROPERTIES LP2000 - 595 BURRARD STREE | | | | VANCOUVER | BC | V6C 0E4 | CANADA | | Overnight mail |
| LC_004871 | 2051P1-WEST BROADWAY PROPERTY (GP) LTD. | 120-6011 NO. 3 RD. | MAILBOX 4 | | | RICHMOND | BC | V6Y 2B2 | CANADA | | Overnight mail |
| LC_004874 | 205SP2-MACDONALD COMMERCIAL | 1827 WEST 5TH AVENUE | | | | VANCOUVER | BC | V6J1P5 | CANADA | | Overnight mail |
| LC_004872 | 2051PKG-ADVANCED PARKING | C/O VH1012 | P.O. BOX 9520 | STATION MAIN | | VANCOUVER | BC | V6B 4G3 | CANADA | | Overnight mail |
| LC_004878 | 2051STG-DESIGNETICS CONCEPT INC. | C/O WARRINGTON PCI MANAGEMENT#1700-1030 WEST GEORGIA STREET | | | | VANCOUVER | BC | V6E2Y3 | CANADA | | Overnight mail |
| LC_004882 | 2052P1-CALLOWAY REIT (HALIFAX) LTD. | 3200 HIGHWAY SEVEN ATTN: ACCOUNTS RECEIVABLE | | | | VAUGHAN | ON | L4K 5Z5 | CANADA | | Overnight mail |
| LC_004882 | 2053P1-PRESTON WEST PROPERTIES LTD. | 5920-1A STREET SW, SUITE 250 | | | | CALGARY | AB | T2H0G3 | CANADA | | Overnight mail |
| LC_004892 | 2054P1-MEDICINE HAT HWY 1 PROPERTIES INC. | SUITE 1407 TD TOWER10088 - 102 AVENUE | | | | EDMONTON | AB | T5J 2Z1 | CANADA | | Overnight mail |
| LC_004891 | 2054P2-SKYLINE RETAIL REAL ESTATE HOLDINGS INC. | SKLINE COMMERCIAL MANAGEMENT INC.5 DOUGLAS STREET SUITE 301 | | | | GUELPH | ON | N1H 2S8 | CANADA | | Overnight mail |
| LC_004898 | 2056P1-RIOKIM HOLDINGS (ONTARIO) INC. | C/O RIOCAN MANAGEMENT INC. | 2300 YONGE STREET, SUITE 500 | P.O. BOX 2386 | | TORONTO | ON | M4P 1E4 | CANADA | | Overnight mail |
| LC_004901 | 2057P1-ROYOP (LEGACY) DEVELOPMENT LTD. | 510, 211 - 11TH AVENUE SW | | | | CALGARY | AB | T2R 0C6 | CANADA | | Overnight mail |
| LC_004941 | 212C/R-TSA STORES, INC. | DALE, SCOTT | ATTN: REAL ESTATE ACCOUNTING1050 W. HAMPDEN AVENUE | | | ENGLEWOOD | CO | 80110 | | SDALE@RVMCORP.COM | Overnight mail and Email |
| LC_004942 | 212C/R-TSA STORES, INC. | DOWNY, TRACY | ATTN: REAL ESTATE ACCOUNTING1050 W. HAMPDEN AVENUE | | | ENGLEWOOD | CO | 80110 | | TDOWNY@THESPORTSAUTHORITY.COM | Overnight mail and Email |
| LC_004946 | 212CAM-DICK'S SPORTING GOODS INC. | 345 COURT STREET | | | | CORAOPOLIS | PA | 15108 | | | Overnight mail |
| LC_004944 | 212P2-BERKADIA COMMERCIAL MORTGAGE LLC | TD LOCKBOX 11000 ATRIUM WAY | LOCKBOX 5310 | | | MOUNT LAUREL | NJ | 08054 | | | Overnight mail |
| LC_004945 | 212P3-RPT TERRA NOVA PLAZA LLC | P.O. BOX 209268 | | | | AUSTIN | TX | 78720-9268 | | | Overnight mail |
| LC_004943 | 212PAY-KEYBANK REAL ESTATE CAPITAL | LOAN NUMBER 390 EAST H STREET | P.O. BOX 145404 | | | CINCINNATI | OH | 45250 | | | Overnight mail |
| LC_004974 | 216P2-THE CAFARO NORTHWEST PARTNERSHIP | P.O. BOX 932400 | | | | CLEVELAND | OH | 44193 | | | Overnight mail |
| LC_001260 | 2180 KINGS HIGHWAY, LLC | C/O CERRUZZI HOLDINGS 1720 POST ROAD | | | | FAIRFIELD | CT | 06825 | | | Overnight mail |
| LC_004980 | 219P2-EAGER ROAD ASSOCIATES WEST, LLC | 8300 EAGER ROAD SUITE 601 | | | | SAINT LOUIS | MO | 63144 | | | Overnight mail |
| LC_004981 | 219STG-HOPE PRESS INC. | 141 HANLEY INDUSTRIAL COURT | | | | ST. LOUIS | MO | 63144 | | | Overnight mail |
| LC_011314 | 2200 LOHMAN AVE LLC | 1142 S. WINCHESTER BLVD. | | | | SAN JOSE | CA | 95128 | | | Overnight mail |
| LC_004987 | 222P2-INLAND CONTINENTAL PROPERTY MANAGEMENT CORP | 33533 COLLECTION PROPERTY MANAGEMENT CORPBLDG 50082 | | | | CHICAGO | IL | 60693-0325 | | | Overnight mail |
| LC_004986 | 222P3-AGREE GRAND CHUTE WI LLC | 70 E. LONG LAKE ROAD | | | | BLOOMFIELD HILLS | MI | 48304 | | | Overnight mail |
| LC_004993 | 222PAY-MID-AMERICA MANAGEMENT, CORP. | ATTN: ACCOUNTS PAYABLE2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | | | Overnight mail |
| LC_005008 | 223PAY-ALMADEN PLAZA SHOPPING CENTER INC. | 5353 ALMADEN EXPRESSWAY #49 | | | | SAN JOSE | CA | 95118 | | | Overnight mail |
| LC_005008 | 2250P2-KEBET HOLDINGS LTD. | 3030 GILMORE DIVERSION | | | | BURNABY | BC | V5G 3B4 | CANADA | | Overnight mail |
| LC_005009 | 2250STG1-WOLF MANAGEMENT LTD. | P.O. BOX 40112 | 1151 MOUNT SEYMOUR ROAD | | | NORTH VANCOUVER | BC | V7H 2Y4 | CANADA | | Overnight mail |
| LC_004789 | 2276844 ONTARIO LIMITED | C/O VILLARBOIT DEVELOPMENT CORPORATION500 COCHRANE DRIVEUNIT #4 | | | | MARKHAM | ON | L3R 8E2 | CANADA | | Overnight mail |
| LC_005057 | 234P2-BRIXMOR ARBORLAND LLC | C/O BRIXMOR PROPERTY GROUP INC. | P.O. BOX 645341 | | | CINCINNATI | OH | 45264-5341 | | | Overnight mail |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 14 of 78

Exhibit B
Lease Rejection Service List
Served as set forth below

| ID | Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Email | Method |
|---|---|---|---|---|---|---|---|---|---|
| LC_005056 | 234PAY-AMCAP ARBORLAND, LLC | C/O COPACO MANAGEMENT OFFICE335 COTTAGE GROVE ROAD ATTN: PROPERTY MANAGER | | | BLOOMFIELD | CT | 06002 | | Overnight mail |
| LC_005105 | 242P2-DAVENPORT CRG LLC | NAI RUHL COMMERCIAL COMPANY, LLC5111 UTICA RIDGE ROAD ATTN: DIANA HAUBENSTRICKER | | | DAVENPORT | IA | 52807 | | Overnight mail |
| LC_005103 | 242PAY1-LOKRE DEVELOPMENT COMPANY | KELLY CARLSON | P.O. BOX 215 | | PLOVER | WI | 54467 | | Overnight mail |
| LC_005104 | 242PAY-THF NORTHRIDGE DEVELOPMENT LLC | C/O THF REALTY INC2127 INNERBELT BUSINESS CENTER DRIVE SUITE 200 | | | ST. LOUIS | MO | 63114 | | Overnight mail |
| LC_005123 | 247PAY-ELMSFORD-119 ASSOCIATES LLC | CO/ SIGNATURE BANK | P.O. BOX 11402 | | NEWARK | NJ | 07101-4014 | | Overnight mail |
| LC_012042 | 250 HUDSON STREET, LLC | RAPPAPORT, ADAM, MANAGING DIRECTOR | C/O JACK RESNICK & SONS, INC. | 110 EAST 59TH STREET 34TH FLOOR | NEW YORK | NY | 10022 | ARAPPAPORT@RESNICKNYC.COM | Overnight mail and Email |
| LC_005164 | 252PAY-KIR BRIDGEWATER 573, LLC | P.O. BOX 62045 | | | NEWARK | NJ | 07101 | | Overnight mail |
| LC_005165 | 258P2-JG ELIZABETH II, LLC | LOCKBOX #4712 | P.O. BOX 8500 | | PHILADELPHIA | PA | 17178 | | Overnight mail |
| LC_005166 | 258P3-JG ELIZABETH II, LLC | P.O. BOX 775273 | | | CHICAGO | IL | 60677-5273 | | Overnight mail |
| LC_005164 | 258P-GLIMCHER JERSEY GARDENS, LLC | C/O THE HUNTINGTON NATIONAL BANKL-2056 | | | COLUMBUS | OH | 43260-2056 | | Overnight mail |
| LC_005195 | 265PAY-PREMIER CENTRE, LLC | C/O STIRLING PROPERTIES | 109 NORTHPARK BLVD STE 300 | | COVINGTON | LA | 70433 | | Overnight mail |
| LC_005214 | 269P1-INLAND MID-ATLANTIC MANAGEMENT CORP. | DEPT. 10141230151155874687 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | Overnight mail |
| LC_005213 | 269PAY1-DDR SOUTHEAST LOISDALE, L.L.C. | DEPT. 101412-30151-15587 | P.O. BOX 931650 | | CLEVELAND | OH | 44193 | | Overnight mail |
| LC_002565 | 270 GREENWICH STREET ASSOCIATES LLC | C/O EDWARD J. MINSKOFF EQUITIES INC.1325 AVENUE OF THE AMERICAS23RD FLOOR | | | NEW YORK | NY | 10019 | | Overnight mail |
| LC_002567 | 270 GREENWICH STREET ASSOCIATES LLC | JACOBSON, SHAUN, SENIOR VP | C/O EDWARD J. MINSKOFF EQUITIES INC. | 1325 AVENUE OF THE AMERICAS 23RD FLOOR | NEW YORK | NY | 10019 | SJACOBSON@EJMEQUITIES.COM | Overnight mail and Email |
| LC_002566 | 270 GREENWICH STREET ASSOCIATES LLC | SUSSMAN, JEFFREY M., EXECUTIVE VICE PRESIDENT | C/O EDWARD J. MINSKOFF EQUITIES INC. | 1325 AVENUE OF THE AMERICAS 23RD FLOOR | NEW YORK | NY | 10019 | JSUSSMAN@EJMEQUITIES.COM | Overnight mail and Email |
| LC_005292 | 282P2-WATERFORD LAKES TOWN CENTER, LLC | MSC #7557 | P.O. BOX 415000 | DEPT #CC002163 | NASHVILLE | TN | 37241-7557 | | Overnight mail |
| LC_005289 | 282PAY-4508 SIMON PROPERTY GROUP, LP | 867732 RELIABLE PARKWAY | | | CHICAGO | IL | 60686-0077 | | Overnight mail |
| LC_005291 | 282STG-SIMON PROPERTY GROUP LP | WATERFORD LAKES TOWN CENTER413 ALAFAYA TRAIL | | | ORLANDO | FL | 32828 | | Overnight mail |
| LC_005290 | 282TEMP-WATERFORD LAKES TOWN CENTER | 413 NORTH ALAFAYA TRAIL | | | ORLANDO | FL | 32828 | | Overnight mail |
| LC_005298 | 283P2-LONDON REALTY COMPANY, | THE SHOPPING CENTER GROUP, LLC 300 GALLERIA PARKWAY12TH FLOOR | | | ATLANTA | GA | 30339 | | Overnight mail |
| LC_005299 | 283P3-GOLDEN ISLES PLAZA, LLC | C/O SKYLINE SEVEN REAL ESTATE800 MT. VERNON HWY NE SUITE 425 | | | ATLANTA | GA | 30328 | | Overnight mail |
| LC_005300 | 283PAY-LONDON REALTY COMPANY, LTD. | LOCATION #19 | P.O. BOX 933600 | | ATLANTA | GA | 31193-3600 | | Overnight mail |
| LC_005308 | 284PAY-SDC/PACIFIC/YOUNGMAN-SANTA ANA | P.O. BOX 3060 | | | NEWPORT BEACH | CA | 92658 | | Overnight mail |
| LC_005316 | 288P2-NEW PLAN OF WEST RIDGE, LLC | C/O BRIXMOR PROPERTY GROUP420 LEXINGTON AVE.,7TH FLOOR | | | NEW YORK | NY | 10170 | | Overnight mail |
| LC_005322 | 290P1-NORMAL PROPERTIES OF ILLINOIS, LLC | C/O MAIN PLACE PROPERTIES, LLC101 S. MAIN STREET SUITE 800 | | | DECATUR | IL | 62523 | | Overnight mail |
| LC_005323 | 290P2-COLLEGE PLAZA STATION LLC | P.O. BOX 645414 | | | PITTSBURGH | PA | 15264-5414 | | Overnight mail |
| LC_005324 | 290PAY-D. KAY ELDRIDGE & RAY ELDRIDGE | 3103 NORTH CHARLES STREET | | | DECATUR | IL | 62526-2999 | | Overnight mail |
| LC_005329 | 291P1-EQUITY ONE (FLORIDA PORTFOLIO) INC. | P.O. BOX 01-9170 | | | MIAMI | FL | 33101-9170 | | Overnight mail |
| LC_005330 | 291P2-EQUITY ONE (FLORIDA PORTFOLIO) LLC | C/O REGENCY CENTERS CORPORATIONONE INDEPENDENT DRIVE, SUITE 114 | | | JACKSONVILLE | FL | 32202-5019 | | Overnight mail |
| LC_005338 | 291PAY-IRT PARTNERS, LP | C/O EQUITY ONE REALTY & MANAGEMENT | P.O. BOX 01-9170 | | MIAMI | FL | 33101-9170 | | Overnight mail |
| LC_011456 | 293-305 ROUTE 22 EAST, LLC | 2035 ROUTE 27 SUITE 2150 | | | EDISON | NJ | 08817 | | Overnight mail |
| LC_005359 | 296PAY-KIR MONTGOMERY 049, LLC | P.O. BOX 62045 | | | NEWARK | NJ | 07101 | | Overnight mail |
| LC_005441 | 301AP1-BENDERSON PROPERTIES, INC., | P.O. BOX 823201 | LEASE NO. 00064972 | | PHILADELPHIA | PA | 19182-3201 | | Overnight mail |
| LC_005522 | 302PAY-SPRING RIDGE, LP | P.O. BOX 716435 | | | PHILADELPHIA | PA | 19171-6435 | | Overnight mail |
| LC_005594 | 303PAY-WATCHUNG SQUARE ASSOCIATES, LLC | C/O FIDELITY MANAGEMENT CO641 SHUNPIKE ROAD | | | CHATHAM | NJ | 07928 | | Overnight mail |
| LC_005769 | 3068P1-DDR HENDON NASSAU PARK II LP | DEPT 320569-20296-42334 | P.O. BOX 931650 | | CLEVELAND | OH | 44193 | | Overnight mail |
| LC_005773 | 3069P1-KINGSBURY CENTER SPE LLC | C/O MID-AMERICA ASSET MGMT CO.ONE PARKVIEW PLAZA9TH FLOOR | | | OAKBROOK TERRACE | IL | 60181-4731 | | Overnight mail |
| LC_005774 | 3069P2-COLE MT (CHICAGO)KINGSBURY) IL, LLC | P.O. BOX 732195 | | | DALLAS | TX | 75373-2195 | | Overnight mail |
| LC_005775 | 3069P3-BRE DDR BR KINGSBURY IL LLC | DEPT 343029-25200-58016 | P.O. BOX 732195 | | DALLAS | TX | 75373-2195 | | Overnight mail |

Exhibit B
Lease Rejection Service List
Served as set forth below

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| LC_005776 | 3069P4-WF KINGSBURY CENTER LLC | FILE 17461801 W. OLYMPIC BOULEVARD | | | PASADENA | CA | 91199-1746 | | Overnight mail |
| LC_005809 | 3075P1-CP/IPERS CORAL, LLC | P.O. BOX 32168 | | | NEW YORK | NY | 10087-2168 | | Overnight mail |
| LC_005810 | 3075P2-CORAL SKY RETAIL LLC | P.O. BOX 70353 | | | NEWARK | NJ | 07101-0096 | | Overnight mail |
| LC_005827 | 3079P1-J FOOTHILLS LLC | P.O. BOX 31001-1934 | | | PHOENIX | CA | 91110-1934 | | Overnight mail |
| LC_005828 | 3079P2-FHM PARTNERS, LLC | C/O THE BOURN GROUP | P.O. BOX 94984 | | LAS VEGAS | NV | 89193-4984 | | Overnight mail |
| LC_005826 | 3079P3-UPTOWN GROUP, LLC | 20 E. CONGRESS STREET SUITE 300 | | | TUCSON | AZ | 85701 | | Overnight mail |
| LC_005866 | 3082P1-ROCKAWAY CENTER ASSOCIATES | P.O. BOX 35466 | | | NEWARK | NJ | 07193 | | Overnight mail |
| LC_005867 | 3082P2-ROCKAWAY TOWN COURT LLC | P.O. BOX 6395 | DEPT. CC002981 | | CAROL STREAM | IL | 60197-6395 | | Overnight mail |
| LC_005888 | 3085P1-FREDERICKSBURG PARTNERS, L.P. | P.O. BOX 286 | | | HASBROUCK HEIGHTS | NJ | 07604 | | Overnight mail |
| LC_005889 | 3085P2-GRANDBRIDGE REAL ESTATE CAPITAL LLC | BB&T LOCKBOX SERVICES | P.O. BOX 890090 | LOAN #354384 | CHARLOTTE | NC | 28289 | | Overnight mail |
| LC_005887 | 3085RET-G.M. HANEY, TREASURER | P.O. BOX 967 | PARCEL 7769-64-9206 | | FREDERICKSBURG | VA | 22404-0967 | | Overnight mail |
| LC_011646 | 3127P1-BELLECLAIRE HOTEL LLC | 1633 BROADWAY46TH FLOOR | | | NEW YORK | NY | 10019 | | Overnight mail |
| LC_006142 | 3127P1-CENTRO WATT OPERATING PARTNERSHIP, LLC | CENTRO WATT PROPERTY OWNER II LLC SEQUOIA-TOWER MALL DEPT 9187 | | | LOS ANGELES | CA | 90084-9187 | | Overnight mail |
| LC_006141 | 3127P2-CALDWELL MOONEY PARTNERS II, LP | C/O PAYNTER REALTY & INVESTMENTS INC195 SOUTH "C: STREET SUITE 200 | | | TUSTIN | CA | 92780 | | Overnight mail |
| LC_006138 | 3127PAY-JLPK-SEQUOIA, LP | DEPARTMENT, LEASING | DEPARTMENT L - 2632PROFILE # 780010001 | | COLUMBUS | OH | 43260-2632 | | Overnight mail |
| LC_006139 | 3127PAY-JLPK-SEQUOIA, LP | KUGEL, WILLIAM | DEPARTMENT L - 2632PROFILE # 780010001 | | COLUMBUS | OH | 43260-2632 | | Overnight mail |
| LC_006140 | 3127PAY-JLPK-SEQUOIA, LP | SEALL, CHUCK | DEPARTMENT L - 2632PROFILE # 780010001 | | COLUMBUS | OH | 43260-2632 | | Overnight mail |
| LC_006172 | 3135P1-NADG/TRC LAKEPOINTE LP | 2525 MCKINNON STREET SUITE 700 | | | DALLAS | TX | 75201 | | Overnight mail |
| LC_006207 | 3141P1-KRG PORTOFINO, LLC | P.O. BOX 847952 | | | DALLAS | TX | 75284 | | Overnight mail |
| LC_006211 | 3142P1-LBX NORTH RIVERS, LLC | 3162 JOHNSON FERRY ROAD SUITE 260-225 | | | MARIETTA | GA | 30062 | | Overnight mail |
| LC_006214 | 3143P1-EASTGATE CENTER PROPCO, LLC | P.O. BOX 207278 | | | DALLAS | TX | 75320-7278 | | Overnight mail |
| LC_006225 | 3145P1-JLP CHESAPEAKE LLC | DEPT L-3557 | | | COLUMBUS | OH | 43260-3557 | | Overnight mail |
| LC_006230 | 3148P1-NORTHWOOD PL HOLDINGS LP | P.O. BOX 208281 | | | DALLAS | TX | 75320-8281 | | Overnight mail |
| LC_006245 | 3149PAY1-COLUMBIA SQUARE KENNEWICK, LLC | 101 LARKSPUR LANDING CIRCLE SUITE 120 | | | LARKSPUR | CA | 94939 | | Overnight mail |
| LC_006244 | 316PAY-NORTH VILLAGE ASSOCIATES | C/O LEVIN MANAGEMENT | P.O. BOX 326 | | PLAINFIELD | NJ | 07061-0326 | | Overnight mail |
| LC_006281 | 322P2-OLP CHAMPAIGN, INC. | 60 CUTTER MILL ROAD SUITE 303 | | | GREAT NECK | NY | 11021 | | Overnight mail |
| LC_006280 | 322PAY-BARNES & NOBLE BOOKSELLERS, INC. | ATTN: PROPERTY ACCOUNTING1400 OLD COUNTRY ROAD | | | WESTBURY | NY | 11590 | | Overnight mail |
| LC_006289 | 342P2-WASHREIT CENTRE AT HAGERSTOWN LLC | C/O WASHINGTON REAL ESTATE INVESTMENT TRUST | P.O. BOX 79555 | | BALTIMORE | MD | 21279-0555 | | Overnight mail |
| LC_006290 | 324P3-CR HAGERSTOWN, LLC | C/O CONTINENTAL REALTY CORPORATION ATTN: ACCOUNTING DEPARTMENT1427 CLARKVIEW ROAD, STE. 500 | | | BALTIMORE | MD | 21209 | | Overnight mail |
| LC_006288 | 324PAY-WASHINGTON REAL ESTATE INVESTMENT TRUST | P.O. BOX 79555 | | | BALTIMORE | MD | 21279-0555 | | Overnight mail |
| LC_006335 | 331P1-ROSSETTI COMPANY | TRUJILLO, ROD | 1301 CHORRO STREET | | SAN LUIS OBISPO | CA | 93401 | ROD@ROSSETTICOMPANY.COM | Overnight mail and Email |
| LC_006336 | 331P2-PROMENADE MANAGEMENT | 505 HIGUERA ST. SUITE 105 | | | SAN LUIS OBISPO | CA | 93401 | | Overnight mail |
| LC_006333 | 331P3-PROMENADE MANAGEMENT | JM WILSON PROMENADE PROPERTIES II, LLCDEPT LA23390 | | | PASADENA | CA | 91185-3390 | | Overnight mail |
| LC_006334 | 331P4-SLO PROMENADE DE LLC | C/O TKG MANAGEMENT, INC.211 N. STADIUM BLVD. SUITE 201 | | | COLUMBIA | MO | 65203 | | Overnight mail |
| LC_006337 | 331PAY-SLO PROMENADE | C/O INVESTEC MANAGEMENT CORPORATION200 E. CARRILLO STREET SUITE 200 | | | SANTA BARBARA | CA | 93101 | | Overnight mail |
| LC_006361 | 335CAM-JAYDOR BLEEKER REALTY SUB II | C/O WOODSON DEVELOPMENT COMPANY727 CRAIG ROADSTE 100 | | | ST. LOUIS | MO | 63141 | | Overnight mail |
| LC_006362 | 335P1-JAYDOR BLEEKER REALTY SUB II | 700 KAPKOWSKI ROAD | | | ELIZABETH | NJ | 07201 | | Overnight mail |
| LC_006400 | 342P1-LINDALE HOLDINGS LLC AND LINDALE HOLDINGS II LLC | 3737 WOODLAND AVENUE, SUITE 100 | | | WEST DES MOINES | IA | 50266 | | Overnight mail |
| LC_006430 | 347P1-CP/IPERS CORAL, LLC | P.O. BOX #32168 | | | NEW YORK | NY | 10087-2168 | | Overnight mail |
| LC_006431 | 347P2-CORAL SKY RETAIL LLC | P.O. BOX 70353 | | | NEWARK | NJ | 07101-0096 | | Overnight mail |
| LC_006432 | 347PAY-SECOND FAIRGROUNDS ASSOCIATES LTD | C/O THE GOODMAN COMPANY PHILLIPS POINT EAST TOWER STE 1101777 SOUTH FLAGLER DRIVE | | | WEST PALM BEACH | FL | 33401 | | Overnight mail |
| LC_006437 | 348P1-NEWBRIDGE, LLC | 620 RIGHTERS FERRY ROAD | | | BALA CYNWYD | PA | 19004 | | Overnight mail |
| LC_006889 | 3503 RP PARK PLACE LIMITED PARTNERSHIP | KITE REALTY GROUP TRUST ATTN: LEGAL DEPARTMENT 30 SOUTH MERIDIAN STREET, SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | Overnight mail |

Exhibit B
Lease Rejection Service List
Served as set forth below

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| LC_003573 | 354 COX CREEK LP | C/O ROEE KEREN-TZUR 151 N NOB HILL ROAD #260 | | | PLANTATION | FL | 33324 | | Overnight mail |
| LC_004710 | 366 NORTH FRONT BELLEVILLE HOLDINGS LTD | DAVPART INC.4576 YONGE ST. SUITE 700 | | | TORONTO | ON | M2N 6N4 | CANADA | Overnight mail |
| LC_006547 | 366P2-INLAND CONTINENTAL PROPERTY MANAGEMENT CORP. | 33069 COLLECTION CENTER DRIVEBLDG #50077 | | | CHICAGO | IL | 60693-0325 | | Overnight mail |
| LC_006548 | 366P3-EREP BROADWAY COMMONS I, LLC | P.O. BOX 676601 | | | DALLAS | TX | 75267-6601 | | Overnight mail |
| LC_006546 | 366PAY-MID-AMERICA MANAGEMENT, CORP. | ATTN: ACCOUNTS PAYABLE2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | | Overnight mail |
| LC_006554 | 367P1-WESTGATE MALL II, LP | P.O. BOX 74904 | | | CLEVELAND | OH | 44194-4904 | | Overnight mail |
| LC_006555 | 367P2-WESTGATE MALL CMBS, LLC | P.O. BOX 5574 | | | CAROL STREAM | IL | 60197-5574 | | Overnight mail |
| LC_006568 | 369P2-MERIDIAN MALL LIMITED PARTNERSHIP | CBL #0379 | P.O. BOX 955607 | | ST. LOUIS | MO | 63195-5607 | | Overnight mail |
| LC_006567 | 369PAY-MERIDIAN MALL LIMITED PARTNERSHIP | P.O. BOX 74599 | | | CLEVELAND | OH | 41194-4599 | | Overnight mail |
| LC_006575 | 3701P1-SOUTH EDMONTON COMMON WEST (IV) | 10180-111 STREET | | | EDMONTON | AB | T5K1K6 | CANADA | Overnight mail |
| LC_006580 | 3702P1-RPS - THICKSON RIDGE | FIVE POINTS SHOPPING CENTER157 HARWOOD AVENUE NORTHUNIT C004 | | | AJAX | ON | L1Z0A1 | CANADA | Overnight mail |
| LC_006586 | 3703P1-1493130 ONTARIO LIMITED, ET AL | RIOCAN MANAGEMENT INC. C/O TRINITY COMMON BRAMPTON80 GREAT LAKES DRIVE, UNIT 156 | | | BRAMPTON | ON | L6R 2K7 | CANADA | Overnight mail |
| LC_006590 | 3704P1-LANGLEY CITY SQUARE PROPERTIES LTD. | WESGROUP PROPERTIES LP2000 - 595 BURRARD STREET | | | VANCOUVER | BC | V6C 0E4 | CANADA | Overnight mail |
| LC_006596 | 3705P1-1663321 ONTARIO INC. | 100-223 COLONNADE ROAD SOUTH | | | OTTAWA | ON | K2E7K3 | CANADA | Overnight mail |
| LC_006598 | 3706P1-WEST EDMONTON MALL PROPERTY INC. | P.O. BOX 1417 | STATION M | | CALGARY | AB | T2P 2L6 | CANADA | Overnight mail |
| LC_006602 | 3707ALTTAX-THE CITY OF WINNIPEG | ASSESSMENT & TAXATION DEPT.ROLL #55344457 MAIN STREET | | | WINNIPEG | MB | R3B 1B5 | CANADA | Overnight mail |
| LC_006601 | 3707P1-OXBOW HOLDINGS LTD | C/O UNIT 100 - 1420 TAYLOR AVENUE | | | WINNIPEG | MB | R3N 1Y6 | CANADA | Overnight mail |
| LC_006606 | 3708P1-1699259 ONTARIO LIMITED | 303 RICHMOND STREET SUITE 201 | | | LONDON | ON | N6B 2H8 | CANADA | Overnight mail |
| LC_006608 | 3709P1-RMI - ITF BRENTWOOD VILLAGE | C/O RIOCAN MANAGEMENT INC.495 - 36TH STREET NE SUITE 257 | | | CALGARY | AL | T2A 5K3 | CANADA | Overnight mail |
| LC_006618 | 3711P1-RMI-ITF-OAKVILLE PLACE | OAKVILLE PLACE240 LEIGHLAND AVENUE ATTN: CARL KING | | | OAKVILLE | ON | L6H 3L6 | CANADA | Overnight mail |
| LC_006624 | 3712P1-ROYOP (LEGACY) DEVELOPMENT LTD. | 510, 211 - 11TH AVENUE SW | | | CALGARY | AB | T2R 0C6 | CANADA | Overnight mail |
| LC_006680 | 379P2-NEWMARKET SQUARE, LTD. | 727 N. WACO SUITE 400 | | | WICHITA | KS | 67203 | | Overnight mail |
| LC_006679 | 379PAY-NEWMARKET I, LLC | 727 N WACO #400 | | | WICHITA | KS | 67203 | | Overnight mail |
| LC_006701 | 381PAY-DDR DEL SOL LLC, S.E. | P.O. BOX 70106 | | | SAN JUAN | PR | 00936 | | Overnight mail |
| LC_006710 | 383P2-HAWTHORNE INVESTORS 1 LLC | GP REAL ESTATE ADVISORS, INC.301 E. CARRILLO STREET SUITE B | | | SANTA BARBARA | CA | 93101 | | Overnight mail |
| LC_006709 | 383PAY-HAWTHORNE GATEWAY, LP | C/O RIVIERA CENTER MANAGEMENT1815 VIA EL PRADO SUITE 300 | | | REDONDO BEACH | CA | 90277 | | Overnight mail |
| LC_006737 | 389P2-RVT HAMILTON COMMONS, LLC | DEPT. 389686 60618 73849 | P.O. BOX 9183404 | | CHICAGO | IL | 60691-3404 | | Overnight mail |
| LC_006738 | 389P3-HAMILTON COMMONS TEI EQUITIES LLC | C/O METRO COMMERCIAL MANAGEMENT SERVICES INC.307 FELLOWSHIP ROAD SUITE 300 | | | MT. LAUREL | NJ | 08054 | | Overnight mail |
| LC_006735 | 389PAY-BFW/PIKE ASSOCIATES, LLC | DEPT 101412-20618-00882 | P.O. BOX 73612 | | CLEVELAND | OH | 44193 | | Overnight mail |
| LC_006758 | 390P2-CPT LOUISVILLE I LLC | P.O. BOX 743901 | | | ATLANTA | GA | 30384-3901 | | Overnight mail |
| LC_006688 | 395P2-JEFFERSON POINTE SPE, LLC | P.O. BOX 17102 | | | DENVER | CO | 80217 | | Overnight mail |
| LC_006787 | 395PAY-IMI JEFFERSON POINTE, LLC | C/O BANK OF AMERICA JEFFERSON POINTE IMI LLC13988 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | Overnight mail |
| LC_006804 | 399P2-DFG-FELCH STREET, LLC | DS MIDWEST OPERATING | P.O. BOX 95201 | | CHICAGO | IL | 60694-5201 | | Overnight mail |
| LC_006805 | 399P3-ORF VII FELCH STREET, LLC | C/O PINNACLE LEASING & MGMT LLC11770 HAYNES BRIDGE ROAD SUITE 205-542 | | | ALPHARETTA | GA | 30009 | | Overnight mail |
| LC_006803 | 399PAY-GEENEN DEKOCK PROPERTIES, LLC | 12 WEST 8TH STREET SUITE 250 | | | HOLLAND | MI | 49423 | | Overnight mail |
| LC_006848 | 400PAY-RAMSEY INTERSTATE CENTER LLC | C/O GABRELLIAN ASSOCIATES | P.O. BOX 724 | | FRANKLIN LAKES | NJ | 07417 | | Overnight mail |
| LC_006847 | 401PAY-GABRELLIAN ASSOCIATES | 95 N ROUTE 17 SUITE 100 | | | PARAMUS | NJ | 07652 | | Overnight mail |
| LC_006858 | 403PAY-BELZ INVESTCO, GP | ATTN: AR DEPARTMENT | P.O. BOX 3661 | | MEMPHIS | TN | 38173-3661 | | Overnight mail |
| LC_006888 | 406P2-RPAI SOUTHWEST MANAGEMENT LLC | 15105 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-5105 | | Overnight mail |
| LC_006886 | 406P3-KRG PARK PLACE LLC | 15105 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-5105 | | Overnight mail |
| LC_006887 | 406PAY-INLAND SOUTHWEST MANAGEMENT LLC | 15105 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-5105 | | Overnight mail |

Exhibit B
Lease Rejection Service List
Served as set forth below

| LC_006906 | 408P4-MP NORTHGLENN LLC | P.O. BOX 715916 | | | PHILADELPHIA | PA | 19171-5916 | | Overnight mail |
|---|---|---|---|---|---|---|---|---|---|
| LC_006905 | 408P5-MP NORTHGLENN INVESTORS LLC | C/O THE HUTENSKY GROUP LLC100 CONSTITUTION PLAZA, SEVENTH FLOOR | | | HARTFORD | CT | 06103 | | Overnight mail |
| LC_006912 | 409PAY-PAPPAS LAGUNA LP | C/O INVERNESS MANAGEMENT2020 L STREET5TH FLOOR | | | SACRAMENTO | CA | 95811 | | Overnight mail |
| LC_006943 | 413P2-CBL & ASSOCIATES LIMITED PARTNERSHIP | THE LAKES MALLCBL #0330 | P.O. BOX 955607 | | ST. LOUIS | MO | 63195-5607 | | Overnight mail |
| LC_006944 | 413P3-LAKES MALL REALTY LLC | C/O NAMDAR REALTY GROUP LLC | P.O. BOX 25078 | | TAMPA | FL | 33622 | | Overnight mail |
| LC_006942 | 413PAY-THE LAKES MALL, LLC | LEASE ID #LBEDBAT0 | P.O. BOX 74327 | | CLEVELAND | OH | 44194-4327 | | Overnight mail |
| LC_006954 | 415P3-G&I IX KILDEER LLC | P.O. BOX 310759 | | | DES MOINES | IA | 50331-0759 | | Overnight mail |
| LC_006955 | 415PAY-DDR KILDEER, LLC | C/O DEVELOPERS DIVERSIFIED REALTY CORP | P.O. BOX 73254 | | CLEVELAND | OH | 44193 | | Overnight mail |
| LC_006985 | 420P2-BRIXMOR GA FASHION CORNER, LLC | ONE FAYETTE STREET SUITE 150 | | | CONSHOHOCKEN | PA | 19428 | | Overnight mail |
| LC_006984 | 420P3-4328 BAY ROAD LEASING LLC | C/O LEXINGTON REALTY INTERNATIONAL LLC911 EAST COUNTY LINE ROAD SUITE #206 | | | LAKEWOOD | NJ | 08701 | | Overnight mail |
| LC_008006 | 421P5-BRE DDR RIVERDALE OUTER RING LLC | DEPT 1014122143355691 | P.O. BOX 951982 | | CLEVELAND | OH | 44193 | | Overnight mail |
| LC_007013 | 423P1-SCI ITC SOUTH FUND, LLC | C/O FAMECO MANAGEMENT SERVICES | P.O. BOX 57424 | | PHILADELPHIA | PA | 19111 | | Overnight mail |
| LC_007014 | 423P2-PEARLAND RJR, LLC | C/O CBRE, INC.PROPERTY MGMT ACCOUNTING555 E. LANCASTER AVE., STE. 120 | | | RADNOR | PA | 19087 | | Overnight mail |
| LC_007015 | 423P-AIG BAKER MOUNT OLIVE, LLC | 1701 LEE BRANCH ROAD | | | BIRMINGHAM | AL | 35242 | | Overnight mail |
| LC_007016 | 425PAY-SHILOH VENTURE, LLC | 635 WEST 7TH STREET SUITE 310 | | | CINCINNATI | OH | 45203 | | Overnight mail |
| LC_007038 | 427P4-PP-GASTON MALL L.L.C. | 1422 BURTONWOOD DRIVE | | | GASTONIA | NC | 28054 | | Overnight mail |
| LC_007045 | 429P2-G3C TEMPLE, LLC | P.O. BOX 207687 | | | DALLAS | TX | 75320-7687 | | Overnight mail |
| LC_007044 | 429PAY-TEMPLE TOWNE CENTER, L.P. | DEPT CODE STXT 10998 | P.O. BOX 82565 | | GOLETA | CA | 93118-2565 | | Overnight mail |
| LC_006986 | 4328 BAY ROAD LEASING LLC | C/O LEXINGTON REALTY INTERNATIONAL LLC911 EAST COUNTY LINE ROAD SUITE #206 | | | LAKEWOOD | NJ | 08701 | | Overnight mail |
| LC_007117 | 438PAY3-DILLON RIDGE MARKETPLACE III LLC | C/O MILLER REAL ESTATE INVESTMENTS6900 E. BELLEVIEW AVE., SUITE 300 | | | GREENWOOD VILLAGE | CO | 80111 | | Overnight mail |
| LC_007137 | 440PAY-VALLEY HILLS MALL LLC | SDS-12-1532 | P.O. BOX 86 | | MINNEAPOLIS | MN | 55486-1532 | | Overnight mail |
| LC_007138 | 440TAX-CATAWBA COUNTY TAX COLLECTOR | REID: 0604032 | P.O. BOX 580071 | | CHARLOTTE | NC | 28258-0071 | | Overnight mail |
| LC_007158 | 443PAY-KIR PASADENA II L.P. | P.O. BOX 30344 | | | TAMPA | FL | 33630 | | Overnight mail |
| LC_007163 | 444P1-R.E.D. CAPITAL HOLDINGS OF LEE'S SUMMIT, L.L.C. | P.O. BOX 97283 | | | LAS VEGAS | NV | 89193-7283 | | Overnight mail |
| LC_007164 | 444P2-SUMMITWOODS SPE LLC | P.O. BOX 850310 | | | MINNEAPOLIS | MN | 55485-0310 | | Overnight mail |
| LC_007162 | 444P3-RAINIER SUMMIT WOODS ACQUISITIONS, LLC | C/O THE RAINIER COMPANIES13760 NOEL ROAD SUITE 1020 | | | DALLAS | TX | 75240 | | Overnight mail |
| LC_007172 | 445P2-REGENCY CENTERS, L.P. | P.O. BOX 31001-0740 | | | PASADENA | CA | 91110-0740 | | Overnight mail |
| LC_007175 | 446PAY2-GLP FLINT LLC | MID AMERICA ASSET MGMT INCONE PARKVIEW PLAZA 9TH FLOOR | | | OAKBROOK TERRACE | IL | 60181 | | Overnight mail |
| LC_007176 | 446PAY-GLP FLINT LLC | C/O MID-AMERICA ASSET MANAGEMENT INCTWO MID-AMERICA PLAZATHIRD FLOOR | | | OAKBROOK TERRACE | IL | 60181 | | Overnight mail |
| LC_007180 | 447P2-BRE DDR ERIE MARKETPLACE LLC | DEPT. 101412-21337-47261 | P.O. BOX 931663 | | CLEVELAND | OH | 44193 | | Overnight mail |
| LC_007181 | 447P3-BRE DDR ERIE MARKETPLACE DST | ID 101412-21163-59692 | P.O. BOX 931650 | | CLEVELAND | OH | 44193 | | Overnight mail |
| LC_007182 | 447P4-RVT ERIE MARKETPLACE LLC | DEPT. 101412 61163 75042 | P.O. BOX 9183418 | | CHICAGO | IL | 60691-3418 | | Overnight mail |
| LC_007183 | 447P5-B33 ERIE MARKETPLACE II LLC | P.O. BOX 6304 | P.O. BOX 6304 | | HICKSVILLE | NY | 11802-6304 | | Overnight mail |
| LC_007179 | 447PAY-DDR MDT ERIE MARKETPLACE LLC | 20846-894 | P.O. BOX 931663 | | CLEVELAND | OH | 44194 | | Overnight mail |
| LC_005293 | 4508 SIMON PROPERTY GROUP, LP | WALLING, ANN | SIMON PROPERTY GROUP 225 W. WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | | Overnight mail |
| LC_007226 | 4527P1-ABBA I REALTY, L.L.C. | P.O. BOX 30363 | | | TAMPA | FL | 33630 | | Overnight mail |
| LC_007225 | 4527RNT1-CROCS RETAIL, LLC | 7477 EAST DRY CREEK PKWY ATTN: SENEM DIKICI | | | NIWOT | CO | 80503 | | Overnight mail |
| LC_007243 | 453P1-CENTRO BRADLEY HALE ROAD LLC | CENTRO HERITAGE SPE 2 LLC#33500002 | P.O. BOX 30905 | | NEW YORK | NY | 10087-0905 | | Overnight mail |
| LC_007244 | 453P2-BRIXMOR HALE ROAD LLC | C/O BRIXMOR PROPERTY GROUP | P.O. BOX 713530 | | CINCINNATI | OH | 45271-3530 | | Overnight mail |
| LC_007245 | 453P3-BRIXMOR HALE ROAD LLC | C/O BRIXMOR PROPERTY GROUP | P.O. BOX 645351 | | CINCINNATI | OH | 45264-5351 | | Overnight mail |
| LC_007246 | 453PAY-HERITAGE HALE ROAD LLC | 14009 COLLECTIONS CENTER DRIVE#33500002 | | | CHICAGO | IL | 60693 | | Overnight mail |
| LC_007297 | 460P2-SUNSET HILLS OWNER LLC | C/O SANSONE GROUP120 S. CENTRAL AVENUE, SUITE 500 | | | ST. LOUIS | MO | 63105 | | Overnight mail |
| LC_007296 | 460PAY1-DDR SUNSET HILLS LLC | DEPT. 101412 20189-00859 | P.O. BOX 951049 | | CLEVELAND | OH | 44193 | | Overnight mail |
| LC_007295 | 460PAY-GS SUNSET LLC | DEPT. 101412 20189 859LBX 22696 NETWORK PLACE | | | CHICAGO | IL | 60673-2269 | | Overnight mail |

Exhibit B
Lease Rejection Service List
Served as set forth below

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| LC_007304 | 461P1-LONG MEADOW ASSOCIATES | C/O S&T BANK | P.O. BOX 765 | | INDIANA | PA | 15701 | | Overnight mail |
| LC_007305 | 461P2-CBRE, INC. COURT APPOINTED RECEIVER | CBRE BLDG ID-EMR001 | P.O. BOX 82552 | | GOLETA | CA | 93118-2552 | | Overnight mail |
| LC_007307 | 461P2-WP PLAZA POINTE ASSOCIATES, L.P. | | P.O. BOX 536144 | | PITTSBURGH | PA | 15253-5903 | | Overnight mail |
| LC_007306 | 461P4-PLAZA AT THE POINTE | C/O CBRE, INC.2000 PARK LANE SUITE #150 | | | PITTSBURGH | PA | 15275 | | Overnight mail |
| LC_007308 | 461P4-PLAZA POINTE LLC | C/O MANAGEMENT OFFICE149 WEST BRIDGE STREET | | | HOMESTEAD | PA | 15120 | | Overnight mail |
| LC_007303 | 461P5-SCA TREE 1, LLC | ATTN: LYNNETTE NIROELEVEN PARKWAY CENTER SUITE 300 | | | PITTSBURGH | PA | 15220 | | Overnight mail |
| LC_007322 | 463P2-MERIDIAN KELLOGG LLC | PACIFIC ASSET ADVISORS INC.14205 SE 36TH STREET SUITE 215 | | | BELLEVUE | WA | 98006 | | Overnight mail |
| LC_007321 | 463PAY-KIR BELLINGHAM, L.P. | DEPT CODE SWAB0542 | P.O. BOX 82566 | | GOLETA | CA | 93118-2566 | | Overnight mail |
| LC_007326 | 464PAY-WRI/RALEIGH, LP | ACCATINO, JANICE, ACCOUNTING MANAGER | P.O. BOX 30344 | | TAMPA | FL | 33630 | JACCATINO@KIMCOREALTY.COM | Overnight mail and Email |
| LC_007333 | 466P2-DDRTC WARD'S CROSSING LLC | DEPT. 101412 30471 21828 | P.O. BOX 534410 | | ATLANTA | GA | 30353-4410 | | Overnight mail |
| LC_007334 | 466P3-INLAND AMERICAN RETAIL MANAGEMENT, LLC AS AGENT | LOCKBOX 16166 | COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | | Overnight mail |
| LC_007335 | 466P4-IA LYNCHBURG WARDS, L.L.C. | 2809 BUTTERFIELD ROAD, BLDG 44673 | | | OAK BROOK | IL | 60523 | | Overnight mail |
| LC_007336 | 466P5-LYNCHBURG (WARDS CROSSING), LLC | C/O RIVERCREST REALTY ASSOCIATES, LLC8816 SIX FORKS ROAD SUITE 201 | | | RALEIGH | NC | 27615 | | Overnight mail |
| LC_007337 | 466PAY-INLAND SOUTHERN MANAGEMENT LLC #602 | C/O INLAND MID-ATLANTIC MANAGEMENT CORP. | P.O. BOX 403089 | | ATLANTA | GA | 30384-3089 | | Overnight mail |
| LC_007343 | 467P1-RELATED RETAIL MANAGEMENT CORPORATION | TRCLP | P.O. BOX 418252 | | BOSTON | MA | 02241-8252 | | Overnight mail |
| LC_007344 | 467P2-GATEWAY CENTER PROPERTIES II, LLC | LOCKBOX #3767 | P.O. BOX 8500 | | PHILADELPHIA | PA | 19178-3767 | | Overnight mail |
| LC_007345 | 467PAY-GATEWAY CENTER PROPERTIES II, LLC | FBO DEUTSCHE BANK MORTGAGE CAPITAL LLC | P.O. BOX 33121 | | HARTFORD | CT | 06150-3121 | | Overnight mail |
| LC_007351 | 468PAY-MIDDLETOWN I RESOURCES LP | C/O NATIONAL REALTY & DEVELOPMENT CORP.225 LIBERTY STREET, 31ST FLOOR ATTN: PROPERTY OPERATIONS | | | NEW YORK | NY | 10281-1058 | | Overnight mail |
| LC_007356 | 469PAY-HERITAGE HOUSE SOUTH LLC | C/O GINSBURG DEVELOPMENT COMPANIES, LLC100 SUMMIT LAKE DRIVE, SUITE 235 | | | VALHALLA | NY | 10595 | | Overnight mail |
| LC_007375 | 472P2-RPAI LAKEWOOD, LLC | RPAI US MANAGEMENT LLC13068 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | Overnight mail |
| LC_007373 | 472P3-KRG LAKEWOOD LLC | 13068 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0130 | | Overnight mail |
| LC_007374 | 472PAY-INLAND WESTERN LAKEWOOD, LLC | C/O INLAND NORTHWEST MANAGEMENT CORP. LAKEWOOD TOWNE CENTER13068 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | Overnight mail |
| LC_007380 | 473PAY-SIGFELD REALTY MARKETPLACE, LLC | C/O SALON REALTY CORP.316 EAST 89TH STREET | | | NEW YORK | NY | 10128 | | Overnight mail |
| LC_007385 | 474P2-SANTEE TROLLEY SQUARE 991, LP | P.O. BOX 30344 | | | TAMPA | FL | 33630 | | Overnight mail |
| LC_007384 | 474PAY-VESTAR/KIMCO SANTEE, L.P. | C/O VESTAR PROPERTY MANAGEMENT2425 E. CAMELBACK ROAD SUITE 750 | | | PHOENIX | AZ | 85016 | | Overnight mail |
| LC_006736 | 476STG-DDR CORP. | ROVINSKY, CYNDI | NEW BUSINESS DEVELOPMENT3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | CROVINSKY@DDR.COM | Overnight mail and Email |
| LC_007412 | 478P2-PMH PROPERTIES, LLC | STERLING MANAGEMENT GROUP INC.200 SW 4TH STREET SUITE 102 | | | CORVALLIS | OR | 97333 | | Overnight mail |
| LC_007411 | 478PAY-IDAHO PARR CORVALLIS LLC | C/O STERLING MANAGEMENT GROUP977 WILLAGILLESPIE ROAD | | | EUGENE | OR | 97401 | | Overnight mail |
| LC_007431 | 480P2-GARRISON MELBOURNE LLC | STILES PROPERTY MANAGEMENT301 E. LAS OLAS BLVD., 5TH FL MAILROOM | | | FORT LAUDERDALE | FL | 33301 | | Overnight mail |
| LC_007432 | 480P3-ARC SMWMBFL001, LLC | P.O. BOX 74544 | | | CLEVELAND | OH | 44194-4544 | | Overnight mail |
| LC_007430 | 480PAY-KIMCO WEST MELBOURNE 668, INC. | P.O. BOX 6203 | DEPT CODE: SFLW0668 | | HICKSVILLE | NY | 11802-6203 | | Overnight mail |
| LC_007441 | 481P2-EAT-1807, LLC | C/O LAMAR COMPANIES695 US ROUTE 46 SUITE 210 | | | FAIRFIELD | NJ | 07004 | | Overnight mail |
| LC_007442 | 481P3-VISTA RIDGE RETAIL, LLC | C/O LAMAR COMPANIES695 US ROUTE 46 SUITE 210 | | | FAIRFIELD | NJ | 07004 | | Overnight mail |
| LC_007439 | 481P4-HCP VISTA RIDGE LLC | C/O TRINITY INTERESTS, INC.12740 HILLCREST ROAD SUITE 101 | | | DALLAS | TX | 75203 | | Overnight mail |
| LC_007440 | 481PAY-KIMCO LEWISVILLE, L.P. | P.O. BOX 82565 | DEPT CODE STXL0569 | | GOLETA | CA | 93118-2565 | | Overnight mail |
| LC_007457 | 483P2-MCBH LSC LLC | C/O MCB REAL ESTATE, LLC2701 N. CHARLES STREET SUITE 404 | | | BALTIMORE | MD | 21218 | | Overnight mail |

Exhibit B
Lease Rejection Service List
Served as set forth below

| LC_007458 | 483P3-UH LYNNCROFT 2019 LLC | UNITED HAMPSHIRE US HOLDINGS LLC | C/O MCB REAL ESTATE LLC | P.O. BOX 200297 | | PITTSBURGH | PA | 15251-0297 | | | Overnight mail |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_007456 | 483PAY-GVL LYNNCROFT, LLC | C/O ARGUS PROPERTIES LLC2908 OAK LAKE BOULEVARD SUITE 203 | | | | CHARLOTTE | NC | 28208 | | | Overnight mail |
| LC_007496 | 488PAY-SYCAMORE BROWNS VALLEY, LLC | C/O ENGSTROM PROPERTIES, INC.837 JEFFERSON BLVD. | | | | WET SACRAMENTO | CA | 95691 | | | Overnight mail |
| LC_007501 | 489P2-HILLTOP CENTER I, LLC | 1142 S. WINCHESTER BOULEVARD | | | | SAN JOSE | CA | 95128 | | | Overnight mail |
| LC_007502 | 489P3-PAPF REDDING, LLC | 101 LARKSPUR LANDING CIRCLE SUITE 120 | | | | LARKSPUR | CA | 94939 | | | Overnight mail |
| LC_007500 | 489PAY-D & S PROPERTIES | 1142 SOUTH WINCHESTER BOULEVARD | | | | SAN JOSE | CA | 95128 | | | Overnight mail |
| LC_007523 | 491PAY-WEINGARTEN NOSTAT, INC | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | | | Overnight mail |
| LC_007536 | 494PAY-LA HABRA WESTRIDGE PARTNERS, L.P. | C/O SDL MANAGEMENT CORPORATION2222 EAST SEVENTEENTH STREET | | | | SANTA ANA | CA | 92705 | | | Overnight mail |
| LC_007571 | 499P1-BRIXMOR SPE 1 LLC | CENTRO BRADLEY SPE 1 LLC | P.O. BOX 533265 | | | CHARLOTTE | NC | 28290-3265 | | | Overnight mail |
| LC_007572 | 499P2-BRIXMOR SPE 1 LLC | C/O BRIXMOR PROPERTY GROUP | P.O. BOX 645346 | | | CINCINNATI | OH | 45264-5346 | | | Overnight mail |
| LC_007573 | 499PAY-BRADLEY OPERATING LIMITED PARTNERSHIP | 1765 SOLUTIONS CENTER#26600078 | | | | CHICAGO | IL | 60677 | | | Overnight mail |
| LC_01444 | 4S REGENCY PARTNERS, LLC | 121 WEST FORSYTH STREET, SUITE 200 | | | | JACKSONVILLE | FL | 32202 | | | Overnight mail |
| LC_007592 | 500P2-PR FLORENCE LLC | C/O CHASE PROPERTIES LTD3333 RICHMOND ROAD, SUITE 320 | | | | BEACHWOOD | OH | 44122 | | | Overnight mail |
| LC_007593 | 500P3-MAGNOLIA COMMONS SC, LLC | PINNACLE LEASING & MANAGEMENT LLC11740 HAYNES BRIDGE ROAD SUITE 205 - 542 | | | | ALPHARETTA | GA | 30009 | | | Overnight mail |
| LC_007591 | 500PAY-PR FLORENCE LLC | P. O. BOX 73394 | | | | CLEVELAND | OH | 44193 | | | Overnight mail |
| LC_007621 | 505P3-TREA NW FORUM AT CARLSBAD OWNER LLC | C/O NORTHWOOD RETAIL8080 PARK LANE, SUITE 600 ATTN: KEITH CHEANG | | | | DALLAS | TX | 75231 | | | Overnight mail |
| LC_007619 | 505PAY1-LA FORUM CARLSBAD, LLC | FORUM AT CARLSBAD-PROPERTY OPERATIONS45 ANSLEY DRIVE | | | | NEWNAN | GA | 30263 | | | Overnight mail |
| LC_007620 | 505PAY2-T-C FORUM AT CARLSBAD LLC | P.O. BOX 749928 | | | | LOS ANGELES | CA | 90074-9928 | | | Overnight mail |
| LC_007660 | 510P3-BRIGHTON MALL ASSOCIATES LP | C/O DETROIT DEVELOPMENT COMPANY5640 W. MAPLE ROAD SUITE 101 | | | | WEST BLOOMFIELD | MI | 48322 | | | Overnight mail |
| LC_007665 | 511P1-TRAHWEN, LLC | P.O. BOX 823201 | | | | PHILADELPHIA | PA | 19182-3201 | | | Overnight mail |
| LC_007664 | 511PAY-BG NEW HARTFORD, LLC | DEPT. #184768W58774 | P.O. BOX 931516 | | | CLEVELAND | OH | 44193 | | | Overnight mail |
| LC_007666 | 511STRG-DWH REALTY, LLC | 5168 COMMERCIAL DRIVE ATTN: DAVE HAYES | | | | YORKVILLE | NY | 13496 | | | Overnight mail |
| LC_007689 | 512PAY-PARKMALL, LLC | C/O ROBBINS PROPERTIES3100 WEST END AVENUE SUITE 1070 | | | | NASHVILLE | TN | 37203 | | | Overnight mail |
| LC_007689 | 515P2-DEWCOM, LLC | P.O. BOX 823201 | | | | PHILADELPHIA | PA | 19182-3201 | | | Overnight mail |
| LC_007690 | 515STG-BUFFALO-DEWITT ASSOCIATES, LLC | C/O DDR NEW BUSINESS DEVELOPMENT DEPT 20736 | P.O. BOX 931256 | | | CLEVELAND | OH | 44193 | | | Overnight mail |
| LC_007703 | 517P2-TPP 303 NLR PLAZA LLC | P.O. BOX 842690 | ATTN: LOCKBOX 842690 | | | DALLAS | TX | 75284-2690 | | | Overnight mail |
| LC_007704 | 517P3-ARG MPLTRAR001, LLC | C/O AMERICAN FINANCE TRUST/NECESSITY RETAIL REIT38 WASHINGTON SQUARE | | | | NEWPORT | RI | 02840 | | | Overnight mail |
| LC_007725 | 519PAY1-RANCHO DOWLEN, LLC | PACIFIC COMMERCIAL MANAGEMENT INC.2725 CONGRESS STREET SUITE 1-E | | | | SAN DIEGO | CA | 92110-2766 | | | Overnight mail |
| LC_007726 | 519PAY-KIMCO DOWLEN TOWN CENTER L.P. | C/O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD | P.O. BOX 5020 | | NEW HYDE PARK | NY | 11042-0020 | | | Overnight mail |
| LC_007735 | 520PAY-A & W ACQUISITIONS, LLC | P.O. BOX 2470 | | | | PORTAGE | MI | 49024 | | | Overnight mail |
| LC_007739 | 521P2-Z PRIDE, LLC | C/O LEVEY MILLER MARETZ, LLC1768 LITCHFIELD TURNPIKE | | | | WOODBRIDGE | CT | 06525 | | | Overnight mail |
| LC_007740 | 521P3-HAR-ZAIT, LLC | C/O LEVEY MILLER MARETZ LLC1768 LITCHFIELD TURNPIKE | | | | WOODBRIDGE | CT | 06525 | | | Overnight mail |
| LC_007738 | 521PAY-JACK MILLER AND BEVERLY MILLER | C/O LEVEY MILLER MARETZ1768 LITCHFIELD TURNPIKE | | | | WOODBRIDGE | CT | 06525 | | | Overnight mail |
| LC_007747 | 522P2-MACERICH LAKEWOOD LP | DEPT #880527 | P.O. BOX 29650 | | | PHOENIX | AZ | 85038-9650 | | | Overnight mail |
| LC_007746 | 522PAY-MACERICH LAKEWOOD, LLC | C/O LAKEWOOD CENTER | P.O. BOX 849464 | | | LOS ANGELES | CA | 90084 | | | Overnight mail |
| LC_007767 | 526PAY-S & E REALTY COMPANY, INC | 10689 NORTH PENNSYLVANIA STREET STE 100 | | | | INDIANAPOLIS | IN | 46280 | | | Overnight mail |
| LC_007773 | 527PAY1-MARIN COUNTRY MART, LLC | FILE 12871801 W. OLYMPIC BLVD | | | | PASADENA | CA | 91199-1287 | | | Overnight mail |
| LC_007772 | 527PAY-INLAND WESTERN LARKSPUR, LLC | INLAND PACIFIC MANAGEMENT CORP /LARKSPUR LANDINGFILE 57519 | | | | LOS ANGELES | CA | 90074-7519 | | | Overnight mail |
| LC_007790 | 530PAY-PREMIUM PROPERTIES, L.L.C. | 999 HOME PLAZA SUITE 220 ATTN: ACCOUNTING | | | | WATERLOO | IA | 50701 | | | Overnight mail |
| LC_007798 | 532P1-BG BOULEVARD III, LLC | DEPARTMENT 10141220689881 | P.O. BOX 931670 | | | CLEVELAND | OH | 44193 | | | Overnight mail |

Exhibit B
Lease Rejection Service List
Served as set forth below

| ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Email | Method |
|---|---|---|---|---|---|---|---|---|---|---|
| LC_007801 | 532P2-MISSISSIPPI ADP, LLC | P.O. BOX 823201 | | | | PHILADELPHIA | PA | 19182-3201 | | Overnight mail |
| LC_007799 | 532PAY-BLVDCON, LLC | P.O. BOX 823201 | | | | PHILADELPHIA | PA | 19182-3201 | | Overnight mail |
| LC_007800 | 532STRG-RANDALL BENDERSON 1993-1 TRUST | 8441 COOPER CREEK BLVD. | | | | UNIVERSITY PARK | FL | 34201 | | Overnight mail |
| LC_007805 | 533P2-GARRISON RIVERGATE LLC | C/O COLLIERS INTERNATIONAL523 3RD AVENUE SOUTH | | | | NASHVILLE | TN | 37210 | | Overnight mail |
| LC_007806 | 533P3-MONARCH RIVERGATE LLC | LOCKBOX SERVICES-BOX #9311543 | 585 ATLANTA AVENUE | | | HAPEVILLE | GA | 30354 | | Overnight mail |
| LC_007807 | 533P4-BROOKWOOD CAPITAL PARTNERS LLC | 600 12TH AVENUE SUNIT 816 | | | | NASHVILLE | TN | 37203 | | Overnight mail |
| LC_007804 | 533PAY-KIMCO RIVERGATE, LP | P.O. BOX 6203 | DEPT CODE STNR0588 | | | HICKSVILLE | NY | 11802-6203 | | Overnight mail |
| LC_007814 | 534PAY-MANALAPAN UE, LLC | P.O. BOX 645308 | | | | PITTSBURGH | PA | 15264-5308 | | Overnight mail |
| LC_007864 | 543PAY-WEINGARTEN REALTY INVESTORS - CO. 001 | P.O. BOX 30344 | | | | TAMPA | FL | 33630 | | Overnight mail |
| LC_007908 | 548P2-HOUMA LA LLC | C/O SCHOTTENSTEIN PROPERTY GROUP LLCDEPT. L-3632 | | | | COLUMBUS | OH | 43260-2632 | | Overnight mail |
| LC_007940 | 552PAY-CSM WEST RIDGE INC | C/O CSM CORPORATIONSDS 12-1243 | P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486 | | Overnight mail |
| LC_007944 | 553PAY-BCC II, LLC | C/O BDG300 ROBBINS LANE | | | | SYOSSET | NY | 11791-4401 | | Overnight mail |
| LC_006753 | 555 9TH STREET LP | C/O ACADIA REALTY LIMITED PARTNERSHIP411 THEODORE FREMD AVENUE, SUITE 300, ATTN: LEGAL DEPT. | | | | RYE | NY | 10580 | | Overnight mail |
| LC_007957 | 555PAY-THE SHOPPES AT WILTON LLC | C/O MALY COMMERCIAL REALTY, INC.213 N. STADIUM BLVD, SUITE 203 | | | | COLOMBIA | MO | 65203 | | Overnight mail |
| LC_008005 | 561P2-MID-AMERICA ASSET MANAGEMENT INC | AS RECIEVER FOR RUBLOFF ASBURY LLCONE PARKVIEW PLAZA9TH FLOOR | | | | OAKBROOK TERRACE | IL | 60181 | | Overnight mail |
| LC_008007 | 561P3-ASBURY SHOPS, LLC | P.O. BOX 932400 | | | | CLEVELAND | OH | 44193 | | Overnight mail |
| LC_008004 | 561PAY1-RUBLOFF ASBURY, L.L.C | C/O FIRST BOSTON PROPERTY MGMT | P.O. BOX 5325 | | | ROCKFORD | IL | 61125-0325 | | Overnight mail |
| LC_008014 | 563PAY-CARSON VALLEY CENTER LLC | SCHREMMER, JAMES | C/O TKG MANAGEMENT INC | 211 NORTH STADIUM BLVD. SUITE 201 | | COLUMBIA | MO | 65203 | JSCHREMMER@THEKROENKEGROUP.COM | Overnight mail and Email |
| LC_008024 | 565PAY-WEST 64TH STREET LLC | C/O GLENWOOD MANAGEMENT CORP.1200 UNION TURNPIKE | | | | NEW HYDE PARK | NY | 11040 | | Overnight mail |
| LC_008032 | 567PAY-BENDERSON 85-1 TRUST | C/O BENDERSON DEVELOPMENT | P.O. BOX 823201 | | | PHILADELPHIA | PA | 19182-3201 | | Overnight mail |
| LC_008052 | 570PAY-HILL MANAGEMENT SERVICES, INC. | AS AGENT FOR BEL AIR PLAZA LP | P.O. BOX 22317 | | | TAMPA | FL | 33622 | | Overnight mail |
| LC_001189 | 5737-5848 NORTH ELIZABETH STREET HOLDINGS, LLC | BACKSTROM, JUSTIN, DIRECTOR-ASSET SERVICES | C/O MDC REALTY ADVISORS | ATTN: JUSTIN BACKSTROM | 101 UNIVERISTY BLVD., SUITE 330 | DENVER | CO | 80206 | JBACKSTROM@MDCRA.COM | Overnight mail and Email |
| LC_001190 | 5737-5848 NORTH ELIZABETH STREET, LLC | C/O CWCAPITAL ASSET MANAGEMENT LLC900 19TH STREET, NW8TH FLOOR | | | | WASHINGTON | DC | 20006 | | Overnight mail |
| LC_008079 | 574PAY-COMMONS AT ISSAQUAH, INC. | P.O. BOX 749809 | | | | LOS ANGELES | CA | 90074-9809 | | Overnight mail |
| LC_008084 | 576PAY-CONCORD INVESTMENT CO | C/O EMMCO CORPORATION3681 S GREEN ROAD SUITE 201 | | | | BEACHWOOD | OH | 44122 | | Overnight mail |
| LC_008117 | 580P2-G&I VIII PRIEN LAKE LLC | P.O. BOX 206198 | | | | DALLAS | TX | 75320-6198 | | Overnight mail |
| LC_008118 | 580P3-RAF LAKE CHARLES LLC | C/O CHASE PROPERTIES II LTD.3333 RICHMOND ROAD SUITE 320 | | | | BEACHWOOD | OH | 44122 | | Overnight mail |
| LC_008116 | 580PAY1-PRIEN LAKE DUNHILL, LLC | P.O. BOX 6203 | DEPT CODE SLAL9387 | | | HICKSVILLE | NY | 11802-6203 | | Overnight mail |
| LC_008119 | 580PAY-WRI/TEXLA, LLC | ATTN: ACCOUNTS RECEIVABLE | P.O. BOX 924133 | | | HOUSTON | TX | 77292-4133 | | Overnight mail |
| LC_008126 | 581P2-GOLDEN SPECTRUM PROPERTY | C/O CORELAND COMPANIESDEPT LA 24941 | | | | PASADENA | CA | 91185-4941 | | Overnight mail |
| LC_008125 | 581PAY1-AMARGOSA PALMDALE INVESTMENTS, LLC | 433 NORTH CAMDEN DRIVE SUITE 500 | | | | BEVERLY HILLS | CA | 92832 | | Overnight mail |
| LC_008136 | 582P2-TKG MONROE LOUISIANA 2, LLC | 211 N. STADIUM BOULEVARD SUITE 201 | | | | COLUMBIA | MO | 65203 | | Overnight mail |
| LC_008135 | 582PAY-ORIX MONROE LLC | 2937 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | Overnight mail |
| LC_008138 | 583PAY2-CAMDEN VILLAGE LLC | P.O. BOX 888099 | | | | LOS ANGELES | CA | 90088-5549 | | Overnight mail |
| LC_008139 | 583PAY-WEST VALLEY PROPERTIES, INC | 280 2ND STREET SUITE 230 | | | | LOS ALTOS | CA | 94022 | | Overnight mail |
| LC_008145 | 584P2-SWPLAZA III, LLC | C/O CER PROPERTY MANAGEMENT2144 S. MACARTHUR BLVD | | | | SPRINGFIELD | IL | 62704 | | Overnight mail |
| LC_008146 | 584P3-TSG SOUTHWEST PLAZA, LLC | C/O STAENBERG GROUP INC2127 INNERBELT BUSINESS CENTER DRIVE SUITE 310 | | | | ST LOUIS | MO | 63114 | | Overnight mail |
| LC_008147 | 584P4-ARCP MT SPRINGFIELD IL, LLC | ID PT4749 | P.O. BOX 31001-3068 | | | PASADENA | CA | 91110-3068 | | Overnight mail |
| LC_008142 | 584PAY5-ARG SPSPRIL001, LLC | C/O THE NECESSITY RETAIL REIT38 WASHINGTON SQUARE | | | | NEWPORT | RI | 10019 | | Overnight mail |
| LC_008144 | 584PAY-CHARLES E. ROBBINS, REALTOR | SEPI, ART | 2144 S. MACARTHUR BLVD. | | | SPRINGFIELD | IL | 62704 | | Overnight mail |
| LC_008175 | 587P1-PK SALE LLC | BADILLO, ART | P.O. BOX 100550 | ID NO:SCAC1446/LBBB///00 | | PASADENA | CA | 91189-0550 | | Overnight mail |
| LC_008176 | 587PAY1-CHICO CROSSROADS, LP | C/O KIMCO REALTY CORP.3333 NEW HYDE PARK RD. | P.O. BOX 5020 | | | NEW HYDE PARK | NY | 11042-0020 | | Overnight mail |

Exhibit B
Lease Rejection Service List
Served as set forth below

| LC | Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Email | Method |
|---|---|---|---|---|---|---|---|---|---|
| LC_008173 | 587PAY2-CHICO CROSSROADS, LP | P.O. BOX 30344 | | | TAMPA | FL | 33630 | | Overnight mail |
| LC_008177 | 587PAY-PAN PACIFIC RETAIL PROPERTIES - CTR#405 | FILE #74064 | | | SANFRANCISCO | CA | 94160 | | Overnight mail |
| LC_008180 | 588P1-WEA CHICAGO RIDGE, LLC | C/O CHICAGO RIDGE | P.O. BOX 50094 | | LOS ANGELES | CA | 90074-0094 | | Overnight mail |
| LC_008181 | 588P2-STAR-WEST CHICAGO RIDGE, LLC | 75 REMITTANCE DRIVEDEPT 1512 | | | CHICAGO | IL | 60675-1512 | | Overnight mail |
| LC_008196 | 590P5-BRIXMOR GA SPRINGDALE/MOBILE LIMITED PARTNERSHIP | REF 5246250 C/O BRIXMOR PROPERTY GROUP | P.O. BOX 645341 | | CINCINNATI | OH | 45264-5341 | | Overnight mail |
| LC_008218 | 593P2-EQUITY ONE REALTY & MANAGEMENT SE, INC. | BANK OF AMERICA | P.O. BOX 404716 | | ATLANTA | GA | 30384-4716 | | Overnight mail |
| LC_008219 | 593P2-SPARKLEBERRY SQUARE | GRI-EQY, LLC | P.O. BOX 664001 | | DALLAS | TX | 75266-4001 | | Overnight mail |
| LC_008220 | 593PAY-EQUITY ONE SPARKLEBERRY PHASE II, INC. | BANK OF AMERICA | P.O. BOX 404716 | | ATLANTA | GA | 30384-5793 | | Overnight mail |
| LC_008223 | 594PAY1-LIVESEY EAST LLC | 2248 DEMING WAY SUITE 200 | | | MIDDLETON | WI | 53562 | | Overnight mail |
| LC_008224 | 594PAY-MADISON INVESTMENTS LLC | C/O RUBENSTEIN REAL ESTATE CO LC4350 SHAWNEE MISSION PARKWAY SUITE 159 | | | SHAWNEE MISSION | KS | 66205 | | Overnight mail |
| LC_008236 | 596P2-RPAI US MANAGEMENT LLC | LOCKBOX 774500 | 4500 SOLUTIONS CENTER | | CHICAGO | IL | 60677-4005 | | Overnight mail |
| LC_008237 | 596P3-RAF JACKSON LLC | RAF JACKSON 304 C/O CHASE PROPERTIES II LTD.3333 RICHMOND ROAD | | | BEACHWOOD | OH | 44122 | | Overnight mail |
| LC_008235 | 596PAY-INLAND WESTERN JACKSON COLUMNS, LLC | LOCKBOX 774500 | 4500 SOLUTIONS CENTER | | CHICAGO | IL | 60677 | | Overnight mail |
| LC_008474 | 604P2-GSMS 2004 GG2 CARBONDALE MALL LLC | 4922 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4009 | | Overnight mail |
| LC_008475 | 604P3-UNIVERSITY MALL REALTY LLC | C/O NAMDAR REALTY GROUP P.O. 25078 | | | TAMPA | FL | 33622 | | Overnight mail |
| LC_008473 | 604PAY-UNIVERSITY MALL ASSOCIATES, LLC | 16983 COLLECTIONS DRIVE | | | CHICAGO | IL | 60693-0169 | | Overnight mail |
| LC_008805 | 610P1-CENTRO GA DELTA CENTER (MI) LLC | CENTRO GA COASTAL WAY LLC | P.O. BOX 713458 | | CINCINNATI | OH | 45271-3458 | | Overnight mail |
| LC_008806 | 610P2-BRIXMOR GA DELTA CENTER (MI) LLC | C/O BRIXMOR PROPERTY GROUP | P.O. BOX 645341 | | CINCINNATI | OH | 45264-5341 | | Overnight mail |
| LC_008804 | 610PAY-CENTRO GA DELTA CENTER, LLC | P.O. BOX 74668 | | | CLEVELAND | OH | 44194-4668 | | Overnight mail |
| LC_008904 | 612P1-MB KEENE MONADNOCK, LLC | C/O INLAND AMERICAN RETAIL MANAGEMENT, LLC / BLDG #453913977 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-1039 | | Overnight mail |
| LC_008905 | 612P2-KEENE MZL LLC | C/O KPR/KATZ PROPERTIES RETAILACCOUNTS RECEIVABLE254 WEST 31ST STREET | | | NEW YORK | NY | 10001 | | Overnight mail |
| LC_008906 | 612PAY-MONADNOCK CONDOMINIUM, LP | P.O. BOX 5561 | | | HARTFORD | CT | 06102-5561 | | Overnight mail |
| LC_009082 | 616P2-BRIDGEWATER REGENCY, LLC | C/O REGENCY CENTERS, LP | P.O. BOX 644019 | LEASE NO. 6078610 | PITTSBURGH | PA | 15264-4019 | | Overnight mail |
| LC_009318 | 616PAY-CHAMPLAIN CENTER SOUTH ASSOC., LLC | 215 W. CHURCH STREET SUITE 107 | | | KING OF PRUSSIA | PA | 19406 | | Overnight mail |
| LC_009431 | 621P2-RK SOUTHINGTON, LLC | C/O RK ASSOCIATESS0 CABOT STREET SUITE 200 | | | NEEDHAM | MA | 02494 | | Overnight mail |
| LC_009430 | 621PAY-KEY BANK, N.A. | LOCKBOX #: GALILEO QUEEN'S PLAZA LLC | P.O. BOX 74269 | | CLEVELAND | OH | 44194-4269 | | Overnight mail |
| LC_009803 | 628P2-U.S. REIF JOLIET SC FEE, LLC | 6170 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | Overnight mail |
| LC_009802 | 628PAY1-U.S. REIF JOLIET SC FEE, LLC | 6170 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | Overnight mail |
| LC_009805 | 628PAY-M&J WILKOW, LTD. | FUDALA, ANA | 180 N. MICHIGAN AVE. SUITE 200 | | CHICAGO | IL | 60601 | AFUDALA@WILKOW.COM | Overnight mail and Email |
| LC_009849 | 629P1-HANA FINANCIAL, INC. | P.O. BOX 50516 | | | LOS ANGELES | CA | 90074-0516 | | Overnight mail |
| LC_009850 | 629P2-REPUBLIC THUNDERBOLT, LLC | C/O KEY BANK REAL ESTATE CAPITAL | P.O. BOX 74884 | | CLEVELAND | OH | 44194 | | Overnight mail |
| LC_009847 | 629P3-JP MORGAN CHASE BANK, NA | P.O. BOX 13888 | | | NEWARK | NJ | 07188-3888 | | Overnight mail |
| LC_009848 | 629P4-AIRPORT PLAZA, LLC | P.O. BOX 30344 | | | TAMPA | FL | 33630 | | Overnight mail |
| LC_009908 | 630P2-BVA TOWNE SQUARE LLC | P.O. BOX 6288 | | | HICKSVILLE | NY | 11802 | | Overnight mail |
| LC_009907 | 630PAY-TOWNE SQUARE, LLC | P.O. BOX 62045 | | | NEWARK | NJ | 07101 | | Overnight mail |
| LC_004152 | 633P3-12535 SE 82ND AVE LLC | 9595 WILSHIRE BOULEVARD SUITE 411 | | | BEVERLY HILLS | CA | 90212 | | Overnight mail |
| LC_010238 | 636P2-CLFP-PROMENADE, L.P. | P.O. BOX 100600 | | | PASADENA | CA | 91189-0600 | | Overnight mail |
| LC_010239 | 636P3-FHS PROMENADE, LLC | P.O. BOX 741404 | | | LOS ANGELES | CA | 90074-1404 | | Overnight mail |
| LC_010471 | 669P1-LAYTON HILLS MALL CMBS LLC | CBL #0737 | P.O. BOX 955607 | | ST. LOUIS | MO | 63195-5607 | | Overnight mail |
| LC_011603 | 675 AOA OWNER LLC | CAMACHO, MARINA, SENIOR VICE PRESIDENT | C/O GFP REAL ESTATE LLC | 515 MADISON AVENUE SUITE 1500 | NEW YORK | NY | 10022 | MCAMACHO@GFPRE.COM | Overnight mail and Email |
| LC_011604 | 675 OWNERSHIP LLC | 675 AVENUE OF THE AMERICAS, PENTHOUSE SUITE | | | NEW YORK | NY | 10010 | | Overnight mail |
| LC_011605 | 675 OWNERSHIP LLC | CAMACHO-KEY, NICOLE, PROPERTY MANAGER | GFP REAL ESTATE, LLC247 WEST 37 STREET SUITE 11H | | NEW YORK | NY | 10018 | NCAMACHO-KEY@GFPRE.COM | Overnight mail and Email |
| LC_011606 | 675 OWNERSHIP LLC | ROSSELLI, JAMES, SUPERINTENDENT | GFP REAL ESTATE, LLC247 WEST 37 STREET SUITE 11H | | NEW YORK | NY | 10018 | JROSSELLI@GFPRE.COM | Overnight mail and Email |
| LC_010509 | 681P1-WEST OAKS MALL FL LLC | 9101 ALTA DRIVE SUITE 1801 | | | LAS VEGAS | NV | 89145 | | Overnight mail |
| LC_010830 | 7048P1-BLVDCON, LLC | P.O. BOX 823201 | | | PHILADELPHIA | PA | 19182-3201 | | Overnight mail |

Exhibit B
Lease Rejection Service List
Served as set forth below

| LC Code | Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Email | Method |
|---|---|---|---|---|---|---|---|---|---|
| LC_010832 | 7048PAY-BG BOULEVARD II, LLC | MERRIMAN, SHARON | DEPT 307798-20664-33443 | P.O. BOX 931572 | CLEVELAND | OH | 44193 | | Overnight mail |
| LC_010976 | 7077P1-MALL AT POTOMAC MILLS, LLC | P.O. BOX 277866 | | | ATLANTA | GA | 30384-7866 | | Overnight mail |
| LC_010980 | 7078P1-FREDERICKSBURG PARTNERS, L.P. | P.O. BOX 286 | | | HASBROUCK HEIGHTS | NJ | 07604 | | Overnight mail |
| LC_010981 | 7078P2-GRANDBRIDGE REAL ESTATE CAPITAL LLC | LOAN #3543848B&T LOCKBOX SERVICES | P.O. BOX 890090 | | CHARLOTTE | NC | 28289 | | Overnight mail |
| LC_010982 | 7078RET-G.M. HANEY, TREASURER | PARCEL 7769-64-9206 | P.O. BOX 967 | | FREDERICKSBURG | VA | 22404-0967 | | Overnight mail |
| LC_011003 | 7083P1-OLP KENNESAW, LLC | 60 CUTTER MILL ROAD SUITE 303 | | | GREAT NECK | NY | 11021 | | Overnight mail |
| LC_011028 | 7087P1-DDRM WEST FALLS PLAZA LLC | DEPT 392557-21262-63879 | P.O. BOX 534455 | | ATLANTA | GA | 30353-4626 | | Overnight mail |
| LC_011075 | 7S7PAY-JUBILEE - CRANBERRY EQUITY, LLC | DEPARTMENT L 2632PROFILE NUMBER 260159111 | | | COLUMBUS | OH | 43260-2632 | | Overnight mail |
| LC_011089 | 759P1-WOOLBRIGHT DEVELOPMENT, INC | 3200 NORTH MILITARY TRAIL 4TH FLOOR | | | BOCA RATON | FL | 33431 | | Overnight mail |
| LC_011086 | 759P2-SUNTRUST BANK | ACCOUNT NO. 1000052767117 | P.O. BOX 919089 | | ORLANDO | FL | 32891-9089 | | Overnight mail |
| LC_011087 | 759P3-MSKP GATEWAY, LLC | P.O. BOX 935669 | ATTN: ACCTS RECEIVABLE; PROP. 802 | | ATLANTA | GA | 31193-5669 | | Overnight mail |
| LC_011088 | 759P4-AGRE GATEWAY PLAZA OWNER, LLC | C/O AGRE SPRINGS PLAZA OWNER, LLC | P.O. BOX 946803 | | ATLANTA | GA | 30394-6803 | | Overnight mail |
| LC_011085 | 759P5-GG REIF I GATEWAY LLC | HARLLEY, NANA, PROPERTY ACCOUNTANT | C/O GREENBERG GIBBONS COMMERCIAL | 10096 RED RUN BLVD. SUITE 100 | OWINGS MILLS | MD | 21117 | NHARLLEY@GGCOMMERCIAL.COM | Overnight mail and Email |
| LC_011090 | 759PAY-WOOLBRIGHT GATEWAY, LTD. | 3200 NORTH MILITARY TRAIL 4TH FLOOR | | | BOCA RATON | FL | 33431 | | Overnight mail |
| LC_011105 | 761P1-RPAI US MANAGEMENT LLC | 13068 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | Overnight mail |
| LC_011106 | 761P2-ARC PRLAWKS001, LLC | ATTN: RTL ACCOUNTING38 WASINGTON SQUARE | | | NEWPORT | RI | 02840 | | Overnight mail |
| LC_011104 | 761PAY-INLAND US MANAGEMENT LLC | 13068 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | Overnight mail |
| LC_011122 | 763P2-GRE CAPE ROADS, LLC | P.O. BOX 416646 | | | BOSTON | MA | 02241-6646 | | Overnight mail |
| LC_011123 | 763P3-R.K. ASSOCIATES VIII INC. | C/O RK CENTERSS0 CABOT STREET SUITE 200 | | | NEEDHAM | MA | 02494 | | Overnight mail |
| LC_011126 | 764PAY-BOYER SPRING CREEK, L.C. | C/O THE BOYER COMPANY101 SOUTH 200 EAST SUITE 200 | | | SALT LAKE CITY | UT | 84111-3104 | | Overnight mail |
| LC_011172 | 770PAY-THE STOP & SHOP SUPERMARKET COMPANY LLC | C/O AHOLD SERVICES | P.O. BOX 3797 | | BOSTON | MA | 02241-3797 | | Overnight mail |
| LC_011187 | 773P2-JUBILEE SQUARE, LLC | P.O. BOX 16167 | | | MOBILE | AL | 36616 | | Overnight mail |
| LC_011212 | 778P1-INLAND AMERICAN RETAIL MANAGEMENT LLC BLDG 4531 | 13977 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0139 | | Overnight mail |
| LC_011213 | 778P2-IA MANAGEMENT L.L.C. | 33012 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0330 | | Overnight mail |
| LC_011214 | 778P3-MB SHERMAN TOWN CENTER LIMITED PARTNERSHIP | DEPT. 4453133012 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0330 | | Overnight mail |
| LC_011215 | 778P4-LPC RETAIL ACCOUNTING | JMCR SHERMAN LLC2000 MCKINNEY AVENUE, SUITE 1000 | | | DALLAS | TX | 75201 | | Overnight mail |
| LC_011216 | 778PAY-A-S 60 HWY 75 - LOY LAKE, LP | C/O NEWQUEST PROPERTIES8807 SAM HOUSTON PARKWAY SUITE 200 | | | HOUSTON | TX | 77040 | | Overnight mail |
| LC_011226 | 779P2-BVA WOODHILL LLC | T CODE: T0002190 | P.O. BOX 6288 | | HICKSVILLE | NY | 11802-6288 | | Overnight mail |
| LC_011225 | 779PAY1-WOODHILL II (E&A), LLC | DEPT 2394 | P.O. BOX 534472 | | ATLANTA | GA | 30353-4472 | | Overnight mail |
| LC_011227 | 779PAY-WOODHILL E&A LLC | C/O EDENS & ADVANT REALTY INCDEPARTMENT 2307 | P.O. BOX 822315 | | PHILADELPHIA | PA | 18182-2315 | | Overnight mail |
| LC_011256 | 781P1-THE WIDEWATERS GROUP, INC. | ATTN: ACCOUNTS RECEIVABLE | P.O. BOX 3 | | DEWITT | NY | 13214-0003 | | Overnight mail |
| LC_011257 | 781STG-WWA ROUTE 9 COMPANY, LLC | C/O THE WIDEWATERS GROUP INC.5786 WIDEWATERS PARKWAY | | | DEWITT | NY | 13214 | | Overnight mail |
| LC_011277 | 785PAY-WETHERSFIELD SHOPPING CENTER LLC | C/O M.J. NEIDITZ & COMPANY, INC.125 LASALLE ROAD#304 | | | WEST HARTFORD | CT | 06107 | | Overnight mail |
| LC_011288 | 788P2-CENTERTON SQUARE LLC | DIVIDEND CAPITAL TOTAL REALTYTENANT ID 400301HO2623 | P.O. BOX 809144 | | CHICAGO | IL | 60680-3144 | | Overnight mail |
| LC_011289 | 788P3-CENTERTON SQUARE OWNERS, LLC | 546 5TH AVENUE15TH FLOOR | | | NEW YORK | NY | 10036 | | Overnight mail |
| LC_011287 | 788PAY-CENTERTON SQUARE, LLC | C/O TRT DDR HOLDINGS I | P.O. BOX 809186 | | CHICAGO | IL | 60680-9186 | | Overnight mail |
| LC_011306 | 789P2-MONROEVILLE S.C. LP | P.O. BOX 30344 | | | TAMPA | FL | 33630 | | Overnight mail |
| LC_011304 | 789P3-RCG-MONROEVILLE, LLC | P.O. BOX 53483 | | | ATLANTA | GA | 30355 | | Overnight mail |
| LC_011305 | 789PAY-MONROEVILLE S.C., LP | P.O. BOX 82565 | DEPT CODE: SPAM1110A | | GOLETA | CA | 93118-2565 | | Overnight mail |
| LC_011315 | 790P2-2200 LOHMAN AVE. LLC | 1142 S. WINCHESTER BLVD. | | | SAN JOSE | CA | 95128 | | Overnight mail |
| LC_011313 | 790PAY-VSG PROPERTIES | 1142 S. WINCHESTER BLVD. | | | SAN JOSE | CA | 95128 | | Overnight mail |
| LC_011320 | 791P2-EDISON FPIL001 LLC | EDISON PORTFOLIO OWNER LLC125 S WACKER DRIVE SUITE 1220 | | | CHICAGO | IL | 60606 | | Overnight mail |
| LC_011322 | 791P3-OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-1, LLC | P.O. BOX 715386 | | | CINCINNATI | OH | 45271-5386 | | Overnight mail |
| LC_011319 | 791RET-COOK COUNTY TREASURER | PIN 15124280330000 | P.O. BOX 4468 | | CAROL STREAM | IL | 60197-4488 | | Overnight mail |
| LC_011331 | 791WS-VILLAGE OF FOREST PARK | ACCT 117000-000WATER DEPARTMENTS17 DESPLAINES AVENUE | | | FOREST PARK | IL | 60130 | | Overnight mail |
| LC_011341 | 8002P1-BRENTWOOD PLAZA LLC | C/O PAGANO COMPANY55 HARRISTOWN ROAD | | | GLEN ROCK | NJ | 07452-3303 | | Overnight mail |

Exhibit B
Lease Rejection Service List
Served as set forth below

| Code | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | | | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_011345 | 8003P1-URSTADT BIDDLE PROPERTIES | P.O. BOX 371328 | | | | PITTSBURGH | PA | 15250-7328 | | | Overnight mail |
| LC_011350 | 8004P1-CASTLE RIDGE ASSOCIATES | P.O. BOX 746 | | | | SHORT HILLS | NJ | 07078 | | | Overnight mail |
| LC_011354 | 8005P1-MSM CENTER ASSOCIATES LLC | C/O JK MANAGEMENT, LLC1051 BLOOMFIELD AVENUE SUITE 2A | | | | CLIFTON | NJ | 07012 | | | Overnight mail |
| LC_011355 | 8005P2-BROADWAY BELVEDERE LLC | P.O. BOX 1276 | 1051 BLOOMFIELD AVENUE | | | CLIFTON | NJ | 07012 | | | Overnight mail |
| LC_011360 | 8007P1-NORTH MASSEPEQUA, LLC | C/O SPIEGEL ASSOCIATES | P.O. BOX 6 | | | HICKSVILLE | NY | 11802 | | | Overnight mail |
| LC_011365 | 8008P1-CLOSTER PLAZA MANAGEMENT OFFICE | 21 EAST PARK PLACE | | | | RUTHERFORD | NJ | 07070 | | | Overnight mail |
| LC_011366 | 8008P2-CLOSTER MARKETPLACE (EBA), LLC | T#83909 | P.O. BOX 536856 | | | ATLANTA | GA | 30353-6856 | | | Overnight mail |
| LC_011369 | 8015P1-SANZARI 89 ASSOCIATES LP | P.O. BOX 2187 | | | | S. HACKENSACK | NJ | 07606 | | | Overnight mail |
| LC_011379 | 8016P1-TOWN POINTE ASSOCIATES | C/O EDGEWOOD PROPERTIES1260 STELTON ROAD | | | | PISCATAWAY | NJ | 08854 | | | Overnight mail |
| LC_011382 | 8017P1-DICKMAN & CHERNOTSKY | 173 ROUTE 46 | | | | ROCKAWAY | NJ | 07866 | | | Overnight mail |
| LC_011385 | 8018P2-ROXVILLE ASSOCIATES | P.O. BOX 48 | | | | GREEN VILLAGE | NJ | 07935 | | | Overnight mail |
| LC_011392 | 801P1-RANCHO BARNES CROSSING, LLC | NW 6226 | P.O. BOX 1450 | | | MINNEAPOLIS | MN | 55485-6226 | | | Overnight mail |
| LC_011393 | 801P3-RCG-TUPELO, LLC | C/O RCG VENTURES I, LLC | P.O. BOX 53483 | | | ATLANTA | GA | 30305 | | | Overnight mail |
| LC_011394 | 801P4-RCG -TUPELO SPE LLC | C/O RCG VENTURES LLC | P.O. BOX 53483 | | | ATLANTA | GA | 30355 | | | Overnight mail |
| LC_011395 | 801P5-BC TUPELO, LLC | TWSPC, LTD | P.O. BOX 1864 | | | ATHENS | GA | 30603 | | | Overnight mail |
| LC_011396 | 801P6-THE SHOPS OF TUPELO LLC | 605 STEED ROAD | | | | RIDGELAND | MS | 39157 | | | Overnight mail |
| LC_011404 | 8020P1-AIG ENTERPRISES, LLC | 1105 ARCADIAN WAY | | | | FORT LEE | NJ | 07024 | | | Overnight mail |
| LC_011412 | 8022P1-RUSCIO MALL LLC | RUSCIO MANAGEMENT LLC C/O ALBERT RUSCIO285 ARKANSAS DRIVE | | | | BROOKLYN | NY | 11234 | | | Overnight mail |
| LC_011413 | 8022P2-RUSCIO MANAGEMENT LLC | 285 ARKANSAS DRIVE | | | | BROOKLYN | NY | 11234 | | | Overnight mail |
| LC_011415 | 8023P1-FIDELITY TOTOWA ASSOCIATES LLC | C/O LRF SLATER COMPANIES, INC.600 SOUTH LIVINGSTON AVENUE | | | | LIVINGSTON | NJ | 07039 | | | Overnight mail |
| LC_011421 | 8026P1-CW NORTHRIDGE PLAZA LLC | C/O BRIXMOR PROPERTY GROUP | P.O. BOX 645321 | | | CINCINNATI | OH | 45264-5321 | | | Overnight mail |
| LC_011425 | 8027P1-LEVIN MANAGEMENT CORPORATION | P.O. BOX 326 | | | | PLAINFIELD | NJ | 07061-0326 | | | Overnight mail |
| LC_011430 | 8028P1-OLD BRIDGE MARKET PLACE II, LLC | ATTN: ERIC H. BERGER ESQ.402 MAIN STREET SUITE 402 | | | | METUCHEN | NJ | 07747 | | | Overnight mail |
| LC_011434 | 8029P1-FEDERATED ASSOCIATES | 350 THEODORE FREMD AVE SUITE 210 | | | | RYE | NY | 10580 | | | Overnight mail |
| LC_011446 | 8030P1-WURTSBORO ASSOCIATES, LLC | 50 PACKANACK LAKE ROAD | | | | WAYNE | NJ | 07470 | | | Overnight mail |
| LC_011450 | 8031P1-MARTIN REALTY & DEVELOPMENT | P.O. BOX 158 | 15 ROUTE 206 | | | NEWTON | NJ | 07860 | | | Overnight mail |
| LC_011451 | 8031P2-ROUTE 206 NORTHBOUND LLC | C/O MARTIN COMPANIES | P.O. BOX 158 | | | NEWTON | NJ | 07860 | | | Overnight mail |
| LC_011454 | 8033P1-COLONIAL SQUARE LTD, | P.O. BOX 4436 | | | | WARREN | NJ | 07059 | | | Overnight mail |
| LC_011455 | 8033P2-293-305 ROUTE 22 EAST, LLC | 2035 ROUTE 27 SUITE 2150 | | | | EDISON | NJ | 08817 | | | Overnight mail |
| LC_011460 | 8033P2-UE 675 PATERSON AVENUE LLC | C/O URBAN EDGE PROPERTIES | P.O. BOX 645308 | | | PITTSBURGH | PA | 15264-5308 | | | Overnight mail |
| LC_011459 | 8035PAY1-VNO 675 PATERSON AVENUE LLC | P.O. BOX 416467 | | | | BOSTON | MA | 02241-6467 | | | Overnight mail |
| LC_011463 | 8036P1-STRAM ASSOCIATES | GATOR WESTFIELD LLC7850 NW 146TH STREET, 4TH FLOOR | | | | MIAMI LAKES | FL | 33016 | | | Overnight mail |
| LC_011467 | 8037P1-V&V STORES, INC. | 455 CENTRAL PARK AVENUE SUITE #100 | | | | SCARSDALE | NY | 10583 | | | Overnight mail |
| LC_011469 | 8038P1-W.B.P. CENTRAL ASSOCIATES, LLC | 365 WHITE PLAINS ROAD | | | | EASTCHESTER | NY | 10709 | | | Overnight mail |
| LC_011474 | 8039P1-MSS MILLBURN REALTY CO. | 111 KINDERKAMACK ROAD SUITE 203 | | | | RIVER EDGE | NJ | 07661 | | | Overnight mail |
| LC_011480 | 803P2-ARDEN TEXARKANA LLC | P.O. BOX 677689 | | | | DALLAS | TX | 75267-7689 | | | Overnight mail |
| LC_011481 | 803P3-RANCHO TEXARKANA INVESTORS, LLC | C/O PACIFIC COMMERCIAL MANAGEMENT, INC.2725 CONGRESS STREET, SUITE 1E | | | | SAN DIEGO | CA | 92110 | | | Overnight mail |
| LC_011479 | 803PAY1-TEXARKANA RANCHO, LLC | LASHER, CAROLE | C/O PACIFIC COMMERCIAL MANAGEMENT | ATTN: CAROLE LASHER | 3978 SORRENTO VALLEY BLVD, 100 | SAN DIEGO | CA | 92121 | | | Overnight mail |
| LC_011485 | 8040P1-SHREWSBURY COMMONS | PROPERTY 4810 | LOCKBOX #9329 | P.O. BOX 8500 | | PHILADELPHIA | PA | 19178-9320 | | | Overnight mail |
| LC_011488 | 8041P1-FIRST REAL ESTATE INVESTMENT TRUST OF NJ | P.O. BOX 667 | | | | HACKENSACK | NJ | 07602 | | | Overnight mail |
| LC_011491 | 8043P1-SEAVIEW SQUARE, LLC | C/O HEKEMIAN & CO INC | LOCKBOX NUMBER 36451 | | | NEWARK | NJ | 07188 | | | Overnight mail |
| LC_011492 | 8043P2-GRUBB & ELLIS MANAGEMENT SERVICES, INC | P.O. BOX 29813 | | | | NEW YORK | NY | 10087-9813 | | | Overnight mail |
| LC_011493 | 8043P3-SEAVIEW ACQUISITION LLC | C/O WHARTON REALTY GROUP8 INDUSTRIAL WAY EAST 2ND FL | | | | EATONTOWN | NJ | 07724 | | | Overnight mail |
| LC_011498 | 8044P1-HERRICKS MINEOLA, LLC | C/O METRORIPCO471 N BROADWAY SUITE 405 | | | | JERICHO | NY | 11753 | | | Overnight mail |
| LC_011501 | 8045P1-HOLMDEL GT, LP & GBR HOLMDEL PLAZA, LLC | C/O NATIONAL REALTY & DEVELOPMENT CORP.225 LIBERTY STREET31ST FLOOR | | | | NEW YORK | NY | 10281-1058 | | | Overnight mail |
| LC_011510 | 8049P1-A&R WOODBRIDGE SHOPPING CENTER | 187 MILLBURN AVE | | | | MILLBURN | NJ | 07041 | | | Overnight mail |
| LC_011511 | 8049P2-UE 675 ROUTE 1 LLC | LB#1272 | P.O. BOX 95000 | | | PHILADELPHIA | PA | 19195-1272 | | | Overnight mail |

Exhibit B
Lease Rejection Service List
Served as set forth below

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| LC_011556 | 804P1-LANE AVENUE 450 LLC | FILE NO. 15062COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | Overnight mail |
| LC_011518 | 804P2-RAMCO-GERSHENSON PROPERTIES, L.P. | THE SHOPS ON LANE AVENUE | P.O. BOX 350018 | | | BOSTON | MA | 02241-0518 | Overnight mail |
| LC_011519 | 804P3-LANE AVENUE 450 LLC | THE SHOPS ON LANE AVENUE | P.O. BOX 350018 | | | BOSTON | MA | 02241-0518 | Overnight mail |
| LC_011515 | 804P4-SHOPS ON LANE R2G OWNER LLC | P.O. BOX 411456 | | | | BOSTON | MA | 02241-1456 | Overnight mail |
| LC_011520 | 804PAY-UAP-COLUMBUS, JV326132 | C/O LANE AVENUE SHOPPING CENTER1585 WEST LANE AVENUE | | | | UPPER ARLINGTON | OH | 43221 | Overnight mail |
| LC_011517 | 804STRG-SHOPS ON LANE 450 LLC | 31500 NORTHWESTERN HIGHWAY SUITE 300 | | | | FARMINGTON HILLS | MI | 48334 | Overnight mail |
| LC_011529 | 8050P1-POUGHKEEPSIE SHOPPING CENTER, INC. | C/O ROBERT W. MEHLICHNO.8 DEPOT SQUARE | | | | TUCKAHOE | NY | 10707 | Overnight mail |
| LC_011530 | 8050P2-POUGHKEEPSIE PLAZA MALL, LLC | C/O MEHLICH ASSOCIATES8 DEPOT SQUARE | | | | TUCKAHOE | NY | 10707 | Overnight mail |
| LC_011531 | 8052P1-MAD RIVER DEVELOPMENT LLC | P.O. BOX 823293 | | | | PHILADELPHIA | PA | 19182-3293 | Overnight mail |
| LC_011544 | 8054P1-VORNADO FINANCE LLC | P.O. BOX 31594 | | | | HARTFORD | CT | 06150-1594 | Overnight mail |
| LC_011541 | 8054P2-MORRIS PLAINS HOLDING VF LLC | HACKENSACK VF LLC | P.O. BOX 416556 | | | BOSTON | MA | 02241-6556 | Overnight mail |
| LC_011542 | 8054P3-MORRIS PLAINS LEASING VF LLC | C/O HACKENSACK VF LLC | P.O. BOX 416556 | | | BOSTON | MA | 02241-6556 | Overnight mail |
| LC_011543 | 8054P4-MORRIS PLAINS HOLDING UE LLC | P.O. BOX 645308 | | | | PITTSBURGH | PA | 15264-5308 | Overnight mail |
| LC_011548 | 8055P1-MID STATE HYE, L.P., | ADAIR, CEIL | C/O GABRELLIAN ASSOCIATES,95 ROUTE 17 SOUTH | | | PARAMUS | NJ | 07652 | CEILADAIR@GABRELLIAN.COM | Overnight mail and Email |
| LC_011549 | 8055P2-MIDSTATE MALL LLC | C/O GABRELLIAN ASSOCIATES | P.O. BOX 724 | | | FRANKLIN LAKES | NJ | 07417 | Overnight mail |
| LC_011550 | 8055P3-MIDSTATE OWNER LLC | ACADIA STRATEGIC OPPORTUNITY FUND V LLC PROPERTY #0368 | P.O. BOX 419592 | | | BOSTON | MA | 02241-9592 | Overnight mail |
| LC_011561 | 8056P1-CENTRO NP LLC | CENTRO NP LLC-REIT 993 A&C24043 NETWORK PLACE | | | | CHICAGO | IL | 60673-1240 | Overnight mail |
| LC_011558 | 8056P2-CENTRO NP LLC | CENTRO NP LLC-REIT 9924043 NETWORK PLACE | | | | CHICAGO | IL | 60673-1240 | Overnight mail |
| LC_011559 | 8056P3-SUPER, LLC, | DBA CENTRO NP HOLDINGS 11 SPE, LLC | P.O. BOX 74242 | | | CLEVELAND | OH | 44194-4242 | Overnight mail |
| LC_011560 | 8056P4-SUPER, LLC | DBA BRIXMOR HOLDINGS 11 SPE, LLC | C/O BRIXMOR PROPERTY GROUP | P.O. BOX 74242 | | CLEVELAND | OH | 44194-4242 | Overnight mail |
| LC_011565 | 8057P1- BASSER-KAUFMAN REAL ESTATE | 151 IRVING PLACE | | | | WOODMERE | NY | 11598 | Overnight mail |
| LC_011568 | 8058P1-MARKETPLACE AT EDGEWATER | 1651 RARITAN ROAD | | | | SCOTCH PLAINS | NJ | 07076 | Overnight mail |
| LC_011569 | 8058P2-CAPSTONE MARKETPLACE LLC | 411 HACKENSACK AVENUE SUITE 102 | | | | HACKENSACK | NJ | 07601 | Overnight mail |
| LC_011573 | 8059P1-JEFFREY MANAGEMENT CORP | P.O. BOX 3096 | ACCT 319123212-75170001 | | | HICKSVILLE | NY | 11802-3096 | Overnight mail |
| LC_011576 | 805P1-GERMANTOWN E&A , LLC | TENANT #39974 | P.O. BOX 536856 | | | ATLANTA | GA | 30353-6856 | Overnight mail |
| LC_011595 | 8063P1-EQUITY ONE (FLORIDA PORTFOLIO) INC. | LOCKBOX, C/O CITY NATIONAL BANK | P.O. BOX 01-9170 | | | MIAMI | FL | 33101-9170 | Overnight mail |
| LC_011596 | 8063P2-EQUITY ONE (FLORIDA PORTFOLIO) LLC | LEASE 80080028 C/O REGENCY CENTERS CORPORATIONONE INDEPENDENT DRIVE, STE. 114 | | | | JACKSONVILLE | FL | 32202-5019 | Overnight mail |
| LC_011601 | 8064P1-675 OWNERSHIP LLC | 675 AVENUE OF THE AMERICASPENTHOUSE SUITE | | | | NEW YORK | NY | 10010 | Overnight mail |
| LC_011602 | 8064P2-675 AOA OWNER LLC | C/O GFP REAL ESTATE, LLC125 PARK AVENUE, 11TH FLOOR | | | | NEW YORK | NY | 10017 | Overnight mail |
| LC_011613 | 8068P1-KFT ENTERPRISES NO. 2 LP | 11620 WILSHIRE BLVD. STE. 820 ATTN: VANESSA ROSEMUND | | | | LOS ANGELES | CA | 90025 | VANESSA@KFTMAN.COM | Overnight mail and Email |
| LC_011620 | 8069P1-CAC ATLANTIC LLC | C/O ACHS MANAGEMENT CORP.1412 BROADWAY,3RD FLOOR | | | | NEW YORK | NY | 10018 | Overnight mail |
| LC_011628 | 8070P1-VALLEY AND PLAINFIELD ASSOCIATES, L.P. | C/O CROMAN DEVELOPMENT CO.395 PLEASANT VALLEY WAY | | | | WEST ORANGE | NJ | 07052 | Overnight mail |
| LC_011639 | 8075P1-F&H SINCLAIR PROPERTIES | C/O LEXINGTON MANAGEMENT GROUP | P.O. BOX 572243 | | | TARZANA | CA | 91357-2240 | Overnight mail |
| LC_011645 | 8077P1-BELLECLAIRE HOTEL LLC | 1633 BROADWAY46TH FLOOR | | | | NEW YORK | NY | 10019 | Overnight mail |
| LC_011649 | 807PAY1-CHANDLER VILLAGE CENTER, LLC | P.O. BOX 743728 | | | | ATLANTA | GA | 30374-3728 | Overnight mail |
| LC_011651 | 807PAY-CHANDLER VILLAGE CENTER, LLC | LANOUE , CHRISTINA | P.O. BOX 29309 | | | PHOENIX | AZ | 85038-9309 | Overnight mail |
| LC_001397 | 81 ASSOCIATES, LLC | C/O P.F. PASBJERG DEVELOPMENT CORP.651 MORRIS TURNPIKE | | | | SPRINGFIELD | NJ | 07081-1513 | Overnight mail |
| LC_011702 | 815P1-IBT VALPARAISO RECEIVERSHIP | C/O RE/SOLUTIONS79 W. MONROE STREET SUITE 905 | | | | CHICAGO | IL | 60603 | Overnight mail |
| LC_011703 | 815P2-INLAND COMMERCIAL PROPERTY MANAGEMENT, INC. | 4575 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | Overnight mail |
| LC_011704 | 815P3-IRC RETAIL CENTERS | 4575 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | Overnight mail |
| LC_011701 | 815PAY-IBT VALPARAISO INC | 75 REMITTANCE DRIVE SUITE 6726 | | | | CHCIAGO | IL | 60675-6726 | Overnight mail |
| LC_011709 | 816PAY-ST. CLOUD RAINBOW VILLAGE, LLC | C/O CUSHMAN & WAKEFIELDSDS-12-2659 | P.O. BOX 86 | | | MINNEAPOLIS | MN | 55486-0086 | Overnight mail |
| LC_011716 | 817P1-BRIDGEWATER FALLS I, LLC | C/O CB RICHARD ELLIS INC., RECEIVER | P.O. BOX 6124 | BLDG ID CTU001 | | HICKSVILLE | NY | 11802-6124 | Overnight mail |
| LC_011719 | 817P2-BRIDGEWATER FALLS HAMILTON, LLC | CB RICHARD ELLIS INC., AS AGENT | P.O. BOX 6112 | BLDG ID DDY001 | | HICKSVILLE | NY | 11802-6112 | Overnight mail |

Exhibit B
Lease Rejection Service List
Served as set forth below

| ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Email | Method |
|---|---|---|---|---|---|---|---|---|---|---|
| LC_011718 | 817P2-BRIDGEWATER FALLS STATION LLC | 75 REMITTANCE CENTER DRIVE DEPT. 6150 | LOCKBOX #602912 | AC#4136949120 | | CHICAGO | IL | 60675-6150 | | Overnight mail |
| LC_011717 | 817PAY-BRIDGEWATER FALLS STATION LLC | NW 6319 | P.O. BOX 1450 | | | MINNEAPOLIS | MN | 55485-6319 | | Overnight mail |
| LC_011731 | 819PAY-WESTMINSTER CROSSING EAST, LLC | C.O GREENBERG COMMERCIAL10096 RED RUN BLVD. SUITE 100 | | | | OWINGS MILLS | MD | 21117 | | Overnight mail |
| LC_011756 | 823MORT-MORGAN STANLEY MORTGAGE CAPITAL HOLDINGS, LLC | C/O CITIZENS BANK | P.O. BOX 845376 | | | BOSTON | MA | 02284-5376 | | Overnight mail |
| LC_011763 | 823P2-MM ALTOONA ASSOCIATES, LP | MORRIS, GREG | C/O CITIZENS BANK | P.O. BOX 845376 | | BOSTON | MA | 02284-5376 | | Overnight mail |
| LC_011764 | 823P2-MM ALTOONA ASSOCIATES, LP | WILKINSON, BILL | C/O CITIZENS BANK | P.O. BOX 845376 | | BOSTON | MA | 02284-5376 | | Overnight mail |
| LC_011758 | 823P4-TKG LOGAN TOWN CENTRE, LP | C/O TKG MANAGEMENT211 N. STADIUM BLVD., SUITE 201 | | | | COLUMBIA | MO | 65203 | | Overnight mail |
| LC_011757 | 823PAY3-AVR-ALTOONA, L.P. | GLASS, ALAN | P.O. BOX 8000-312 | | | BUFFALO | NY | 14267 | | Overnight mail |
| LC_011767 | 824P1-WILL-RIDGE ASSOCIATES, LLC | P.O. BOX 823201 | | | | PHILADELPHIA | PA | 19182-3201 | | Overnight mail |
| LC_011768 | 824STG3-SECURITY STORAGE | 130 TEST ROAD | | | | NEWFIELD | NY | 14867 | | Overnight mail |
| LC_011769 | 824STG4-130 TEST LLC | P.O. BOX 3346 | | | | ST. CHARLES | IL | 60174 | | Overnight mail |
| LC_011788 | 829P2-HOWARD PROTTER, AS RECEIVER | LOCKBOX #28145 | NEWBURGH CAPITAL GROUP LLC | P.O. BOX 28145 | | NEW YORK | NY | 10087-8145 | | Overnight mail |
| LC_011789 | 829P3-1401 ROUTE 300 HOLDINGS LLC | GMAC MTG SEC INCMTG PT CT SERIES 2006-C1REMIC I | P.O. BOX 785191 | | | PHILADELPHIA | PA | 19178-5191 | | Overnight mail |
| LC_011790 | 829P4-NEWBURGH MALL REALTY LLC | P.O. BOX 368 | | | | EMERSON | NJ | 07630 | | Overnight mail |
| LC_011786 | 829P5-NEWBURGH MALL VENTURES LLC | C/O YOUR BACK OFFICE9 PERLMAN DRIVE | | | | SPRING VALLEY | NY | 10977 | | Overnight mail |
| LC_011787 | 829PAY-NEWBURGH CAPITAL GROUP, LLC FOR THE BENEFIT OF CW | P.O. BOX 827838 | | | | PHILADELPHIA | PA | 19182 | | Overnight mail |
| LC_011808 | 830P1-BAY FAIR DEVELOPMENT LLC | C/O MADISON MARKET RETAIL SERVICENW5557 | P.O. BOX 1450 | | | MINNEAPOLIS | MN | 55485-5506 | | Overnight mail |
| LC_011806 | 830P2-MADISON BAY FAIR LLC | NW 5849 | P.O. BOX 1450 | | | MINNEAPOLIS | MN | 55485 | | Overnight mail |
| LC_011807 | 830P3-MM/PG (BAYFAIR) PROPERTIES LLC | C/O WELLS FARGO BANK, N.A.NW 5849 | P.O. BOX 1450 | | | MINNEAPOLIS | MN | 55485-4305 | | Overnight mail |
| LC_011805 | 830P4-SAN LEANDRO JV LLC | C/O BAYFAIR CENTER - TRANSWESTERN | P.O. BOX 30353 | | | TAMPA | FL | 33630 | | Overnight mail |
| LC_011847 | 834P2-BRIXMOR OAKWOOD COMMONS LLC | BRIXMOR PROPERTY GROUP | P.O. BOX 645344 | | | CINCINNATI | OH | 45264-5344 | | Overnight mail |
| LC_011848 | 834P3-BVC OAKWOOD COMMONS INC. | C/O THE SHOPPING CENTER GROUP, LLC300 GALLERIA PARKWAY12TH FLOOR | | | | ATLANTA | GA | 30339 | | Overnight mail |
| LC_011846 | 834PAY1-BRIXMOR OAKWOOD COMMONS LLC | CENTRO HERITAGE OAKWOOD COMMONS LLC | P.O. BOX 30907 | | | NEW YORK | NY | 10087-0907 | | Overnight mail |
| LC_011857 | 836PAY-THE STOP & SHOP SUPERMARKET COMPANY LLC | P.O. BOX 3797 | | | | BOSTON | MA | 02241-3797 | | Overnight mail |
| LC_011896 | 843P2-MLO GREAT SOUTH BAY LLC | C/O OLSHAN PROPERTIES ATTN: ACCOUNTS RECEIVABLE600 MADISON AVE., 14TH FLOOR | | | | NEW YORK | NY | 10022 | | Overnight mail |
| LC_011895 | 843PAY-MONTAUK SHOPPING CENTER ASSOCIATES | C/O JANOFF & OLSHAN | P.O. BOX 3795 | | | NEW YORK | NY | 10008-3795 | | Overnight mail |
| LC_011900 | 844PAY-DARTMOUTH MARKETPLACE ASSOCIATES, LLC | C/O PEGASUS LANDING CORPORATION1800 LAKE PARK DRIVE SUITE 103 | | | | SMYRNA | GA | 30080 | | Overnight mail |
| LC_011911 | 845P1-SEITZ GROUP, INC | 2805 DALLAS PARKWAY SUITE 110 | | | | PLANO | TX | 75093 | | Overnight mail |
| LC_011910 | 845P2-SPIRIT VC VICTORIA TX LLC | SPIRIT REALTY LPREF: PO2604 | P.O. BOX 206453 | | | DALLAS | TX | 75320-6453 | | Overnight mail |
| LC_011908 | 845PAY1-COLE VC VICTORIA TX, LLC | BISHOP, DARCI | 2325 EAST CAMELBACK ROAD SUITE 1100 | | | PHOENIX | AZ | 85016 | | Overnight mail |
| LC_011909 | 845PAY1-COLE VC VICTORIA TX, LLC | MAYO, CHRISTINA | 2325 EAST CAMELBACK ROAD SUITE 1100 | | | PHOENIX | AZ | 85016 | | Overnight mail |
| LC_011915 | 846P2-BRIXMOR HTG SPE 1 LLC | C/O BRIXMOR PROPERTY GROUP | P.O. BOX 645346 | | | CINCINNATI | OH | 45264-5346 | | Overnight mail |
| LC_011916 | 846P3-PARTRIDGE EQUITY GROUP I LLC | DEPT. 3711 | | | | DALLAS | TX | 75312-3711 | | Overnight mail |
| LC_011914 | 846PAY1-CENTRO HERITAGE SPE 1 LLC | LEASE ID 4109008 | P.O. BOX 533265 | | | CHARLOTTE | NC | 28290-3265 | | Overnight mail |
| LC_011917 | 846PAY-HERITAGE PROPERTY INVESTMENT LP | P.O. BOX 3165 | GROUP #37 #03722058 | | | BOSTON | MA | 02241 | | Overnight mail |
| LC_011927 | 848P2-EIG WANAMAKER, LLC | C/O EQUITY INVESTMENT GROUP127 W. BERRY STREET SUITE 300 | | | | FORT WAYNE | IN | 46802 | | Overnight mail |
| LC_011928 | 848PAY1-L&R WANAMAKER,L.L.C | ISLEY, JACK | C/O SPECTRUM BUSINESS VENTURES | 420 NICHOLAS ROAD SUITE 205 | | KANSAS CITY | MO | 64112 | JACKI@TERRAVENTURE-KC.COM | Overnight mail and Email |
| LC_011929 | 848PAY-WANNAMAKER VENTURE | 9990 COLLEGE BLVD SUITE 110 | | | | OVERLAND PARK | KS | 66210 | | Overnight mail |
| LC_011933 | 849P1-BERKSHIRE MERRILL ROAD, LLC | DEPARTMENT 890 | P.O. BOX 4110 | | | WOBURN | MA | 01888-4110 | | Overnight mail |
| LC_011945 | 850PAY-SAYVILLE PLAZA DEVELOPMENT CO. | C/O BRESLIN REALTY DEVELOPMENT CORP.500 OLD COUNTRY ROAD | | | | GARDEN CITY | NY | 11530 | | Overnight mail |
| LC_011946 | 850RET2-ALEXIS WEIK | RECEIVER OF TAXES40 NASSAU AVENUE | | | | ISLIP | NY | 11751-3645 | | Overnight mail |

Exhibit B
Lease Rejection Service List
Served as set forth below

| Code | Name | Contact | Address 1 | Address 2 | City | State | Zip | Country | Email | Method |
|---|---|---|---|---|---|---|---|---|---|---|
| LC_011947 | 850RET3-RECEIVER OF TAXES | ANDY WITTMAN40 NASSAU AVENUE | | | ISLIP | NY | 11751-2645 | | | Overnight mail |
| LC_012050 | 888RET-TOWNSHIP OF UNION | UNION TOWNSHIP TAX COLLECTOR | P.O. BOX 3609 | | UNION | NJ | 07083 | | | Overnight mail |
| LC_012049 | 899TAX-TOWNSHIP OF UNION | OFFICE OF THE TAX COLLECTOR | 1976 MORRIS AVENUE | P.O. BOX 3609 | UNION | NJ | 07083 | | | Overnight mail |
| LC_012041 | 90877P1-250 HUDSON STREET, LLC | C/O JACK RESNICK & SONS, INC.110 EAST 59TH STREET34TH FLOOR | | | NEW YORK | NY | 10022 | | | Overnight mail |
| LC_012051 | 90899P1-EDISON UNNU001 LLC | EDISON PORTFOLIO OWNER LLC125 S WACKER DRIVE SUITE 1220 | | | CHICAGO | IL | 60606 | | | Overnight mail |
| LC_012089 | 92995P1-FIERA REAL ESTATE CORE FUND LP | CHIANG, LISA, FINANCE MANAGER | C/O COLLIERS MACAULAY NICOLLS INC. | 181 BAY STREET SUITE 1400 | TORONTO | ON | M5J 2V1 | CANADA | LISA.CHIANG@MENKES.COM | Overnight mail and Email |
| LC_007736 | A & W ACQUISITIONS, LLC | 700 MALL DRIVE | | | PORTAGE | MI | 49024 | | | Overnight mail |
| LC_007737 | A & W ACQUISITIONS, LLC | DENT, TED, PROPERTY MANAGER | 700 MALL DRIVE | | PORTAGE | MI | 49024 | | TDENT@MCWEINER.COM | Overnight mail and Email |
| LC_004824 | AB METRO PROPERTIES LTD. | C/O ANTHEM PROPERTIES GROUP LTD.1055 DUNSMUIR STREET | | | VANCOUVER | BC | V7X 1K8 | CANADA | | Overnight mail |
| LC_007227 | ABBA I REALTY, L.L.C. | SCHWARTZ, DEBORAH | C/O BUCHBINDER & WARREN, LLCONE UNION SQUARE WEST | | NEW YORK | NY | 10003 | | DSCHWARTZ@BUCHBINDERWARREN.COM | Overnight mail and Email |
| LC_011552 | ACADIA REALTY | AUSTIN, DOUGLAS, VP TENANT COORDINATION | 411 THEODORE FREMD AVENUE SUITE 300 | | RYE | NY | 10580 | | | Overnight mail |
| LC_011551 | ACADIA REALTY | MURPHY, DIANA, REGIONAL PROPERTY MANAGER | 411 THEODORE FREMD AVENUE SUITE 300 | | RYE | NY | 10580 | | DMURPHY@ACADIAREALTY.COM | Overnight mail and Email |
| LC_004437 | ACADIA REALTY TRUST | DOWLING, JOHN, PROPERTY MANAGER | 411 THEODORE FREMD AVENUE SUITE 300 | | RYE | NY | 10580 | | | Overnight mail |
| LC_004438 | ACADIA TOWN CENTER HOLDCO LLC | SG TOWN CENTER HOLDCO LLCMG TOWN CENTER HOLDCO LLC AS TENANTS IN COMMON | 411 THEODORE FREMD AVENUE, SUITE 300 | | RYE | NY | 10580 | | | Overnight mail |
| LC_011621 | ACHS MANAGEMENT CORP. | ADIMI, ALEX | 1412 BROADWAY,3RD FLOOR | | NEW YORK | NY | 10018 | | ALEX@ACHSNY.COM | Overnight mail and Email |
| LC_011622 | ACHS MANAGEMENT CORP. | SONNEBERG, MILTON, SR PROPERTY & RISK MANAGER | 1412 BROADWAY,3RD FLOOR | | NEW YORK | NY | 10018 | | MILT@ACHSNY.COM | Overnight mail and Email |
| LC_003107 | ACS FORT SMITH PAVILION AR, LLC | 350 PINE STREET SUITE 800 ATTN: THOMAS CORMIER | | | BEAUMONT | TX | 77701 | | | Overnight mail |
| LC_011091 | AGRE GATEWAY PLAZA OWNER, LLC | C/O APOLLO GLOBAL MANAGEMENT 9 WEST 57 STREET, 15TH FLOOR ATTN: BRENNAN BICKNESE | | | NEW YORK | NY | 10019 | | | Overnight mail |
| LC_011092 | AGRE GATEWAY PLAZA OWNER, LLC | C/O KITSON & PARTNERS (REALTY), LLC4500 PGA BOULEVARD, SUITE 400 ATTN: MATTHEW BUEHLER | | | PALM BEACH GARDENS | FL | 33418 | | | Overnight mail |
| LC_004989 | AGREE GRAND CHUTE WI LLC | C/O AGREE LIMITED PARTNERSHIP70 E. LONG LAKE ROAD | | | BLOOMFIELD HILLS | MI | 48304 | | | Overnight mail |
| LC_004990 | AGREE REALTY CORPORATION | BRATTON, JOSH, PROPERTY MANAGER | 70 E. LONG LAKE ROAD | | BLOOMFIELD HILLS | MI | 48304 | | | Overnight mail |
| LC_001821 | AIG BAKER MANAGEMENT, L.L.C. | BOWEN, JOANNE | 1701 LEE BRANCH LANE | | BIRMINGHAM | AL | 35242 | | JOANNE@ABSHOP.COM | Overnight mail and Email |
| LC_001822 | AIG BAKER MANAGEMENT, L.L.C. | MCEACHERN, CHERYL | 1701 LEE BRANCH LANE | | BIRMINGHAM | AL | 35242 | | CHERYLM@ABSHOP.COM | Overnight mail and Email |
| LC_001823 | AIG BAKER SPARKS, L.L.C. | C/O AIG BAKER SHOPPING CENTER PROPERTIES, L.L.C.1701 LEE BRANCH LANE | | | BIRMINGHAM | AL | 35242 | | | Overnight mail |
| LC_011405 | AIG ENTERPRISE LLC | 1105 ARCADIAN WAY | | | FORT LEE | NJ | 07024 | | | Overnight mail |
| LC_004617 | AIRPORT HIGHWAY 7 DEVELOPMENTS LIMITED AND WOODHIL | DEWITTE, BRIAN, LANDLORD CONTACT | C/O FIELDGATE COMMERCIAL PROPERTIES LIMITED | 5400 YONGE STREET SUITE 501 | TORONTO | ON | M2N 5R5 | CANADA | | Overnight mail |
| LC_009851 | AIRPORT PLAZA, LLC | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 201 | | JERICHO | NY | 11753 | | | Overnight mail |
| LC_011406 | AJG ENTERPRISES, L.L.C. | THE ARCADIAN GROUP, LLC1105 ARCADIAN WAY | | | FORT LEE | NJ | 07024 | | | Overnight mail |
| LC_003109 | ALBANESE CORMIER | ARENA, SCOTT, DIRECTOR OF PROPERTY MANAGEMENT | 350 PINE STREET SUITE 800 | | BEAUMONT | TX | 77701 | | SARENA@AC-US.COM | Overnight mail and Email |
| LC_003110 | ALBANESE CORMIER | JACKSON, ALEX, PROPERTY MANAGER | 350 PINE STREET SUITE 800 | | BEAUMONT | TX | 77701 | | AJACKSON@AC-US.COM | Overnight mail and Email |
| LC_003108 | ALBANESE CORMIER | SONNIER, KIM, ACCOUNTING | 350 PINE STREET SUITE 800 | | BEAUMONT | TX | 77701 | | KSONNIER@AC-US.COM | Overnight mail and Email |
| LC_003111 | ALBANESE CORNIER MANAGEMENT GROUP, LLC | 350 PINE STREET SUITE 800 ATTN: THOMAS CORMIER | | | BEAUMONT | TX | 77701 | | | Overnight mail |
| LC_003427 | ALBANY ROAD-AMHERST CROSSING LLC | 10 HIGH STREET11TH FLOOR | | | BOSTON | MA | 02110 | | | Overnight mail |
| LC_003207 | ALEXANDRIA MAIN MALL, LLC | ATTN: UPS STORE 393 CANAL STREET #288 | | | NEW YORK | NY | 10013 | | | Overnight mail |

Exhibit B
Lease Rejection Service List
Served as set forth below

| Code | Name | | | | | City | State | ZIP | | Country | Email | Mail |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_003206 | ALEXANDRIA MAIN MALL, LLC | GENERAL GROWTH MANAGEMENT, INC. ATTN: LAW/LEASE ADMINISTRATION DEPT.110 NORTH WACKER DRIVE | | | | CHICAGO | IL | 60606 | | | | Overnight mail |
| LC_003205 | ALEXANDRIA MAIN MALL, LLC | SCHONBERGER, DAVID | C/O RADIANT PARTNERS, LLC | ATTN: DANIEL FRIEDMAN | 145 WEST 45TH STREET, 10TH FLOOR | NEW YORK | NY | 10036 | | | | Overnight mail |
| LC_011377 | ALFRED SANZARI ENTERPRISE | MAYS, ERIN, OPERATIONS COORDINATOR | 25 MAIN STREET SUITE #600 | | | HACKENSACK | NJ | 07601 | | | EHENRY@SANZARI.COM | Overnight mail and Email |
| LC_001864 | ALLIED TRADING AND TRANSACTING CORP NV | 1790 EAST RIVER RD SUITE 310 | | | | TUCSON | AZ | 85718 | | | | Overnight mail |
| LC_004994 | ALMADEN PLAZA SHOPPING CENTER INC. | 5353 ALMADEN EXPRESSWAY SUITE 49 | | | | SAN JOSE | CA | 95118 | | | | Overnight mail |
| LC_004995 | ALMADEN PLAZA SHOPPING CENTER INC. | BRONSHTEYN, IGOR, ASST PROPERTY MANAGER | MANAGEMENT OFFICE49 ALMADEN PLAZA | 5353 ALMADEN EXPRESSWAY | | SAN JOSE | CA | 95118-3601 | | | IGORBRONSHTEYN@ALMADENPLAZA.COM | Overnight mail and Email |
| LC_004997 | ALMADEN PLAZA SHOPPING CENTER INC. | CHRYSOSTOM, ANTONY (JOE), SR PROPERTY MANAGER | MANAGEMENT OFFICE49 ALMADEN PLAZA | 5353 ALMADEN EXPRESSWAY | | SAN JOSE | CA | 95118-3601 | | | JOE@ALMADENPLAZA.COM | Overnight mail and Email |
| LC_004996 | ALMADEN PLAZA SHOPPING CENTER INC. | PROPERTY MANAGER | MANAGEMENT OFFICE49 ALMADEN PLAZA | 5353 ALMADEN EXPRESSWAY | | SAN JOSE | CA | 95118-3601 | | | INFO@ALMADENPLAZA.COM | Overnight mail and Email |
| LC_005058 | AMCAP ARBORLAND LLC | C/O AMCAP, INC. 1281 EAST MAIN STREET, 2ND FLOOR | | | | STAMFORD | CT | 06902 | | | | Overnight mail |
| LC_002861 | AMERICAN ASSET CORPORATION | JARVI, VIVIAN, PROPERTY MANAGER | 5950 FAIRVIEW ROAD SUITE 800 | | | CHARLOTTE | NC | 28210 | | | VJARVI@AACUSA.COM | Overnight mail and Email |
| LC_003428 | AMHERST CROSSING AMA REALTY VENTURES, LLC | [FOR FEDEX DELIVERY] C/O CADILLAC OF NORWOOD ATTN: JUSTIN FERRIS OR MICHAEL ARGIROS | | | | NORWOOD | MA | 02062 | | | | Overnight mail |
| LC_003429 | AMHERST CROSSING AMA REALTY VENTURES, LLC | C/O CHARLES RIVER REALTY GROUP | P.O. BOX 262 | | | NORWOOD | MA | 02062 | | | | Overnight mail |
| LC_002725 | ANDERSON INVESTMENTS, L.C. & NORTHRIDGE GROUP, L C | 2530 CORRIDOR WAY SUITE 203 | | | | CORALVILLE | IA | 52241 | | | | Overnight mail |
| LC_006506 | ANNAPOLIS TOWN CENTRE AT PAROLE, LLC | C/O TRADEMARK - FORT WORTH 1701 RIVER RUN SUITE 500 | | | | FORT WORTH | TX | 76107 | | | | Overnight mail |
| LC_004597 | ANTHEM CRESTPOINT NORTH TOWN SHOPPING CENTRE LTD. | BOX 49200 | SUITE 1100, BENTALL IV, 1055 DUNSMUIR STREET | | | VANCOUVER | BC | V7X 1K8 | | CANADA | | Overnight mail |
| LC_004598 | ANTHEM KIMCO NORTH TOWN SHOPPING CENTRE LTD | HAEGER, ANKE | 300 BENTALL 5550 BURRARD STREET | | | VANCOUVER | BC | V6C2B5 | | CANADA | AHAEGER@ANTHEMPROPERTIES.COM | Overnight mail and Email |
| LC_004600 | ANTHEM PROPERTIES | BURKHART, KEVIN, PROPERTY MANAGER | #255, 9450 137 AVENUE | | | EDMONTON | AB | T5E 6C2 | | CANADA | KBURKHART@ANTHEMPROPERTIES.COM | Overnight mail and Email |
| LC_004599 | ANTHEM PROPERTIES | CASTONGUAY, COLETTE, PROPERTY ADMINISTRATOR | #255, 9450 137 AVENUE | | | EDMONTON | AB | T5E 6C2 | | CANADA | CCASTONGUAY@ANTHEMPROPERTIES.COM | Overnight mail and Email |
| LC_004828 | ANTHEM PROPERTIES GROUP LTD. | CHISHOLM, ROB, SUPERVISOR, PROPERTY OPERATIONS | 300 -550 BURRARD STREET | | | VANCOUVER | BC | V6C 2B5 | | CANADA | RCHISHOLM@STATIONSQUARE.CA | Overnight mail and Email |
| LC_004827 | ANTHEM PROPERTIES GROUP LTD. | MALIK, JAG, BUILDING OPERATOR | 300 -550 BURRARD STREET | | | VANCOUVER | BC | V6C 2B5 | | CANADA | MAINTENANCE@ANTHEMPROPERTIES.COM | Overnight mail and Email |
| LC_004825 | ANTHEM PROPERTIES GROUP LTD. | SAWATZKY, GLENDA, PROPERTY ADMINISTRATOR | 300 -550 BURRARD STREET | | | VANCOUVER | BC | V6C 2B5 | | CANADA | GSAWATZKY@ANTHEMPROPERTIES.COM | Overnight mail and Email |
| LC_004826 | ANTHEM PROPERTIES GROUP LTD. | WOOD, KEN , PROPERTY MANAGER | 300 -550 BURRARD STREET | | | VANCOUVER | BC | V6C 2B5 | | CANADA | KWOOD@ANTHEMPROPERTIES.COM | Overnight mail and Email |
| LC_002862 | ARBORETUM JOINT VENTURE, LLC | COX, CHARLES | 3700 ARCO CORPORATE DRIVE, SUITE 350 | | | CHARLOTTE | NC | 28273 | | | | Overnight mail |
| LC_002863 | ARBORETUM RETAIL, LLC | C/O AMERICAN ASSET CORPORATION5950 FAIRVIEW ROAD SUITE 800 | | | | CHARLOTTE | NC | 28210 | | | | Overnight mail |
| LC_011107 | ARC PRLAWKS001, LLC | 405 PARK AVENUE14TH FLOOR ATTN: GENERAL COUNSEL | | | | NEW YORK | NY | 10022 | | | | Overnight mail |
| LC_011108 | ARC PRLAWKS001, LLC | C/O HIFFMAN NATIONAL, LLC ATTN: SHAWN BROWNONE OAKBROOK TERRACE #4400 | | | | OAKBROOK TERRACE | IL | 60181 | | | | Overnight mail |
| LC_007433 | ARC SMWMBFL001, LLC | C/O AMERICAN FINANCE TRUST, INC.650 FIFTH AVENUE30TH FLOOR | | | | NEW YORK | NY | 10019 | | | | Overnight mail |
| LC_007434 | ARC SMWMBFL001, LLC | C/O HIFFMAN NATIONAL, LLC ATTN: SHAWN BROWNONE OAKBROOK TERRACE #4400 | | | | OAKBROOK TERRACE | IL | 60181 | | | | Overnight mail |
| LC_002666 | ARC SSSEBFL001, LLC | C/O AMERICAN FINANCE TRUST, INC. 405 PARK AVENUE ATTN: LEGAL DEPARTMENT | | | | NEW YORK | NY | 10022 | | | | Overnight mail |
| LC_002667 | ARC SSSEBFL001, LLC | HIFFMAN NATIONAL, LLC ATTN: SHAWN BROWNONE OAKBROOK TERRACE #4400 | | | | OAKBROOK TERRACE | IL | 60181 | | | | Overnight mail |
| LC_003804 | ARCP MT BOWLING GREEN KY LLC | C/O CIM GROUP 2398 EAST CAMELBACK ROAD 4TH FLOOR | | | | PHOENIX | AZ | 85016 | | | | Overnight mail |

Exhibit B
Lease Rejection Service List
Served as set forth below

| LC | Name | Contact/Address | Address 2 | Address 3 | City | State | Zip | Country | Email | Method |
|---|---|---|---|---|---|---|---|---|---|---|
| LC_008148 | ARCP MT SPRINGFIELD IL, LLC | C/O CIM GROUP2398 EAST CAMELBACK ROAD4TH FLOOR | | | PHOENIX | AZ | 85016 | | | Overnight mail |
| LC_006816 | ARG BBSCHIL001, LLC | C/O AR GLOBAL INVESTMENTS, LLC650 5TH AVENUE, 30TH FLOOR ATTN: LEGAL COUNSEL | | | NEW YORK | NY | 10019 | | | Overnight mail |
| LC_003805 | ARG GFBOGKY001, LLC | C/O AR GLOBAL INVESTMENTS, LLC 650 5TH AVENUE, 30TH FLOOR ATTN: LEGAL COUNSEL | | | NEW YORK | NY | 10019 | | | Overnight mail |
| LC_007705 | ARG MPLTRAR001, LLC | C/O AMERICAN REALTY CAPITAL 650 5TH AVENUE, 30TH FLOOR ATTN: CHIEF FINANCIAL OFFICER | | | NEW YORK | NY | 10019 | | | Overnight mail |
| LC_008149 | ARG SPSPRIL001, LLC | C/O AR GLOBAL INVESTMENTS650 5TH AVENUE, 30TH FLOOR ATTN: LEGAL COUNSEL | | | NEW YORK | NY | 10019 | | | Overnight mail |
| LC_007503 | ARGONAUT INVESTMENTS | CONWAY, SHALENE, ASST PROPERTY MANAGER | 101 LARKSPUR LANDING CIRCLE SUITE 120 | | LARKSPUR | CA | 94939 | | SCONWAY@ARGOINVEST.COM | Overnight mail and Email |
| LC_007504 | ARGONAUT INVESTMENTS | LUCCHESE, KATHERINE, PROPERTY MANAGER | 101 LARKSPUR LANDING CIRCLE SUITE 120 | | LARKSPUR | CA | 94939 | | KLUCCHESE@ARGOINVEST.COM | Overnight mail and Email |
| LC_007459 | ARGUS MANAGEMENT, LLC | CLUDERAY, CONNIE, PROPERTY MANAGER | 13000 SOUTH TRYON STREET SUITE F-302 | | CHARLOTTE | NC | 28278 | | CONNIE@ARGUSDEVELOPMENTGROUP.COM | Overnight mail and Email |
| LC_007460 | ARGUS MANAGEMENT, LLC | CLUDERAY, THOMAS, PROPERTY MANAGER | 13000 SOUTH TRYON STREET SUITE F-302 | | CHARLOTTE | NC | 28278 | | TOM@ARGUSPROPERTIES.COM | Overnight mail and Email |
| LC_008008 | ASBURY PLAZA LLC | ASBURY SHOPS 5577 YOUNGSTOWN-WARREN ROAD ATTN: LEGAL DEPT. | | | NILES | OH | 44446 | | | Overnight mail |
| LC_004693 | ATLAS PROPERTY SERVICES INC. | LINDGREN, ERIN, PROPERTY MGMT ADMINISTRATOR | 300, 1400 KENSINGTON ROAD NW | | CALGARY | AB | T2N 3P9 | CANADA | ELINDGREN@ATLASDEVCO.COM | Overnight mail and Email |
| LC_004692 | ATLAS PROPERTY SERVICES INC. | LOPEZ, GREG, OPERATIONS MANAGER | 300, 1400 KENSINGTON ROAD NW | | CALGARY | AB | T2N 3P9 | CANADA | GLOPEZ@ATLASDEVCO.COM | Overnight mail and Email |
| LC_004694 | ATLAS PROPERTY SERVICES INC. | PEPIN, ANGIE, SENIOR PROPERTY MANAGER | 300, 1400 KENSINGTON ROAD NW | | CALGARY | AB | T2N 3P9 | CANADA | APEPIN@ATLASDEVCO.COM | Overnight mail and Email |
| LC_002360 | ATOLL PROPERTY GROUP | MARINO, HECTOR, PROPERTY MANAGER | 2950 AIRWAY AVENUEUNIT A9 | | COSTA MESA | CA | 92626 | | HECTOR@ATOLLPG.COM | Overnight mail and Email |
| LC_003948 | ATOLL PROPERTY GROUP | MARINO, HECTOR, PROPERTY MANAGER | 2950 AIRWAY AVENUE SUITE A-9 | | COSTA MESA | CA | 92626 | | HECTOR@ATOLLPG.COM | Overnight mail and Email |
| LC_001865 | ATT OST MARKETPLACE, LLC | 3573 E. SUNRISE DRIVE SUITE 125 | | | TUCSON | AZ | 85718 | | | Overnight mail |
| LC_003963 | AVISON YOUNG | SULLIVAN, MICHAEL, PORTFOLIO MANAGER | 1166 AVENUE OF THE AMERICAS15TH FLOOR | | NEW YORK | NY | 10036 | | MICHAEL.SULLIVAN@AVISONYOUNG.COM | Overnight mail and Email |
| LC_004202 | B COMM REALTY, LLC | C/O CARLYLE MANAGEMENT INC. 254 KATONAH AVENUE | | | KATONAH | NY | 10536 | | | Overnight mail |
| LC_007184 | B33 ERIE MARKETPLACE II LLC | 601 UNION STREET SUITE 1115 | | | SEATTLE | WA | 98101 | | | Overnight mail |
| LC_001134 | BACALL COMPANIES MANAGEMENT | BACALL, DAIVIN, PROPERTY MANAGER | 1221 BOWERS ST #1869 | | BIRMINGHAM | MI | 48012 | | DAIVINBACALL1010@YAHOO.COM | Overnight mail and Email |
| LC_001135 | BACALL COMPANIES MANAGEMENT | DAVIS, RICK, PROPERTY MANAGER | 1221 BOWERS ST #1869 | | BIRMINGHAM | MI | 48012 | | RICK@SUPERIORHG.COM | Overnight mail and Email |
| LC_001136 | BACALL COMPANIES MANAGEMENT | KENT, MIKE, PROPERTY MANAGER | 1221 BOWERS ST #1869 | | BIRMINGHAM | MI | 48012 | | MIKE@SUPERIORHG.COM | Overnight mail and Email |
| LC_001133 | BACALL COMPANIES MANAGEMENT | NAMIN, LAURA , PM/LANDLORD | 1221 BOWERS ST #1869 | | BIRMINGHAM | MI | 48012 | | LNAMIN@BACALLCOMPANIES.COM | Overnight mail and Email |
| LC_003010 | BALKE BROWN TRANSWESTERN | ANDERSON, KAREN, PROPERTY MANAGER | THE MEADOWS AT LAKE ST. LOUIS | 20 MEADOWS CIRCLE DRIVE, SUITE 224 | LAKE ST. LOUIS | MO | 63367 | | KANDERSON@BALKEBROWN.COM | Overnight mail and Email |
| LC_003011 | BALKE BROWN TRANSWESTERN | KERKOVE, ALYSIA, PROPERTY MANAGER | THE MEADOWS AT LAKE ST. LOUIS | 20 MEADOWS CIRCLE DRIVE, SUITE 224 | LAKE ST. LOUIS | MO | 63367 | | AKERKOVE@BALKEBROWN.COM | Overnight mail and Email |
| | BALL VENTURES | BALL VENTURES | 750 HAMMOND DRIVENE BUILDING 10-250 | | ATLANTA | GA | 30328-6116 | | BRIANS@BALLVENTURES.COM | Overnight mail and Email |
| LC_004394 | BARNHART GUESS PROPERTIES LLC | GREER, HOLLY, PROPERTY MANAGER | 2851 JOHN STREET SUITE 1 | | MARKHAM | ON | L3R5R7 | CANADA | HGREER@BARNHARTGUESS.COM | Overnight mail and Email |
| LC_004621 | BARRHAVEN TOWN CENTRE INC. | 2851 JOHN STREET SUITE 1 | | | MARKHAM | ON | L3R5R7 | CANADA | | Overnight mail |
| LC_004218 | BARRYWOODS HOLDINGS, LLC | C/O REVESCO PROPERTY SERVICES2731 17TH STREET SUITE 300 | | | DENVER | CO | 80211 | | | Overnight mail |
| LC_011567 | BASSER-KAUFMAN, INC., | DIA, CURT, PROPERTY MANAGER | AS MANAGING AGENT FORBASSER-KAUFMAN 226, LLC | 335 CENTRAL AVENUE | LAWRENCE | NY | 11559 | | CURT@BASSERKAUFMAN.COM | Overnight mail and Email |
| LC_011566 | BASSER-KAUFMAN, INC., | PAUL, LANDLORD | AS MANAGING AGENT FORBASSER-KAUFMAN 226, LLC | 335 CENTRAL AVENUE | LAWRENCE | NY | 11559 | | | Overnight mail |
| LC_003198 | BATTLEFIELD FE LIMITED PARTNERSHIP | GOLDBERG, GREG | C/O UNIWEST DEVELOPMENT, LLC | 8191 STRAWBERRY LANE, SUITE 3 | FALLS CHURCH | VA | 22042 | | GGOLDBERG@UNIWESTCO.COM | Overnight mail and Email |
| LC_006217 | BAYER PROPERTIES | DAVIS, KATHY , LEASE ADMINISTRATOR | 2200 MAGNOLIA AVENUE SOUTH | | BIRMINGHAM | AL | 35205 | | KDAVIS@BAYERPROPERTIES.COM | Overnight mail and Email |
| LC_006215 | BAYER PROPERTIES | DEBARDELEBEN, PRINCE, DIRECTOR OF ACCOUNTING | 2200 MAGNOLIA AVENUE SOUTH | | BIRMINGHAM | AL | 35205 | | PDEBARDELEBEN@BAYERPROPERTIES.COM | Overnight mail and Email |
| LC_006216 | BAYER PROPERTIES | HOLMES, LAUREN, GENERAL MANAGER | 2200 MAGNOLIA AVENUE SOUTH | | BIRMINGHAM | AL | 35205 | | LHOLMES@BAYERPROPERTIES.COM | Overnight mail and Email |

Exhibit B
Lease Rejection Service List
Served as set forth below

| LC_006218 | BAYER PROPERTIES | ZAJACZKOWSKI, LEIGH, SENIOR TENANT COORDINATOR | 2200 MAGNOLIA AVENUE SOUTH | BIRMINGHAM | AL | 35205 | | LZAJACZKOWSKI@BAYERPROPERTIES.COM | Overnight mail and Email |
| LC_002106 | BBB PLAZA ASSOCIATES LTD | C/O NEWMARK KNIGHT FRANK 2000 GLADES ROAD SUITE 301 | | BOCA RATON | FL | 33431 | | | Overnight mail |
| LC_012043 | BBBY IMAGE LAB | HAMILTON, JASON, SR. DIRECTOR IMAGING OPERATIONS | 250 HUDSON STREET11TH FLOOR | NEW YORK | NY | 10013 | | JASON.HAMILTON@BEDBATH.COM | Overnight mail and Email |
| LC_011397 | BC TUPELO, LLC | 1550 TIMOTHY ROAD SUITE 203 | | ATHENS | GA | 30606 | | | Overnight mail |
| LC_002809 | BCB GROUP INVESTMENTS LLC | TRAMONTO MARKETPLACE, LLC | P.O. BOX 5479 | SCOTTSDALE | AZ | 85231 | | | Overnight mail |
| LC_007945 | BCC II, LLC | C/O BLUMENFELD DEVELOPMENT GROUP 300 ROBBINS LANE | | SYOSSET | NY | 11791 | | | Overnight mail |
| LC_004061 | BEATTY LIMITED PARTNERSHIP | 6824 ELM STREET SUITE 400 | | MCLEAN | VA | 22101 | | | Overnight mail |
| LC_004062 | BEATTY MANAGEMENT COMPANY | MORGAN, CHRISTIE, DIRECTOR PROPERTY & ASSET MANAGEMENT | 6824 ELM STREET SUITE 200 | MCLEAN | VA | 22101 | | CMORGAN@BEATTYCOS.COM | Overnight mail and Email |
| LC_005890 | BECKER, GLYNN, MUFFLY, CHASSIN & HOSINSKI LLP | 299 PARK AVENUE16TH FLOOR ATTN: ROBERT C. MUFFLY | | NEW YORK | NY | 10171 | | | Overnight mail |
| LC_010740 | BED BATH & BEYOND INC. | 650 LIBERTY AVENUE | | UNION | NJ | 07083 | | | Overnight mail |
| LC_005010 | BEEDIE | GALLAHER, TAYLOR, DIRECTOR PROPERTY MANAGEMENT | 3030 GILMORE DIVERSION | BURNABY | BC | V5G 3B4 | CANADA | TAYLOR.GALLAHER@BEEDIE.CA | Overnight mail and Email |
| LC_005011 | BEEDIE | TOWNING, REBECCA, PROPERTY MANAGER | 3030 GILMORE DIVERSION | BURNABY | BC | V5G 3B4 | CANADA | REBECCA.TOWNING@BEEDIE.CA | Overnight mail and Email |
| LC_005012 | BEEDIE | VIJI, CHELSEA, SENIOR PROPERTY MANAGER | 3030 GILMORE DIVERSION | BURNABY | BC | V5G 3B4 | CANADA | CHELSEA.VIJI@BEEDIE.CA | Overnight mail and Email |
| LC_011647 | BELLECLAIRE HOTEL | 1633 BROADWAY 46TH FLOOR | | NEW YORK | NY | 10019 | | | Overnight mail |
| LC_006861 | BELZ INVESTCO, GP | HALL, TAMMY, PROPERTY MANAGER | THE TOWER AT PEABODY PLACE100 PEABODY PLACE | MEMPHIS | TN | 38103 | | | Overnight mail |
| LC_006859 | BELZ INVESTCO, GP | THE TOWER AT PEABODY PLACE 100 PEABODY PLACE | | MEMPHIS | TN | 38103 | | | Overnight mail |
| LC_008033 | BENDERSON 85-1 TRUST | C/O BENDERSON DEVELOPMENT CO., INC. 570 DELAWARE AVENUE | | BUFFALO | NY | 14202 | | | Overnight mail |
| LC_003968 | BENDERSON DEVELOPMENT | BUCCI, LISA, ROOF ISSUES | 570 DELAWARE AVE. | BUFFALO | NY | 14202 | | LISABUCCI@BENDERSON.COM | Overnight mail and Email |
| LC_003969 | BENDERSON DEVELOPMENT | REDFIELD, SUE, ROOF ISSUES | 570 DELAWARE AVE. | BUFFALO | NY | 14202 | | SR@BENDERSON.COM | Overnight mail and Email |
| LC_003588 | BENDERSON DEVELOPMENT | WALKER, MIKE | HSBC PLAZA100 CHESTNUT STREET SUITE 1120 | ROCHESTER | NY | 14604 | | MIKEWALKER@BENDERSON.COM | Overnight mail and Email |
| LC_003967 | BENDERSON DEVELOPMENT | WITKOWSKI, ROBERT, PROPERTY MANAGER | 570 DELAWARE AVENUE | BUFFALO | NY | 14202 | | ROBERTWITKOWSKI@BENDERSON.COM | Overnight mail and Email |
| LC_010833 | BENDERSON DEVELOPMENT CO. | HAAS, ANTHONY, PROPERTY MANAGER | 570 DELAWARE AVENUE | BUFFALO | NY | 14202-1207 | | | Overnight mail |
| LC_001932 | BENDERSON DEVELOPMENT CO., LLC | MARINO, LAURIE, PROPERTY MANAGER | 570 DELAWARE AVENUE | BUFFALO | NY | 14202 | | LAURIEMARINO@BENDERSON.COM | Overnight mail and Email |
| LC_001933 | BENDERSON DEVELOPMENT CO., LLC | WALKER, MIKE, PROPERTY MANAGER | 570 DELAWARE AVENUE | BUFFALO | NY | 14202 | | MIKEWALKER@BENDERSON.COM | Overnight mail and Email |
| LC_008034 | BENDERSON DEVELOPMENT COMPANY | WITKOWSKI, ROBERT , PROPERTY MANAGER | 570 DELAWARE AVENUE | BUFFALO | NY | 14202 | | ROBERTWITKOWSKI@BENDERSON.COM | Overnight mail and Email |
| LC_011770 | BENDERSON DEVELOPMENT COMPANY LLC | MCLEOD, EMORY, PROPERTY MANAGER | 570 DELAWARE AVENUE | BUFFALO | NY | 14202-1207 | | EMORYMCLEOD@BENDERSON.COM | Overnight mail and Email |
| LC_007667 | BENDERSON DEVELOPMENT COMPANY LLC | PUGSLEY, CHRISTOPHER, PROPERTY MANAGER | 570 DELAWARE AVENUE | BUFFALO | NY | 14202-1207 | | CHRISTOPHERPUGSLEY@BENDERSON.COM | Overnight mail and Email |
| LC_007691 | BENDERSON DEVELOPMENT COMPANY LLC | PUGSLEY, CHRISTOPHER, PROPERTY MANAGER | 570 DELAWARE AVENUE | BUFFALO | NY | 14202 | | CHRISTOPHERPUGSLEY@BENDERSON.COM | Overnight mail and Email |
| LC_005442 | BENDERSON DEVELOPMENT COMPANY, LLC | BUCCI, LISA, PROPERTY MANAGER | 570 DELAWARE AVE | BUFFALO | NY | 14202 | | LISABUCCI@BENDERSON.COM | Overnight mail and Email |
| LC_005443 | BENDERSON DEVELOPMENT COMPANY, LLC | REDFIELD, SUE, PROPERTY MANAGER | 570 DELAWARE AVE | BUFFALO | NY | 14202 | | SR@BENDERSON.COM | Overnight mail and Email |
| LC_005444 | BENDERSON PROPERTIES INC | C/O BENDERSON DEVELOPMENT 570 DELAWARE AVENUE | | BUFFALO | NY | 14202 | | | Overnight mail |
| LC_004809 | BENTALL KENNEDY (CANADA) LP | ITF CANADIAN TIRE PROPERTIES INC. C/O ORILLIA SQUARE MALLADMINISTRATION OFFICE | | SEVEN | ON | L3V 0V2 | CANADA | | Overnight mail |
| LC_004564 | BENTALLGREENOAK | BEBEE, AUSTIN, AP & ADMIN ASST | 1875 BUCKHORN GATE, UNIT #601 | MISSISSAUGA | ON | L4W 5P1 | CANADA | AUSTIN.BEBEE@BENTALLGREENOAK.COM | Overnight mail and Email |
| LC_004702 | BENTALLGREENOAK | COOPER, CHARLOTTE, PROPERTY MANAGER | THE CLOVERDALE MALL250 THE EAST MALL | ETOBICOKE | ON | M9B 3Y8 | CANADA | CCOOPER@BENTALLGREENOAK.COM | Overnight mail and Email |
| LC_004701 | BENTALLGREENOAK | FRANCIS, TANYA, PROPERTY ADMINISTRATOR | THE CLOVERDALE MALL250 THE EAST MALL | ETOBICOKE | ON | M9B 3Y8 | CANADA | TAYNA.FRANCIS@BENTALLGREENOAK.COM | Overnight mail and Email |
| LC_004703 | BENTALLGREENOAK | GRACEY, JEFF, PROPERTY MANAGER | THE CLOVERDALE MALL250 THE EAST MALL | ETOBICOKE | ON | M9B 3Y8 | CANADA | JGRACEY@BENTALLGREENOAK.COM | Overnight mail and Email |
| LC_004565 | BENTALLGREENOAK | HATHAWAY, STUART, GENERAL MANAGER | 1875 BUCKHORN GATE, UNIT #601 | MISSISSAUGA | ON | L4W 5P1 | CANADA | STUART.HATHAWAY@BENTALLGREENOAK.COM | Overnight mail and Email |
| LC_004563 | BENTALLGREENOAK | HYLTON, SHANNON, PROPERTY MANAGER | 1875 BUCKHORN GATE, UNIT #601 | MISSISSAUGA | ON | L4W 5P1 | CANADA | SHANNON.HYLTON@BENTALLGREENOAK.COM | Overnight mail and Email |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 30 of 78

Exhibit B
Lease Rejection Service List
Served as set forth below

| LC # | Name | Contact / Title | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Email | Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_004566 | BENTALLGREENOAK | MACLELLAN, JACOB, PROPERTY ADMINISTRATION | 1875 BUCKHORN GATE, UNIT #601 | | | MISSISSAUGA | ON | L4W 5P1 | CANADA | JACOB.MACLELLAN@BENTALLGREENOAK.COM | Overnight mail and Email |
| LC_004567 | BENTALLGREENOAK (CANADA) LIMITED PARTNERSHIP | GRACEY, JEFF, PROPERTY MANAGER | 1-70 EGLINTON SQUARE BOULEVARD SUITE 206 | | | SCARBOROUGH | ON | M1L 2K1 | CANADA | JEFF.GRACEY@BENTALLGREENOAK.COM | Overnight mail and Email |
| LC_004568 | BENTALLGREENOAK (CANADA) LIMITED PARTNERSHIP | GRACEY, JEFF, PROPERTY MANAGER | EGLINTON SQUARE SHOPPING CENTRE | 1-70 EGLINTON SQUARE BOULEVARD | SUITE 203 | SCARBOROUGH | ON | M1L 2K1 | CANADA | JEFF.GRACEY@BENTALLGREENOAK.COM | Overnight mail and Email |
| LC_004808 | BENTALLGREENOAK (CANADA) LIMITED PARTNERSHIP | | ITF CANADIAN TIRE PROPERTIES INC.MANAGEMENT OFFICE11-1029 BRODIE DRIVE | | | SEVERN | ON | L3V 0V2 | CANADA | | Overnight mail |
| LC_003430 | BERKSHIRE-AMHERST, LLC, | C/O S.D. PLOTKIN & ASSOCIATES41 TAYLOR STREET1ST FLOOR | | | | SPRINGFIELD | MA | 01103 | | | Overnight mail |
| LC_011934 | BERKSHIRE-MERRILL ROAD, LLC | PLOTKIN, EVAN C., LANDLORD | C/O NAI PLOTKIN COMMERCIAL | 1350 MAIN STREET SUITE 1410 | | SPRINGFIELD | MA | 01103 | | EVAN@SPLOTKIN.COM | Overnight mail and Email |
| LC_006739 | BFW/ PIKE ASSOCIATES, LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION 3300 ENTERPRISE PARKWAY ATTN: EXEC. VP-LEASING | | | BEACHWOOD | OH | 44122 | | | Overnight mail |
| LC_001137 | BG WALKER, LLC & GS II GREEEN RIDGE LLC | DEPARTMENT, LEGAL | C/O DEVELOPERS DIVERSIFIED REALTY | ATTN: EXECUTIVE VP | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122 | | | Overnight mail |
| LC_009909 | BIG V PROPERTIES LLC | COONS, KERSTIN, PROPERTY ACCOUNTANT | 162 NORTH MAIN STREET SUITE 5 | | | FLORIDA | NY | 10921 | | KCOONS@BIGV.COM | Overnight mail and Email |
| LC_011228 | BIG V PROPERTIES LLC | DIONE, ELIADJI , PROPERTY MANAGER | 176 NORTH MAIN STREET SUITE 210 | | | FLORIDA | NY | 10921 | | EDIONE@BIGV.COM | Overnight mail and Email |
| LC_009910 | BIG V PROPERTIES LLC | STANFORD, ALEX, PROPERTY MANAGER | 162 NORTH MAIN STREET SUITE 5 | | | FLORIDA | NY | 10921 | | ASTANFORD@BIGV.COM | Overnight mail and Email |
| LC_007016 | BLACK LION INVESTMENT GROUP, INC. | | PEARLAND RJR201 SOUTH BISCAYNE BLVD. SUITE 1440 | | | MIAMI | FL | 33131 | | | Overnight mail |
| LC_010741 | BLUMENFELD DEVELOPMENT | ANDERSON, ROBERT , ASSISTANT PROPERTY MANAGER | 75-20 ASTORIA BOULVARD | | | EAST ELMHURST | NY | 11370 | | REANDERSON@BDG.NET | Overnight mail and Email |
| LC_010742 | BLUMENFELD DEVELOPMENT | BLUMENFELD, MICHAEL, PROPERTY MANAGER | 75-20 ASTORIA BOULVARD | | | EAST ELMHURST | NY | 11370 | | | Overnight mail and Email |
| LC_010743 | BLUMENFELD DEVELOPMENT | CLASSI, MIKE, PROPERTY MANAGER | 75-20 ASTORIA BOULVARD | | | EAST ELMHURST | NY | 11370 | | MCLASSI@BDG.NET | Overnight mail and Email |
| LC_010744 | BLUMENFELD DEVELOPMENT | KINNEY, MICHAEL , PROPERTY MANAGER | 75-20 ASTORIA BOULVARD | | | EAST ELMHURST | NY | 11370 | | MKINNEY@BDG.NET | Overnight mail and Email |
| LC_007952 | BLUMENFELD DEVELOPMENT GROUP, LTD. | ANDERSON, ROBERT EDWARD, PROPERTY MANAGER | 75-20 ASTORIA BOULEVARD | | | EAST ELMHURST | NY | 11370 | | REANDERSON@BDG.NET | Overnight mail and Email |
| LC_007948 | BLUMENFELD DEVELOPMENT GROUP, LTD. | ANDERSON, ROBERT, ASST PROPERTY MANAGER | 300 ROBBINS LANE | | | SYOSSET | NY | 11791 | | REANDERSON@BDG.NET | Overnight mail and Email |
| LC_007953 | BLUMENFELD DEVELOPMENT GROUP, LTD. | ANDERSON, ROBERT, PROPERTY MANAGER | 75-20 ASTORIA BOULEVARD | | | EAST ELMHURST | NY | 11370 | | RANDERSON@BDG.NET | Overnight mail and Email |
| LC_007949 | BLUMENFELD DEVELOPMENT GROUP, LTD. | CLASSI , MIKE, PROPERTY MANAGER | 300 ROBBINS LANE | | | SYOSSET | NY | 11791 | | | Overnight mail and Email |
| LC_007951 | BLUMENFELD DEVELOPMENT GROUP, LTD. | DUMELLE, MICHAEL, DIRECTOR OF PROPERTY MANAGEMENT | 75-20 ASTORIA BOULEVARD | | | EAST ELMHURST | NY | 11370 | | MDUMELLE@BDG.NET | Overnight mail and Email |
| LC_007950 | BLUMENFELD DEVELOPMENT GROUP, LTD. | GARCIA, ANA, ASST PROPERTY MANAGER | 75-20 ASTORIA BOULEVARD | | | EAST ELMHURST | NY | 11370 | | AGARCIA@BDG.NET | Overnight mail and Email |
| LC_001212 | BLUMENFELD DEVELOPMENT GROUP, LTD. | KINNEY, MICHAEL, PROPERTY MANAGER | 300 ROBBINS LANE | | | SYOSSET | NY | 11791 | | MKINNEY@BDG.NET | Overnight mail and Email |
| LC_010834 | BLVDCON, LLC | | ATTN: LEGAL DEPT.7978 COOPER CREEK BLVD. SUITE 100 | | | UNIVERSITY PARK | FL | 34201 | | | Overnight mail |
| LC_001548 | BONNIE MANAGEMENT CORPORATION | KLEINFELD, AMY, PROPERTY MANAGER | 1350 E. TOUHY AVENUE SUITE 360E | | | DES PLAINS | IL | 60018 | | AMY@BONNIEMGMT.COM | Overnight mail and Email |
| LC_005829 | BOURN COMPANIES, LLC | MAZER, ALEX, PROPERTY MANAGER | GENERAL MANAGERFOOTHILLS MALL | 7475 N. LA CHOLLA BLVD., STE. 133 | | TUCSON | AZ | 85741 | | AMAZER@BOURNCOMPANIES.COM | Overnight mail and Email |
| LC_005830 | BOURN COMPANIES, LLC | RAMSETH, JULIE, PROPERTY MANAGER | GENERAL MANAGERFOOTHILLS MALL | 7475 N. LA CHOLLA BLVD., STE. 133 | | TUCSON | AZ | 85741 | | JRAMSETH@BOURNCOMPANIES.COM | Overnight mail and Email |
| LC_005831 | BOURN COMPANIES, LLC | STEVENS, MCKAY, SENIOR PROPERTY MANAGER | GENERAL MANAGERFOOTHILLS MALL | 7475 N. LA CHOLLA BLVD., STE. 133 | | TUCSON | AZ | 85741 | | MSTEVENS@BOURNCOMPANIES.COM | Overnight mail and Email |
| LC_011127 | BOYER SPRING CREEK, L.C. | | C/O THE BOYER COMPANY 101 SOUTH 200 EAST SUITE 200 | | | SALT LAKE CITY | UT | 84111-3104 | | | Overnight mail |
| LC_002685 | BRE DDR BR WATERSIDE MI LLC | RIEK, MATTHEW | C/O DDR CORP.3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | | MRIEK@DDR.COM | Overnight mail and Email |
| LC_003563 | BRE DDR BR WINCHESTER VA LLC | LANDLORD | C/O DDR. CORP. 300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | | | Overnight mail |
| LC_010467 | BRE DDR FAIRFAX TOWN CENTER LLC | | ATTN: VP - LEASING 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | | | Overnight mail |
| LC_002616 | BRE RC NEW RIVER VA LLC | | SHOPCORE PROPERTIESTWO LIBERTY PLACE SUITE 3325 | | | PHILADELPHIA | PA | 19102 | | | Overnight mail |
| LC_011342 | BRENTWOOD PLAZA LLC | | C/O PAGANO COMPANY 55 HARRISTOWN ROAD SUITE 301 | | | GLEN ROCK | NJ | 07452 | | | Overnight mail |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 31 of 78

Exhibit B
Lease Rejection Service List
Served as set forth below

| Code | Name | Attn | C/O | Address | City | State | Zip | Email | Method |
|---|---|---|---|---|---|---|---|---|---|
| LC_011344 | BRENTWOOD PLAZA LLC | | C/O PAGANO REAL ESTATE, INC.420 BOULEVARD SUITE 201 | | MOUNTAIN LAKES | NJ | 07046 | | Overnight mail |
| LC_011343 | BRENTWOOD PLAZA LLC | PAGANO, ROBERT | C/O PAGANO COMPANY55 HARRISTOWN ROAD SUITE 301 | | GLEN ROCK | NJ | 07452 | ROBERT@PAGANOREALESTATE.COM | Overnight mail and Email |
| LC_011948 | BRESLIN REALTY DEVELOPMENT CORP. | VITALE, SAL, PROPERTY MANAGER | 500 OLD COUNTRY ROAD | | GARDEN CITY | NY | 11530 | SVITALE@BRESLINREALTY.COM | Overnight mail and Email |
| LC_007186 | BRIDGE33 CAPITAL | ALFARO, KARINA, PROPERTY MANAGER | 601 UNION STREET SUITE1115 | | SEATTLE | WA | 98101 | KARINA.ALFARO@BRIDGE33CAPITAL.COM | Overnight mail and Email |
| LC_007185 | BRIDGE33 CAPITAL | HOLLIDAY, CARMEN, ASST PROPERTY MANAGER | 601 UNION STREET SUITE1115 | | SEATTLE | WA | 98101 | CARMEN.HOLLIDAY@BRIDGE33CAPITAL.COM | Overnight mail and Email |
| LC_005145 | BRIDGEWATER COMMUNITY RETAIL CENTER, LLC | KIR BRIDGEWATER 573, LLC 500 NORTH BROADWAY, SUITE 201 | P.O. BOX 201 | | JERICHO | NY | 11753 | | Overnight mail |
| LC_011720 | BRIDGEWATER FALLS STATION LLC | COO, R. | C/O PHILLIPS EDISON & COMPANY | 11501 NORTHLAKE DRIVE | CINCINNATI | OH | 45249 | | Overnight mail |
| LC_011722 | BRIDGEWATER FALLS STATION LLC | RPT REALTY 20750 CIVIC CENTER DRIVE SUITE 310 | | | SOUTHFIELD | MI | 48076 | | Overnight mail |
| LC_011721 | BRIDGEWATER FALLS STATION LLC | RPT REALTY19 W. 44TH STREET, SUITE 1002 ATTN: LEGAL | | | NEW YORK | NY | 10036 | | Overnight mail |
| LC_009083 | BRIDGEWATER REGENCY, LLC | C/O REGENCY CENTERS CORPORATION,ONE INDEPENDENT DRIVE, SUITE 114 ATTN: LEGAL DEPT. | | | JACKSONVILLE | FL | 32202-5019 | | Overnight mail |
| LC_007661 | BRIGHTON MALL ASSOCIATES LP | C/O DETROIT DEVELOPMENT COMPANY 5640 W. MAPLE ROAD SUITE 101 | | | WEST BLOOMFIELD | MI | 48322 | | Overnight mail |
| LC_005059 | BRIXMOR ARBORLAND LLC | C/O BRIXMOR PROPERTY GROUP INC. 450 LEXINGTON AVENUE, 13TH FLOOR ATTN: GENERAL COUNSEL | | | NEW YORK | NY | 10017 | | Overnight mail |
| LC_002706 | BRIXMOR GA COASTAL LANDING (FL) LLC | C/O BRIXMOR PROPERTY GROUP 450 LEXINGTON AVENUE, 13TH FLOOR ATTN: GENERAL COUNSEL | | | NEW YORK | NY | 10170 | | Overnight mail |
| LC_008808 | BRIXMOR GA DELTA CENTER (MI) LLC | C/O BRIXMOR PROPERTY GROUP 450 LEXINGTON AVENUE, 13TH FLOOR ATTN: GENERAL COUNSEL | | | NEW YORK | NY | 10170 | | Overnight mail |
| LC_006987 | BRIXMOR GA FASHION CORNER, LLC | C/O BRIXMOR PROPERTY GROUP450 LEXINGTON AVENUE, 13TH FLOOR ATTN: GENERAL COUNSEL | | | NEW YORK | NY | 10170 | | Overnight mail |
| LC_006988 | BRIXMOR GA FASHION CORNER, LLC | C/O BRIXMOR PROPERTY GROUP8700 WEST BRYN MAWR AVE., STE. 1000S ATTN: VICE PRESIDENT, LEGAL SERVICES | | | CHICAGO | IL | 60631 | | Overnight mail |
| LC_003394 | BRIXMOR GA FASHION CORNER, LLC | OHLINGER, NANCY | C/O BRIXMOR PROPERTY GROUP, INC. | 420 LEXINGTON AVE.7TH FL | NEW YORK | NY | 10170 | NANCY.OHLINGER@CENTROPROP.COM | Overnight mail and Email |
| LC_008197 | BRIXMOR GA SPRINGDALE/MOBILE LIMITED PARTNERSHIP | 450 LEXINGTON AVENUEFLOOR 13 | | | NEW YORK | NY | 10017 | | Overnight mail |
| LC_007247 | BRIXMOR HALE ROAD LLC | C/O BRIXMOR PROPERTY GROUP200 RIDGE PIKE, SUITE 100 ATTN: VP OF LEGAL SERVICES | | | CONSHOHOCKEN | PA | 19428 | | Overnight mail |
| LC_007248 | BRIXMOR HALE ROAD LLC | C/O BRIXMOR PROPERTY GROUP450 LEXINGTON AVENUE, FLOOR 13 ATTN: GENERAL COUNSEL | | | NEW YORK | NY | 10017 | | Overnight mail |
| LC_011563 | BRIXMOR HOLDINGS 11 SPE, LLC | C/O BRIXMOR PROPERTY GROUP 450 LEXINGTON AVENUE, FLOOR 13 ATTN: GENERAL COUNSEL | | | NEW YORK | NY | 10017 | | Overnight mail |
| LC_011562 | BRIXMOR HOLDINGS 11 SPE, LLC | C/O BRIXMOR PROPERTY GROUP200 RIDGE PIKE, SUITE 100 ATTN: VP OF LEGAL SERVICES | | | CONSHOHOCKEN | PA | 19428 | | Overnight mail |
| LC_011918 | BRIXMOR HTG SPE 1 LLC | C/O BRIXMOR PROPERTY GROUP 450 LEXINGTON AVENUE, 13TH FLOOR ATTN: GENERAL COUNSEL | | | NEW YORK | NY | 10170 | | Overnight mail |
| LC_011849 | BRIXMOR OAKWOOD COMMONS LLC | C/O BRIXMOR PROPERTY GROUP450 LEXINGTON AVENUE, 13TH FLOOR ATTN: GENERAL COUNSEL | | | NEW YORK | NY | 10170 | | Overnight mail |
| | BRIXMOR PROPERTY GROUP | BLACKELL, KARMEN | PROPERTY MANAGER | | | | | KARMEN.BLACKWELL@BRIXMOR.COM | |
| LC_002709 | BRIXMOR PROPERTY GROUP | DURIGAN, JOSH, SR LEASEING REP | 9101 INTERNATIONAL DRIVE SUITE 1600 | | ORLANDO | FL | 32819 | JOSH.DURIGAN@BRIXMOR.COM | Overnight mail and Email |
| LC_011564 | BRIXMOR PROPERTY GROUP | GOMEZ, STEPHANIE, PROPERTY MANAGER | ONE FAYETTE STREET SUITE 150 | | CONSHOHOCKEN | PA | 19428 | STEPHANIE.GOMEZ@BRIXMOR.COM | Overnight mail and Email |
| LC_007249 | BRIXMOR PROPERTY GROUP | HOLLEBEKE, MARY, DIRECTOR PROPERTY MANAGER | 111 MIDDLESEX TURNPIKE2ND FLOOR | | BURLINGTON | MA | 01803 | MARY.HOLLEBEKE@BRIXMOR.COM | Overnight mail and Email |

Exhibit B
Lease Rejection Service List
Served as set forth below

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| LC_003395 | BRIXMOR PROPERTY GROUP | KAUS, MICHELLE, SENIOR PROPERTY MANAGER | ONE FAYETTE STREET | | CONSHOHOCKEN | PA | 19428 | MICHELLE.KAUS@BRIXMOR.COM | Overnight mail and Email |
| LC_002710 | BRIXMOR PROPERTY GROUP | LONG, GINETTE , SENIOR PROPERTY MANAGER | 9101 INTERNATIONAL DRIVE SUITE 1600 | | ORLANDO | FL | 32819 | GINETTE.LONG@BRIXMOR.COM | Overnight mail and Email |
| LC_002708 | BRIXMOR PROPERTY GROUP | MONEGRO, JANNA, ASST PROPERTY MANAGER | 9101 INTERNATIONAL DRIVE SUITE 1600 | | ORLANDO | FL | 32819 | JANNA.MONEGRO@BRIXMOR.COM | Overnight mail and Email |
| LC_006989 | BRIXMOR PROPERTY GROUP | NESLER, JASON, PROPERTY MANAGER | ONE FAYETTE STREET SUITE 150 | | CONSHOHOCKEN | PA | 19428 | JASON.NESLER@BRIXMOR.COM | Overnight mail and Email |
| LC_008809 | BRIXMOR PROPERTY GROUP | NESLER, JASON, PROPERTY MANAGER | 450 LEXINGTON AVENUE13TH FLOOR | | NEW YORK | NY | 10170 | JASON.NESLER@BRIXMOR.COM | Overnight mail and Email |
| LC_005317 | BRIXMOR PROPERTY GROUP | NESTER, JASON, PROPERTY MANAGER | 22054 FARMINGTON ROAD | | FARMINGTON | MI | 48336 | JASON.NESLER@BRIXMOR.COM | Overnight mail and Email |
| LC_007574 | BRIXMOR PROPERTY GROUP | PROPERTY MANAGER | ONE FAYETTE STREET SUITE 150 | | CONSHOHOCKEN | PA | 19428 | | Overnight mail |
| LC_011422 | BRIXMOR PROPERTY GROUP | SALADINO, JOHN, PROPERTY MANAGER | ONE FAYETTE STREET SUITE 150 | | CONSHOHOCKEN | PA | 19428 | JOHN.SALADINO@BRIXMOR.COM | Overnight mail and Email |
| LC_002707 | BRIXMOR PROPERTY GROUP | WOJCIECHOWSKI, TERI, ACCOUNTING | 9101 INTERNATIONAL DRIVE SUITE 1600 | | ORLANDO | FL | 32819 | TERI.WOJCIECHOWSKI@BRIXMOR.COM | Overnight mail and Email |
| LC_003396 | BRIXMOR PROPERTY OWNER II, LLC | C/O BRIXMOR PROPERTY GROUP 450 LEXINGTON AVENUE, 13TH FLOOR ATTN: GENERAL COUNSEL | | | NEW YORK | NY | 10017 | | Overnight mail |
| LC_007575 | BRIXMOR SPE 1 LLC | C/O BRIXMOR PROPERTY GROUP450 LEXINGTON AVENUE, 13TH FLOOR ATTN: GENERAL COUNSEL | | | NEW YORK | NY | 10017 | | Overnight mail |
| LC_008807 | BRIXMOR PROPERTY GROUP | NESLER, JASON, SENIOR PROPERTY MANAGER | 450 LEXINGTON AVENUE13TH FLOOR | | NEW YORK | NY | 10170 | JASON.NESLER@BRIXMOR.COM | Overnight mail and Email |
| LC_002596 | BRIXTON BEAUMONT, LLC | 120 SOUTH SIERRA AVENUE | | | SOLANA BEACH | CA | 92075 | | Overnight mail |
| LC_002597 | BRIXTON INVESTMENT MANAGEMENT LLC | LOZIER, TAMI, PROPERTY MANAGER | 120 SOUTH SIERRA AVENUE | | SOLANA BEACH | CA | 92075 | TLOZIER@BRIXTONCAPITAL.COM | Overnight mail and Email |
| LC_003545 | BRIXTON ROGUE LLC | ROGUE VALLEY MALL1600 NORTH RIVERSIDE | | | MEDFORD | OR | 97501 | | Overnight mail |
| LC_003544 | BRIXTON ROGUE, LLC | BRIXTON CAPITAL120 S. SIERRA AVENUE SUITE 200 | | | SOLANA BEACH | CA | 92075 | | Overnight mail |
| LC_011356 | BROADWAY BELVEDERE LLC | C/O MANDELBAUM & MANDELBAUM 354 EISENHOWER PARKWAY SUITE 1900 | | | LIVINGSTON | NJ | 07039 | | Overnight mail |
| LC_006549 | BROADWAY COMMONS DELAWARE BUSINESS TRUST | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | | Overnight mail |
| LC_007808 | BROOKFIELD CAPITAL PARTNERS LLC | HULSHOF, WILL, VICE PRESIDENT | 600 12TH AVENUE SUNIT 816 | | NASHVILLE | TN | 37203 | WILL@BROOKWOODCAPITALADV.COM | Overnight mail and Email |
| LC_007140 | BROOKFIELD PROPERTIES (R) LLC | LUTZ, DALE, OPERATIONS MANAGER | 1960 HIGHWAY 70 SE #244 | | HICKORY | NC | 28602 | DALE.LUTZ@ROUSEPROPERTIES.COM | Overnight mail and Email |
| LC_007139 | BROOKFIELD PROPERTIES (R) LLC | RUDDY, MICHAEL, GENERAL MANAGER | 1960 HIGHWAY 70 SE #244 | | HICKORY | NC | 28602 | MICHAEL.RUDDY@ROUSEPROPERTIES.COM | Overnight mail and Email |
| | BROOKFIELD PROPERTIES RETAIL GROUP | ROBISON, RHETT | GENERAL MANAGER | | | | | RHETT.ROBISON@BROOKFIELDPROPERTIESRETAIL.COM | Overnight mail and Email |
| LC_007809 | BROOKWOOD CAPITAL PARTNERS LLC | HULSHOF, WILL , PROPERTY MGMT | 600 12TH AVENUE SUNIT 816 | | NASHVILLE | TN | 37203 | WILL@BROOKWOODCAPITALADV.COM | Overnight mail and Email |
| LC_001866 | BROWN TUCSON, L.L.C | PEARLSTEIN, MIKE | C/O W.M. GRACE DEVELOPMENT CO. | 7575 NORTH 16TH STREET SUITE 1 | PHOENIX | AZ | 85020 | | Overnight mail |
| LC_005891 | BRR UNSOLD SHARES, LP | 51 BAY LANE | | | WATER MILL | NY | 11976 | | Overnight mail |
| LC_003240 | BTM DEVELOPMENT PARTNERS LLC | C/O THE RELATED MANAGEMENT COMPANY, L.P. | ATTN: EDWARD T. HILLA & LEASE ADMINISTRATION | 423 WEST 55TH STREET, 6TH FLOOR | NEW YORK | NY | 10019 | | Overnight mail |
| LC_003241 | BTM DEVELOPMENT PARTNERS, L.P. | LEVITT & BOCCIO, LLP ATTN: JOEL MAXMAN, ESQ.423 WEST 55TH STREET, 8TH FLOOR | | | NEW YORK | NY | 10019 | | Overnight mail |
| LC_003239 | BTM DEVELOPMENT PARTNERS, L.P. | C/O THE RELATED COMPANIES, L.P.30 HUDSON YARDS ATTN: GLENN GOLDSTEIN | | | NEW YORK | NY | 10001 | | Overnight mail |
| LC_007229 | BUCHBINDER & WARREN LLC | CZERNIAK, ANETA , PINKO STORE MANAGER | ONE UNION SQUARE WEST4TH FLOOR | | NEW YORK | NY | 10003 | A.CZERNIAK@PINKO.COM | Overnight mail and Email |
| LC_007228 | BUCHBINDER & WARREN LLC | STEELE, IVY, MANAGEMENT EXECUTIVE | ONE UNION SQUARE WEST4TH FLOOR | | NEW YORK | NY | 10003 | MGMT@BUCHBINDERWARREN.COM | Overnight mail and Email |
| LC_001243 | BURBANK MALL ASSOCIATES, LLC | C/O CROWN REALTY & DEVELOPMENT CORPORATION18201 VON KARMAN AVENUE, SUITE 950 | | | IRVINE | CA | 92612 | | Overnight mail |
| LC_001295 | BURLINGTON GATEWAY LP | C/O INTERSTATE ELECTRIC70 TREBLE COVE RD | | | NORTH BILLERICA | MA | 01862 | | Overnight mail |
| LC_001296 | BURLINGTON GATEWAY LTD. PARTNERSHIP | MORROW, STEVE | 70 TREBLE COVE ROAD | | BILLERICA | MA | 01867 | | Overnight mail |
| LC_011188 | BURTON PROPERTY GROUP | BURTON, JOE | 41 WEST I-65 SERVICE ROAD NORTH SUITE 310 | | MOBILE | AL | 36608 | JOEROE@BURTONPROP.COM | Overnight mail and Email |

Exhibit B
Lease Rejection Service List
Served as set forth below

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| LC_009911 | BVA TOWNE SQUARE LLC | C/O BIG V PROPERTIES LLC176 NORTH MAIN STREET SUITE 210 | | | FLORIDA | NY | 10921 | | | Overnight mail |
| LC_011229 | BVA WOODHILL LLC | C/O BIG V PROPERTIES LLC176 NORTH MAIN STREET SUITE 210 | | | FLORIDA | NY | 10921 | | | Overnight mail |
| LC_011850 | BVC OAKWOOD COMMONS, LLC | SIEBKE, DANIELLE, DIRECTOR PROPERTY MANAGEMENT | C/O THE SHOPPING CENTER GROUP, LLC | 300 GALLERIA PARKWAY 12TH FLOOR | ATLANTA | GA | 30339 | | DANIELLE@LBXINVESTMENTS.COM | Overnight mail and Email |
| LC_011851 | BVC OAKWOOD COMMONS, LLC | SUAREZ, LEO, VP OF ACCOUNTING | C/O THE SHOPPING CENTER GROUP, LLC | 300 GALLERIA PARKWAY 12TH FLOOR | ATLANTA | GA | 30339 | | LEO@LBXINVESTMENTS.COM | Overnight mail and Email |
| LC_011623 | CAC ATLANTIC LLC | C/O ACHS MANAGEMENT CORP. 1412 BROADWAY, 3RD FLOOR | | | NEW YORK | NY | 10018 | | | Overnight mail |
| LC_001556 | CAFARO | CAFARO, JR., ANTHONY M. , LANDLORD | 5577 YOUNGSTOWN-WARREN ROAD ATTN: LEGAL DEPARTMENT | | NILES | OH | 44446 | | | Overnight mail |
| LC_003701 | CAFARO COMPANY | GRAY, NEAL, PROPERTY MANAGER | MANAGEMENT OFFICE420 MILAN ROAD | | SANDUSKY | OH | 44870 | | PROPERTYMANAGER@SANDUSKY-MALL.COM | Overnight mail and Email |
| LC_003622 | CAFARO COMPANY | WINFREE, CHRISTOPHER, GENERAL MANAGER | 2445 BELMONT AVE. | | YOUNGSTOWN | OH | 44504-0186 | | PROPERTYMANAGER@GOVERNERSSQUARE.NET | Overnight mail and Email |
| LC_006143 | CALDWELL MOONEY PARTNERS II, L.P. | C/O PAYNTER REALTY & INVESTMENTS, INC. 195 SOUTH "C" STREET SUITE 200 | | | TUSTIN | CA | 92780 | | | Overnight mail |
| LC_004686 | CALLOWAY REIT (CAMBRIDGE) INC. | 700 APPLEWOOD CRESCENT SUITE 200 | | | VAUGHAN | ON | L4K5X3 | CANADA | | Overnight mail |
| LC_004879 | CALLOWAY REIT (HALIFAX) LTD. | 3200 HIGHWAY SEVEN | | | VAUGHAN | ON | L4K 5Z5 | CANADA | | Overnight mail |
| LC_008140 | CAMDEN VILLAGE LLC | 1777 BOTELHO DRIVE SUITE 300 | | | WALNUT CREEK | CA | 94596 | | | Overnight mail |
| LC_004652 | CAMERON CORPORATION | LEONG, KATE, DIRECTOR ASSET OPERATIONS | 10180-111 STREET | | EDMONTON | AB | T5K 1K6 | CANADA | KATE@CAMERONCORPORATION.COM | Overnight mail and Email |
| LC_004654 | CAMERON CORPORATION | NAQVI ROTA, TINA, VICE PRESIDENT PROPERTY MANAGEMENT | 10180-111 STREET | | EDMONTON | AB | T5K 1K6 | CANADA | TINA@CAMDEVCORP.COM | Overnight mail and Email |
| LC_004653 | CAMERON CORPORATION | PERKINS, RAMONA, PROPERTY MANAGER | 10180-111 STREET | | EDMONTON | AB | T5K 1K6 | CANADA | RPERKINS@CAMERONCORPORATION.COM | Overnight mail and Email |
| LC_006576 | CAMERON PROPERTY MANAGEMENT | LEONG, KATE, DIRECTOR ASSET OPERATIONS | 10180-111 STREET | | EDMONTON | AB | T5K1K6 | CANADA | KATE@CAMERONCORPORATION.COM | Overnight mail and Email |
| LC_006578 | CAMERON PROPERTY MANAGEMENT | MCCOLL, KATHY, PROPERTY MANAGER | 10180-111 STREET | | EDMONTON | AB | T5K1K6 | CANADA | KMCCOLL@CAMERONCORPORATION.COM | Overnight mail and Email |
| LC_006577 | CAMERON PROPERTY MANAGEMENT | SIMPSON, ASHLEY, DIRECTOR PROPERTY MANAGEMENT | 10180-111 STREET | | EDMONTON | AB | T5K1K6 | CANADA | ASIMPSON@CAMERONCORPORATION.COM | Overnight mail and Email |
| LC_006579 | CANADIAN PROP HOLDINGS (ALBERTA) INC &CAMERON CORP | 10180-111 STREET | | | EDMONTON | AB | T5K 1K6 | CANADA | | Overnight mail |
| LC_004655 | CANADIAN R.E.I.T AND CAMERON CORPORATION | 10180-111TH STREET | | | EDMONTON | AB | T5K 1K6 | CANADA | | Overnight mail |
| LC_004810 | CANADIAN TIRE PROPERTIES INC. | C/O CT REIT CORP2180 YONGE STREET15TH FLOOR | | | TORONTO | ON | M4P 2V8 | CANADA | | Overnight mail |
| LC_002293 | CANYON LAKE WORTH PROPERTIES, L.P., | LANDLORD | C/O WEITZMAN3102 MAPLE AVENUE SUITE 350 | | DALLAS | TX | 75201 | | | Overnight mail |
| LC_002294 | CANYON LAKE WORTH PROPS LP | C/O CORNER REAL ESTATE SERVICES4300 N. CENTRAL EXPRESSWAY, SUITE 255 | | | DALLAS | TX | 75206 | | | Overnight mail |
| LC_003949 | CANYON PARK WEST, LLC | 14 CORPORATE PLAZA DRIVE SUITE 120 | | | NEWPORT BEACH | CA | 92660 | | | Overnight mail |
| LC_001244 | CAPREF BURBANK LLC | 201 EAST MAGNOLIA BOULEVARD SUITE 151 ATTN: LEASE ADMINISTRATION | | | BURBANK | CA | 91502 | | | Overnight mail |
| LC_001245 | CAPREF BURBANK LLC | 5910 NORTH CENTRAL EXPRESSWAY SUITE 1600 ATTN: BURBANK ASSET MANAGEMENT | | | DALLAS | TX | 75206 | | | Overnight mail |
| LC_011570 | CAPSTONE MARKETPLACE LLC | GILLMAN, DANIEL, PROPERTY MANAGER | 411 HACKENSACK AVENUE SUITE 102 | | HACKENSACK | NJ | 07601 | | DANIEL.GILLMAN@CRGRE.COM | Overnight mail and Email |
| LC_001868 | CARBAS PROPERTIES | FRANK, PROPERTY MAINTENANCE COORDINATOR | 3573 E. SUNRISE DRIVE SUITE 125 | | TUCSON | AZ | 85718 | | FRANK@CARBASPROPERTIES.COM | Overnight mail and Email |
| LC_001867 | CARBAS PROPERTIES | MARK, TIMOTHY, PROPERTY MAINTENANCE COORDINATOR | 3573 E. SUNRISE DRIVE SUITE 125 | | TUCSON | AZ | 85718 | | TIMOTHYMARK@CARBASPROPERTIES.COM | Overnight mail and Email |
| LC_004203 | CARIPIANO MANAGEMENT INC. | SIMON, GERALD, PROPERTY MANAGER | 254 KATONAH AVENUE | | KATONAH | NY | 10536 | | GSIMON@CARLYLEMGMT.COM | Overnight mail and Email |
| LC_001337 | CARPIONATO GROUP | FERGUSON, GARY, FACILITY MANAGER | 1000 CHAPEL VIEW BLVD. 128 | | CRANSTON | RI | 02920 | | GFERGUSON@CARPIONATOGROUP.COM | Overnight mail and Email |
| LC_001339 | CARPIONATO GROUP | GAUTHIER, KERIN, PROPERTY MANAGEMENT COORDINATOR | 1000 CHAPEL VIEW BLVD. SUITE 128 | | CRANSTON | RI | 02920 | | KGAUTHIER@CARPIONATOGROUP.COM | Overnight mail and Email |
| LC_001338 | CARPIONATO GROUP | MAINTENANCE, MAINTENANCE REQUESTS | 1000 CHAPEL VIEW BLVD. SUITE 128 | | CRANSTON | RI | 02920 | | RPMADMIN@CARPIONATOGROUP.COM | Overnight mail and Email |
| LC_008015 | CARSON VALLEY CENTER LLC | C/O TKG MANAGEMENT INC 211 NORTH STADIUM BLVD., SUITE 201 | | | COLUMBIA | MO | 65203 | | | Overnight mail |

Exhibit B
Lease Rejection Service List
Served as set forth below

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| LC_011435 | CASTLE BAY MANAGEMENT SERVICES, LLC ., | BODUR, ROSEMARIE | 350 THEODORE FREMD AVENUE – SUITE 210 | | RYE | NY | 10580 | | RBODUR@CBMS.US | Overnight mail and Email |
| LC_011351 | CASTLE RIDGE ASSOCIATES | JACOBS, DAN | 820 MORRIS TPKE SUITE 301 | | SHORT HILLS | NJ | 07078 | | DJACOBSS14@YAHOO.COM | Overnight mail and Email |
| LC_011352 | CASTLE RIDGE ASSOCIATES | MOSCARITOLO, PETER | 820 MORRIS TPKE SUITE 301 | | SHORT HILLS | NJ | 07078 | | PETERM@GARDENHOMES.COM | Overnight mail and Email |
| LC_011353 | CASTLE RIDGE PLAZA ASSOCIATES | | 820 MORRIS TURNPIKE SUITE 301 | | SHORT HILLS | NJ | 07078 | | | Overnight mail |
| LC_001257 | CASTO SOUTHEAST REALTY SERVICES | REITZ, NANCY, PROPERTY MANAGER | 215 EAST CHATHAM STREET SUITE 201 | | CARY | NC | 27511 | | NREITZ@CASTOINFO.COM | Overnight mail and Email |
| LC_010240 | CB RICHARD ELLIS | NORDBERG, STEPHANIE, PROPERTY MANAGER | 555 CAPITOL MALL, SUITE 100 | | SACRAMENTO | CA | 95814 | | STEPHANIE.NORDBERG@CBRE.COM | Overnight mail and Email |
| LC_003978 | CBL & ASSOCIATES MANAGEMENT INC. | CHANDLER, BONNIE, PROPERTY MANAGER | SUITE 500 - CBL CENTER | 2030 HAMILTON PLACE BOULEVARD | CHATTANOOGA | TN | 37421 | | BONNIE.CHANDLER@CBLPROPERTIES.COM | Overnight mail and Email |
| LC_006557 | CBL & ASSOCIATES MANAGEMENT, INC. | DAWKINS, SPENCER, GENERAL MANAGER | 205 WEST BLACKSTOCK SUITE 1 | | SPARTANBURG | SC | 29301 | | SPENCER.DAWKINS@CBLPROPERTIES.COM | Overnight mail and Email |
| LC_006556 | CBL & ASSOCIATES MANAGEMENT, INC. | THERESA, MALL OPERATIONS MANAGER | 205 WEST BLACKSTOCK SUITE 1 | | SPARTANBURG | SC | 29301 | | | Overnight mail |
| LC_010472 | CBL & ASSOCIATES PROPERTIES, INC. | KELLEY, LINDA, PROPERTY MANAGER | 1201 NO. HILL FIELD ROAD #1076 | | LAYTON | UT | 84041 | | | Overnight mail |
| LC_006569 | CBL PROPERTIES | HUHN, TODD, GENERAL MANAGER | MERIDIAN MALL1982 W. GRAND RIVER AVE. | | OKEMOS | MI | 48864 | | TODD.HUHN@CBLPROPERTIES.COM | Overnight mail and Email |
| LC_002761 | CBRE | KING, JESSICA, PROPERTY MANAGER | 3719 NORTH CAMPBELL AVENUE | | TUSCON | AZ | 85719 | | JESSICA.KING@CBRE.COM | Overnight mail |
| LC_002762 | CBRE | MOLINARES, JANET, PROPERTY MANAGER | 3719 NORTH CAMPBELL AVENUE | | TUSCON | AZ | 85719 | | JANET.MOLINARES@CBRE.COM | Overnight mail and Email |
| LC_011173 | CBRE | ASSET SERVICES | ANANG, TRACY, ASST RE MANAGER | 625 WEST RIDGE PIKEBUILDING A SUITE 100 | | CONSHOHOCKEN | PA | 19428 | | TRACY.ANAG@CBRE.COM | Overnight mail and Email |
| LC_011174 | CBRE | ASSET SERVICES | LEBLANC, KATHERINE, PROPERTY MANAGER | 625 WEST RIDGE PIKEBUILDING A SUITE 100 | | CONSHOHOCKEN | PA | 19428 | | KATHERINE.LEBLANC@CBRE.COM | Overnight mail and Email |
| LC_001138 | CBRE INC. | RIEK, MATTHEW, PROPERTY MANAGER | 2000 TOWN CENTER #2200 | | SOUTHFIELD | MI | 48075 | | MATT.RIEK@CBRE.COM | Overnight mail and Email |
| LC_006789 | CBRE RETAIL ASSET SERVICES | BROOKS, MICHAEL, PROPERTY MANAGER | 4130 WEST JEFFERSON BLVD. SUITE I-12 | | FORT WAYNE | IN | 46804 | | MICHAEL.BROOKS@CBRE.COM | Overnight mail and Email |
| LC_007017 | CBRE, INC. | CERBONE, JOHN , PROPERTY MANAGER | 555 E. LANCASTER AVENUE SUITE 120 | | RADNOR | PA | 19087 | | JOHN.CERBONE@CBRE.COM | Overnight mail and Email |
| LC_001604 | CBRE, INC. | DONAHUE, KEVIN, REAL ESTATE MANAGER | 1802 BAYBERRY COURT SUITE 201 | | RICHMOND | VA | 23226 | | DEVIN.DONAHUE1@CBRE.COM | Overnight mail and Email |
| LC_011875 | CBRE, INC. | FROST, LITA, PROPERTY MANAGER | DESERT CROSSING SHOPPING CENTER | 72-351 PAINTERS PATH SUITE B2 | PALM DESERT | CA | 92260 | | LITA.FROST@CBRE.COM | Overnight mail and Email |
| LC_001606 | CBRE, INC. | JONES, KATIE, SR. REAL ESTATE MANAGER | 1802 BAYBERRY COURT SUITE 201 | | RICHMOND | VA | 23226 | | KATHRYN.JONES2@CBRE.COM | Overnight mail and Email |
| LC_001605 | CBRE, INC. | NEWCOME, WES, RE SERVICES COORDINATOR | 1802 BAYBERRY COURT SUITE 201 | | RICHMOND | VA | 23226 | | WES.NEWCOME@CBRE.COM | Overnight mail and Email |
| LC_003280 | CEDAR PARAMOUNT UPLAND #1 LLC, CEDAR PARAMOUNT UPLAND #2 LLC, CEDAR PARAMOUNT UPLAND #3 LLC, CEDAR PARAMOUNT UPLAND #4 LLC AND CEDAR PARAMOUNT UPLAND #5 LLC | C/O PARAMOUNT REALTY SERVICES, INC.1195 ROUTE 70 EAST SUITE 2000 | | | LAKEWOOD | NJ | 08701 | | | Overnight mail |
| LC_005013 | CEEKEL HOLDINGS LTD. | C/O WOLF MANAGEMENT LTD. | P.O. BOX 40114 | 1151 MT. SEYMOUR ROAD | NORTH VANCOUVER | BC | V7H 2Y4 | CANADA | | Overnight mail |
| LC_002295 | CENCOR REALTY SERVICES | | 3102 MAPLE AVENUE, SUITE 500 | | DALLAS | TX | 75201 | | | Overnight mail |
| LC_001101 | CENCOR REALTY SERVICES | LAUSENG, RANDY | 1800 BERING DRIVE SUITE 550 | | HOUSTON | TX | 77057 | | RLAUSENG@CENCORREALTY.COM | Overnight mail and Email |
| LC_006219 | CENTENNIAL ADVISORY SERVICES, LLC | DEBARDELEBEN, PRINCE, ACCOUNTANT | 8750 N. CENTRAL EXPRESSWAY SUITE 1740 | | DALLAS | TX | 75231 | | PDEBARDELEBEN@CENTENNIALREC.COM | Overnight mail and Email |
| LC_006220 | CENTENNIAL ADVISORY SERVICES, LLC | HOLMES, LAUREN, GENERAL MANAGER | 8750 N. CENTRAL EXPRESSWAY SUITE 1740 | | DALLAS | TX | 75231 | | LHOLMES@CENTENNIALREC.COM | Overnight mail and Email |
| LC_006221 | CENTENNIAL ADVISORY SERVICES, LLC | MALOY, TONNA, PROPERTY MANAGER | 8750 N. CENTRAL EXPRESSWAY SUITE 1740 | | DALLAS | TX | 75231 | | TONNA.MALOY@GULFCOASTCG.COM | Overnight mail and Email |
| LC_006222 | CENTENNIAL REAL ESTATE MANAGEMENT, LLC | 8750 N. CENTRAL EXPRESSWAY SUITE 1740 ATTN: CHIEF LEGAL OFFICER | | | DALLAS | TX | 75231 | | | Overnight mail |
| LC_001281 | CENTER MANAGEMENT, INC. | CAIN, JIM, PROPERTY MANAGER | 4020 BARRETT DRIVE SUITE 204 | | RALEIGH | NC | 27609 | | JIM@CENTERMGMT.COM | Overnight mail and Email |
| LC_002218 | CENTERRA RETAIL SHOPS, LLC | MCWHINNEY REAL ESTATE SERVICES, INC. 2725 ROCKY MOUNTAIN AVENUE SUITE 200 | | | LOVELAND | CO | 80538 | | | Overnight mail |
| LC_011298 | CENTERTON SQUARE LLC | CHWOJDAK, JASON | C/O DDR CORP.3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | | | Overnight mail |
| LC_011299 | CENTERTON SQUARE LLC | COUNSEL | C/O DDR CORP.3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | | | Overnight mail |
| LC_011300 | CENTERTON SQUARE LLC | PRESIDENT, EXECUTIVE | C/O DDR CORP.3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | | | Overnight mail |

In re: Bath Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 35 of 78

Exhibit B
Lease Rejection Service List
Served as set forth below

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| LC_011301 | CENTERTON SQUARE LLC | WOLSTROMER, TOM | C/O DDR CORP.3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | | Overnight mail |
| LC_011302 | CENTERTON SQUARE OWNERS, LLC | 546 5TH AVENUE 15TH FLOOR | | | | NEW YORK | NY | 10036 | | Overnight mail |
| LC_002405 | CENTRAL MALL PORT ARTHUR REALTY HOLDING LLC | 3100 HIGHWAY 364 ATTN: MALL MANAGER | | | | PORT ARTHUR | TX | 77642 | | Overnight mail |
| LC_002404 | CENTRAL MALL PORT ARTHUR REALTY HOLDING, LLC | 1010 NORTHERN BOULEVARD SUITE 212 | | | | GREAT NECK | NY | 11021 | | Overnight mail |
| LC_003574 | CENTRAL SHOPPING CENTERS CC, LLC | CHASE COMMERCIAL REAL ESTATE SERVICES, INC. | P.O. BOX 18153 | | | HUNTSVILLE | AL | 35804-8153 | | Overnight mail |
| LC_004764 | CENTRAL WALK MAYFAIR SHOPPING CENTRE INC. | 370 - 4400 HAZELBRIDGE WAY | | | | RICHMOND | BC | V6X 3R8 | CANADA | Overnight mail |
| LC_004763 | CENTRAL WALK MAYFAIR SHOPPING CENTRE INC. | GREENING, BARRY, OPERATIONS MANAGER | 3147 DOUGLAS STREETUNIT 221 | | | VICTORIA | BC | V8Z 6E3 | CANADA | Overnight mail and Email BARRY.GREENING@CENTRALWALK.CA |
| LC_004761 | CENTRAL WALK MAYFAIR SHOPPING CENTRE INC. | POLAND, LAURA, GENERAL MANAGER | 3147 DOUGLAS STREETUNIT 221 | | | VICTORIA | BC | V8Z 6E3 | CANADA | Overnight mail and Email LAURA.POLAND@CENTRALWALK.CA |
| LC_004762 | CENTRAL WALK MAYFAIR SHOPPING CENTRE INC. | WEINMEYER, SANDY, ACCOUNTS ADMINISTRATOR | 3147 DOUGLAS STREETUNIT 221 | | | VICTORIA | BC | V8Z 6E3 | CANADA | Overnight mail and Email SANDY.WEINMEYER@CENTRALWALK.CA |
| LC_002763 | CENTRECORP MANAGEMENT SERVICES LIMITED | ATTN: EXECUTIVE VICE PRESIDENT28S1 JOHN STREET SUITE ONE | | | | MARKHAM | ON | L3R 5R7 | CANADA | Overnight mail |
| LC_004604 | CENTRECORP MANAGEMENT SERVICES LIMITED | HUNTER, KATLYN, ASSISTANT PROPERTY MANAGER | 24 NORTH VILLAGE WAYUNIT 8 | | | BARRIE | ON | L4N 6P3 | CANADA | Overnight mail and Email KHUNTER@CENTRECORP.COM |
| LC_004606 | CENTRECORP MANAGEMENT SERVICES LIMITED | ITF PARK PLACE CO-OWNERSHIP24 NORTH VILLAGE WAYUNIT 8 | | | | BARRIE | ON | L4N 6P3 | CANADA | Overnight mail |
| LC_004645 | CENTRECORP MANAGEMENT SERVICES LIMITED | JAMES, CINDY, PROPERTY MANAGER | 34 LOGIEALMOND CLOSEDARTMOUTH CROSSING | | | DARTMOUTH | NS | B3B 0C8 | CANADA | Overnight mail and Email CJAMES@CENTRECORP.COM |
| LC_004622 | CENTRECORP MANAGEMENT SERVICES LIMITED | POMMAINVILLE, SANDY, PROPERTY MANAGER | 1615 ORLEANS BLVD. SUITE 113 | | | OTTAWA | ON | K1C 7E2 | CANADA | Overnight mail and Email SPOMMAINVILLE@CENTRECORP.COM |
| LC_004642 | CENTRECORP MANAGEMENT SERVICES LIMITED | SCHROEDER, TRACEY, ASST PROPERTY MANAGER | 34 LOGIEALMOND CLOSEDARTMOUTH CROSSING | | | DARTMOUTH | NS | B3B 0C8 | CANADA | Overnight mail and Email TSCHROEDER@CENTRECORP.COM |
| LC_004643 | CENTRECORP MANAGEMENT SERVICES LIMITED | STEVENS, CORY, OPERATIONS MANAGER | 34 LOGIEALMOND CLOSEDARTMOUTH CROSSING | | | DARTMOUTH | NS | B3B 0C8 | CANADA | Overnight mail and Email CSTEVENS@CENTRECORP.COM |
| LC_004644 | CENTRECORP MANAGEMENT SERVICES LIMITED | STROBEL, PAUL, OPERATIONS MANAGER | 34 LOGIEALMOND CLOSEDARTMOUTH CROSSING | | | DARTMOUTH | NS | B3B 0C8 | CANADA | Overnight mail |
| LC_004605 | CENTRECORP MANAGEMENT SERVICES LIMITED | THEODORE, ANTHONY (TONY) , GENERAL MANAGER | 24 NORTH VILLAGE WAYUNIT 8 | | | BARRIE | ON | L4N 6P3 | CANADA | Overnight mail and Email TTHEODORE@CENTRECORP.COM |
| LC_002765 | CENTRECORP MANAGEMENT SERVICES, LLLP | GARRETT, MIKE, PROPERTY MANAGER | 5121 S. CALLE SANTA CRUZ SUITE 101 | | | TUCSON | AZ | 85714 | | Overnight mail and Email MGARRETT@NADG.COM |
| LC_002764 | CENTRECORP MANAGEMENT SERVICES, LLLP | TUREK, KATHY, ASST PROPERTY MANAGER | 5121 S. CALLE SANTA CRUZ SUITE 101 | | | TUCSON | AZ | 85714 | | Overnight mail and Email KTUREK@CENTRECORP.COM |
| LC_007576 | CENTRO BRADLEY SPE 1 LLC | LORENZEN, TOM | C/O CENTRO WATT131 DARTMOUTH STREET 6TH FLOOR | | | BOSTON | MA | 02116-5134 | | Overnight mail |
| LC_002711 | CENTRO GA COASTAL LANDING LLC | C/O CENTRO PROPERTIES GROUP 420 LEXINGTON AVEATTN GENERAL COUNSEL | | | | NEW YORK | NY | 10170 | | Overnight mail |
| LC_011919 | CENTRO HERITAGE SPE 1 LLC | RATKE, GERALD | C/O CENTRO WATT 131 DARTMOUTH STREET, 6TH FLOOR | | | BOSTON | MA | 02116 | | Overnight mail and Email GERALD.RADTKE@CENTROPROP.COM |
| LC_001261 | CERUZZI HOLDINGS LLC | FILOH, SERGIO, DIRECTOR PROPERTY MANAGEMENT | 1720 POST ROAD | | | FAIRFIELD | CT | 06430 | | Overnight mail |
| LC_001262 | CERUZZI HOLDINGS LLC | NURSE-DANIEL, MARCIA, PROPERTY MANAGER | 1720 POST ROAD | | | FAIRFIELD | CT | 06430 | | Overnight mail |
| LC_009319 | CHAMPLAIN CENTER SOUTH ASSOCIATES, LLC | C/O G & A GROUP215 W. CHURCH ROAD SUITE 107 | | | | KING OF PRUSSIA | PA | 19406 | | Overnight mail |
| LC_011653 | CHANDLER VILLAGE CENTER LLC | WATSON, BOB | C/O RED DEVELOPMENT LLC | ONE EAST WASHINGTON SUITE 300 | | PHOENIZ | AZ | 85016 | | Overnight mail and Email BWHITSON@REDDEVELOPMENT.COM |
| LC_011652 | CHANDLER VILLAGE CENTER, LLC | C/O BIG RED PORTFOLIO, LLCONE EAST WASHINGTON SUITE 300 | | | | PHOENIX | AZ | 85004 | | Overnight mail |
| LC_008127 | CHARLES DUNN REAL ESTATE SERVICES, INC. | KONG, GRACE, PROPERTY MANAGER | 800 W. 6TH STREET6TH FLOOR | | | LOS ANGELES | CA | 90017 | | Overnight mail and Email GKONG@CHARLESDUNN.COM |
| LC_008128 | CHARLES DUNN REAL ESTATE SERVICES, INC. | PICKERING, GEORGE, PROPERTY MANAGER | 800 W. 6TH STREET6TH FLOOR | | | LOS ANGELES | CA | 90017 | | Overnight mail and Email GPICKERING@CHARLESDUNN.COM |
| LC_008129 | CHARLES DUNN REAL ESTATE SERVICES, INC. | REIZES, STEVE, PROPERTY MANAGER | 800 W. 6TH STREET6TH FLOOR | | | LOS ANGELES | CA | 90017 | | Overnight mail and Email SREIZES@CHARLESDUNN.COM |
| LC_003431 | CHARLES RIVER REALTY GROUP | FERRIS, JUSTIN, PROPERTY MANAGER | P.O. BOX 262 | | | NORWOOD | MA | 02062 | | Overnight mail and Email JUSTINF@CHARLESRIVERREALTY.COM |
| LC_001213 | CHARLESTON ENTERPRISES, LLC | C/O BLUMENFELD DEVELOPMENT GROUP, LTD 300 ROBBINS LANE | | | | SYOSSET | NY | 11791 | | Overnight mail |
| LC_003576 | CHASE COMMERCIAL REAL ESTATE SERVOCES, INC. | HUNTER, TRACY , VP PROPERTY MANAGEMENT | P.O. BOX 18153 | | | HUNTSVILLE | AL | 35804-8153 | | Overnight mail and Email HUNTERT@CHASECOMMERCIAL.COM |
| LC_003575 | CHASE COMMERCIAL REAL ESTATE SERVOCES, INC. | MOODY, TONY , MAINTENANCE MANAGER | P.O. BOX 18153 | | | HUNTSVILLE | AL | 35804-8153 | | Overnight mail and Email MOODYT@CHASECOMMERCIAL.COM |

Exhibit B
Lease Rejection Service List
Served as set forth below

| LC_007594 | CHASE PROPERTIES | ADKINS, PAUL, PROPERTY MANAGER | 3333 RICHMOND ROAD SUITE 320 | | BEACHWOOD | OH | 44122 | | PADKINS@CHASEPROP.COM | Overnight mail and Email |
|---|---|---|---|---|---|---|---|---|---|---|
| LC_008121 | CHASE PROPERTIES | BIRT, MIKE, VP OF CONSTRUCTION | 3333 RICHMOND ROAD #320 | | BEACHWOOD | OH | 44122 | | MBIRT@CHASEPROP.COM | Overnight mail and Email |
| LC_008238 | CHASE PROPERTIES | DORSEY, STACEY, PROPERTY MANAGER | 3333 RICHMOND ROAD SUITE 320 | | BEACHWOOD | OH | 44122 | | SDORSEY@CHASEPROP.COM | Overnight mail and Email |
| LC_007595 | CHASE PROPERTIES | FACILITIES, PROPERTY MANAGER | 3333 RICHMOND ROAD SUITE 320 | | BEACHWOOD | OH | 44122 | | FACILITIES@CHASEPROP.COM | Overnight mail and Email |
| LC_008120 | CHASE PROPERTIES | PROPERTY MANAGER | 3333 RICHMOND ROAD #320 | | BEACHWOOD | OH | 44122 | | PROPERTYMANAGEMENT@CHASEPROP.COM | Overnight mail and Email |
| LC_008239 | CHASE PROPERTIES | VALERI, NICHOLAS, PROPERTY MANAGER | 3333 RICHMOND ROAD SUITE 320 | | BEACHWOOD | OH | 44122 | | FACILITIES@CHASEPROP.COM | Overnight mail and Email |
| LC_002771 | CHEY MARK, LLC | | C/O WOODBURY CORPORATION2733 E. PARLEYS WAY SUITE 300 | | SALT LAKE CITY | UT | 84109 | | | Overnight mail |
| LC_008178 | CHICO CROSSROADS, LLC | TEOS, MARIA, PROPERTY MANAGER | 6861 DOUGLAS BLVD. | | GRANITE BAY | CA | 95746 | | MTEOS@KIMCOREALTY.COM | Overnight mail and Email |
| LC_006817 | CIM GROUP | | 2398 EAST CAMELBACK ROAD4H FLOOR | | PHOENIX | AZ | 85016 | | | Overnight mail |
| LC_008150 | CIM GROUP | | 2398 EAST CAMELBACK ROAD4TH FLOOR | | PHOENIX | AZ | 85016 | | | Overnight mail |
| LC_003806 | CIM GROUP | PHILLIPS, CINDY , PROPERTY MANAGER | 2398 EAST CAMELBACK ROAD4TH FLOOR | | PHOENIX | AZ | 85016 | | CPHILLIPS@CIMGROUP.COM | Overnight mail and Email |
| LC_002432 | CLARK HILL PLC | | DAVID L. LANSKY, ESQ.14850 NORTH SCOTTSDALE ROAD SUITE 500 | | SCOTTSDALE | AZ | 85254 | | | Overnight mail |
| LC_011368 | CLOSTER MARKETPLACE (EBA), LLC | | C/O EDENS LIMITED PARTNERSHIP 1221 MAIN STREET, SUITE 1000 ATTN: LEGAL DEPARTMENT | | COLUMBIA | SC | 29201 | | | Overnight mail |
| LC_011367 | CLOSTER MARKETPLACE (EBA), LLC | | C/O EDENS21 CUSTOM HOUSE STREET, SUITE 450 ATTN: SENIOR COUNSEL | | BOSTON | MA | 02110 | | | Overnight mail |
| LC_010241 | CLPF PROMENADE, L.P. | | C/O ING CLARION 601 SOUTH FIGUEROA STREET, SUITE 3400 ATTN: RETAIL ASSET MGR | | LOS ANGELES | CA | 90017 | | | Overnight mail |
| LC_003013 | COHEN EQUITIES | BAKER, KELSEY, PROPERTY MANAGER | 555 MADISON AVENUEFLOOR 23 | | NEW YORK | NY | 10022 | | KELSEYB@COHENEQUITIES.COM | Overnight mail and Email |
| LC_003012 | COHEN EQUITIES | CHATTAH, TEDDY, PM EMERGENCY CONTACT | 555 MADISON AVENUEFLOOR 23 | | NEW YORK | NY | 10022 | | | Overnight mail |
| LC_002166 | COLE MT FOLSOM CA, LP | | C/O VEREIT, INC.2325 EAST CAMELBACK ROAD, 9TH FLOOR ATTN: ASSET MANAGER | | PHOENIX | AZ | 85016 | | | Overnight mail |
| LC_002956 | COLE MT HARKER HEIGHTS TX, LLC | | C/O CIM GROUP 2398 EAST CAMELBACK ROAD 4TH FLOOR | | PHOENIX | AZ | 85016 | | | Overnight mail |
| LC_006818 | COLE MT SCHAUMBURG IL, LLC | | C/O CIM GROUP2398 EAST CAMELBACK ROAD 4TH FLOOR | | PHOENIX | AZ | 85016 | | | Overnight mail |
| LC_003564 | COLE MT WINCHESTER VA,LLC | | C/O COLE REAL ESTATE INVESTMENTS 2325 EAST CAMEBACK ROAD, SUITE 1100 | | PHOENIX | AZ | 85016 | | | Overnight mail |
| LC_011553 | COLE SCHOTZ P.C. | | GARY M. ALBRECHT, ESQ.25 MAIN STREET | | HACKENSACK | NJ | 07601 | | | Overnight mail |
| LC_002686 | COLE/WATERSIDE CHESTERFIELD MI, LLC | | C/O REDICO MANAGEMENT, INC.ONE TOWN SQUARE SUITE 1600 | | SOUTHFIELD | MI | 48076 | | | Overnight mail |
| LC_005325 | COLLEGE PLAZA STATION LLC | | PHILLIPS EDISON & COMPANY11501 NORTHLAKE DRIVE | | CINCINNATI | OH | 45249 | | | Overnight mail |
| LC_003837 | COLLETT & ASSOCIATES | DODSON, MEGAN, PROPERTY MANAGER | 1111 METROPOLITAN AVENUE, SUITE 700 | | CHARLOTTE | NC | 28204 | | MDODSON@COLLETTRE.COM | Overnight mail and Email |
| LC_003094 | COLLETT & ASSOCIATES | MOSSER, RYAN | 1111 METROPOLITAN AVE. SUITE 700 | | CHARLOTTE | NC | 28236-6799 | | RMOSSER@COLLETT.BIZ | Overnight mail and Email |
| LC_003328 | COLLIERS INTERNATIONAL | BARRIOS, KRISTINA, ASSISTANT PROPERTY MANAGER | 2121 PONCE DE LEON BOULEVARD SUITE 1250 | | CORAL GABLES | FL | 33134 | | Kristina.Barrios@colliers.com | Overnight mail and Email |
| LC_012092 | COLLIERS INTERNATIONAL | BROOKS, LINDSAY, SENIOR PROPERTY MANAGER | 5580 EXPLORER DRIVE SUITE 202 | | MISSISSAUGA | ON | L4W 4Y1 | CANADA | LINDSAY.BROOKS@COLLIERS.COM | Overnight mail and Email |
| LC_012090 | COLLIERS INTERNATIONAL | JAYASEKERA, MALA, ASST PROPERTY MANAGER | 5580 EXPLORER DRIVE SUITE 202 | | MISSISSAUGA | ON | L4W 4Y1 | CANADA | MALA.JAYASEKERA@COLLIERS.COM | Overnight mail and Email |
| LC_001685 | COLLIERS INTERNATIONAL | KING, WANDA, PROPERTY MANAGER | 4520 MAIN STREET SUITE 1000 | | KANSAS CITY | MO | 64111 | | | Overnight mail |
| LC_004672 | COLLIERS INTERNATIONAL | MOK, DANIEL, PROPERTY MANAGER | 200 GRANVILLE STREET19TH FLOOR | | VANCOUVER | BC | V6C 2R6 | CANADA | DANIEL.MOK@COLLIERS.COM | Overnight mail and Email |
| LC_003327 | COLLIERS INTERNATIONAL | PEREZ, SERGIO J., DIRECTOR OF ASSET SERVICES | 2121 PONCE DE LEON BOULEVARD SUITE 1250 | | CORAL GABLES | FL | 33134 | | SERGIOJ.PEREX@COLLIERS.COM | Overnight mail and Email |

In re: Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 37 of 78

Exhibit B
Lease Rejection Service List
Served as set forth below

| LC_003329 | COLLIERS INTERNATIONAL | PURISCH, JEFF, PROPERTY MANAGER | 2121 PONCE DE LEON BOULEVARD SUITE 1250 | | | CORAL GABLES | FL | 33134 | | JEFF.PURISCH@COLLIERS.COM | Overnight mail and Email |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_003650 | COLLIERS INTERNATIONAL | RELLER, DAVID, PROPERTY MANAGER | 4350 BAKER ROAD SUITE 400 | | | MINNETONKA | MN | 55343 | | | Overnight mail |
| LC_004673 | COLLIERS INTERNATIONAL | SHINKARYOVA, KATYA, SENIOR PROPERTY ADMINISTRATOR | 200 GRANVILLE STREET19TH FLOOR | | | VANCOUVER | BC | V6C 2R6 | CANADA | KATYA.SHINKARYOVA@COLLIERS.COM | Overnight mail and Email |
| LC_003745 | COLLIERS INTERNATIONAL | WEIGEND, TOM, PROPERTY MANAGER | 833 E. MICHIGAN STREET, SUITE 500 | | | MILWAUKEE | WI | 53202 | | TOM.WEIGEND@COLLIERS.COM | Overnight mail and Email |
| LC_001607 | COLLIERS INTERNATIONAL | WILCOX, HENRY, SR. PROPERTY MANAGER | 150 WEST MAIN STREET SUITE 1100 | | | NORFOLK | VA | 23510 | | | Overnight mail |
| LC_001686 | COLLIERS INTERNATIONAL | WOODWARD, JANET L., VP PROPERTY MANAGEMENT | 4520 MAIN STREET SUITE 1000 | | | KANSAS CITY | MO | 64111 | | | Overnight mail |
| LC_012091 | COLLIERS INTERNATIONAL | ZAWOL, BEATA, PROPERTY ADMINISTRATOR | 5580 EXPLORER DRIVE SUITE 202 | | | MISSISSAUGA | ON | L4W 4Y1 | CANADA | BEATA.ZAWOL@COLLIERS.COM | Overnight mail and Email |
| LC_006238 | COLUMBIA SQUARE KENNEWICK LLC | | 101 LARKSPUR LANDING CIRCLE SUITE 120 | | | LARKSPUR | CA | 94939 | | | Overnight mail |
| LC_006240 | COLUMBIA SQUARE KENNEWICK LLC | PETERSON, CRAIG, PROPERTY MANAGER | 101 LARKSPUR LANDING CIRCLE SUITE 120 | | | LARKSPUR | CA | 94939 | | CPETERSON@ARGOINVEST.COM | Overnight mail and Email |
| LC_006239 | COLUMBIA SQUARE KENNEWICK LLC | SADAN, SEBASTIAN, ASST PROPERTY MANAGER | 101 LARKSPUR LANDING CIRCLE SUITE 120 | | | LARKSPUR | CA | 94939 | | SSADAN@ARGOINVEST.COM | Overnight mail and Email |
| LC_011574 | COMMACK SHOPPING CENTER ASSOCIATES | ARNOLD, DREW | 3601 HEMPSTEAD TURNPIKE, SUITE 204 | | | LEVITTOWN | NY | 11756 | | DARNOLD@FEILORG.COM | Overnight mail and Email |
| LC_011575 | COMMACK SHOPPING CENTER ASSOCIATES | SEVEN PENN PLAZA, SUITE 618 | | | | NEW YORK | NY | 10001 | | | Overnight mail |
| LC_008080 | COMMONS AT ISSAQUAH, INC. | C/O HEITMAN CAPITAL MANAEMENT, LLC191 N. WACKER DRIVE, SUITE 2500 ATTN: PORTFOLIO MANAGER | | | | CHICAGO | IL | 60606 | | | Overnight mail |
| LC_008081 | COMMONS AT ISSAQUAH, INC. | C/O MADISON MARQUETTE RETAIL SERVICES, INC.1809 7TH AVENUE, SUITE 1409 ATTN: GENERAL MANAGER | | | | SEATTLE | WA | 98101 | | | Overnight mail |
| LC_008082 | COMMONS AT ISSAQUAH, INC. | FARAG, MAGGIE, PROPERTY MANAGER | C/O MADISON MARQUETTE RETAIL SERVICES, INC. | ATTN: GENERAL MGR. | 401 BROADWAY AVENUE E, SUITE 223 | SEATTLE | WA | 98102 | | MAGGIE.FARAG@MADISONMARQUETTE.COM | Overnight mail and Email |
| LC_008083 | COMMONS AT ISSAQUAH, INC. | PITTMAN, ROBERT, PROPERTY MANAGER | C/O MADISON MARQUETTE RETAIL SERVICES, INC. | ATTN: GENERAL MGR. | 401 BROADWAY AVENUE E, SUITE 223 | SEATTLE | WA | 98102 | | ROBERT.PITTMAN@MADISONMARQUETTE.COM | Overnight mail and Email |
| LC_008085 | CONCORD INVESTMENT CO | C/O EMMCO CORPORATION3681 S. GREEN ROAD SUITE 201 | | | | BEACHWOOD | OH | 44122 | | | Overnight mail |
| LC_006173 | CONNECTED MANAGEMENT SERVICES, LLC | RASANSKY, STEVEN, ASST PROPERTY MANAGER | 2525 MCKINNON STREET SUITE 700 | | | DALLAS | TX | 75201 | | SRASANSKY@THERETAILCONNECTION.NET | Overnight mail and Email |
| LC_006174 | CONNECTED MANAGEMENT SERVICES, LLC | SCHMIDT, LANELL , PROPERTY MANAGER | 2525 MCKINNON STREET SUITE 700 | | | DALLAS | TX | 75201 | | LSCHMIDT@THERETAILCONNECTION.NET | Overnight mail and Email |
| LC_003908 | CONNELLY DEVELOPMENT INC. | MOGENSEN, MEGAN, PROPERTY MANAGER | P.O. BOX 1268 | | | DAKOTA DUNES | SD | 57049 | | MEGAN@CTSBUILDERS.COM | Overnight mail and Email |
| LC_003746 | CONTINENTAL 271 FUND, LLC | PETERSON, JEANNE | W134 N8675 EXECUTIVE PARKWAY | | | MENOMONEE FALLS | WI | 53051 | | JPETERSON@CPROPERTIES.COM | Overnight mail and Email |
| LC_006292 | CONTINENTAL REALTY CORPORATION | KING, SANDRA, SR. PROPERTY MANAGER | 1427 CLARKVIEW ROAD SUITE 500 | | | BALTIMORE | MD | 21209 | | SKING@CRCREALTY.COM | Overnight mail and Email |
| LC_006291 | CONTINENTAL REALTY CORPORATION | SIELSKI, PAT , ADMIN. ASST. | 1427 CLARKVIEW ROAD SUITE 500 | | | BALTIMORE | MD | 21209 | | PSIELSKI@CRCREALTY.COM | Overnight mail and Email |
| LC_006597 | CONTROLEX CORPORATION | DENIS, CLAUDE, PROPERTY MANAGER | 100-223 COLONNADE ROAD SOUTH | | | OTTAWA | ON | K2E7K3 | CANADA | CLAUDE@CONTROLEX.CA | Overnight mail and Email |
| LC_006433 | CORAL SKY RETAIL LLC | C/O KENNETH R. SILVERMAN 1119 VON PHISTER STREET | | | | KEY WEST | FL | 33040 | | | Overnight mail |
| LC_006363 | CORE 3 COMMERCIAL REAL ESTATE | REDENIUS, JILL, PROPERTY MANAGER | 1707 E. HAMILTON ROAD SUITE 1A | | | BLOOMINGTON | IL | 61704 | | JREDENIUS@CORESPM.COM | Overnight mail and Email |
| LC_006364 | CORE ACQUISITIONS, LLC | SPITZ, JONATHAN, DIRECTOR OF PROPERTY MANAGEMENT | 10 PARKWAY NORTH BOULEVARD SUITE 120 | | | DEERFIELD | IL | 60015 | | JSPITZ@COREACQ.COM | Overnight mail and Email |
| LC_008130 | CORELAND COMPANIES | GOMEZ, DANIELLE, ASST MANAGER | 27674 NEWHALL RANCH ROADD-20 | | | VALENCIA | CA | 91355 | | DGOMEZ@CORELAND.COM | Overnight mail and Email |
| LC_008132 | CORELAND COMPANIES | SHIFFLETT, SHARON, PROPERTY MANAGER | 27674 NEWHALL RANCH ROADD-20 | | | VALENCIA | CA | 91355 | | SSHIFFLETT@CORELAND.COM | Overnight mail and Email |
| LC_008131 | CORELAND COMPANIES | VILLICANA, MARIA , PROPERTY COORDINATOR | 27674 NEWHALL RANCH ROADD-20 | | | VALENCIA | CA | 91355 | | MVILLICANA@CORELAND.COM | Overnight mail and Email |
| LC_002481 | CORNERSTONE MANAGEMENT | MARCUM, SCOTT, PROPERTY MANAGER | 113 HIDDEN GLEN WAY | | | DOTHAN | AL | 36303 | | SCOTT.MARCUM@MORRISREALTYCO.COM | Overnight mail and Email |
| LC_002482 | CORNERTONE MANAGEMENT | MARCUM, SCOTT | 113 HIDDEN GLEN WAY | | | DOTHAN | AL | 36303 | | SCOTT.MARCUM@MORRISREALTYCO.COM | Overnight mail and Email |
| LC_004834 | COULEE CREEK COMMON LTD. | C/O STRANVILLE GROUP1605 3RD AVE. SOUTH | | | | LETHBRIDGE | AB | T1J 0L1 | CANADA | | Overnight mail |
| LC_003577 | COX CREEK STATION INC., | 11501 NORTHLAKE DRIVE | | | | CINCINNATI | OH | 45249 | | | Overnight mail |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 38 of 78

Exhibit B
Lease Rejection Service List
Served as set forth below

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| LC_001608 | CP VENTURE TWO LLC | GREENBRIER MARKETPLACE C/O CBRE INC. 1802 BAYBERRY CT., SUITE 201 | | | RICHMOND | VA | 23226 | | | Overnight mail |
| LC_005812 | CP/IPERS CORAL, LLC | 31500 NORTHWESTERN HIGHWAY SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | | | Overnight mail |
| LC_006434 | CP/IPERS CORAL, LLC | C/O CLARION PARTNERS 230 PARK AVENUE 12TH FLOOR | | | NEW YORK | NY | 10169 | | | Overnight mail |
| LC_006435 | CP/IPERS CORAL, LLC | C/O RAMCO-GERSHENSON, INC. 31500 NORTHWESTERN HIGHWAY, SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | | | Overnight mail |
| LC_006759 | CPT LOUISVILLE I LLC | C/O AEW CAPITAL MANAGEMENT, L.P. TWO SEAPORT LANE 16TH FLOOR | | | BOSTON | MA | 02210-2021 | | | Overnight mail |
| LC_006760 | CPT LOUISVILLE I, LLC | C/O FAIRBOURNE PROPERTIES, LLC1 EAST WACKER DRIVE SUITE 2900 | | | CHICAGO | IL | 60601 | | | Overnight mail |
| LC_006293 | CR HAGERSTOWN, LLC | C/O CONTINENTAL REALTY CORPORATION1427 CLARKVIEW ROAD SUITE 500 | | | BALTIMORE | MD | 21209 | | | Overnight mail |
| LC_007208 | CR OAKLAND SQUARE, LLC | SIMPSON, STEPHANIE , LEASE ADMINISTRATION | C/O CONTINENTAL REALTY CORPORATION | 1427 CLARKVIEW ROAD SUITE 500 | BALTIMORE | MD | 21209 | | SSIMPSON@CRCREALTY.COM | Overnight mail and Email |
| LC_011912 | CRAVEY REAL ESTATE SERVICES INC | PINKHAM, LYNANN, PROPERTY MANAGER | 5541 BEAR LANE 240 | | CORPUS CHRISTI | TX | 78405 | | LYNANN@CRAVEYREALESTATE.COM | Overnight mail and Email |
| LC_011475 | CRE VERTICAL ADVISORS, LLC | BATISTA, JESSICA , PROPERTY ADMINISTRATOR | 111 KINDERKAMACK ROAD SUITE 203 | | RIVER EDGE | NJ | 07661 | | JESSICA.BATISTA@CREVERTICAL.COM | Overnight mail and Email |
| LC_011476 | CRE VERTICAL ADVISORS, LLC | KOCH, TINA, PROPERTY MANAGER | 111 KINDERKAMACK ROAD SUITE 203 | | RIVER EDGE | NJ | 07661 | | TINA.KOCH@CREVERTICAL.COM | Overnight mail and Email |
| LC_011629 | CROMAN DEVELOPMENT | LEW, WILMA | 395 PLEASANT VALLEY WAY | | WEST ORANGE | NJ | 07052 | | WILMA@CROMANDEVELOPMENT.COM | Overnight mail and Email |
| LC_006754 | CROSSPOINT REALTY SERVICES, INC. | MURTHA, EMILY, PROPERTY MANAGER | 303 SACRAMENTO STREET 3RD FLOOR | | SAN FRANCISCO | CA | 94111 | | EMURTHA@CROSSPOINTREALTY.COM | Overnight mail and Email |
| LC_006755 | CROSSPOINT REALTY SERVICES, INC. | SANCHEZ, MARILYN, PROPERTY MANAGER | 303 SACRAMENTO STREET 3RD FLOOR | | SAN FRANCISCO | CA | 94111 | | MSANCHEZ@CROSSPOINTREALTY.COM | Overnight mail and Email |
| LC_002851 | CRYSTAL MALL LLC | MONTESANTI, PJ, MALL MANAGER | 850 HARTFORD TURNPIKE | | WATERFORD | CT | 06385 | | PASQUALE.MONTESANTI@SIMON.COM | Overnight mail and Email |
| LC_002849 | CRYSTAL MALL, LLC | 14200 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | | Overnight mail |
| LC_002850 | CRYSTAL MALL, LLC | 850 HARTFORD TURNPIKE ATTN: MALL OFFICE | | | WATERFORD | CT | 06385 | | | Overnight mail |
| LC_010810 | CRYSTAL MALL, LLC | C/O SPINOSO REAL ESTATE GROUP, LLC112 NORTHERN CONCOURSE ATTN: LEASE ADMINISTRATION | | | NORTH SYRACUSE | NY | 13212 | | | Overnight mail |
| LC_007941 | CSM WEST RIDGE | AVERBECK, BRIAN, PROPERTY MANAGER | C/O CSM CORPORATION500 WASHINGTON AVE SUITE 3000 | | MINNEAPOLIS | MN | 55415 | | BAVERBECK@CSMCORP.NET | Overnight mail and Email |
| LC_007942 | CSM WEST RIDGE | POMEROY, TRACY, PROPERTY MANAGER | C/O CSM CORPORATION500 WASHINGTON AVE SUITE 3000 | | MINNEAPOLIS | MN | 55415 | | TPOMEROY@CSMCORP.NET | Overnight mail and Email |
| LC_007943 | CSM WEST RIDGE, INC. | CSM PROPERTIES500 WASHINGTON AVENUE SOUTH SUITE 3000 | | | MINNEAPOLIS | MN | 55415 | | | Overnight mail |
| LC_004813 | CT REIT CP CORP. | ALLEN, EMER, PROPERTY MANAGER | 2180 YONGE STREET, 15NFLOOR 15 NORTH | | TORONTO | ON | M4P 2V8 | CANADA | EMER.ALLEN@CTREIT.COM | Overnight mail and Email |
| LC_004812 | CT REIT CP CORP. | DAY, LAURA, PROPERTY ADMINISTRATOR | 2180 YONGE STREET, 15NFLOOR 15 NORTH | | TORONTO | ON | M4P 2V8 | CANADA | LAURA.DAY@CTREIT.COM | Overnight mail and Email |
| LC_004814 | CT REIT CP CORP. | ROSS, SHANE, PROPERTY MANAGER | 2180 YONGE STREET, 15NFLOOR 15 NORTH | | TORONTO | ON | M4P 2V8 | CANADA | SHANE.ROSS@CTREIT.COM | Overnight mail and Email |
| LC_004811 | CT REIT CP CORP. | SOMMERVILLE, GLEN, ON-SITE BLDG OPERATOR | 2180 YONGE STREET, 15NFLOOR 15 NORTH | | TORONTO | ON | M4P 2V8 | CANADA | | Overnight mail |
| LC_002250 | CTW SUPERSTITION GATEWAY WEST, LLC | DEVELOPERS DIVERSIFIED 8098 N. VIA DE NEGOCIO, STE 100 | | | SCOTTSDALE | AZ | 85258 | | | Overnight mail |
| LC_006401 | CUSHMAN & WAKEFIELD | HIGGINBOTHAM, ALEX, PROPERTY MANAGER | 3737 WOODLAND AVENUE SUITE 100 | | WEST DES MOINES | IA | 50266 | | AHIGGINBOTHAM@IOWACA.COM | Overnight mail and Email |
| LC_003565 | CUSHMAN & WAKEFIELD/THALHIMER | FRUTH, SAMANTHA, ASSISTANT | 1125 JEFFERSON DAVIS HIGHWAY SUITE 350 | | FREDERICKSBURG | VA | 22401 | | SAMANTHA.FRUTH@THALHIMER.COM | Overnight mail and Email |
| LC_003566 | CUSHMAN & WAKEFIELD/THALHIMER | SPELLMAN, PAUL A., PORTFOLIO MANAGER | 1125 JEFFERSON DAVIS HIGHWAY SUITE 350 | | FREDERICKSBURG | VA | 22401 | | PAUL.SPELLMAN@THALHIMER.COM | Overnight mail and Email |
| LC_011424 | CW NORTH RIDGE PLAZA LLC | C/O BRIXMOR PROPERTY GROUP 450 LEXINGTON AVENUE, FLOOR 13 ATTN: GENERAL COUNSEL | | | NEW YORK | NY | 10017 | | | Overnight mail |
| LC_011423 | CW NORTH RIDGE PLAZA LLC | C/O BRIXMOR PROPERTY GROUP200 RIDGE PIKE, SUITE 100 ATTN: VP OF LEGAL SERVICES | | | CONSHOHOCKEN | PA | 19428 | | | Overnight mail |
| LC_007505 | D & S PROPERTIES | 1142 S. WINCHESTER BLVD. | | | SAN JOSE | CA | 95128 | | | Overnight mail |
| LC_007506 | D&S PROPERTIES | CAREY, CARMEN, PROPERTY MANAGER | 1142 S. WINCHESTER BOULEVARD | | SAN JOSE | CA | 95128 | | CARMEN_CAREY@MSN.COM | Overnight mail and Email |

Exhibit B
Lease Rejection Service List
Served as set forth below

| LC_004646 | DARTMOUTH CROSSING 2 LIMITED | 2851 JOHN STREET SUITE 1 | | | | MARKHAM | ON | L3R5R7 | CANADA | | Overnight mail |
| LC_004647 | DARTMOUTH CROSSING 2 LIMITED | 2851 JOHN STREET SUITE ONE | | | | MARKHAM | ON | L3R 5R7 | CANADA | | Overnight mail |
| LC_004648 | DARTMOUTH CROSSING 4 LIMITED | CENTRECORP MANAGEMENT SERVICES LIMITED2851 JOHN STREET SUITE ONE | | | | MARKHAM | ON | L3R 5R7 | CANADA | | Overnight mail |
| LC_011902 | DARTMOUTH MARKETPLACE ASSOCIATES, LLC | BLEDSOE, JANA, PROPERTY MANAGER | C/O PEGASUS LANDING CORPORATION | 1800 LAKE PARK DRIVE SUITE 103 | | SMYRNA | GA | 30080 | | JBLEDSOE@PEGASUSLC.COM | Overnight mail and Email |
| LC_011901 | DARTMOUTH MARKETPLACE ASSOCIATES, LLC | | C/O PEGASUS LANDING CORPORATION 1800 LAKE PARK DRIVE SUITE 103 | | | SMYRNA | GA | 30080 | | | Overnight mail |
| LC_011903 | DARTMOUTH MARKETPLACE ASSOCIATES, LLC | ESPINDOLA, RICHARD, PROPERTY MANAGER | C/O PEGASUS LANDING CORPORATION | 1800 LAKE PARK DRIVE SUITE 103 | | SMYRNA | GA | 30080 | | | Overnight mail |
| LC_005106 | DAVENPORT CRG LLC | CUNNINGHAM, MARK, LANDLORD CC | 223 E. STRAWBERRY DRIVE | | | MILL VALLEY | CA | 94941 | | MARK@CRGINVESTMENTS.COM | Overnight mail and Email |
| LC_005107 | DAVENPORT CRG LLC | HAUBENSTRICKER, DIANA, ASSET MANAGER | NAI RUHL COMMERCIAL COMPANY, LLC | ATTN: DIANA HAUBENSTRICKER, ASSET MANAGER | 5111 UTICA RIDGE ROAD | DAVENPORT | IA | 52807 | | DHAUBENSTRICKER@RUHLCOMMERCIAL.COM | Overnight mail and Email |
| LC_004356 | DAVID GARFUNKEL & COMPANY, LLC | GARFUNKEL, DAVID, PROPERTY MANAGER | 400 MALL BLVD., STE M | | | SAVANNAH | GA | 31406 | | DAVID@AJCGARFUNKEL.COM | Overnight mail and Email |
| LC_004355 | DAVID GARFUNKEL & COMPANY, LLC | MYERLY, KIM, ACCOUNTING | 400 MALL BLVD., STE M | | | SAVANNAH | GA | 31406 | | KIM@AJCGARFUNKEL.COM | Overnight mail and Email |
| LC_003014 | DAVIS STREET LAND COMPANY OF MISSOURI III LLC | C/O DAVIS STREET LAND COMPANY 624 DAVIS STREET SUITE 200 | | | | EVANSTON | IL | 60201 | | | Overnight mail |
| LC_004711 | DAVPART INC. | ART, MAINTENANCE | 4576 YONGE STREET SUITE 700 | | | TORONTO | ON | M2N 6N4 | CANADA | | Overnight mail |
| LC_004712 | DAVPART INC. | INSLEY, CINDY, MAINTENANCE | 4576 YONGE STREET SUITE 700 | | | TORONTO | ON | M2N 6N4 | CANADA | CINDY.INSLEY@SYMPATICO.CA | Overnight mail and Email |
| LC_004713 | DAVPART INC. | IONESCU, PETRONELA, PROPERTY MANAGER | 4576 YONGE STREET SUITE 700 | | | TORONTO | ON | M2N 6N4 | CANADA | IONESCUP@DAVPART.COM | Overnight mail |
| LC_004983 | DCM GROUP COMMERCIAL REAL ESTATE SERVICES | BEAIRD, JENNA, DIRECTOR PROPERTY MANAGER | 9300 EAGER ROAD SUITE 601 | | | ST. LOUIS | MO | 63144 | | JBEAIRD@DCMSTL.COM | Overnight mail and Email |
| LC_004984 | DCM GROUP COMMERCIAL REAL ESTATE SERVICES | CHRISTNER, ERIC, PRESIDENT | 9300 EAGER ROAD SUITE 601 | | | ST. LOUIS | MO | 63144 | | ECHRISTNER@DCMSTL.COM | Overnight mail and Email |
| LC_004982 | DCM GROUP COMMERCIAL REAL ESTATE SERVICES | LINDEMANN, RACHEL, ASST PROPERTY MANAGER | 9300 EAGER ROAD SUITE 601 | | | ST. LOUIS | MO | 63144 | | RLINDEMANN@DCMSTL.COM | Overnight mail and Email |
| LC_011030 | DDR CORP. | KOLAN, MATTHEW, PROPERTY MANAGER | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | | | Overnight mail |
| LC_011029 | DDR CORP. | RODRIGUEZ, MELISSA, ASSISTANT PROPERTY MANAGER | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | | MRODRIGUEZ@SITECENTERS.COM | Overnight mail and Email |
| LC_006740 | DDR CORP. | RYAN, LENOR | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | | | Overnight mail |
| LC_006703 | DDR DEL SOL LLC, S.E. | 3300 ENTERPRISE PARKWAY ATTN: EXECUTIVE VP -LEASING | | | | BEACHWOOD | OH | 44122 | | | Overnight mail |
| LC_007707 | DDR DOWNREIT L.L.C. | DEPARTMENT, LEASE | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | | | Overnight mail |
| LC_003982 | DDR GUILFORD LLC | C/O SITE CENTERS CORP.3300 ENTERPRISE PARKWAY ATTN: SR. VP OF LEASING | | | | BEACHWOOD | OH | 44122 | | | Overnight mail |
| LC_005770 | DDR HENDON NASSAU PARK II LP | C/O SITE CENTERS CORP.3300 ENTERPRISE PARKWAY ATTN: EXECUTIVE VICE PRESIDENT - LEASING | | | | BEACHWOOD | OH | 44122 | | | Overnight mail |
| LC_005771 | DDR HENDON NASSAU PARK II LP | C/O SITE CENTERS CORP.3300 ENTERPRISE PARKWAY ATTN: GENERAL COUNSEL | | | | BEACHWOOD | OH | 44122 | | | Overnight mail |
| LC_005215 | DDR SOUTHEAST LOISDALE, L.L.C. | C/O SITE CENTERS CORP. 3300 ENTERPRISE PARKWAY ATTN: EXECUTIVE VP LEASING | | | | BEACHWOOD | OH | 44122 | | | Overnight mail |
| LC_007298 | DDR SUNSET HILLS LLC | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION 3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 | | | Overnight mail |
| LC_002766 | DDR TUCSON SPECTRUM II LLC | 3300 ENTERPRISE PARKWAY ATTN: EXECUTIVE VP - LEASING | | | | BEACHWOOD | OH | 44122 | | | Overnight mail |
| LC_004358 | DDRM OVIEDO PARK CROSSING LLC | SITE CENTERS CORP. ATTN: GENERAL COUNSEL3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 | | | Overnight mail |
| LC_004357 | DDRM OVIEDO PARK CROSSING, LLC | 3300 ENTERPRISE PARKWAY ATTN: SENIOR VP OF LEASING | | | | BEACHWOOD | OH | 44122 | | | Overnight mail |
| LC_011031 | DDRM WEST FALLS PLAZA LLC | C/O DDR CORP.3300 ENTERPRISE PARKWAY ATTN: EXEC VP-LEASING | | | | BEACHWOOD | OH | 44122 | | | Overnight mail |
| LC_004204 | DDRTC BOYNTON COMMONS LLC | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION 3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 | | | Overnight mail |

Exhibit B
Lease Rejection Service List
Served as set forth below

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| LC_007338 | DDRTC WARD'S CROSSING LLC | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 | | Overnight mail |
| LC_001470 | DECATUR REALTY LLC | 10689N. PENNSYLVANIA ST SUITE 100 | | | | INDIANAPOLIS | IN | 46280 | | Overnight mail |
| LC_001787 | DEDHAM REAL ESTATE DEVELOPMENT TRUST | LENHART, GINNY, PROPERTY MANAGER | C/O DEDHAM REAL ESTATE DEVELOPMENT, LLC | P.O. BOX 890 | | NORWOOD | MA | 02062 | GINNY.LENHART@GMAIL.COM | Overnight mail and Email |
| LC_001786 | DEDHAM REAL ESTATE DEVELOPMENT TRUST | SPIEGEL, DAVID, LANDLORD | C/O DEDHAM REAL ESTATE DEVELOPMENT, LLC | P.O. BOX 890 | | NORWOOD | MA | 02062 | DAVID@CMIPROP.COM | Overnight mail and Email |
| LC_001785 | DEDHAM REAL ESTATE DEVELOPMENT TRUST | SPIEGEL, DAVID, LANDLORD OWNER | C/O DEDHAM REAL ESTATE DEVELOPMENT, LLC | P.O. BOX 890 | | NORWOOD | MA | 02062 | DAVID@CMIPROP.COM | Overnight mail and Email |
| LC_007662 | DETROIT DEVELOPMENT CO., INC. | CAPLAN, NOAH, PROPERTY MANAGER | 5640 W. MAPLE ROAD SUITE 101 | | | W. BLOOMFIELD | MI | 48322 | NOAH@DETROITDEVELOPMENT.COM | Overnight mail and Email |
| LC_007663 | DETROIT DEVELOPMENT CO., INC. | WEINBAUM, MARC, PROPERTY MANAGER | 5640 W. MAPLE ROAD SUITE 101 | | | W. BLOOMFIELD | MI | 48322 | MARC@DETROITDEVELOPMENT.COM | Overnight mail and Email |
| LC_007708 | DEVELOPERS DIVERSIFIED REALTY CORP | DAY, JENNIFER | 3880 GAUTIER VANCLEAVE ROAD SUITE 7 | | | GAUTIER | MS | 39553 | JDAY@DDR.COM | Overnight mail and Email |
| LC_007709 | DEVELOPERS DIVERSIFIED REALTY CORP. | MAY, CHRI | 3880 GAUTIER VANCLEAVE ROAD SUITE 7 | | | GAUTIER | MS | 39553 | CMAY@DDR.COM | Overnight mail and Email |
| LC_002810 | DEVELOPERS DIVERSIFIED REALTY CORP. | LADENDORF, MATT | 11808 N. TATUM BLVD., #123 | | | PHOENIX | AZ | 85028 | | Overnight mail |
| LC_002811 | DEVELOPERS DIVERSIFIED REALTY CORP. | SMITH, GREG | 11808 N. TATUM BLVD., #123 | | | PHOENIX | AZ | 85028 | | Overnight mail |
| LC_006806 | DEVONSHIRE REIT INC. | CAMPBELL, KEVIN, ASST PROPERTY MANAGER | 10100 WATERVILLE STREET | | | WHITEHOUSE | OH | 43571 | KEVIN.CAMPBELL@DEVREIT.COM | Overnight mail and Email |
| LC_006807 | DEVONSHIRE REIT INC. | CHRZAN, CHUCK, PROPERTY MANAGER | 10100 WATERVILLE STREET | | | WHITEHOUSE | OH | 43571 | CHUCK.CHRZAN@DEVREIT.COM | Overnight mail and Email |
| LC_007692 | DEWCOM, LLC | ATTN: LEGAL DEPT.7978 COOPER CREEK BLVD. SUITE 100 | | | | UNIVERSITY PARK | FL | 34201 | | Overnight mail |
| LC_006808 | DFG-FELCH STREET, LLC | 10100 WATERVILLE STREET | | | | WHITEHOUSE | OH | 43571 | | Overnight mail |
| LC_002433 | DIAMOND RIDGE DEVELOPMENT LLC | 48900 MILMONT DRIVE | | | | FREMONT | CA | 94538 | | Overnight mail |
| LC_011383 | DICKMAN & CHERNOTSKY | 173 ROUTE 46 | | | | ROCKAWAY | NJ | 07866 | | Overnight mail |
| LC_011384 | DICKMAN & CHERNOTSKY | DICKMAN, STEVE | 173 ROUTE 46 | | | ROCKAWAY | NJ | 07866 | ANIMAIL@AOL.COM | Overnight mail and Email |
| LC_003768 | DIERBERGS OSAGE BEACH, LLC | 16690 SWINGLEY RIDGE ROAD ATTN: JERRY EBEST | | | | CHESTERFIELD | MO | 63017 | | Overnight mail |
| LC_003766 | DIERBERGS OSAGE BEACH, LLC | HARDIMAN, KATIE, PROPERTY MANAGER | 16690 SWINGLEY RIDGE ROAD | | | CHESTERFIELD | MO | 63017 | HARDIMANK@DIERBERGS.COM | Overnight mail and Email |
| LC_003767 | DIERBERGS OSAGE BEACH, LLC | KONCKI, JOHN, PROPERTY MANAGER | 16690 SWINGLEY RIDGE ROAD | | | CHESTERFIELD | MO | 63017 | KONCKIJ@DIERBERGS.COM | Overnight mail and Email |
| LC_007118 | DILLON RIDGE MARKETPLACE III, LLC | C/O MILLER REAL ESTATE INVESTMENTS6900 E. BELLEVIEW AVE., SUITE 300 | | | | GREENWOOD | CO | 80111 | | Overnight mail |
| LC_003095 | DIRECT HOLDINGS, LLC | 12221 MERIT DRIVE SUITE 1220 ATTN: NORINE BOWEN | | | | DALLAS | TX | 75251 | | Overnight mail |
| LC_003096 | DIRECT HOLDINGS, LLC | BOWEN, NORINE, PROPERTY MANAGER | 12221 MERIT DRIVESUITE 1220 | | | DALLAS | TX | 75251 | NORINE@DIRECTRETAILPARTNERS.COM | Overnight mail and Email |
| LC_002957 | DIRECT PROPERTY SERVICES, INC. | CORLEY, DAN, PROPERTY MANAGER | 2001 ROSS AVENUE SUITE 550 | | | DALLAS | TX | 75201 | DAN@DDEVELOPMENT.COM | Overnight mail and Email |
| LC_002958 | DIRECT RETAIL | BOWEN, NORINE A., REGIONAL VP PROPERTY MANAGEMENT | 5310 HARVEST HILL RD SUITE 250 | | | DALLAS | TX | 75230 | NORINE@DIRECTRETAILPARTNERS.COM | Overnight mail and Email |
| LC_002812 | DIVERSIFIED PARTNERS, LLC | BROWN, LARRY, PROPERTY MANAGER | 7500 EAST MCDONALD DRIVE, SUITE 100A | | | SCOTTSDALE | AZ | 85250-6056 | LARRY@DPCRE.COM | Overnight mail and Email |
| LC_011710 | DORAN MANAGEMENT LLC | SMITH, JULIE, PROPERTY MANAGER | 7803 GLENROY ROAD SUITE 200 | | | BLOOMINGTON | MN | 55439 | | Overnight mail |
| LC_011711 | DORAN MANAGEMENT LLC | WASHINGTON, JONNA, PROPERTY MANAGER | 7803 GLENROY ROAD SUITE 200 | | | BLOOMINGTON | MN | 55439 | | Overnight mail |
| LC_004800 | DORSET REALTY GROUP | XIE, KYLE, ASST PROPERTY MANAGER | UNIT 215 - 10451 SHELLBRIDGE WAY | | | RICHMOND | BC | V6X 2W8 | CANADA | KYLEXIE@DORSETREALTY.COM | Overnight mail and Email |
| LC_004799 | DORSET REALTY GROUP | ZHOU, LILLY , GENERAL MANAGER | UNIT 215 - 10451 SHELLBRIDGE WAY | | | RICHMOND | BC | V6X 2W8 | CANADA | LILLYZHOU@DORSETREALTY.COM | Overnight mail and Email |
| LC_002483 | DOTHAN PAVILION GROUP, LLC | ATTN: SCOTT MARCUM13 HIDDEN GLEN WAY | | | | DOTHAN | AL | 36303 | | Overnight mail |
| LC_002959 | DRP MARKET HEIGHTS PROPERTY OWNER, LLC | 5310 HARVEST HILL ROAD SUITE 250 | | | | DALLAS | TX | 75230 | | Overnight mail |
| LC_003097 | DRP TULSA HILLS PROPERTY OWNER, LLC | 12221 MERIT DRIVE SUITE 1220 | | | | DALLAS | TX | 75251 | | Overnight mail |
| LC_002251 | DTD DEVCO 8W, LLC | C/O DESERT TROON COMPANIES 7669 E. PINNACLE PEAK ROAD, SUITE 250 | | | | SCOTTSDALE | AZ | 85255 | | Overnight mail |
| LC_002252 | DTL-SGW LLC & DTR1C-SGW LLC | C/O TROON MANAGEMENT COMPANY7669 E. PINNACLE PEAK ROAD, STE. 250 | | | | SCOTTSDALE | AZ | 85255 | | Overnight mail |
| LC_002857 | DUNHILL PROPERTY MANAGEMENT SERVICES, INC | HAGARA, STEVE, PROPERTY MANAGER | 3100 MONTICELLO AVE SUITE 300 | | | DALLAS | TX | 75205 | SHAGARA@DUNHILLPARTNERS.COM | Overnight mail and Email |

Exhibit B
Lease Rejection Service List
Served as set forth below

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| LC_001837 | E & A NORTHEAST LIMITED PARTNERSHIP | C/O EDENS & AVANT ATTN: LEGAL DEPARTMENT1221 MAIN STREET, SUITE 1000 | | | COLUMBIA | SC | 29201 | | Overnight mail |
| LC_004985 | EAGER ROAD ASSOCIATES WEST, LLC | C/O DCM MANAGEMENT COMPANY8300 EAGER ROAD SUITE 601 | | | ST. LOUIS | MO | 63144 | | Overnight mail |
| LC_002902 | EAST CHASE PROPERTIES, LLC | HAUPPAUGE PROPERTIES LLC | 1975 HEMPSTEAD TPKE., 309 | | EAST MEADOW | NY | 11554 | | Overnight mail |
| LC_002901 | EASTCHASE MARKET CENTER, LLC | C/O JIM WILSON & ASSOCIATES, LLC2660 EASTCHASE LANE, STE 100 | | | MONTGOMERY | AL | 36117 | | Overnight mail |
| LC_006223 | EASTGATE CENTER PROPCO, L.L.C. | C/O CENTENNIAL ADVISORY SERVICES, LLC | ATTN: LEASE ADMINISTRATION | 2200 MAGNOLIA AVENUE SOUTH, SUITE 101 | BIRMINGHAM | AL | 35205 | | Overnight mail |
| LC_006224 | EASTGATE CENTER PROPCO, L.L.C. | C/O CENTENNIAL ADVISORY SERVICES, LLC | ATTN: CHIEF OPERATING OFFICER | 8750 N. CENTRAL EXPRESSWAY, SUITE 1740 | DALLAS | TX | 75231 | | Overnight mail |
| LC_002715 | EASTRIDGE MALL REALTY HOLDING LLC | KOHAN RETAIL INVESTMENT GROUP1010 NORTHERN BOULEVARD SUITE 212 | | | GREAT NECK | NY | 11021 | | Overnight mail |
| LC_007443 | EAT-1807, LLC | C/O LAMAR COMPANIES 695 US ROUTE 46 SUITE 210 | | | FAIRFIELD | NJ | 07004 | | Overnight mail |
| LC_011369 | EDENS | DROBITS, JULE, PROPERTY MANAGER | 301 NORTH HARRISON ST. | | PRINCETON | NJ | 08540 | JDROBITS@EDENS.COM | Overnight mail and Email |
| LC_011230 | EDENS | HARRINGTON, JIMMY, PROPERTY MANAGER | 1221 MAIN STREET SUITE 1000 | | COLUMBIA | SC | 29201 | | Overnight mail |
| LC_001838 | EDENS & AVANT | DARLING, KENNETH, PROPERTY MANAGER | 21 CUSTOM HOUSE STREET SUITE 450 | | BOSTON | MA | 02110 | KDARLING@EDENS.COM | Overnight mail and Email |
| LC_011577 | EDENS & AVANT | PASTOR, MATT, PROPERTY MANAGER | 7200 WISCONSIN AVENUE SUITE 400 | | BETHESDA | MD | 29202 | MPASTOR@EDENS.COM | Overnight mail and Email |
| LC_011578 | EDENS & AVANT | REULING, JENNIFER, VP PROPERTY MANAGER | 7200 WISCONSIN AVENUE SUITE 400 | | BETHESDA | MD | 29202 | JREULING@EDENS.COM | Overnight mail and Email |
| LC_010418 | EDENS CENTER ASSOCIATES | C/O JOSEPH FREED AND ASSOCIATES, LLC11 EAST MADISON STREET, SUITE L100 ATTN: LEGAL DEPARTMENT | | | CHICAGO | IL | 60602-4574 | | Overnight mail |
| LC_010419 | EDENS PLAZA SC OWNER LLC | C/O WS ASSET MANAGEMENT, INC. 33 BOYLSTON STREET SUITE 3000 | | | CHESTNUT HILL | MA | 02467 | | Overnight mail |
| LC_011540 | EDGEWOOD PROPERTIES | BOHN, GREGG | 1260 STELTON ROAD | | PISCATAWAY | NJ | 08854 | | Overnight mail |
| LC_011380 | EDGEWOOD PROPERTIES | CISZEK, LISA | 1260 STELTON ROAD | | PISCATAWAY | NJ | 08854 | LCISZEK@EDGEWOODPROPERTIES.COM | Overnight mail and Email |
| LC_011610 | EDISON DENJ001 LLC | BEAR, HEATHER, LANDLORD | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | HEATHER.BEAR@BLUEOWL.COM | Overnight mail and Email |
| LC_011611 | EDISON DENJ001 LLC | WIDES, DREW, LANDLORD | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | DREW.WIDES@BLUEOWL.COM | Overnight mail and Email |
| LC_010822 | EDISON PONH001 LLC | BEAR, HEATHER, LANDLORD | EDISON PORTFOLIO OWNER LLC | OAK STREET REAL ESTATE CAPITAL | 125 S WACKER DRIVE, SUITE 1220 | CHICAGO | IL | 60606 | BEAR@OAKSTREETREC.COM | Overnight mail and Email |
| LC_010823 | EDISON PONH001 LLC | TANG, AMY, LANDLORD | EDISON PORTFOLIO OWNER LLC | OAK STREET REAL ESTATE CAPITAL | 125 S WACKER DRIVE, SUITE 1220 | CHICAGO | IL | 60606 | TANG@OAKSTREETREC.COM | Overnight mail and Email |
| LC_012053 | EDISON UNNJ001 LLC | BEAR, HEATHER, LANDLORD | OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MGMT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | HEATHER.BEAR@BLUEOWL.COM | Overnight mail and Email |
| LC_012054 | EDISON UNNJ001 LLC | WIDES, DREW, LANDLORD | OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MGMT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | DREW.WIDES@BLUEOWL.COM | Overnight mail and Email |
| LC_002569 | EDWARD J. MINSKOFF EQUITIES INC. | CANCIO, MIRIAM, OFFICE MANAGER | 1325 AVENUE OF THE AMERICAS23RD FLOOR | | NEW YORK | NY | 10019 | MCANCIO@EJMEQUITIES.COM | Overnight mail and Email |
| LC_002570 | EDWARD J. MINSKOFF EQUITIES INC. | JACOBSON, SHAUN, SR. VICE PRESIDENT | 1325 AVENUE OF THE AMERICAS23RD FLOOR | | NEW YORK | NY | 10019 | SJACOBSON@EJMEQUITIES.COM | Overnight mail and Email |
| LC_002568 | EDWARD J. MINSKOFF EQUITIES INC. | SUSSMAN, JEFFREY M., EXECUTIVE VP | 1325 AVENUE OF THE AMERICAS23RD FLOOR | | NEW YORK | NY | 10019 | JSUSSMAN@EJMEQUITIES.COM | Overnight mail and Email |
| LC_004219 | EFA UAMA COLE MT KANSAS CITY MO, LLC | C/O VERIET2325 EAST CAMELBACK ROAD SUITE 1100 | | | PHOENIX | AZ | 85016 | | Overnight mail |
| LC_004831 | EFFORT TRUST COMPANY | CIARDULLO, PAUL, PROPERTY MANAGER | 50 KING STREET EAST | | HAMILTON | ON | L8N 1A6 | CANADA | PAULC@EFFORTTRUST.CA | Overnight mail and Email |
| LC_003754 | EIG GRAND ISLAND, LLC | C/O EQUITY INVESTMENT GROUP127 W. BERRY STREET, SUITE 300 ATTN: GENERAL COUNSEL | | | FORT WAYNE | IN | 46802 | | Overnight mail |
| LC_011930 | EIG WANAMAKER, LLC | C/O EQUITY INVESTMENT GROUP127 W. BERRY STREET SUITE 300 | | | FORT WAYNE | IN | 46802 | | Overnight mail |
| LC_003273 | ELITE DEVELOPMENT GROUP LLC | FELNER, MATTHEW, VP FELNER CORP | C/O FELNER CORPORATION35 BRENTWOOD AVENUE | | FAIRFIELD | CT | 06825 | MATT@FELNERCORP.COM | Overnight mail and Email |
| LC_005124 | ELMSFORD 119 ASSOCIATES, LLC | C/O MCCANN DEVELOPMENT LLC 80 BUSINESS PARK DRIVE, SUITE 306 | | | ARMONK | NY | 10504 | | Overnight mail |

Exhibit B
Lease Rejection Service List
Served as set forth below

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| LC_008086 | EMMCO CORPORATION | SOCLOF, ANDREW, PROPERTY MANAGER | 3681 S. GREEN ROAD | | BEACHWOOD | OH | 44122 | ANDREW@EMMCOREALTYGROUP.COM | Overnight mail and Email |
| LC_006550 | EPIC REAL ESTATE PARTNERS, LLC | PARDO, ANNI JO, PROPERTY MANAGER | 17194 PRESTON ROAD SUITE 220 | | DALLAS | TX | 75248 | AJPARDO@EPICREPARTNERS.COM | Overnight mail and Email |
| LC_011931 | EQUITY INVESMENT GROUP | QUEEN, ANN, PROPERTY MANAGER | 111 EAST WAYNE STREET SUITE 500 | | FORT WAYNE | IN | 46802-2603 | AQUEEN@EIGFW.COM | Overnight mail and Email |
| LC_003755 | EQUITY INVESTMENT GROUP | QUEEN, ANN MARIE, PROPERTY MANAGER | 127 W. BERRY STREET #300 | | WAYNE | IN | 46802 | AQUEEN@EIGFW.COM | Overnight mail and Email |
| LC_002530 | EQUITY ONE (BUCKHEAD STATION) LLC | 1600 N.E. MIAMI GARDENS DRIVE ATTN: LEGAL DEPT. | | | NORTH MIAMI BEACH | FL | 33179 | | Overnight mail |
| LC_011597 | EQUITY ONE (FLORIDA PORTFOLIO) INC. | 1600 N. E. MIAMI GARDENS DRIVE | | | NORTH MIAMI | FL | 33179 | | Overnight mail |
| LC_011598 | EQUITY ONE (FLORIDA PORTFOLIO) LLC | C/O REGENCY CENTERS CORPORATION ONE INDEPENDENT DRIVE, STE. 114 | | | JACKSONVILLE | FL | 32202-5019 | | Overnight mail |
| LC_005331 | EQUITY ONE (FLORIDA PORTFOLIO) LLC | C/O REGENCY CENTERS CORPORATION ONE INDEPENDENT DRIVE, SUITE 114 ATTN: LEASE ADMINISTRATION | | | JACKSONVILLE | FL | 32202-5019 | | Overnight mail |
| LC_002416 | EQUITY ONE (NORTHEAST PORTFOLIO) LLC | C/O REGENCY CENTERS CORPORATION ONE INDEPENDENT DRIVE, STE. 114 | | | JACKSONVILLE | FL | 32202-5019 | | Overnight mail |
| LC_002531 | EQUITY ONE (SOUTHEAST PORTFOLIO) LLC | C/O REGENCY CENTERS CORPORATION ONE INDEPENDENT DRIVE, SUITE 114 ATTN: LEASE ADMINISTRATION | | | JACKSONVILLE | FL | 32202-5019 | | Overnight mail |
| LC_002415 | EQUITY ONE INC. | CARPENTINO, APRIL, PROPERTY MANAGER | 900 MAIN STREET SOUTH SUITE 100 | | SOUTHBURY | CT | 76488 | APRILCARPENTINO@REGENCYCENTERS.COM | Overnight mail and Email |
| LC_005332 | EQUITY ONE REALTY & MANAGEMENT FL, INC. | SCHOR, JANE | 1600 NE MIAMI GARDENS DRIVE | | NORTH MIAMI BEACH | FL | 33179 | JSCHOR@EQUITYONE.NET | Overnight mail and Email |
| LC_006551 | EREP BROADWAY COMMONS I, LLC | C/O EPIC REAL ESTATE PARTNERS, LLC ATTN: JASON MADDOX515 CONGRESS AVENUE, SUITE 1925 | | | AUSTIN | TX | 78701 | | Overnight mail |
| LC_002903 | EXCEL EAST CHASE LLC | SHOPCORE PROPERTIESTWO LIBERTY PLACE SUITE 3325 | | | PHILADELPHIA | PA | 19102 | | Overnight mail |
| LC_002904 | EXCEL TRUST, L.P. | EXCEL CENTRE17140 BERNARDO CENTER DRIVE SUITE 300 | | | SAN DIEGO | CA | 92128 | | Overnight mail |
| LC_001549 | EXCHANGERIGHT VALUE-ADD PORTFOLIO 2 DST | C/O EXCHANGERIGHT REAL ESTATE, LLC 1055 E. COLORADO BLVD. SUITE 310 | | | PASADENA | CA | 91106 | | Overnight mail |
| LC_001550 | EXCHANGERIGHT VALUE-ADD PORTFOLIO 2 MASTER LESSEE, LLC | C/O EXCHANGERIGHT REAL ESTATE, LLC1055 E. COLORADO BLVD. SUITE 310 | | | PASADENA | CA | 91106 | | Overnight mail |
| LC_011640 | F&H SINCLAIR PROPERTIES | 5400 ARMOUR RANCH ROAD | | | SANTA YNEZ | CA | 93460 | | Overnight mail |
| LC_003651 | FABYANSKI, WESTRA, HART & THOMSON, P.A> | COX, STEVEN C., ATTORNEY | STEVEN C. COX333 SOUTH SEVENTH STREET, SUITE 2600 | | MINNEAPOLIS | MN | 55402 | SCOX@FWHTLAW.COM | Overnight mail and Email |
| LC_010244 | FAIRBOURNE PROPERTIES LLC | BROWN, BOBBIE , PROPERTY MANAGER ASSOCIATE DIRECTOR | 3649 NORTH FREEWAY BLVD. SUITE 228 | | SACRAMENTO | CA | 95834 | BOBBIE.BROWN@CBRE.COM | Overnight mail and Email |
| LC_010242 | FAIRBOURNE PROPERTIES LLC | DARDON, DONNA, ASSET MANAGER LEASING | 3649 NORTH FREEWAY BLVD. SUITE 228 | | SACRAMENTO | CA | 95834 | DDARDON@FAIRBOURNE.COM | Overnight mail and Email |
| LC_006761 | FAIRBOURNE PROPERTIES LLC | ERWIN, RITA, PROPERTY MANAGER | 1 EAST WACKER DRIVE SUITE 2900 | | CHICAGO | IL | 60601 | RERWIN@FAIRBOURNE.COM | Overnight mail and Email |
| LC_010243 | FAIRBOURNE PROPERTIES LLC | FINK, DENISA, ASST REAL ESTATE MANAGER | 3649 NORTH FREEWAY BLVD. SUITE 228 | | SACRAMENTO | CA | 95834 | DENISA.FINK@CBRE.COM | Overnight mail and Email |
| LC_009806 | FAIRBOURNE PROPERTIES, LLC | FUDALA, ANNA, PROPERTY MANAGER | ONE EAST WACKER DRIVE SUITE 2900 | | CHICAGO | IL | 60601 | | Overnight mail and Email |
| LC_007209 | FARBMAN GROUP | LINE, DANIEL, PROPERTY MANAGER | 28400 NORTHWESTERN HIGHWAY4TH FLOOR | | SOUTHFIELD | MI | 48034 | DLINE@FARBMAN.COM | Overnight mail and Email |
| LC_004289 | FEDERAL REALTY INVESTMENT TRUST | | 909 ROSE AVENUE SUITE 202 | | NORTH BETHESDA | MD | 20852 | | |
| LC_010149 | FEDERAL REALTY INVESTMENT TRUST | CISNEROS, CHRISTINA, PROPERTY MANAGER | 7930 JONES BRANCH DRIVE SUITE 350 | | MCLEAN | VA | 22102 | CCISNEROS@FEDERALREALTY.COM | Overnight mail and Email |
| LC_004288 | FEDERAL REALTY INVESTMENT TRUST | JASPER, DAWN, PROPERTY MANAGER | 50 E. WYNNEWOOD ROAD SUITE 200 | | WYNNEWOOD | PA | 19096 | DJASPER@FEDERALREALTY.COM | Overnight mail and Email |
| LC_001428 | FEDERAL REALTY INVESTMENT TRUST | JUAREZ, FRANK, ONSITE PM ENGINEER | 7930 JONES BRANCH DRIVE SUITE 350 | | MCLEAN | VA | 22102 | FJUAREZ@FEDERALREALTY.COM | Overnight mail and Email |
| LC_001430 | FEDERAL REALTY PARTNERS, L.P. | 1626 EAST JEFFERSON STREET | | | ROCKVILLE | MD | 20852-4041 | | Overnight mail |
| LC_004284 | FEDERAL-FEDERAL REALTY INVESTMENT TRUST | GREENFEST, BOB | 1626 EAST JEFFERSON STREET | | ROCKVILLE | MD | 20852-4041 | | Overnight mail |
| LC_004285 | FEDERAL-FEDERAL REALTY INVESTMENT TRUST | JOHNSON, LYNN | 1626 EAST JEFFERSON STREET | | ROCKVILLE | MD | 20852-4041 | | Overnight mail |
| LC_004286 | FEDERAL-FEDERAL REALTY INVESTMENT TRUST | KING, SANDY | 1626 EAST JEFFERSON STREET | | ROCKVILLE | MD | 20852-4041 | | Overnight mail |

Exhibit B
Lease Rejection Service List
Served as set forth below

| LC # | Name | Attn | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Email | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_004287 | FEDERAL-FEDERAL REALTY INVESTMENT TRUST | QUIGLEY, CATHY | 1626 EAST JEFFERSON STREET | | | ROCKVILLE | MD | 20852-4041 | | | Overnight mail |
| LC_011436 | FEDERATED ASSOCIATES | | 350 THEODORE FREMD AVE SUITE 210 | | | RYE | NY | 10580 | | | Overnight mail |
| LC_003274 | FELNER CORPORATION | ON-CALL PERSONNEL, PROPERTY MANAGER | 35 BRENTWOOD AVENUE | | | FAIRFIELD | CT | 06825 | | INFO@FELNERCORP.COM | Overnight mail and Email |
| LC_010245 | FHS PROMENADE, LLC | 3648 NORTH FREEWAY BLVD. SUITE 228 ATTN: BOBBIE BROWN | | | | SACRAMENTO | CA | 95834-2924 | | | Overnight mail |
| LC_010246 | FHS PROMENADE, LLC | C/O FAIRBOURNE PROPERTIES, LLC 200 SOUTH MICHIGAN AVENUE SUITE 400 | | | | CHICAGO | IL | 60604-2411 | | | Overnight mail |
| LC_010247 | FHS PROMENADE, LLC | C/O HARBERT MANAGEMENT CORPORATIONS575 MARKET STREET, SUITE 2925 ATTN: TOM TEWKSBURY | | | | SAN FRANCISCO | CA | 94105-5846 | | | Overnight mail |
| LC_005595 | FIDELITY MANAGEMENT LLC | CHAU, LINDA, LEASE ADMINISTRATION | 641 SHUNPIKE ROAD | | | CHATHAM | NJ | 07928 | | LCHAU@FIDELITYLAND.COM | Overnight mail and Email |
| LC_005596 | FIDELITY MANAGEMENT LLC | GLADSTEIN, ERIC, LEASE ADMINISTRATION | 641 SHUNPIKE ROAD | | | CHATHAM | NJ | 07928 | | EGLADSTEIN@FIDELITYLAND.COM | Overnight mail and Email |
| LC_011386 | FIDELITY MANAGEMENT LLC | MALDONADO, CHRISTINE | C/O ROXVILLE ASSOCIATES641 SHUNPIKE ROAD | | | CHATHAM | NJ | 07928 | | | Overnight mail |
| LC_005597 | FIDELITY MANAGEMENT LLC | NICCOLAI, REBECCA, PROPERTY MANAGER | 641 SHUNPIKE ROAD | | | CHATHAM | NJ | 07928 | | RNICCOLAI@FIDELITYLAND.COM | Overnight mail and Email |
| LC_011387 | FIDELITY MANAGEMENT LLC | PROPERTY MANAGER | C/O ROXVILLE ASSOCIATES641 SHUNPIKE ROAD | | | CHATHAM | NJ | 07928 | | ASIKKERBOL@FIDELITYLAND.COM | Overnight mail and Email |
| LC_011416 | FIDELITY TOTOWA ASSOCIATES | SLATER, EVAN, PROPERTY MANAGER | C/O LRF SLATER COMPANIES | 600 SOUTH LIVINGSTON AVENUE | | LIVINGSTON | NJ | 07039 | | ESLATER@SLATERCOMPANIES.COM | Overnight mail and Email |
| LC_011417 | FIDELITY TOTOWA ASSOCIATES, LLC | C/O LRF SLATER COMPANIES, INC. 600 SOUTH LIVINGSTON AVENUE ATTN: FREDRIC SLATER | | | | LIVINGSTON | NJ | 07039 | | | Overnight mail |
| LC_004587 | FIELDGATE COMMERCIAL PROPERTIES | OVENS, RETT, PROPERTY MANAGER | 5400 YONGE STREETSTREET 501 | | | TORONTO | ON | M2N 5R5 | CANADA | RETTO@FIELDGATEPROPERTIES.COM | Overnight mail and Email |
| LC_004586 | FIELDGATE COMMERCIAL PROPERTIES | VENTON, BRIAN, DIRECTOR OF PROPERTY MANAGEMENT | 5400 YONGE STREETSTREET 501 | | | TORONTO | ON | M2N 5R5 | CANADA | BRIANV@FIELDGATEPROPERTIES.COM | Overnight mail and Email |
| LC_004618 | FIELDGATE COMMERCIAL PROPERTIES LIMITED, | NELSON, JEFF, PROPERTY MANAGER | 5400 YONGE STREET SUITE 300 | | | TORONTO | ON | M2N 5R5 | CANADA | JEFFN@FIELDPROPERTIES.COM | Overnight mail and Email |
| LC_012093 | FIERA REAL ESTATE CORE FUND LP, BY ITS GENERAL PARTNER, FIERA REAL ESTATE CORE FUND GP INC. | 200 BAY STREETSUIT 3800 SOUTH TOWER | | | | TORONTO | ON | M5J 2J1 | CANADA | | Overnight mail |
| LC_003814 | FINMARC MANAGEMENT, INC. | CAMPER, LOUIS, SENIOR PROPERTY MANAGER | 7200 WISCONSIN AVENUE SUITE 1100 | | | BETHESDA | MD | 20814 | | LCAMPER@FINMARC.COM | Overnight mail and Email |
| LC_002779 | FIRST COMMERCIAL REALTY & DEVELOPMENT CO., INC. | GIKAS, PETER, VP REAL ESTATE | 27600 NORTHWESTERN HWY., SUITE 200 | | | SOUTHFIELD | MI | 48034 | | PGIKAS@FIRSTCOMMERCIAL.NET | Overnight mail and Email |
| LC_002778 | FIRST COMMERCIAL REALTY & DEVELOPMENT CO., INC. | STOCKINGER, DENISE, PROPERTY MANAGER | 27600 NORTHWESTERN HWY., SUITE 200 | | | SOUTHFIELD | MI | 48034 | | DSTOCKINGER@FIRSTCOMMERCIAL.NET | Overnight mail and Email |
| LC_011489 | FIRST REAL ESTATE INVESTMENT TRUST OF NJ | C/O HEKEMIAN & CO INC | P.O. BOX 667 | | | HACKENSACK | NJ | 07602 | | | Overnight mail |
| LC_004801 | FIRST RICHMOND NORTH SHOPPING CENTRES LIMITED | DORSET REALTY GROUP215 - 10451 SHELLBRIDGE WAY | | | | RICHMOND | BC | V6X 2W8 | CANADA | | Overnight mail |
| LC_003113 | FORT SMITH PAVILION, LLC | BAZAN, VERONICA | C/O MERCHANTS HOLDING COMPANYLLC | 14100 SAN PEDRO SUITE 310 | | SAN ANTONIO | TX | 78232 | | | Overnight mail |
| LC_004893 | FORUM PROPERTIES | HOLINATY, KERRY, PROPERTY MANAGER | SUITE 1407 DT TOWER10088 102 AVENUE | | | EDMONTON | AB | T5J 2Z1 | CANADA | KERRY@FORUMPROPERTIES.COM | Overnight mail and Email |
| LC_002772 | FORZA MANAGEMENT, LLC | SMITH, JESSE , PROPERTY MANAGER | P.O. BOX 526412 | | | SALT LAKE CITY | UT | 84152-6412 | | JSMITH@FORZACOMMERCIAL.COM | Overnight mail and Email |
| LC_002484 | FOURTH QUARTER PROPERTIES 99, LLC | ADMINISTRATION, LEASE | C/O THOMAS ENTERPRISES INC.,45 ANSLEY DRIVE | | | NEWMAN | GA | 30263-7107 | | | Overnight mail |
| LC_002485 | FOURTH QUARTER PROPERTIES 99, LLC | TROPEA, SUZANNE | C/O THOMAS ENTERPRISES INC.,45 ANSLEY DRIVE | | | NEWMAN | GA | 30263-7107 | | STROPEA@THOMASENT.COM | Overnight mail and Email |
| LC_011323 | FPIL001 LLC | BEAR, HEATHER, LANDLORD | EDISON PORTFOLIO OWNER LLC | OAK STREET REAL ESTATE CAPITAL | 125 S WACKER DRIVE, SUITE 1220 | CHICAGO | IL | 60606 | | BEAR@OAKSTREETREC.COM | Overnight mail and Email |
| LC_011324 | FPIL001 LLC | TANG, AMY, LANDLORD | EDISON PORTFOLIO OWNER LLC | OAK STREET REAL ESTATE CAPITAL | 125 S WACKER DRIVE, SUITE 1220 | CHICAGO | IL | 60606 | | TANG@OAKSTREETREC.COM | Overnight mail and Email |
| LC_002598 | FREDERICK J. HANSHAW | 10921 WESTMINSTER AVENUE | | | | GARDEN GROVE | CA | 92843 | | | Overnight mail |
| LC_005892 | FREDERICKSBURG PARTNERS, L.P. | C/O OLD BAYSIDE CORPORATION288 BOULEVARD | | | | HASBROUCK HEIGHTS | NJ | 07604 | | | Overnight mail |
| LC_010983 | FREDERICKSBURG PARTNERS, L.P. | LUBIN, ROBERT | P.O. BOX 286 | | | HASBROUCK HEIGHTS | NJ | 07604 | | ROBERT.LUBIN@VERIZON.NET | Overnight mail and Email |
| LC_001751 | FREEDOM GROUP, LLC | NIFONG, LARRY, PROPERTY MANAGER | C/O LARRY L. NIFONG NIFONG REALTY | 2181 S. ONEIDA STREET #1 | | GREEN BAY | WI | 54304-4641 | | | Overnight mail |
| LC_003747 | FRIEDMAN BROKERAGE COMPANY | WARDLE, PATRICK | 34975 W. TWELVE MILE ROAD | | | FARMINGTON HILLS | MI | 48331 | | PATRICK.WARDLE@FREG.COM | Overnight mail and Email |

Exhibit B
Lease Rejection Service List
Served as set forth below

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| LC_011457 | FRIENDWELL PLAZA LLC | NEWMAN, KEITH | 2035 ROUTE 27 SUITE 2150 | | EDISON | NJ | 08817 | KNEWMAN@FRIENDWELL.COM | Overnight mail and Email |
| LC_002773 | FRONTIER PLAZA, LLC | 1621 CENTRAL AVENUE | | | CHEYENNE | WY | 82001 | | Overnight mail |
| LC_006956 | G&I IX KILDEER LLC | 40 SKOKIE BOULEVARD SUITE 610 ATTN: GENERAL COUNSEL | | | NORTHBROOK | IL | 60062 | | Overnight mail |
| LC_006957 | G&I IX KILDEER LLC | PINE TREE COMMERCIAL REALTY LLC ATTN: BRUCE BORUSZAK GENERAL COUNSEL40 SKOKIE BLVD., SUITE 610 | | | NORTHBROOK | IL | 60062 | | Overnight mail |
| LC_008122 | G&I VIII PRIEN LAKE LLC | C/O LATTER & BLUM PROPERTY MANAGEMENT, INC.10455 JEFFERSON HIGHWAY, SUITE 100 | | | BATON ROUGE | LA | 70809 | | Overnight mail |
| LC_007046 | G3C TEMPLE, LLC | 2121 NORTH AKARD SUITE 250 | | | DALLAS | TX | 75201 | | Overnight mail |
| LC_011554 | GABRELLIAN ASSOCIATES | ADAIR, CEIL | 799 FRANKLIN AVENUE SUITE 005 | | FRANKLIN LAKES | NJ | 07417 | CEILADAIR@GABRELLIAN.COM | Overnight mail and Email |
| LC_006850 | GABRELLIAN ASSOCIATES | POTASH, DOLORES, PROPERTY MANAGER | 799 FRANKLIN AVENUE SUITE 005 | | FRANKLIN LAKES | NJ | 07417 | DOLORES@GABRELLIAN.COM | Overnight mail and Email |
| LC_002384 | GAINESVILLE ASSOCIATES | 525 PHARR ROAD | | | ATLANTA | GA | 30304 | | Overnight mail |
| LC_001679 | GARDEN COMMERCIAL PROPERTIES | 820 MORRIS TURNPIKE | | | SHORT HILLS | NJ | 07078 | | Overnight mail |
| LC_001680 | GARDEN COMMERCIAL PROPERTIES | OCHOA, MARIO, PROPERTY MANAGER | 820 MORRIS TURNPIKE | | SHORT HILLS | NJ | 07078 | MARIOO@GARDENHOMES.COM | Overnight mail and Email |
| LC_007435 | GARRISON MELBOURNE LLC | 1290 AVENUE OF THE AMERICAS SUITE 914 | | | NEW YORK | NY | 10114 | | Overnight mail |
| LC_007810 | GARRISON RIVERGATE LLC | 1350 AVENUE OF THE AMERICAS9TH FLOOR | | | NEW YORK | NY | 10019 | | Overnight mail |
| LC_007346 | GATEWAY CENTER PROPERTIES II, LLC | C/O RELATED MANAGEMENT COMPANY, L.P.423 WEST 55TH STREET, 9TH FLOOR ATTN: EDWARD T. HILLA | | | NEW YORK | NY | 10019 | | Overnight mail |
| LC_007347 | GATEWAY CENTER PROPERTIES II, LLC | C/O THE RELATED COMPANIES, L.P. 30 HUDSON YARDS ATTN: GLENN GOLDSTEIN | | | NEW YORK | NY | 10001 | | Overnight mail |
| LC_007348 | GATEWAY CENTER PROPERTIES II, LLC | LEVITT & BOCCIO, LLP423 WEST 55TH STREET, 8TH FLOOR ATTN: JOEL MAXMAN, ESQ. | | | NEW YORK | NY | 10019 | | Overnight mail |
| LC_011465 | GATOR INVESTMENT | LEVIN-SAGER, LISA, PROPERTY MANAGER | 7850 NW 146TH STREET, 4TH FLOOR | | MIAMI LAKES | FL | 33016 | LSAGER@GATORINV.COM | Overnight mail and Email |
| LC_011464 | GATOR INVESTMENT | MENENDEZ, ALEX, SENIOR PROPERTY MANAGER | 7850 NW 146TH STREET, 4TH FLOOR | | MIAMI LAKES | FL | 33016 | AMENENDEZ@GATORINV.COM | Overnight mail and Email |
| LC_006809 | GEENEN DEKOCK PROPERTIES | 12 WEST 8TH STREET, SUITE 250 | | | HOLLAND | MI | 49423-3179 | | Overnight mail |
| LC_003001 | GERALD J. CIPRIANI | KESTLER, HAL, LANDLORD CONTACT | 650 WASHINGTON RD. SUITE 400 | | PITTSBURGH | PA | 15228 | HAL.KESTLER@VERIZON.NET | Overnight mail and Email |
| LC_011579 | GERMANTOWN E&A , LLC | C/O EDENS AND AVANT1221 MAIN STREET SUITE 1000 | | | COLUMBIA | SC | 29201 | | Overnight mail |
| LC_003950 | GERONIMO L.L.C. | C/O WOODBURY CORPORATION 2733 EAST PARLEYS WAY, SUITE 300 ATTN: OFFICE OF GENERAL COUNSEL | | | SALT LAKE CITY | UT | 84109 | | Overnight mail |
| LC_003691 | GERSHENSON REALTY & INVESTMENT LLC | COHON, ROB, PROPERTY MANAGER | 31500 NORTHWESTERN HIGHWAY SUITE 100 | | FARMINGTON HILLS | MI | 48334 | ROB@GERSHENSONREALTY.COM | Overnight mail and Email |
| LC_003690 | GERSHENSON REALTY & INVESTMENT LLC | MANAGEMENT, PROPERTY, MAINTENANCE | 31500 NORTHWESTERN HIGHWAY SUITE 100 | | FARMINGTON HILLS | MI | 48334 | SERVICE@GERSHENSONREALTY.COM | Overnight mail and Email |
| LC_003979 | GF VALDOSTA MALL, LLC | C/O SPINOSO REAL ESTATE GROUP DLS, LLC 112 NORTHERN CONCOURSE | | | NORTH SYRACUSE | NY | 13212 | | Overnight mail |
| LC_002406 | GG & A CENTRAL MALL PARTNER L,P, | 124 JOHNSON FERRY ROAD NE ATTN: ASSET MANAGER | | | ATLANTA | GA | 30328 | | Overnight mail |
| LC_011093 | GG REIF I GATEWAY LLC | C/O GREENBERG GIBBONS COMMERCIAL 10096 RED RUN BLVD. SUITE 100 | | | OWINGS MILLS | MD | 21117 | | Overnight mail |
| LC_007357 | GINSBURG DEVELOPMENT COMPANIES LLC | DABROWSKI, ADAM, MAINTENANCE SUPERVISOR | 100 SUMMIT LAKE SUITE 235 | | VALHALLA | NY | 10595 | ADABROWSKI@GDCRENTALS.COM | Overnight mail and Email |
| LC_007358 | GINSBURG DEVELOPMENT COMPANIES LLC | DASHNAW, BRIAN, PROPERTY MANAGER | 100 SUMMIT LAKE SUITE 235 | | VALHALLA | NY | 10595 | BDASHNAW@GDCLLC.COM | Overnight mail and Email |
| LC_008025 | GLENWOOD MANAGEMENT COMPANY | ELAMPARO, COLEAN, GENERAL MANAGER | 1200 UNION TURNPIKE | | NEW HYDE PARK | NY | 11040 | CELAMPARO@GLENWOODNYC.COM | Overnight mail and Email |
| LC_005167 | GLIMCHER JERSEY GARDENS, LLC | SCHMIDT, GEORGE | C/O GLIMCHER PROPERTIES LIMITED PARTNERSHIP | 180 E. BROAD STREETFLOOR 20 | COLUMBUS | OH | 43215 | | Overnight mail |
| LC_011957 | GLIMCHER SUPERMALL VENTURE, LLC | 180 BROAD STREET | | | COLUMBUS | OH | 43215 | | Overnight mail |
| LC_007177 | GLP FLINT, LLC, POLLACK FLINT, AND TJS FLINT, LLC | C/O MID-AMERICA ASSET MANAGEMENT, INC.ONE PARKVIEW PLAZA 9TH FLOOR | | | OAKBROOK TERRACE | IL | 60181 | | Overnight mail |

Exhibit B
Lease Rejection Service List
Served as set forth below

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| LC_005302 | GOLDEN ISLES PLAZA, LLC | ATTN: ERIC L. RINZLER2931 PIEDMONT ROAD SUITE E | | | | ATLANTA | GA | 30305 | Overnight mail |
| LC_005301 | GOLDEN ISLES PLAZA, LLC | C/O SKYLINE SEVEN REAL ESTATE800 MT. VERNON HWY NE SUITE 425 | | | | ATLANTA | GA | 30328 | Overnight mail |
| LC_008133 | GOLDEN SPECTRUM PROPERTY LLC | 2009 PORTERFIELD WAY SUITE P | | | | UPLAND | CA | 91786 | Overnight mail |
| LC_008134 | GOLDEN SPECTRUM PROPERTY, LLC | C/O CORELAND COMPANIES 27674 NEWHALL RANCH ROAD, D-20 | | | | VALENCIA | CA | 91355 | Overnight mail |
| LC_011535 | GOLDMAN SACHS MORTGAGE COMPANY | 200 WEST STREET ATTN: RENE THERIAULT & THEODORE BORTER | | | | NEW YORK | NY | 10282 | Overnight mail |
| LC_011536 | GOLDMAN SACHS MORTGAGE COMPANY | 6011 CONNECTION DRIVE SUITE 550 ATTN: GENERAL COUNSEL | | | | IRVING | TX | 75039 | Overnight mail |
| LC_010420 | GOULSTON & STORRS PC | ATTN: WS - EDENS PLAZA400 ATLANTICE AVENUE | | | | BOSTON | MA | 02110 | Overnight mail |
| LC_003623 | GOVERNOR'S SQUARE PLAZA | 5577 YOUNGSTOWN-WARREN ROAD ATTN: LEGAL DEPT. | | | | NILES | OH | 44446 | Overnight mail |
| LC_004991 | GRAND CHUTE DST | C/O MID-AMERICA MANAGEMENT CORP.2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | Overnight mail |
| LC_002153 | GRAND PLAZA LLC | C/O NEWMARK MERRILL COMPANIES 427 COLLEGE BLVD SUITE K | | | | OCEANSIDE | CA | 92057 | Overnight mail |
| LC_002154 | GRAND PLAZA MANAGEMENT, LLC | C/O NEWMARK MERRILL COMPANIES, INC.24025 PARK SORRENTO SUITE 300 | | | | CALABASAS | CA | 91302 | Overnight mail |
| LC_002172 | GRAND SAKWA PROPERTIES LLC | WINSTRAND, ANGELA , PROPERTY MANAGER | 28470 THIRTEEN MILE ROAD SUITE 220 | | | FARMINGTON HILLS | MI | 48334 | AWINSTRAND@GRANDSAKWA.COM | Overnight mail and Email |
| LC_002501 | GRANITE PARK RETAIL, LLC | C/O NATIONAL DEVELOPMENT2310 WASHINGTON STREET | | | | NEWTON LOWER FALLS | MA | 02462 | Overnight mail |
| LC_001139 | GREEN RIDGE HOLDINGS, LLC | BACALL COMPANIES MANAGEMENT1221 BOWERS ST #1869 | | | | BIRMINGHAM | MI | 48012 | Overnight mail |
| LC_011735 | GREENBERG COMMERCIAL CORP. | BOUNDS, KEITH, ON SITE MAINTENANCE | 10096 RED RUN BLVD. SUITE 100 | | | OWINGS MILLS | MD | 21117 | BOUNDSELECTRIC@GMAIL.COM | Overnight mail and Email |
| LC_011733 | GREENBERG COMMERCIAL CORP. | DIEDTRICH, CAROL | 10096 RED RUN BLVD., SUITE 100 | | | OWINGS MILLS | MD | 21117 | | Overnight mail |
| LC_011734 | GREENBERG COMMERCIAL CORP. | KEITH | 10096 RED RUN BLVD., SUITE 100 | | | OWINGS MILLS | MD | 21117 | | Overnight mail |
| LC_001946 | GREENBERG COMMERCIAL CORP. | MITTENTHAL, MATT, PROPERTY MANAGER | 10096 RED RUN BLVD. SUITE 100 | | | OWINGS MILLS | MD | 21117 | MMITTENTHAL@GGCOMMERCIAL.COM | Overnight mail and Email |
| LC_011736 | GREENBERG COMMERCIAL CORP. | OSTERRITTER, KATHERINE | 10096 RED RUN BLVD., SUITE 100 | | | OWINGS MILLS | MD | 21117 | | Overnight mail |
| LC_011732 | GREENBERG COMMERCIAL CORP. | YINGLING, LAURA, ASSET MANAGER | 10096 RED RUN BLVD. SUITE 100 | | | OWINGS MILLS | MD | 21117 | LYINGLING@GGCOMMERCIAL.COM | Overnight mail and Email |
| LC_011094 | GREENBERG GIBBONS COMMERCIAL | SCHIFFER, MICHELLE, PROPERTY MANAGER | 10096 RED RUN BLVD. SUITE 100 | | | OWINGS MILLS | MD | 21117 | MSCHIFFER@GGCOMMERCIAL.COM | Overnight mail and Email |
| LC_007710 | GREENBERG TRAUIG | ATTN: MICHAEL BAUM, ESQ.77 WEST WACKER DRIVE SUITE 3100 | | | | CHICAGO | IL | 60601 | Overnight mail |
| LC_008151 | GREENBERG TRAUIG, LLP | 77 WEST WACKER DRIVE SUITE 3100 ATTN: MICHAEL BAUM, ESQ. | | | | CHICAGO | IL | 60601 | Overnight mail |
| LC_006819 | GREENBERG TRAUIG, LLP | ATTN: MICHAEL BAUM, ESQ.77 WEST WACKER DRIVE SUITE 3100 | | | | CHICAGO | IL | 60601 | Overnight mail |
| LC_003807 | GREENBERG TRAURIG, LLP | ATTN: MICHAEL BAUM, ESQ.77 WEST WACKER DRIVE SUITE 3100 | | | | CHICAGO | IL | 60601 | Overnight mail |
| LC_004334 | GRI-EQY ( PRESIDENTIAL MARKETS)LLC | GALLAGHER, ARTHUR | 1600 NE MIAMI GARDENS DRIVEATTENTION: LEGAL DEPT. | | | NORTH MIAMI BEACH | FL | 33179 | Overnight mail |
| LC_004335 | GRI-EQY (PRESIDENTIAL MARKETS) LLC | C/O FIRST WASHINGTON REALTY, INC.7200 WISCONSIN AVENUE SUITE 600 | | | | BETHESDA | MD | 20814 | Overnight mail |
| LC_008221 | GRI-EQY (SPARKLEBERRY SQUARE) LLC | C/O FIRST WASHINGTON REALTY, INC. 7200 WISCONSIN AVENUE SUITE 600 | | | | BETHESDA | MD | 20814 | Overnight mail |
| LC_001140 | GS II GREEN RIDGE LLC | ATTN: EXECUTIVE VP LEASING3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 | Overnight mail |
| LC_007299 | GS SUNSET LLC | C/O DEVELOPERS DIVERSIFIED REALTY CORP. 3300 ENTERPRISE PKWY. | | | | BEACHWOOD | OH | 44122 | Overnight mail |
| LC_006573 | GURNEE MILLS OPERATING COMPANY, L.L.C. | EBERTOWSKI, RANDY, PROPERTY MANAGER | 6170 WEST GRAND AVE. | | | GURNEE | IL | 60031 | REBERTOWSKI@SIMON.COM | Overnight mail and Email |
| LC_007461 | GVL LYNNCROFT, LLC | CEDERSTROM, CLAUDINE | C/O ARGUS MANAGEMENT, LLC | 2908 OAK LAKE BOULEVARD, SUITE 203 | | CHARLOTTE | NC | 28208 | | Overnight mail |
| LC_006741 | HAMILTON COMMONS TEI EQUITIES LLC | METRO COMMERCIAL MANAGEMENT SERVICES, INC.307 FELLOWSHIP ROAD, SUITE 300 ATTN: ADAM WOLOSKY | | | | MT. LAUREL | NJ | 08054 | Overnight mail |

Exhibit B
Lease Rejection Service List
Served as set forth below

| Code | Name | Contact | Address 1 | Address 2 | City | State | Zip | Country | Email | Method |
|---|---|---|---|---|---|---|---|---|---|---|
| LC_002873 | HAMILTON TC LLC | C/O SIMON PROPERTY GROUP, INC.225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | | | Overnight mail |
| LC_002599 | HANSHAW PROPERTIES | RAMIREZ, VERONICA, PROPERTY MANAGER | 10921 WESTMINSTER AVENUE | | GARDEN GROVE | CA | 92843 | | HANSHAWMAR@AOL.COM | Overnight mail and Email |
| LC_004818 | HARVARD DIVERSIFIED ENTERPRISES INC. | C/O HARVARD PROPERTY MANAGEMENT145-4830 GORDON ROAD | | | REGINA | SK | S4W 0B7 | CANADA | | Overnight mail |
| LC_004821 | HARVARD PROPERTY MANAGEMENT INC. | HILLIER-MCINTOSH, TERRI, PROPERTY MANAGER | 145-4830 GORDON ROAD | | REGINA | SK | S4W 0B7 | CANADA | SERVICE@HARVARD.CA | Overnight mail and Email |
| LC_004819 | HARVARD PROPERTY MANAGEMENT INC. | KOL, CLAUDETTE, ADMINISTRATIVE ASST | 145-4830 GORDON ROAD | | REGINA | SK | S4W 0B7 | CANADA | CKOL@HARVARD.CA | Overnight mail and Email |
| LC_004820 | HARVARD PROPERTY MANAGEMENT INC. | SCHLOSSER, DAWN, GENERAL MANAGER | 145-4830 GORDON ROAD | | REGINA | SK | S4W 0B7 | CANADA | SERVICE@HARVARD.CA | Overnight mail and Email |
| LC_002741 | HAR-ZAIT, LLC | YAGHOUBIAN, ROBERT, LANDLORD | 15 WALLENBERG DRIVE | | STAMFORD | CT | 06903 | | | Overnight mail |
| LC_003756 | HAUCK HOLDINGS GRAND ISLAND, LLC | 4334 GLENDALE-MILFORD ROAD | | | CINCINNATI | OH | 45242 | | | Overnight mail |
| LC_003757 | HAUCK HOLDINGS GRAND ISLAND, LLC | DOWNING, ROD, EMERGENCY CONTACT | 4334 GLENDALE-MILFORD ROAD | | CINCINNATI | OH | 45242 | | | Overnight mail |
| LC_003758 | HAUCK HOLDINGS GRAND ISLAND, LLC | SENOTT, KELLY , PROPERTY MANAGER | 4334 GLENDALE-MILFORD ROAD | | CINCINNATI | OH | 45242 | | | Overnight mail |
| LC_002905 | HAUPPAUGE PROPERTIES | NICOLL, CY | 1975 HEMPSTEAD TPKE., 309 | | EAST MEADOW | NY | 11554 | | | Overnight mail |
| LC_002130 | HAUPPAUGE PROPERTIES LLC | NICOLL, CYRIL, PROPERTY MANAGER | 1975 HEMPSTEAD TURNPIKE SUITE 309 | | EAST MEADOW | NY | 11554 | | | Overnight mail |
| LC_006711 | HAWTHORNE GATEWAY, LP | C/O RIVIERA CENTER MANAGEMENT 1815 VIA EL PRADO SUITE 300 | | | REDONDO BEACH | CA | 90277 | | | Overnight mail |
| LC_006712 | HAWTHORNE INVESTORS 1 LLC | SLAUGHT, JAMES, DIRECTOR OF ASSET MANAGEMENT/PRINCIPAL | GP REAL ESTATE ADVISORS, INC. | 301 E. CARRILLO STREET SUITE B | SANTA BARBARA | CA | 93101 | | | Overnight mail |
| LC_003851 | HAY CREEK PROPERTIES, LLC | 3420 EAST CENTURY AVENUE | | | BISMARCK | ND | 58503 | | | Overnight mail |
| LC_007444 | HCP VISTA RIDGE LLC | C/O TRINITY INTERESTS, INC. 12740 HILLCREST ROAD SUITE 101 | | | DALLAS | TX | 75230 | | | Overnight mail |
| LC_011490 | HEKEMIAN | MIEROP, MARK | 505 MAIN STREET | | HACKENSACK | NJ | 07456 | | | Overnight mail |
| LC_002362 | HELENA SKYWAY, LLC | 14 CORPORATE PLAZA SUITE 120 | | | NEWPORT BEACH | CA | 92660 | | | Overnight mail |
| LC_002744 | HERITAGE CROSSING, LLC | C/O COLLETT & ASSOCIATES, LLC 1111 METROPOLITAN AVENUE, SUITE 700 | | | CHARLOTTE | NC | 28204 | | | Overnight mail |
| LC_004832 | HERITAGE GREENE DEVELOPMENT CORPORATION | C/O THE EFFORT TRUST COMPANY50 KING STREET EAST | | | HAMILTON | ON | L8N 1A6 | CANADA | | Overnight mail |
| LC_007359 | HERITAGE HOUSE SOUTH LLC & HICKORY SOUTH LLC | AS TENANTS-IN-COMMON C/O GINSBURG DEVELOPMENT COMPANIES LLC 100 SUMMIT LAKE DRIVE, SUITE 235 | | | VALHALLA | NY | 10595 | | | Overnight mail |
| LC_011852 | HERITAGE SPE LLC. | C/O HERITAGE PROPERTY INVESTMENT TRUST, INC.131 DARTMOUTH ST | | | BOSTON | MA | 02116 | | | Overnight mail |
| LC_011499 | HERRICKS MINEOLA LLC | C/O METRO CAPITAL HOLDINGS LLC 471 N BROADWAY SUITE 405 | | | JERICHO | NY | 11753 | | | Overnight mail |
| LC_011500 | HERRICKS MINEOLA LLC | KORFF, MICHAEL, PROPERTY MANAGER | C/O METROCAPTIAL HOLDINGS LLC1200 N DIXIE HIGHWAY | | LAKE WORTH | FL | 33460 | | | Overnight mail |
| LC_011109 | HIFFMAN NATIONAL, LLC | BROWN, SHAWN, PORTFOLIO MANAGER | ONE OAKBROOK TERRACE #400 | | OAKBROOK TERRACE | IL | 60181 | | | Overnight mail |
| LC_002668 | HIFFMAN NATIONAL, LLC | CARNS, CONNER, PROPERTY ASSISTANT | ONE OAKBROOK TERRACE #400 | | OAKBROOK TERRACE | IL | 60181 | | | Overnight mail |
| LC_011110 | HIFFMAN NATIONAL, LLC | HOWELL, MELINDA, PROPERTY ASSISTANT | ONE OAKBROOK TERRACE #400 | | OAKBROOK TERRACE | IL | 60181 | | | Overnight mail |
| LC_003970 | HIGHLAND COMMONS ASSOC., LLC | 7978 COOPER CREEK BOULEVARD SUITE 100 | | | UNIVERSITY PARK | FL | 34201 | | | Overnight mail |
| LC_008055 | HILL MANAGEMENT SERVICES, INC. | AS AGENT FOR BEL AIR PLAZA LIMITED PARTNERSHIP9640 DEERCO ROAD | | | TIMONIUM | MD | 21093 | | | Overnight mail |
| LC_008056 | HILL MANAGEMENT SERVICES, INC. | BEL AIR PLAZA LIMITED PARTNERSHIP, 9640 DEERCO ROAD | | | TIMONIUM | MD | 21093 | | | Overnight mail |
| LC_008053 | HILL MANAGEMENT SERVICES, INC. | DAVIS, CHRISTINA, ASST PROPERTY MANAGER | 9640 DEERCO ROAD | | TIMONIUM | MD | 21093 | | | Overnight mail |
| LC_008054 | HILL MANAGEMENT SERVICES, INC. | LEIGH, KACI, PROPERTY MANAGER | 9640 DEERCO ROAD | | TIMONIUM | MD | 21093 | | | Overnight mail |
| LC_007507 | HILLTOP CENTER I, LLC | 1142 S. WINCHESTER BOULEVARD | | | SAN JOSE | CA | 95128 | | | Overnight mail |
| LC_002131 | HITCHCOCK PLAZA, LLC | 1975 HEMPSTEAD TURNPIKE SUITE 309 | | | EAST MEADOW | NY | 11554 | | | Overnight mail |
| LC_006365 | HOFFMAN DEVELOPMENT CO. | V LANE, THOMAS, PROPERTY MANAGER | 727 CRAIG RD SUITE 100 | | ST LOUIS | MO | 63141 | | | Overnight mail |
| LC_002661 | HOLIDAY VILLAGE MALL | HILL, COLLEEN | MANAGEMENT OFFICE - BOOKKEEPER | 1200 10TH AVENUE SOUTH, STE 77 | GREAT FALLS | MT | 59405 | | | Overnight mail |

Exhibit B
Lease Rejection Service List
Served as set forth below

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| LC_002662 | HOLIDAY VILLAGE PARTNERS, LLC, | HARTLEY, DEVIN, LANDLORD | C/O GK DEVELOPMENT, INC., 257 E MAIN ST SUITE 100 | | BARRINGTON | IL | 60010 | | | Overnight mail |
| LC_011502 | HOLMDEL GT, LP & GBR HOLMDEL PLAZA, LLC | C/O NATIONAL REALTY & DEVELOPMENT CORP. 225 LIBERTY STREET, 31ST FLOOR ATTN: GENERAL COUNSEL | | | NEW YORK | NY | 10281-1058 | | | Overnight mail |
| LC_003330 | HOMESTEAD PAVILION ACQUISITION LLC | 2121 PONCE DE LEION BLVD. SUITE 1250 | | | CORAL GABLES | FL | 33134 | | | Overnight mail |
| LC_007909 | HOUMA LA LLC | C/O SCHOTTENSTEIN PROPERTY GROUP LLC4300 E. FIFTH AVENUE ATTN: EXECUTIVE VP OF LEASING | | | COLUMBUS | OH | 43219 | | | Overnight mail |
| LC_001551 | HUBER HEIGHTS, LLC | C/O DOUGLAS E. JOHNSON | 707 SKOKIE BOULEVARD SUITE 440 | | NORTHBROOK | IL | 60062 | | | Overnight mail |
| LC_004205 | IA BOYNTON BEACH CONGRESS, L.L.C. | C/O IA MANAGEMENT, L.L.C./BLDG. #446632809 BUTTERFIELD ROAD, SUITE 200 ATTN: VICE PRESIDENT | | | OAK BROOK | IL | 60523 | | | Overnight mail |
| LC_004206 | IA BOYNTON BEACH CONGRESS, L.L.C. | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: LEGAL/PROPERTY MANAGEMENT | 3025 HIGHLAND PARKWAY, SUITE 350 | DOWNERS GROVE | IL | 60515 | | | Overnight mail |
| LC_002486 | IA DOTHAN PAVILION, L.L.C. | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: LEGAL, LEASING & PROPERTY MANAGEMENT | 3025 HIGHLAND PARKWAY, SUITE 350 | DOWNERS GROVE | IL | 60515 | | | Overnight mail |
| LC_001687 | IA INDEPENDENCE HARTMAN, L.L.C. | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: LEGAL/PROPERTY MANAGEMENT | 2809 BUTTERFIELD ROAD, SUITE 200 | OAK BROOK | IL | 60523 | | | Overnight mail |
| LC_007339 | IA LYNCHBURG WARDS, L.L.C. | C/O INVENTRUST PROPERTY MANAGEMENT, LLC2809 BUTTERFIELD ROAD - BLDG 44673 | | | OAK BROOK | IL | 60523 | | | Overnight mail |
| LC_011218 | IA MANAGEMENT LLC/BLDG 44531 | ELLISON, DENISE | 2901 BUTTERFIELD ROAD | | OAK BROOK | IL | 60523 | | | Overnight mail |
| LC_001824 | IA SPARKS CROSSING, L.L.C. | ATTN: PROPERTY MANAGER (BLDG. 44695) | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | 2809 BUTTERFIELD ROAD, SUITE 200 | OAK BROOK | IL | 60523 | | | Overnight mail |
| LC_003098 | IA TULSA 71ST, L.L.C. | C/O INVENTRUST PROPERTY MANAGEMENT LLC | ATTN: LEGAL, LEASING & PROPERTY MANAGEMENT | 3025 HIGHLAND PARKWAY, SUITE 350 | DOWNERS GROVE | IL | 60515 | | | Overnight mail |
| LC_011705 | IBT VALPARAISO RECEIVERSHIP | C/O RE:SOLUTIONS, LLC 79 W. MONROE ST. SUITE 905 | | | CHICAGO | IL | 60603 | | | Overnight mail |
| LC_003749 | ICAP DEVELOPMENT | ALAILY, J.J., OPERATIONAL MATTERS | 833 E MICHIGAN STREET SUITES40 | | MILWAUKEE | WI | 53202 | | | Overnight mail |
| LC_003748 | ICAP DEVELOPMENT | GERACIE, SHAUN, FINANCIAL MATTERS | 833 E MICHIGAN STREET SUITES40 | | MILWAUKEE | WI | 53202 | | | Overnight mail |
| LC_007413 | IDAHO PARR CORVALLIS LLC | 5630 NW FIVE OAKS DRIVE, SUITE 200 | | | HILLSBORO | OR | 97124 | | | Overnight mail |
| LC_007415 | IDAHO PARR CORVALLIS LLC | FULTO, BOB, PROPERTY MANAGER | 5630 NW FIVE OAKS DRIVE, SUITE 200 | | HILLSBORO | OR | 97124 | | | Overnight mail |
| LC_007414 | IDAHO PARR CORVALLIS LLC | OMERNIK, STEVEN, PROPERTY MANAGER | 5630 NW FIVE OAKS DRIVE, SUITE 200 | | HILLSBORO | OR | 97124 | | | Overnight mail |
| LC_006756 | IH PARTNER, L.P. & SPI/TSA ST. PETERSBURG, LLC | PRESIDENT, DENNIS | 550 CALIFORNIA STREET, SUITE 600 | | SAN FRANCISCO | CA | 94104 | | | Overnight mail |
| LC_001231 | IKEA PROPERTY, INC. | 420 ALAN WOOD RD. | | | CONSHOHOCKEN | PA | 19428 | | | Overnight mail |
| LC_006790 | IMI JEFFERSON POINTE LLC | C/O MILLER CAPITAL ADVISORY5750 OLD ORCHARD ROAD, SUITE 400 | | | SKOKIE | IL | 60077 | | | Overnight mail |
| LC_002822 | IMPERIAL LEGACY ENTERPRISES, LLC | C/O SKYLINE SEVEN REAL ESTATE 800 MT. VERNON HIGHWAY SUITE 425 | | | ATLANTA | GA | 30328 | | | Overnight mail |
| LC_004448 | IN RETAIL FUND RANDALL SQUARE, L.L.C. | C/O IRC RETAIL CENTERS 814 COMMERCE DRIVE SUITE 300 | | | OAKBROOK | IL | 60523 | | | Overnight mail |
| LC_002487 | INLAND AMERICAN DOTHAN PAVILION L.L.C | C/O IA MANAGEMENT L.L.C./BLDG 446862809 BUTTERFIELD ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | | | Overnight mail |
| LC_001688 | INLAND AMERICAN INDEPENDENCE HARTMAN, L.L.C. | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | | | Overnight mail |
| LC_001825 | INLAND AMERICAN SPARKS CROSSING, L.L.C | C/O IA MANAGEMENT L.L.C./BLDG 446952809 BUTTERFIELD ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | | | Overnight mail |
| LC_003099 | INLAND AMERICAN TULSA 71ST, L.L.C., | C/O IA MANAGEMENT L.L.C./BLDG 446912809 BUTTERFIELD ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | | | Overnight mail |
| LC_003034 | INLAND COMMERCIAL PROPERTY MANAGEMENT, INC. | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | | | Overnight mail |
| LC_003233 | INLAND COMMERCIAL REAL ESTATE SERVICES | OLALDE, DENISE, PROPERTY MANAGER | 2901 BUTTERFIELD ROAD | | OAK BROOK | IL | 60523 | | | Overnight mail |
| LC_003019 | INLAND COMMERCIAL REAL ESTATE SERVICES LLC | GUNTHER, CLARICE , PROPERTY MANAGER | BLDG. #750162901 BUTTERFIELD ROAD | | OAK BROOK | IL | 60523 | | | Overnight mail |
| LC_003020 | INLAND COMMERCIAL REAL ESTATE SERVICES LLC | HIGGENS, ALEXANDREA, PROPERTY MANAGER | BLDG. #750162901 BUTTERFIELD ROAD | | OAK BROOK | IL | 60523 | | | Overnight mail |

Exhibit B
Lease Rejection Service List
Served as set forth below

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LC_002746 | INLAND COMMERCIAL REAL ESTATE SERVICES LLC | HOFFMAN, TIFFANY, PROPERTY MANAGER | ATTN: PROPERTY MANAGER2901 BUTTERFIELD ROAD | | OAK BROOK | IL | 60523 | Overnight mail |
| LC_002745 | INLAND COMMERCIAL REAL ESTATE SERVICES LLC | IREIT WILSON MARKETPLACE, L.L.C. 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | Overnight mail |
| LC_001557 | INLAND COMMERCIAL REAL ESTATE SERVICES LLC | JONES-FINLEY, VERONICA, PROPERTY MANAGER | 2901 BUTTERFIELD ROAD | | OAK BROOK | IL | 60523 | Overnight mail |
| LC_002747 | INLAND COMMERCIAL REAL ESTATE SERVICES LLC | KOUDELIK, NICOLE, SR. PROPERTY MANAGER | ATTN: PROPERTY MANAGER2901 BUTTERFIELD ROAD | | OAK BROOK | IL | 60523 | Overnight mail |
| LC_001558 | INLAND COMMERCIAL REAL ESTATE SERVICES LLC | OLSON, RANDY, PROPERTY MANAGER | 2901 BUTTERFIELD ROAD | | OAK BROOK | IL | 60523 | Overnight mail |
| LC_001559 | INLAND COMMERCIAL REAL ESTATE SERVICES LLC | SCHRAMM, DEBBIE, PROPERTY MANAGER | 2901 BUTTERFIELD ROAD | | OAK BROOK | IL | 60523 | Overnight mail |
| LC_006820 | INLAND CONTINENTAL PROPERTY MANAGEMENT | NEMCHOCK, JOAN | 2901 BUTTERFIELD RD | | OAK BROOK | IL | 60523 | Overnight mail |
| LC_006821 | INLAND CONTINENTAL PROPERTY MANAGEMENT | OSWALD, JUDY | 2901 BUTTERFIELD RD | | OAK BROOK | IL | 60523 | Overnight mail |
| LC_006822 | INLAND CONTINENTAL PROPERTY MANAGEMENT | SCHRAMM, DEBBIE | 2901 BUTTERFIELD RD | | OAK BROOK | IL | 60523 | Overnight mail |
| LC_004992 | INLAND CONTINENTAL PROPERTY MANAGEMENT GROUP | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | Overnight mail |
| LC_004483 | INLAND CRYSTAL POINT LLC | C/O IRC RETAIL CENTERS 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | Overnight mail |
| LC_003179 | INLAND DIVERSIFIED HOT SPRINGS FAIRGROUNDS LLC | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | Overnight mail |
| LC_008907 | INLAND MB KEENE MONADNOCK LLC | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | Overnight mail |
| LC_003180 | INLAND NATIONAL REAL ESTATE SERVICES | JONES-FINLEY, VERONICA, ADMINISTRATIVE | 2901 BUTTERFIELD ROAD | | OAK BROOK | IL | 60523 | Overnight mail |
| LC_003181 | INLAND NATIONAL REAL ESTATE SERVICES | MATHIS, JENNIFER, PROPERTY MANAGER | 2901 BUTTERFIELD ROAD | | OAK BROOK | IL | 60523 | Overnight mail |
| LC_003114 | INLAND TRS PROPERTY MANAGEMENT INC | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | Overnight mail |
| LC_001381 | INLAND WESTERN BUTLER KINELLON L.L.C. | C/O INLAND US MANAGEMENT LLC BLDG. #61526564 REISTERSTOWN ROAD | | | BALTIMORE | MD | 21215 | Overnight mail |
| LC_001382 | INLAND WESTERN BUTLER KINNELON. L.L.C. | ANTHONY, TYWAN, PROPERTY MANAGER | C/O INLAND US MANAGEMENT , LLC/ BLDG #6152 | 6564 REISTERSTOWN ROAD | BALTIMORE | MD | 21215 | Overnight mail |
| LC_001383 | INLAND WESTERN BUTLER KINNELON. L.L.C. | PERIN, MARK, PROPERTY MANAGER | C/O INLAND US MANAGEMENT , LLC/ BLDG #6152 | 6564 REISTERSTOWN ROAD | BALTIMORE | MD | 21215 | Overnight mail |
| LC_008240 | INLAND WESTERN JACKSON COLUMNS, LLC | C/O GBT REALTY CORPORATION/THE COLUMNS201 SUMMIT VIEW DRIVE, STE 110 | | | BRENTWOOD | TN | 37027 | Overnight mail |
| LC_006823 | INSITE SCHAUMBURG L.L.C. | 100 SOUTH BEDFORD ROAD | | | MT. KISCO | NY | 10549 | Overnight mail |
| LC_001416 | INTERSTATE DEVELOPMENT CO. | MUELLER, GREG, PROPERTY MANAGER | 2151 VOLUNTEER PARKWAY | | BRISTOL | TN | 37620 | Overnight mail |
| LC_006913 | INVERNESS MANAGEMENT, LLC | MORRIS, LIZA, PROPERTY MANAGER | 2020 L STREET5TH FLOOR | | SACRAMENTO | CA | 95811 | Overnight mail |
| LC_001676 | INVESTEC MANAGEMENT CORP | 200 E. CARRILLO STREET SUITE 200 | | | SANTA BARBARA | CA | 93101 | Overnight mail |
| LC_001677 | INVESTEC MANAGEMENT CORP. | MIRABELLA, AMANDA, PROPERTY ADMINISTRATOR | 200 E. CARRILLO ST. SUITE 200 | | SANTA BARBARA | CA | 93101 | Overnight mail |
| LC_003035 | IRC BRADLEY COMMONS, L.L.C. | C/O IRC RETAIL CENTERS814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | Overnight mail |
| LC_004484 | IRC CRYSTAL POINT, L.L.C. | C/O IRC RETAIL CENTERS 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | Overnight mail |
| LC_003115 | IRC FORT SMITH, L.L.C. | C/O PINE TREE COMMERCIAL REALTY LLC ATTN: LEGAL DEPARTMENT814 COMMERCE DRIVE, SUITE 300 | | | OAK BROOK | IL | 60523 | Overnight mail |
| LC_004485 | IRC RETAIL CENTERS | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | Overnight mail |
| LC_004449 | IRC RETAIL CENTERS | CRUDELE, NADIA, PROPERTY MANAGER | 814 COMMERCE DRIVE SUITE 300 | | OAK BROOK | IL | 60523 | Overnight mail |
| LC_002467 | IRC RETAIL CENTERS | MRAZEK, ROBERT, PROPERTY MANAGER | 814 COMMERCE DRIVE SUITE 300 | | OAK BROOK | IL | 60523 | Overnight mail |
| LC_004486 | IRC RETAIL CENTERS | SCHILLER, CHERY, SR PROPERTY MANAGER | 814 COMMERCE DRIVE SUITE 300 | | OAK BROOK | IL | 60523 | Overnight mail |
| LC_003036 | IRC RETAIL CENTERS | SEMLER, JEFF, PROPERTY MANAGER | 814 COMMERCE DRIVE SUITE 300 | | OAK BROOK | IL | 60523 | Overnight mail |
| LC_002469 | IRC STONE CREEK, L.L.C. | C/O IRC RETAIL CENTERS814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | Overnight mail |
| LC_011706 | IRC VALPARAISO WALK, L.L.C. | C/O PINE TREE COMMERCIAL REALTY, LLC ATTN: LEGAL DEPARTMENT814 COMMERCE DRIVE, SUITE 300 | | | OAK BROOK | IL | 60523 | Overnight mail |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 49 of 78

Exhibit B
Lease Rejection Service List
Served as set forth below

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| LC_003182 | IREIT HOT SPRINGS FAIRGOUNDS L.L.C. | INLAND NATIONAL REAL ESTATE SERVICESBLDG. #750362901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | | | Overnight mail |
| LC_003021 | IREIT MANSFIELD POINTE LLC | C/O INLAND COMMERCIAL REAL ESTATE SERVICES LLC /BLDG #75016 | ATTN: SENIOR VP PROPERTY MANAGEMENT | 2901 BUTTERFIELD ROAD | OAK BROOK | IL | 60523 | | | Overnight mail |
| LC_003234 | IREIT PLAISTOW PANTUCKET, L.L.C. | C/O INLAND COMMERCIAL REAL ESTATE SERVICES LLCBLDG. #750592901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | | | Overnight mail |
| LC_005333 | IRT PARTNERS, LP | C/O EQUITY ONE REALTY & MANAGEMENT 1696 NE MIAMI GARDENS DRIVE | | | NORTH MIAMI BEACH | FL | 33179 | | | Overnight mail |
| LC_005334 | IRT PARTNERS, LP | SCHOR, JANE | C/O EQUITY ONE REALTY & MANAGEMENT | 1696 NORTH EAST MIAMI GARDENS DRIVE | NORTH MIAMI BEACH | FL | 33179 | | JSCHOR@EQUITYONE.NET | Overnight mail and Email |
| LC_003750 | I-SOUTHPORT LLC | ALAILY, JJ, MANAGER LANDLORD | 833 EAST MICHIGAN STREET SUITE 540 | | MILWAUKEE | WI | 53202 | | | Overnight mail |
| LC_004766 | IVANHOE CAMBRIDGE INC. | GREENING, BARRY, OPERATIONS MANAGER | MAYFAIR SHOPPING CENTRE | 3147 DOUGLAS STREET SUITE 221 | VICTORIA | BC | V8Z 6E3 | CANADA | | Overnight mail |
| LC_004627 | IVANHOE CAMBRIDGE INC. | MAYFAIR SHOPPING CENTRE3147 DOUGLAS STREET SUITE 221 | | | VICTORIA | BC | V8Z 6E3 | CANADA | | Overnight mail |
| LC_004625 | IVANHOE CAMBRIDGE INC. | MOLLER, JAMES, GENERAL MANAGER | 261055 CROSSIRON BLVD. SUITE 800 | | ROCKY VIEW | AB | T4A 0G3 | CANADA | | Overnight mail |
| LC_004765 | IVANHOE CAMBRIDGE INC. | NORCROSS, COLLEEN, ADMINISTRATIVE ASSISTANT | MAYFAIR SHOPPING CENTRE | 3147 DOUGLAS STREET SUITE 221 | VICTORIA | BC | V8Z 6E3 | CANADA | | Overnight mail |
| LC_004626 | IVANHOE CAMBRIDGE INC. | REID, ERIN, PROPERTY MANAGER | 261055 CROSSIRON BLVD. SUITE 800 | | ROCKY VIEW | AB | T4A 0G3 | CANADA | | Overnight mail |
| LC_007141 | IVL REAL ESTATE GROUP, LLC, RECEIVER | 24 CHURCH STREET ATTN: IAN V. LAGOWITZ | | | MONCLAIR | NJ | 07042 | | | Overnight mail |
| LC_012046 | JACK RESNICK & SONS | COSENTINO, JIM, GENERL BLDG MANAGER | 110 EAST 59TH STREET34TH FLOOR | | NEW YORK | NY | 10022 | | | Overnight mail |
| LC_012044 | JACK RESNICK & SONS | JONES, DEREK, ACCOUNTING | 110 EAST 59TH STREET34TH FLOOR | | NEW YORK | NY | 10022 | | | Overnight mail |
| LC_012045 | JACK RESNICK & SONS | MORICO, GABRIELA, ASST PROPERTY MANAGER | 110 EAST 59TH STREET34TH FLOOR | | NEW YORK | NY | 10022 | | | Overnight mail |
| LC_002752 | JAMESON COMMERCIAL PROPERTY | BENDICKSON, JIM, PROPERTY MANAGER | P.O. BOX 2158 | | SPOKANE | WA | 99210 | | | Overnight mail |
| LC_006366 | JAYDOR BLEEKER REALTY SUB II, LLC | SILVERMAN, AARON, LANDLORD | 700 KAPKOWSKI ROAD | | ELIZABETH | NJ | 07201 | | | Overnight mail |
| LC_006791 | JEFFERSON POINTE SPE, LLC | C/O RED DEVELOPMENT, LLCONE E. WASHINGTON STREET, SUITE 300 | | | PHOENIX | AZ | 85004 | | | Overnight mail |
| LC_005168 | JG ELIZABETH II, LLC | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | | | Overnight mail |
| LC_004403 | JG MANAGEMENT COMPANY | SCANLON, KRISTIN, PROPERTY MANAGER | 5743 CORSA AVENUE SUITE 200 | | WESTLAKE | CA | 91362 | | | Overnight mail |
| LC_004404 | JG MANAGEMENT COMPANY | WHITESELL, MONICA, PROPERTY MANAGER | 5743 CORSA AVENUE SUITE 200 | | WESTLAKE | CA | 91362 | | | Overnight mail |
| LC_011357 | JK MANAGEMENT LLC | MACONI, DARRIN, PROPERTY MANAGER | P.O. BOX 1276 | 1051 BLOOMFIELD AVENUE | CLIFTON | NJ | 07012 | | | Overnight mail |
| LC_011358 | JK MANAGEMENT LLC | WOHR, JAMIE, PROPERTY MANAGER | P.O. BOX 1276 | 1051 BLOOMFIELD AVENUE | CLIFTON | NJ | 07012 | | | Overnight mail |
| LC_003208 | JLL | BOTTS, LEE, PROPERTY MANAGER | 3437 MASONIC DRIVE | | ALEXANDRIA | LA | 71304 | | | Overnight mail |
| LC_004947 | JLL | CLARK, JANA, PROPERTY MANAGER | 5250 CLAREMONT AVENUE, SUITE 107 | | STOCKTON | CA | 95207 | | | Overnight mail |
| LC_003209 | JLL | DANIELS, MITCH , PROPERTY MANAGER | 3437 MASONIC DRIVE | | ALEXANDRIA | LA | 71304 | | | Overnight mail |
| LC_004948 | JLL | REZAB, ANGELA, PROPERTY MANAGER | 5250 CLAREMONT AVENUE, SUITE 107 | | STOCKTON | CA | 95207 | | | Overnight mail |
| LC_004949 | JLL | SCHULZ, STEFANIE, PROPERTY MANAGER | 5250 CLAREMONT AVENUE, SUITE 107 | | STOCKTON | CA | 95207 | | | Overnight mail |
| LC_011076 | JLP - CRANBERRY, LLC | C/O SCHOTTSTEIN MANAGEMENT COMPANY4300 E. FIFTH AVENUE | | | COLUMBUS | OH | 43219 | | | Overnight mail |
| LC_006226 | JLP-CHESAPEAKE, LLC | SCHOTTENSTEIN PROPERTY GROUP4300 EAST FIFTH AVENUE ATTN: EVP AND GENERAL COUNSEL | | | COLUMBUS | OH | 43219 | | | Overnight mail |
| LC_006227 | JLP-CHESAPEAKE, LLC | SCHOTTENSTEIN PROPERTY GROUP4300 EAST FIFTH AVENUE ATTN: LEASE ADMINISTRATION | | | COLUMBUS | OH | 43219 | | | Overnight mail |
| LC_006145 | JLPK-SEQUOIA L.P. | C/O SCHOTTSTEIN MANAGEMENT COMPANY 4300 E. FIFTH AVE | | | COLUMBUS | OH | 43219 | | | Overnight mail |
| LC_006144 | JLPK-SEQUOIA, LP | DEPARTMENT, LEGAL | 1800 MOLER ROAD | | COLUMBUS | OH | 43207 | | | Overnight mail |
| LC_006338 | JM WILSON PROMENADE PROPERTIES, LLC ET AL | C/O CV COMMERCIAL REAL ESTATE1039 MURRAY AVENUE, SUITE 220 | | | SAN LUIS OBISPO | CA | 93405 | | | Overnight mail |
| LC_011219 | JMCR SHERMAN LLC | 4550 TRAVIS STREET SUITE 250 | | | DALLAS | TX | 75205 | | | Overnight mail |

Exhibit B
Lease Rejection Service List
Served as set forth below

| LC_002592 | JOHNSON MANAGEMENT | HILL, HEATHER, PROPERTY MANAGER | 601 STATE STREET6TH FLOOR | | | BRISTOL | VA | 24201 | | | Overnight mail |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_007622 | JONES LANG LASALLE | SADA, RODRIGO, PROPERTY MANAGER | 1905 CALLE BARCELONA SUITE 200 | | | CARLSBAD | CA | 92009 | | | Overnight mail |
| LC_008182 | JONES LANG LASALLE | YEE, STEVEN, GENERAL MANAGER | ATTN: GENERAL MANAGER444 CHICAGO RIDGE MALL | | | CHICAGO RIDGE | IL | 60415 | | | Overnight mail |
| LC_006436 | JONES LANG LASALLE AMERICAS INC. | CAMERON, DENISE, PROPERTY MANAGER | 3344 PEACHTREE ROAD NE SUITE 1200 | | | ATLANTA | GA | 30326 | | | Overnight mail |
| LC_001246 | JONES LANG LASALLE AMERICAS INC. | DE LEON, MICHAEL , PROPERTY MANAGER | ATTN: MALL MANAGEMENT OFFICEBURBANK TOWN CENTER | 201 EAST MAGNOLIA BOULEVARD, STE. 151 | | BURBANK | CA | 91502 | | | Overnight mail |
| LC_007623 | JONES LANG LASALLE AMERICAS, INC. | 3344 PEACHTREE ROAD NE SUITE 1200 ATTN: PRESIDENT AND CEO, RETAIL | | | | ATLANTA | GA | 30326 | | | Overnight mail |
| LC_007142 | JONES LANG LASALLE AMERICAS, INC. | 6365 HALCYON WAY SUITE 970 ATTN: RETAIL DOCUMENTS-VALLEY HILLS MALL | | | | ALPHARETTA | GA | 30005 | | | Overnight mail |
| LC_007144 | JONES LANG LASALLE AMERICAS, INC. | AFTER HOURS EMERGENCY, SECURITY | VALLEY HILLS MALL1960 HIGHWAY 70 SE SUITE 244 | | | HICKORY | NC | 28602 | | | Overnight mail |
| LC_008256 | JONES LANG LASALLE AMERICAS, INC. | BEECHER, CHRISSY , ASSISTANT PROPERTY MANAGER | 3344 PEACHTREE ROAD SUITE 1100 | | | ATLANTA | GA | 30326 | | | Overnight mail |
| LC_008259 | JONES LANG LASALLE AMERICAS, INC. | CLUTCHEY, LISA, VP OF PROPERTY MANAGEMENT | 3344 PEACHTREE ROAD SUITE 1100 | | | ATLANTA | GA | 30326 | | | Overnight mail |
| LC_008258 | JONES LANG LASALLE AMERICAS, INC. | FARRELL, RYAN, OPERATIONS MANAGER | 3344 PEACHTREE ROAD SUITE 1100 | | | ATLANTA | GA | 30326 | | | Overnight mail |
| LC_003546 | JONES LANG LASALLE AMERICAS, INC. | ORLANDO, ANNA , MALL MANAGER | ROGUE VALLEY MALL1600 NORTH RIVERSIDE AVENUE | | | MEDFORD | OR | 97501 | | | Overnight mail |
| LC_003547 | JONES LANG LASALLE AMERICAS, INC. | QUINONES, VINCE, OPERATIONS MANAGER | ROGUE VALLEY MALL1600 NORTH RIVERSIDE AVENUE | | | MEDFORD | OR | 97501 | | | Overnight mail |
| LC_007143 | JONES LANG LASALLE AMERICAS, INC. | RUDDY, MICHAEL, SENIOR GENERAL MANAGER | VALLEY HILLS MALL1960 HIGHWAY 70 SE SUITE 244 | | | HICKORY | NC | 28602 | | | Overnight mail |
| LC_008257 | JONES LANG LASALLE AMERICAS, INC. | SILVA, KATIE, CONTRACTS MANAGER | 3344 PEACHTREE ROAD SUITE 1100 | | | ATLANTA | GA | 30326 | | | Overnight mail |
| LC_002407 | JONES LANG LASALLE AMERICAS, INC. | WOOD, BRUCE H., GENERAL MANAGER | CENTRAL MALL PORT ARTHUR3100 HIGHWAY 365 | | | PORT ARTHUR | TX | 77642 | | | Overnight mail |
| LC_002167 | JONES LANG LASALLE INC. | BERNHARD, GINA, PROPERTY MANAGER | 3001 DOUGLAS BOULEVARD SUITE 330 | | | ROSEVILLE | CA | 95661 | | | Overnight mail |
| LC_002168 | JONES LANG LASALLE INC. | BERNHARD, JOVIAN, PROPERTY MANAGER | 3001 DOUGLAS BOULEVARD SUITE 330 | | | ROSEVILLE | CA | 95661 | | | Overnight mail |
| LC_004628 | JONES LANG LASALLE REAL ESTATE SERVICES | REID, ERIN , PROPERTY MANAGER | CROSSIRON MILLS SUITE 800 | 261055 CROSSIRON BOULEVARD | | ROCKY VIEW | AB | T4A 0G3 | CANADA | | Overnight mail |
| LC_005813 | JONES LANG SALLE INC | CAMERON, DENISE, PROPERTY MANAGER | P.O. BOX 212061 | | | ROYAL PALM BEACH | FL | 33421 | | | Overnight mail |
| LC_001481 | JORDON PERLMUTTER & COMPANY | JENKINS, KENYA, PROPERTY MANAGER | 1601 BLAKE STREET, STE 600 | | | DENVER | CO | 80202-1329 | | | Overnight mail |
| LC_011189 | JUBILEE SQUARE, LLC | 41 WEST I-65 SERVICE ROAD NORTH SUITE 310 | | | | MOBILE | AL | 36608 | | | Overnight mail |
| LC_005014 | KEBET HOLDINGS LTD. | 3030 GILMORE DIVERSION | | | | BURNABY | BC | V5G 3B4 | CANADA | | Overnight mail |
| LC_008908 | KEENE MZL LLC | C/O KPR 254 WEST 31ST STREET 4TH FLOOR | | | | NEW YORK | NY | 10001 | | | Overnight mail |
| LC_003751 | KENOSHA SOUTHPORT LLC | C/O COLLIERS INTERNATIONAL833 E. MICHIGAN STREET, SUITE 500 | | | | MILWAUKEE | WI | 53202 | | | Overnight mail |
| LC_011616 | KEY POINT PROPERTY MANAGEMENT LLC | ROSEMUND, VANESSA, LEASE ADMINISTRATION | 71 DURANGO CIRCLE | | | RANCHO MIRAGE | CA | 92270 | | VANESSA@KFTMAN.COM | Overnight mail and Email |
| LC_011617 | KEY POINT PROPERTY MANAGEMENT LLC | SCHUERMAN, JANICE, PROPERTY MANAGER | 71 DURANGO CIRCLE | | | RANCHO MIRAGE | CA | 92270 | | | Overnight mail |
| LC_011858 | KEYPOINT PARTNERS LLC | BASTIEN, SHARON , FACILITY MANAGER | MANAGE PROPERTY FOR STOP & SHOP BBBY'S LL | 80 SHUNPIKE ROAD | | CROMWELL | CT | 06416 | | | Overnight mail |
| LC_011859 | KEYPOINT PARTNERS LLC | PHILLIPS, JESSICA, PROPERTY MANAGER | MANAGE PROPERTY FOR STOP & SHOP BBBY'S LL | 80 SHUNPIKE ROAD | | CROMWELL | CT | 06416 | | | Overnight mail |
| LC_011614 | KEYPOINT PROPERTY MANAGEMENT | 71 DURANGO CIRCLE | | 80 SHUNPIKE ROAD | | RANCHO MIRAGE | CA | 92270 | | | Overnight mail |
| LC_011615 | KEYPOINT PROPERTY MANAGEMENT | SCHUERMAN, JANICE, PROPERTY MANAGER | 71 DURANGO CIRCLE | | | RANCHO MIRAGE | CA | 92270 | | | Overnight mail |
| LC_011618 | KFT ENTERPRISES NO. 2, L.P. | 11620 WILSHIRE BLVD. SUITE 820 ATTN: MARK KAPLAN | | | | LOS ANGELES | CA | 90025 | | | Overnight mail |
| LC_011619 | KFT ENTERPRISES NO. 2, L.P. | ATTN: MARK KAPLAN | 11620 WILSHIRE BLVD. SUITE 820 | | | LOS ANGELES | CA | 90025 | | | Overnight mail |
| LC_004067 | KIEMLE & HAGOOD | HESTER, GORDON, PROPERTY MANAGER | 601 W. MAIN AVENUE, SUITE 400 | | | SPOKANE | WA | 99201 | | | Overnight mail |
| LC_001289 | KIMCO HATTISBURG LP | C/O KIMCO REALTY CORP. | 3333 NEW HYDE PARK ROAD | | | NEW HYDE PARK | NY | 11042 | | | Overnight mail |
| LC_007445 | KIMCO LEWISVILLE, LP | BRIAMONTE, BARBARA | C/O KIMCO REALTY | 3333 NEW HYDE PARK ROAD | P.O. BOX 5020 | NEW HYDE PARK | NY | 11042 | | | Overnight mail |
| LC_010553 | KIMCO REALTY | BLAKE, JOAN, FACILITIES MANAGER | 7861 WOODLAND CENTER BLVD. | | | TAMPA | FL | 33614 | | | Overnight mail |
| LC_010554 | KIMCO REALTY | BOUCHE, JERRY, PROPERTY MANAGER | 7861 WOODLAND CENTER BLVD. | | | TAMPA | FL | 33614 | | | Overnight mail |

Exhibit B
Lease Rejection Service List
Served as set forth below

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| LC_007866 | KIMCO REALTY | BRINK, BRIAN, PROPERTY MANAGER | 12925 CITRUS PLAZA DRIVE | | | TAMPA | FL | 33625 | | Overnight mail |
| LC_010552 | KIMCO REALTY | GARCIA, KIM, ASSISTANT PROPERTY MANAGER | 7861 WOODLAND CENTER BLVD. | | | TAMPA | FL | 33614 | | Overnight mail |
| LC_007159 | KIMCO REALTY | JOHNSON, CHAD, PROPERTY MANAGER | 10260 WESTHEIMER ROAD SUITE 470 | | | HOUSTON | TX | 77042 | | Overnight mail |
| LC_007386 | KIMCO REALTY | SIEBERT, DONNA, PROPERTY MANAGER | 1621-B SOUTH MELROSE DRIVE | | | VISTA | CA | 92081 | | Overnight mail |
| LC_007865 | KIMCO REALTY | WARREN, RACHAEL, PROPERTY COORDINATOR | 12925 CITRUS PLAZA DRIVE | | | TAMPA | FL | 33625 | | Overnight mail |
| LC_007524 | KIMCO REALTY | WIMBERLY, NATAKI, PROPERTY MANAGER | PROPERTY MANAGEMENT500 NORTH BROADWAY 201 | | | JERICHO | NY | 11753 | | Overnight mail |
| LC_005360 | KIMCO REALTY CORP. | GLATZ, JILL, ASST PROPERTY MANAGER | KIR MONTGOMERY 049, LLC49 ST. GEORGES ROAD | | | ARDMORE | PA | 19003-2405 | | Overnight mail |
| LC_009852 | KIMCO REALTY CORP. | NUSS, MORGAN, PROPERTY MANAGER | 3333 NEW HYDE PARK ROAD' SUITE 100 | | | NEW HYDE PARK | NY | 11042 | | Overnight mail |
| LC_005361 | KIMCO REALTY CORP. | YIZAR, JESSICA, PROPERTY MANAGER | KIR MONTGOMERY 049, LLC49 ST. GEORGES ROAD | | | ARDMORE | PA | 19003-2405 | | Overnight mail |
| LC_007867 | KIMCO REALTY CORPORATION | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | | Overnight mail |
| LC_005147 | KIMCO REALTY CORPORATION | ANTHONY, TYWAN, ASST PROPERTY MANAGER | 3333 NEW HYDE PARK ROAD | | | NEW HYDE PARK | NY | 11042 | | Overnight mail |
| LC_007868 | KIMCO REALTY CORPORATION | ATTN: LEGAL DEPARTMENT2600 CITADEL PLAZA DRIVE SUITE 125 | | | | HOUSTON | TX | 77008 | | Overnight mail |
| LC_008179 | KIMCO REALTY CORPORATION | CHICO CROSSROADS, LP | 500 NORTH BROADWAY, SUITE 201 | P.O. BOX 9010 | | JERICHO | NY | 11753 | | Overnight mail |
| LC_007327 | KIMCO REALTY CORPORATION | ENWALL, PAULA, ASST PROPERTY MANAGER | PROPERTY MANAGEMENT500 NORTH BROADWAY SUITE 201 | | | JERICHO | NY | 11753 | | Overnight mail |
| LC_011307 | KIMCO REALTY CORPORATION | ESSOPOS, GREGORY, PROPERTY MANAGER | 3333 NEW HYDE PARK ROAD | | | NEW HYDE PARK | NY | 11042 | | Overnight mail |
| LC_007328 | KIMCO REALTY CORPORATION | KERNS, SCOTT, PROPERTY MANAGER | PROPERTY MANAGEMENT500 NORTH BROADWAY SUITE 201 | | | JERICHO | NY | 11753 | | Overnight mail |
| LC_005146 | KIMCO REALTY CORPORATION | RANDAZZO, NICOLE, PROPERTY MANAGER | 3333 NEW HYDE PARK ROAD | | | NEW HYDE PARK | NY | 11042 | | Overnight mail |
| LC_009912 | KIMCO REALTY CORPORATION | REDMAN, BRIAN, PROPERTY MANAGER | 3333 NEW HYDE PARK ROAD SUITE 100 | | | NEW HYDE PARK | NY | 11042-0020 | | Overnight mail |
| LC_007437 | KIMCO WEST MELBOURNE 668, LLC, INC. | BRIAMONTE, BARBARA | C/O KIMCO REALTY 3333 NEW HYDE PARK ROAD | P.O. BOX 502 | | NEW HYDE PARK | NY | 11042 | | Overnight mail |
| LC_007323 | KIR BELLINGHAM, L.P. | C/O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD | P.O. BOX 5020 | | NEW HYDE PARK | NY | 11042 | | Overnight mail |
| LC_010555 | KIR BRANDON 011, LLC | C/O KIMCO REALTY CORPORATION 6060 PIEDMONT ROW DRIVE SOUTH SUITE 200 | | | | CHARLOTTE | NC | 28287 | | Overnight mail |
| LC_005362 | KIR MONTGOMERY 049, LLC | C/O KIMCO REALTY CORPORATION | 500 NORTH BROADWAY, SUITE 201 | P.O. BOX 9010 | | JERICHO | NY | 11753 | | Overnight mail |
| LC_007160 | KIR PASADENA II L.P. | C/O KIMCO REALTY CORPORATION | ATTN: REGIONAL GENERAL COUNSEL | 500 NORTH BROADWAY, SUITE 201 | P.O. BOX 9010 | JERICHO | NY | 11753 | | Overnight mail |
| LC_007161 | KIR PASADENA II L.P. | C/O KIMCO REALTY CORPORATION6060 PIEDMONT ROW DRIVE SOUTH, STE. 200 ATTN: REGIONAL GENERAL COUNSEL | | | | CHARLOTTE | NC | 28287 | | Overnight mail |
| LC_012055 | KIRKLAND & ELLIS LLP | 300 NORTH LASALLE ATTN: DAVID A. ROSENBERG | | | | CHICAGO | IL | 60654 | | Overnight mail |
| LC_011398 | KIRKLAND PROPERTIES | DOUBLEDAY, ASHLEY, PROPERTY MANAGER | 605 STEED ROAD | | | RIDGELAND | MS | 39157 | | Overnight mail |
| LC_007376 | KITE REALTY GROUP | ABDELRAHMAN, SARA, ASSET MANAGER | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | Overnight mail |
| LC_002132 | KITE REALTY GROUP | ALPHIN, CHRISTY , PROPERTY MANAGER | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | Overnight mail |
| LC_006209 | KITE REALTY GROUP | CLARK, KAREN L, SR. PROPERTY MANAGER | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | Overnight mail |
| LC_006208 | KITE REALTY GROUP | DOWNS, PENNY, SR ACCTS RECEIVABLE | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | Overnight mail |
| LC_006890 | KITE REALTY GROUP | HENSON, SHARON, PROPERTY MANAGER | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | Overnight mail |
| LC_003200 | KITE REALTY GROUP | HINKLE, KEN, SENIOR LEASING MANAGER | 2675 PACES FERRY ROAD SUITE 320 | | | ATLANTA | GA | 30339 | | Overnight mail |
| LC_003136 | KITE REALTY GROUP | KRAMER, FRANK, PROPERTY MANAGER | 30 SO MERIDIAN ST SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | Overnight mail |
| LC_001384 | KITE REALTY GROUP | MEROLLE, THOMAS, PROPERTY MANAGER | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | Overnight mail |
| LC_003199 | KITE REALTY GROUP | PFISTERER, LINDSEY, GENERAL MANAGER | 2675 PACES FERRY ROAD SUITE 320 | | | ATLANTA | GA | 30339 | | Overnight mail |
| LC_006891 | KITE REALTY GROUP | ROCHE, JUSTIN, PROPERTY MANAGER | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | Overnight mail |

Exhibit B

Lease Rejection Service List
Served as set forth below

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_011095 | KITSON & PARTNERS REALTY, LLC | TUFTS, RYAN, PROPERTY MANAGEMENT DIRECTOR | MSKP GATEWAY, LLC4500 PGA BOULRVARD SUITE 400 | | | PALM BEACH GARDENS | FL | 33418 | | | Overnight mail |
| LC_012188 | KMO-361 (PARAMUS) LLC | C/O OLSHAN PROPERTIES600 MADISON AVENUE14TH FLOOR | | | | NEW YORK | NY | 10022 | | | Overnight mail |
| LC_007508 | KNORR MANAGEMENT | KNORR, KARIN, PROPERTY MANAGER | 5525 REBECCA WAY | | | CORNING | CA | 96021 | | | Overnight mail |
| LC_002716 | KOHAN RETAIL INVESTMENT GROUP | BANAS, ANTONIO, ACCTS RECEIVABLE & PM | 1010 NORTHERN BOULEVARD SUITE 212 | | | GREAT NECK | NY | 11021 | | | Overnight mail |
| LC_002717 | KOHAN RETAIL INVESTMENT GROUP | TIBBETTS, KATHY, OFFICE MANAGER & PM | 1010 NORTHERN BOULEVARD SUITE 212 | | | GREAT NECK | NY | 11021 | | | Overnight mail |
| LC_004359 | KONFORTE II LLC DBA OVIEDO PARK CROSSING | C/O DAVID GARFUNKEL & COMPANY, LLC ATTN: DAVID GARFUNKEL, PROPERTY MANAGER 400 MALL BLVD., STE M | | | | SAVANNAH | GA | 31406 | | | Overnight mail |
| LC_007309 | KOSSMAN DEVELOPMENT COMPANY | DURISH, TIFFANY, TENANT SERVICES COORDINATOR | ELEVEN PARKWAY CENTER SUITE 300 | | | PITTSBURGH | PA | 15220 | | | Overnight mail |
| LC_004442 | KRAUS MANAGEMENT SERVICES INC | CANGELOSI, ELIZABETH | 670 W 17TH ST SUITE C4 | | | COSTA MESA | CA | 92627 | | | Overnight mail |
| LC_004315 | KRAUS-ANDERSON REALTY COMPANY | MORTON, PAIGE, PROPERTY MANAGER | 501 S. EIGHTH STREET | | | MINNEAPOLIS | MN | 55404 | | | Overnight mail |
| LC_004314 | KRAUS-ANDERSON, INCORPORATED | ATTN: PRESIDENT 501 S. EIGHTH STREET | | | | MINNEAPOLIS | MN | 55404 | | | Overnight mail |
| LC_002133 | KRG AIKEN HITCHCOCK, LLC | ATTN. VP PROPERTY MANAGEMENT30 SOUTH MERIDIAN STREET SUITE 1100 | | | | INDIANAPOLIS | IN | 46204 | | | Overnight mail |
| LC_001385 | KRG BUTLER KINNELON, LLC | KITE REALTY GROUP L.P. 30 SOUTH MERIDIAN STREET SUITE 1100 | | | | INDIANAPOLIS | IN | 46204 | | | Overnight mail |
| LC_003183 | KRG HOT SPRINGS FAIRGROUNDS LLC | 15961 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | Overnight mail |
| LC_007377 | KRG LAKEWOOD, LLC | KITE REALTY GROUP, L.P.30 SOUTH MERIDIAN STREET SUITE 1100 | | | | INDIANAPOLIS | IN | 46204 | | | Overnight mail |
| LC_003201 | KRG LEESBURG FORT EVENS, LLC | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | | INDIANAPOLIS | IN | 46204 | | | Overnight mail |
| LC_006892 | KRG PARK PLACE LLC | KITE REALTY GROUP 30 SOUTH MERIDIAN STREET SUITE 1100 | | | | INDIANAPOLIS | IN | 46204 | | | Overnight mail |
| LC_006210 | KRG PORTOFINO, LLC | 30 SOUTH MERIDIAN STREET SUITE 1100 ATTN: VP OF PROPERTY OPERATIONS | | | | INDIANAPOLIS | IN | 46204 | | | Overnight mail |
| LC_003137 | KRG SHOPS AT MOORE LLC | 15961 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | Overnight mail |
| LC_011932 | L & R WANAMAKER L.L.C. | C/O SPECTRUM BUSNIESS VENTURES420 NICHOLS ROAD SUITE 205 | | | | KANSAS CITY | MO | 64112 | | | Overnight mail |
| LC_007537 | LA HABRA WESTRIDGE PARTNERS, L.P. | 2222 EAST SEVENTEENTH STREET | | | | SANTA ANA | CA | 92705 | | | Overnight mail |
| LC_006945 | LAKES MALL REALTY LLC | C/O NAMDAR REALTY GROUP LLC 150 GREAT NECK ROAD SUITE 304 | | | | GREAT NECK | NY | 11021 | | | Overnight mail |
| LC_002472 | LAMAR COMPANIES | C/O MARK P. KALKUS10789 BRADFORD ROAD SUITE 200 | | | | LITTLETON | CO | 80127 | | | Overnight mail |
| LC_002470 | LAMAR COMPANIES | DOWNS, BARBARA , ADMINISTRATIVE ASST | 695 ROUTE 46 SUITE 210 | | | FAIRFIELD | NJ | 07004 | | | Overnight mail |
| LC_002471 | LAMAR COMPANIES | EDDINGTON, LYNN, PROPERTY MANAGER | 695 ROUTE 46 SUITE 210 | | | FAIRFIELD | NJ | 07004 | | | Overnight mail |
| LC_007446 | LAMAR COMPANIES | SIMMONS, YOLONDA, PROPERTY MANAGER | 420 E. ROUND GROVE ROAD, SUITE 118 | | | LEWISVILLE | TX | 75067 | | | Overnight mail |
| LC_011521 | LANE AVENUE 450 LLC | RPT REALTY19 W. 44TH STREET, SUITE 1002 ATTN: LEGAL | | | | NEW YORK | NY | 10036 | | | Overnight mail |
| LC_011522 | LANE AVENUE 450 LLC | THE SHOPS ON LANE AVENUERPT REALTY20750 CIVIC CENTER DRIVE, SUITE 310 | | | | SOUTHFIELD | MI | 48079 | | | Overnight mail |
| LC_011111 | LANE4 MANAGEMENT | ROSENSTOCK, SKIP, PROPERTY MANAGER | 4705 CENTRAL STREET | | | KANSAS CITY | MO | 64112 | SROSENSTOCK@LANE4GROUP.COM | | Overnight mail and Email |
| LC_004865 | LANGLEY CITY SQUARE PROPERTIES LTD | 2000 - 595 BURRARD STRET ATTN: GENERAL COUNSEL | | | | VANCOUVER | BC | V6C 0E4 | CANADA | | Overnight mail |
| LC_006591 | LANGLEY CITY SQUARE PROPERTIES LTD. | 2000 - 595 BURRARD STREET ATTN: GENERAL COUNSEL | | | | VANCOUVER | BC | V6C 0E4 | CANADA | | Overnight mail |
| LC_004866 | LANGLEY CITY SQUARE PROPERTIES LTD. | SUITE 910, FOUR BENTALL CENTRE | DUNSMUIR STREET | BOX 49287 | | VANCOUVER | BC | V7X 1L3 | CANADA | | Overnight mail |
| LC_004705 | LANTHOS ASSET MANAGEMENT LTD. | HEUNG, KENNETH, PROPERTY MANAGER | FOUR BENTALL CENTRE | SUITE 534, 1055 DUNSMUIR STREET | P.O. BOX 49233 | VANCOUVER | BC | V7X 1L2 | CANADA | | Overnight mail |
| LC_004704 | LANTHOS ASSET MANAGEMENT LTD. | YU, JONATHAN, ASST PROPERTY MANAGER | FOUR BENTALL CENTRE | SUITE 534, 1055 DUNSMUIR STREET | P.O. BOX 49233 | VANCOUVER | BC | V7X 1L2 | CANADA | | Overnight mail |
| LC_007774 | LARKSPUR LANDING LLC., | C/O SIMON COMMERCIAL PROPERTIES5E55 MONTGOMERY STREET SUITE 1190 | | | | SAN FRANCISCO | CA | 94111 | | | Overnight mail |
| LC_003852 | LASALLE SHOPPING CENTER LLC | C/O THE WOODMONT COMPANY 2100 WEST 7TH STREET | | | | FORT WORTH | TX | 76107 | | | Overnight mail |

Exhibit B
Lease Rejection Service List
Served as set forth below

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| LC_002562 | LAURICH PROPERTIES, INC. | REEVES, CHRISTINE, PROPERTY MANAGER | 10655 PARK RUN DRIVE SUITE 160 | | LAS VEGAS | NV | 89144-4590 | | | Overnight mail |
| LC_003838 | LAWTON TOWN CENTER, LLC | C/O COLLETT & ASSOCIATES, LLC1111 METROPOLITAN AVENUE, SUITE 700 | | | CHARLOTTE | NC | 28204 | | | Overnight mail |
| LC_010473 | LAYTON HILLS MALL CMBS, LLC | C/O CBL & ASSOCIATES MANAGEMENT, INC. SUITE 5002030 HAMILTON PLACE BLVD. | | | CHATTANOOGA | TN | 37421 | | | Overnight mail |
| LC_003578 | LB-UBS 2007 -C6- COX CREEK STATION LLC | C/O PROEQUITY ASSET MANAGEMENT 4980 HILLSDALE CIRCLE SUITE A | | | EL DORADO | CA | 95762 | | | Overnight mail |
| LC_006212 | LBX INVESTMENTS, LLC | SIEBKE, DANIELLE, DIRECTOR PROPERTY MANAGEMENT | 3162 JOHNSON FERRY ROAD SUITE 260-225 | | MARIETTA | GA | 30062 | | DANIELLE@LBXINVESTMENTS.COM | Overnight mail and Email |
| LC_006213 | LBX NORTH RIVERS LLC | C/O LBX INVESTMENTS 3162 JOHNSON FERRY ROAD SUITE 260-225 | | | MARIETTA | GA | 30062 | | | Overnight mail |
| LC_003235 | LDVF II PLAISTOW LLC | C/O QUINCY & COMPANY144 GOULD STREET SUITE 152 | | | NEEDHAM | MA | 02494 | | | Overnight mail |
| LC_007742 | LEVEY MILLER MARETZ LLC | ANDERSON, MELANIE , OFFICE ADMINISTRATOR | 1768 LITCHFIELD TURNPIKE | | WOODBRIDGE | CT | 06525 | | | Overnight mail |
| LC_007743 | LEVEY MILLER MARETZ LLC | MILLER, JACK, PARTNER | 1768 LITCHFIELD TURNPIKE | | WOODBRIDGE | CT | 06525 | | | Overnight mail |
| LC_007744 | LEVEY MILLER MARETZ LLC | MILLER, STEVE, PROPERTY MANAGER | 1768 LITCHFIELD TURNPIKE | | WOODBRIDGE | CT | 06525 | | | Overnight mail |
| LC_011571 | LEVIN MANAGEMENT COMPANY | CIARAVINO, DENISE, PROPERTY MANAGER | P.O. BOX 326 | | PLAINFIELD | NJ | 07061-0326 | | | Overnight mail |
| LC_011428 | LEVIN MANAGEMENT CORP. | | P.O. BOX 326 | | PLAINFIELD | NJ | 07061 | | | Overnight mail |
| LC_011426 | LEVIN MANAGEMENT CORPORATION | CARSON, PROPERTY MANAGER | 975 US HWY. 22 WEST | | NORTH PLAINFIELD | NJ | 07060 | | | Overnight mail |
| LC_006248 | LEVIN MANAGEMENT CORPORATION | CARSON, VP PROPERTY MANAGEMENT | 975 US HWY 22 WEST | | NORTH PLAINFIELD | NJ | 07060 | | | Overnight mail |
| LC_011427 | LEVIN MANAGEMENT CORPORATION | HAYDEN, BRIAN, PROPERTY MANAGER | 975 US HWY 22 WEST | | NORTH PLAINFIELD | NJ | 07060 | | | Overnight mail |
| LC_001233 | LEVIN MANAGEMENT CORPORATION | LEVINE, KRISTEN, PROPERTY MANAGER | 975 US HWY 22 WEST | | NORTH PLAINFIELD | NJ | 07060 | | | Overnight mail |
| LC_001232 | LEVIN MANAGEMENT CORPORATION | PARSONS, NICOLE, ASST PROPERTY MANAGER | 975 US HWY 22 WEST | | NORTH PLAINFIELD | NJ | 07060 | | | Overnight mail |
| LC_006247 | LEVIN MANAGEMENT CORPORATION | RYBINSKI, ERICA, PROPERTY MANAGER | 975 US HWY 22 WEST | | NORTH PLAINFIELD | NJ | 07060 | | | Overnight mail |
| LC_001234 | LEVIN MANAGEMENT CORPORATION | TOSCANI, ERIKA , VP PROPERTY MANAGEMENT | 975 US HWY 22 WEST | | NORTH PLAINFIELD | NJ | 07060 | | | Overnight mail |
| LC_011641 | LEXINGTON MANAGEMENT GROUP | JOHNSON, LINDA, PROPERTY MANAGER | P.O. BOX 572243 | | TARZANA | CA | 91357-2243 | | | Overnight mail |
| LC_006991 | LEXINGTON REALTY INTERNATIONAL LLC | PERETZ, JACK, PROPERTY MANAGEMENT | 911 EAST COUNTY LINE ROAD SUITE #206 | | LAKEWOOD | NJ | 08701 | | | Overnight mail |
| LC_006990 | LEXINGTON REALTY INTERNATIONAL LLC | SINGER, HOLLY, ACCOUNTING | 911 EAST COUNTY LINE ROAD SUITE #206 | | LAKEWOOD | NJ | 08701 | | | Overnight mail |
| LC_011220 | LINCOLN PROPERTY COMPANY | AQUINO, ANGELICA, ASST PROPERTY MANAGER | RETAIL DIVISION | 10210 N. CENTRAL EXPRESSWAY SUITE 218 | DALLAS | TX | 75231 | | | Overnight mail |
| LC_007438 | LINCOLN PROPERTY COMPANY | HOLLENBECK, KEVIN, PROPERTY MANAGER | 111 NORTH MAGNOLIA AVENUE SUITE 1500 | | ORLANDO | FL | 32801 | | | Overnight mail |
| LC_011221 | LINCOLN PROPERTY COMPANY | MISSAGHY, SAMANTHA, PROPERTY MANAGER | RETAIL DIVISION | 10210 N. CENTRAL EXPRESSWAY SUITE 218 | DALLAS | TX | 75231 | | | Overnight mail |
| LC_002670 | LINCOLN PROPERTY COMPANY OF FLORIDA INC. | HOLLENBECK, KEVIN, PROPERTY MANAGER | 111 NORTH MAGNOLIA AVENUE SUITE 1500 | | ORLANDO | FL | 32801 | | | Overnight mail |
| LC_006402 | LINDALE HOLDINGS LLC AND LINDALE HOLDINGS II LLC | TICUS, JAMES, LANDLORD | 2305 SHERMAN AVENUE | | EVANSTON | IL | 60201 | | | Overnight mail |
| LC_001773 | LISCIOTTI DEVELOPMENT | CONNALLY, BARBARA, PROPERTY MANAGER | 83 ORCHARD HILL PARK DRIVE | | LEOMINSTER | MA | 01453 | | | Overnight mail |
| LC_001774 | LISCIOTTI DEVELOPMENT | SCRIBNER, JOHN, PROPERTY MANAGER | 83 ORCHARD HILL PARK DRIVE | | LEOMINSTER | MA | 01453 | | | Overnight mail |
| LC_008225 | LIVESEY COMPANY LLC | ELEY, RYAN , DIRECTOR PROPERTY MANAGEMENT | 2275 DEMING WAY SUITE 300 | | MIDDLETON | WI | 53562 | | | Overnight mail |
| LC_008226 | LIVESEY EAST LLC | | 2248 DEMING WAY SUITE 200 | | MIDDLETON | WI | 53562 | | | Overnight mail |
| LC_007145 | LNR PARTNERS, LLC | | 1601 WASHINGTON AVENUE SUITE 700 ATTN: BRETT MANN | | MIAMI BEACH | FL | 33139 | | | Overnight mail |
| LC_008141 | LOCKEHOUSE PROPERTY MANAGEMENT GROUP | TEIXEIRA, MELODY , PROPERTY MANAGER | 2099 MT. DIABLO BOULEVARD, SUITE 206 | | WALNUT CREEK | CA | 94596 | | | Overnight mail |
| LC_005108 | LOKRE DEVELOPMENT COMPANY | ANDERSON, VICTOR, PROPERTY MANAGER | 119 SCOTT ST | | WAUSAU | WI | 54402 | | | Overnight mail |
| LC_005303 | LONDON REALTY COMPANY, LTD. | C/O THE SHOPPING CENTER GROUP, LLC300 GALLERIA PARKWAY, 12TH FLOOR | | | ATLANTA | GA | 30339 | | | Overnight mail |

Exhibit B
Lease Rejection Service List
Served as set forth below

| Code | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Method |
|------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|--------|
| LC_003839 | LTC RETAIL, LLC | C/O COLLETT & ASSOCIATES, LLC1111 METROPOLITAN AVENUE, SUITE 700 | | | | CHARLOTTE | NC | 28204 | | Overnight mail |
| LC_007340 | LYNCHBURG (WARDS CROSSING), LLC | LANDLORD | C/O RIVERCREST REALTY ASSOCIATES, LLC | 8816 SIX FORKS ROAD SUITE 201 | | RALEIGH | NC | 27615 | | Overnight mail |
| LC_003275 | M FORCE ONSITE LLC | IZZO, TOM, PROPERTY MANAGER | 5 HIGH RIDGE ROAD | | | OSSINING | NY | 10562 | | Overnight mail |
| LC_003276 | M FORCE ONSITE LLC | PARNETT, MARK, PROPERTY MANAGER | 5 HIGH RIDGE ROAD | | | OSSINING | NY | 10562 | | Overnight mail |
| LC_007310 | M&J WILKOW, LTD. | KANN, CAREY, GENERAL MANAGER | 20 S. CLARK SUITE 3000 | | | CHICAGO | IL | 60603 | | Overnight mail |
| LC_007311 | M&J WILKOW, LTD. | LAFRANCE, MARK, OPERATIONS DIRECTOR | 20 S. CLARK SUITE 3000 | | | CHICAGO | IL | 60603 | | Overnight mail |
| LC_011278 | M.J. NEIDITZ & COMPANY INC. | MINER, CHRIS, PROPERTY MANAGER | 125 LASALLE ROAD#304 | | | WEST HARTFORD | CT | 06107 | | Overnight mail |
| LC_004875 | MACDONALD COMMERCIAL REAL ESTATE SERVICES LTD. | CHEN, ZORA, PROPERTY MANAGER | FILE #B02621827 WEST 5TH AVENUE | | | VANCOUVER | BC | V6J 1P5 | CANADA | Overnight mail |
| LC_007748 | MACERICH LAKEWOOD, LLC | 401 WILSHIRE BOULEVARD, SUITE 700 | | | | SANTA MONICA | CA | 90401 | | Overnight mail |
| LC_007750 | MACERICH MANAGEMENT COMPANY, LLC | AGENT FOR MACERICH LAKEWOOD LP401 WILSHIRE BOULEVARD, SUITE 700 ATTN: LEGAL DEPT. | | | | SANTA MONICA | CA | 90401 | | Overnight mail |
| LC_007749 | MACERICH MANAGEMENT COMPANY, LLC | HENRY, DEENA, PROPERTY MANAGER | 401 WILSHIRE BOULEVARD, SUITE 700 | | | SANTA MONICA | CA | 90401 | | Overnight mail |
| LC_011538 | MAD RIVER DEVELOPMENT LLC | WALSH, JIM, LANDLORD | 240 PARAMUS ROAD | P.O. BOX 707 | | RIDGEWOOD | NJ | 07450 | | Overnight mail |
| LC_011809 | MADISON BAY FAIR LLC | 2001 PENNSYLVANIA AVE.NW SUITE 1000 | | | | WASHINGTON | DC | 20006 | | Overnight mail |
| LC_011810 | MADISON BAY FAIR, LLC | C/O MADISON MARQUETTE RETAIL SERVICES INC.670 WATER STREET SW | | | | WASHINGTON | DC | 20024 | | Overnight mail |
| LC_011811 | MADISONMARQUETTE | MICHAUD, MARIAH, SENIOR GENERAL MANAGER | 15555 EAST 14TH STREET SUITE350 | | | SAN LEANDRO | CA | 94578 | | Overnight mail |
| LC_007596 | MAGNOLIA COMMONS SC, LLC | 5865 NORTHPOINT PARKWAY #250 | | | | ALPHARETTA | GA | 30022 | | Overnight mail |
| LC_011447 | MAINARDI MANAGEMENT CO. | CURATOLO, LYNN | 50 PACKANACK LAKE ROAD | | | WAYNE | NJ | 07470 | | Overnight mail |
| LC_011448 | MAINARDI MANAGEMENT CO. | MAINARDI, CHRISTOPHER | 50 PACKANACK LAKE ROAD | | | WAYNE | NJ | 07470 | | Overnight mail |
| LC_011004 | MAJESTIC PROPERTY MANAGEMENT CORP. | BROWN, RYAN, PROPERTY MANAGER | 60 CUTTER MILL ROAD SUITE 303 | | | GREAT NECK | NY | 11021 | | Overnight mail |
| LC_011326 | MALET REALTY | MARKS, YAZMIN, PROPERTY MANAGER | 900 WEST JACKSON BLVD | | | CHICAGO | IL | 60607 | | Overnight mail |
| LC_006574 | MALL AT GURNEE MILLS LLC | C/O M.S. MANAGEMENT ASSOCIATES INC.225 WEST WASHINGTON STREET | | | | INDIANAPOLIS | IN | 46204-3438 | | Overnight mail |
| LC_010977 | MALL AT POTOMAC MILLS, LLC | C/O M.S. MANAGEMENT ASSOCIATES INC.225 WEST WASHINGTON STREET | | | | INDIANAPOLIS | IN | 46204-3438 | | Overnight mail |
| LC_007958 | MALY COMMERCIAL REALTY | DAVIS, KATHY, PROPERTY MANAGER | 213 N. STADIUM BLVD. SUITE 203 | | | COLUMBIA | MO | 65203 | | Overnight mail |
| LC_007815 | MANALAPAN UE, LLC | C/O URBAN EDGE PROPERTIES210 ROUTE 4 EAST ATTN: COO | | | | PARAMUS | NJ | 07652-0910 | | Overnight mail |
| LC_011388 | MANDELBAUM & MANDELBAUM PA | MICHAEL MANDELBAUM, ESQ.354 EISENHOWER PARKWAY SUITE 1900 | | | | LIVINGSTON | NJ | 07039 | | Overnight mail |
| LC_003022 | MANSFIELD SEQ 287 & DEBBIE LTD. | C/O CONNECTED MANAGEMENT SERVICES2525 MCKINNON ST SUITE 710 | | | | DALLAS | TX | 75201 | | Overnight mail |
| LC_004475 | MAPLETON HOLDINGS, INC. | 7071 BAYERS ROAD SUITE 4007 | | | | HALIFAX | NB | B3L C2 | CANADA | Overnight mail |
| LC_007775 | MARIN COUNTRY MART, LLC | 2257C LARKSPUR LANDING CIRCLE | | | | LARKSPUR | CA | 94939 | | Overnight mail |
| LC_007776 | MARIN COUNTRY MART, LLC | C/O J.S. ROSENFIELD & CO.921 MONTANA AVENUE | | | | SANTA MONICA | CA | 90403 | | Overnight mail |
| LC_002960 | MARKET HEIGHTS, LTD. | TECKMAN, ADAM | C/O DIRECT DEVELOPMENT | 2001 ROSS AVENUE SUITE 4601 | | DALLAS | TX | 75201 | | Overnight mail |
| LC_011572 | MARKETPLACE AT EDGEWATER, LLC, | SCHWEITZER, JON | 1651 RARITAN ROAD | | | SCOTCH PLAINS | NJ | 07076 | | Overnight mail |
| LC_001120 | MARKETPLACE AT VERNON HILLS, LLC | PRINCIPAL LIFE INSURANCE COMPANY711 HIGH STREET | | | | DES MOINES | IA | 50392 | | Overnight mail |
| LC_011452 | MARTIN REALTY & DEVELOPMENT COMPANY | MARTIN , STEVE, LANDLORD | 15 HAMPTON HOUSE RD STE 100 | | | NEWTON | NJ | 07860 | | Overnight mail |
| LC_012442 | MASTIC ASSOCIATES OF NEW YORK | C/O OGDEN CAP PROPERTIES LLC | 545 MADISON AVENUE 5TH FLOOR | | | NEW YORK | NY | 10022 | | Overnight mail |
| LC_004479 | MASTIC ASSOCIATES OF NEW YORK LLC | SCHWALB, LESTER, LANDLORD | C/O OGDEN CAP PROPERTIES LLC | 545 MADISON AVENUE | 5TH FLOOR | NEW YORK | NY | 10022 | | Overnight mail |
| LC_004767 | MAYFAIR SHOPPING CENTRE LIMITED PARTNERSHIP | ATTN: GENERAL MGR.3147 DOUGLAS STREET SUITE 221 | | | | VICTORIA | BC | V8Z 6E3 | CANADA | Overnight mail |
| LC_011222 | MB SHERMAN TOWN CENTER LIMITED PARTNERSHIP | C/O IA MANAGEMENT L.L.C/BLDG. 445312809 BUTTERFIELD ROAD SUITE 200 | | | | OAK BROOK | IL | 60523 | | Overnight mail |

Exhibit B
Lease Rejection Service List
Served as set forth below

| ID | Company | Contact | Address | Address 2 | Address 3 | City | State | Zip | Country | Email | Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_011223 | MB SHERMAN TOWN CENTER LIMITED PARTNERSHIP | C/O INVENTRUST PROPERTY MANAGEMENT, LLC3025 HIGHLAND PARKWAY, SUITE 350 ATTN: PROPERTY MANAGER | | | | DOWNERS GROVE | IL | 60515 | | | Overnight mail |
| LC_007463 | MCB PROPERTY MANAGEMENT LLC | BROWN, RONALD , DIRECTOR PROPERTY MANAGEMENT | 2002 CLIPPER PARK ROAD SUITE 105 | | | BALTIMORE | MD | 21211 | | | Overnight mail |
| LC_007464 | MCB PROPERTY MANAGEMENT LLC | JONES, ERICA, SR LEASE ADMIN PROPERTY MANAGEMENT | 2002 CLIPPER PARK ROAD SUITE 105 | | | BALTIMORE | MD | 21211 | | | Overnight mail |
| LC_007465 | MCB PROPERTY MANAGEMENT LLC | LASTNER, J. MARTIN, VP PROPERTY MANAGEMENT | 2002 CLIPPER PARK ROAD SUITE 105 | | | BALTIMORE | MD | 21211 | | | Overnight mail |
| LC_003282 | MCB PROPERTY MANAGEMENT, LLC | GIORDANA, KATHY, FACILITIES GENERAL MANAGER | C/O MCB REAL ESTATE, LLC | 2002 CLIPPER PARK ROAD SUITE 105 | | BALTIMORE | MD | 21211 | | | Overnight mail |
| LC_003283 | MCB PROPERTY MANAGEMENT, LLC | JONES, ERICA , LEASE ADMINISTRATION | C/O MCB REAL ESTATE, LLC | 2002 CLIPPER PARK ROAD SUITE 105 | | BALTIMORE | MD | 21211 | | | Overnight mail |
| LC_003285 | MCB PROPERTY MANAGEMENT, LLC | LASTNER, J. MARTIN, VP PROPERTY MANAGEMENT | C/O MCB REAL ESTATE, LLC | 2002 CLIPPER PARK ROAD SUITE 105 | | BALTIMORE | MD | 21211 | | | Overnight mail |
| LC_003281 | MCB PROPERTY MANAGEMENT, LLC | RAMIREZ, ISRAEL, ACCOUNTING | C/O MCB REAL ESTATE, LLC | 2002 CLIPPER PARK ROAD SUITE 105 | | BALTIMORE | MD | 21211 | | | Overnight mail |
| LC_003284 | MCB PROPERTY MANAGEMENT, LLC | WISHNEW, JILL , PROPERTY MANAGEMENT | C/O MCB REAL ESTATE, LLC | 2002 CLIPPER PARK ROAD SUITE 105 | | BALTIMORE | MD | 21211 | | | Overnight mail |
| LC_007466 | MCB REAL ESTATE | 2002 CLIPPER PARK ROAD SUITE 105 ATTN: LEASE ADMINISTRATION | | | | BALTIMORE | MD | 21211 | | | Overnight mail |
| LC_007462 | MCBH LSC LLC | LASTNER, J. MARTIN, VP PROPERTY MANAGEMENT | C/O MCB REAL ESTATE, LLC | ATTN: P. DAVID BRAMBLE | 2701 N. CHARLES STREET, SUITE 404 | BALTIMORE | MD | 21218 | | | Overnight mail |
| LC_005125 | MCCANN REAL EQUITIES DEVELOPMENT LLC | BERGER, MARTIN, MANAGING PARTNER | 80 BUSINESS PARK DRIVE 306 | | | ARMONK | NY | 10504 | | | Overnight mail |
| LC_005126 | MCCANN REAL EQUITIES DEVELOPMENT LLC | TRIVIGNO, JEANETTE, PROPERTY MANAGER | 80 BUSINESS PARK DRIVE 306 | | | ARMONK | NY | 10504 | | | Overnight mail |
| LC_004722 | MCINTOSH PROPERTIES LTD | LOWE, RANDY, PRESIDENT | 201 - 1980 COOPER ROAD | | | KELOWNA | BC | V1Y 8K5 | CANADA | | Overnight mail |
| LC_004723 | MCINTOSH PROPERTIES LTD | RAY, PROPERTY MANAGER | 201 - 1980 COOPER ROAD | | | KELOWNA | BC | V1Y 8K5 | CANADA | | Overnight mail |
| LC_004721 | MCINTOSH PROPERTIES LTD | TALSON, DANIELLE , LANDLORD | 201 - 1980 COOPER ROAD | | | KELOWNA | BC | V1Y 8K5 | CANADA | | Overnight mail |
| LC_011477 | MCP REAL ESTATE & INVESTMENT MANAGEMENT LLC | GORIN, ELLEN | 4 BRIGHTON ROAD SUITE 204 | | | CLIFTON | NJ | 07012 | | | Overnight mail |
| LC_002219 | MCWHINNEY | KNOPP, DONNA, PROPERTY MANAGER | 2725 ROCKY MOUNTAIN AVE SUITE 200 | | | LOVELAND | CO | 80538 | | | Overnight mail |
| LC_002220 | MCWHINNEY REAL ESTATE SERVICES | 2725 ROCKY MOUNTAIN AVE. SUITE 200 | | | | LOVELAND | CO | 80538 | | | Overnight mail |
| LC_002221 | MCWHINNEY REAL ESTATE SERVICES, INC. | 1800 WAZEE STREET SUITE 200 ATTN: MCWHINNEY LEGAL DEPARTMENT | | | | DENVER | CO | 80202 | | | Overnight mail |
| LC_001191 | MDC REALTY ADVISORS | BACKSTROM, JUSTIN, DIRECTOR PROPERTY MANAGEMENT | 101 UNIVERSITY BOULEVARD SUITE 330 | | | DENVER | CO | 80206 | | JBACKSTROM@MDCRA.COM | Overnight mail and Email |
| LC_001192 | MDC REALTY ADVISORS | SCHOEN, DONNA, PROPERTY MANAGER | 101 UNIVERSITY BOULEVARD SUITE 330 | | | DENVER | CO | 80206 | | | Overnight mail |
| LC_004894 | MEDICINE HAT HWY 1 PROPERTIES INC. | #1407-10088 102 AVENUE | | | | EDMONTON | AB | T5J 2Z1 | CANADA | | Overnight mail |
| LC_011531 | MEHLICH ASSOCIATES | MEHLICH, ROB | 8 DEPOT SQUARE | | | TUCKAHOE | NY | 10707 | | | Overnight mail |
| LC_012094 | MENKES PROPERTY MANAGEMENT SERVICES LTD. | JACOB, JOHANNE, GENERAL MANAGER | 5580 EXPLORER DRIVE SUITE 103 | | | MISSISSAUGA | ON | L4W 4Y1 | CANADA | | Overnight mail |
| LC_012095 | MENKES PROPERTY MANAGEMENT SERVICES LTD. | ZAWOL, BEATA, SENIOR PROPERTY ADMINISTRATOR | 5580 EXPLORER DRIVE SUITE 103 | | | MISSISSAUGA | ON | L4W 4Y1 | CANADA | | Overnight mail |
| LC_007324 | MERIDIAN KELLOGG LLC | 1717 WOODSTEAD COURT SUITE 298 ATTN: BENJAMIN CHENG | | | | THE WOODLANDS | TX | 77380 | | | Overnight mail |
| LC_006570 | MERIDIAN MALL LP | C/O CBL & ASSOCIATES PROPERTIES, INC.2030 HAMILTON PLACE BLVD. SUITE 500 | | | | CHATTANOOGA | TN | 37421 | | | Overnight mail |
| LC_004220 | MERRILL COMPANIES, LLC | MCINTYRE, CHRIS , PROPERTY MANAGER | 6240 W. 135TH STREET | | | OVERLAND PARK | KS | 66223 | | | Overnight mail |
| LC_008194 | METRO COMMERCIAL | KOHOUT, BRIAN, PROPERTY MANAGER | 307 FELLOWSHIP ROAD SUITE 300 | | | MT. LAUREL | NJ | 08054 | | | Overnight mail |
| LC_008193 | METRO COMMERCIAL | MALONE, JEN , PROJECT COORDINATOR | 307 FELLOWSHIP ROAD SUITE 300 | | | MT. LAUREL | NJ | 08054 | | | Overnight mail |
| | METRO COMMERCIAL MANAGEMENT SERVICES | SCHWEIZER, SAMANTHA | PROPERTY ACCOUNTANT | | | | | | | | Overnight mail |
| LC_006742 | METRO COMMERCIAL MANAGEMENT SERVICES INC. | VEDDER, LORI, PROPERTY MANAGER | 307 FELLOWSHIP ROAD SUITE 300 | | | MT. LAUREL | NJ | 08054 | | | Overnight mail |
| LC_011486 | METROVATION TERRANOMICS DEVELOPMENT | BARNES, RAY, PROPERTY MANAGER | 25 BRIDGE AVENUE SUITE 150 | | | RED BANK | NJ | 07701 | | | Overnight mail |
| LC_004558 | METRUS PROPERTIES | CIANTAR, JULIE, PROPERTY ADMINISTRATOR | 30 FLORAL PARKWAY | | | CONCORD | ON | L4K4R1 | CANADA | JCIANTAR@METRUSPROPERTIES.COM | Overnight mail and Email |
| LC_004557 | METRUS PROPERTIES | CUSATO, SANDRA, ASSISTANT PROPERTY MANAGER | 30 FLORAL PARKWAY | | | CONCORD | ON | L4K4R1 | CANADA | SCUSATO@METRUSPROPERTIES.COM | Overnight mail and Email |

Exhibit B

Lease Rejection Service List

Served as set forth below

| LC # | Name | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Email | Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_004559 | METRUS PROPERTIES | CUSTOMER SERVICE, CUSTOMER SERVICE | 30 FLORAL PARKWAY | | | CONCORD | ON | L4K4R1 | CANADA | CUSTOMERSERVICE@METRUSPROPERTIES.COM | Overnight mail and Email |
| LC_004560 | METRUS PROPERTIES | REGO, VICTOR, PROPERTY MANAGER | 30 FLORAL PARKWAY | | | CONCORD | ON | L4K4R1 | CANADA | VREGO@METRUSPROPERTIES.COM | Overnight mail and Email |
| LC_002718 | MEYERS, ROMAN, FRIEDBERG & LEWIS | SAPONARO, ESQ., JOSEPH M., LEGAL NOTICES | JOSEPH M. SAPONARO, ESQ | 28601 CHAGRIN BOULEVARD SUITE 600 | | CLEVELAND | OH | 44122 | | | Overnight mail |
| LC_003589 | MFS EASTGATE-I, LLC | ATTN: LEGAL DEPART.7978 COOPER CREEK BLVD., SUITE 100 | | | | UNIVERSITY PARK | FL | 34201 | | | Overnight mail |
| LC_003815 | MFS WILDEWOOD LLC | C/O FINMARC MANAGEMENT, INC7200 WISCONSIN AVENUE, SUITE 1100 | | | | BETHESDA | MD | 20814 | | | Overnight mail |
| LC_003037 | MIDAM/DALAN BRADLEY PHASE 2, LLC | 2803 BUTTERFIELD ROAD SUITE 300 | PROPERTY MANAGER | | | OAK BROOK | IL | 60523 | | | Overnight mail |
| | MIDAMERICA | BARTON, SAM | | | | | | | | | Overnight mail |
| LC_007178 | MID-AMERICA ASSET MANAGEMENT | LEFKOWITZ, BRAD, DIRECTOR PROPERTY MANAGEMENT | 38500 WOODWARD AVENUE SUITE 100 | | | BLOOMFIELD HILLS | MI | 48304 | | | Overnight mail |
| LC_001121 | MID-AMERICA ASSET MANAGEMENT, INC. | SIAMPOS, DEAN, PROPERTY MANAGER | ATTN: CHRISTIANE FISCHERONE | PARKVIEW PLAZA 9TH FLOOR | | OAKBROOK TERRACE | IL | 60181 | | | Overnight mail |
| LC_001122 | MID-AMERICA ASSET MANGEMENT | RAY, JULIE | TWO MID-AMERICA PLAZA, 3RD FLOOR | | | OAKBROOK TERRACE | IL | 60181 | | | Overnight mail |
| LC_001123 | MID-AMERICA ASSET MANGEMENT | SLADEK, JON | TWO MID-AMERICA PLAZA, 3RD FLOOR | | | OAKBROOK TERRACE | IL | 60181 | | | Overnight mail |
| LC_006552 | MID-AMERICA REAL ESTATE - MINNESOTA, LLC | KELLY, JOHN, PROPERTY MANAGER | 5353 WAYZATA BLVD. SUITE 650 | | | MINNEAPOLIS | MN | 55416 | | | Overnight mail |
| LC_006553 | MID-AMERICA REAL ESTATE - MINNESOTA, LLC | YOUNG, ALAN, PROPERTY MANAGER | 5353 WAYZATA BLVD. SUITE 650 | | | MINNEAPOLIS | MN | 55416 | | | Overnight mail |
| LC_007210 | MID-AMERICAN REAL ESTATE | LEFKOWITZ, BRAD, DIRECTOR OF PROPERTY MANAGEMENT | 38500 WOODWARD AVENUE SUITE 100 | | | BLOOMFIELD HILLS | MI | 48304 | | | Overnight mail |
| LC_007352 | MIDDLETOWN I RESOURCES L.P. | C/O NATIONAL REALTY & DEVELOPMENT CORP.225 LIBERTY STREET, 31ST FLOOR ATTN: GENERAL COUNSEL | | | | NEW YORK | NY | 10281-1058 | | | Overnight mail |
| LC_011555 | MIDSTATE MALL, LLC | POTASH, DOLORES, LANDLORD | C/O GABRELLIAN ASSOCIATES | 799 FRANKLIN AVENUE SUITE 005 | | FRANKLIN LAKES | NJ | 07417 | | DOLORES@GABRELLIAN.COM | Overnight mail and Email |
| LC_011557 | MIDSTATE OWNER LLC | C/O ACADIA REALTY TRUST ATTN: LEGAL DEPARTMENT411 THEODORE FREMD AVE., SUITE 300 | | | | RYE | NY | 10580 | | | Overnight mail |
| LC_011556 | MIDSTATE OWNER LLC | VIVAS, NATALIA, LEASE ADMINISTRATION ANALYST | C/O ACADIA REALTY TRUST | ATTN: PROPERTY MANAGEMENT | 411 THEODORE FREMD AVENUE, SUITE 300 | RYE | NY | 10580 | | | Overnight mail |
| LC_007119 | MILLER REAL ESTATE INVESTMENTS | GOLDAMMER, SCOTT, PROPERTY MANAGER | 6900 E. BELLEVIEW AVE., SUITE 300 | | | GREENWOOD VILLAGE | CO | 80111 | | | Overnight mail |
| LC_007120 | MILLER REAL ESTATE INVESTMENTS | PIQUETTE, JEFF, PROPERTY MANAGER | 6900 E. BELLEVIEW AVE., SUITE 300 | | | GREENWOOD VILLAGE | CO | 80111 | | | Overnight mail |
| LC_007803 | MISSISSIPPI ADP, LLC | 570 DELAWARE AVENUE | | | | BUFFALO | NY | 14202 | | | Overnight mail |
| LC_011897 | MLO GREAT SOUTH BAY LLC | C/O OLSHAN PROPERTIES5500 NEW ALBANY ROAD, EAST SUITE 310 | | | | NEW ALBANY | OH | 43054 | | | Overnight mail |
| LC_011812 | MM/PG (BAYFAIR) PROPERTIES LLC | C/O MADISON MARQUETTE ATTN: CFO1000 MAINE AVENUE, SW, SUITE 300 | | | | WASHINGTON | DC | 20024 | | | Overnight mail |
| LC_007813 | MONARCH RIVERGATE LLC | LANDLORD | C/O COLLIERS INTERNATIONAL NASHVILLE, LLC | ATTN: ERIKA PALMER | 615 3RD AVENUE SOUTH, SUITE 500 | NASHVILLE | TN | 37210 | | | Overnight mail |
| LC_007811 | MONARCH RIVERGATE LLC | PROPERTY MANAGER | 4828 ASHFORD DUNWOODY ROAD SUITE 300 | | | ATLANTA | GA | 30338 | | | Overnight mail |
| LC_007812 | MONARCH RIVERGATE LLC | WEINBERG, JONATHAN, PROPERTY MANAGER | 4828 ASHFORD DUNWOODY ROAD SUITE 300 | | | ATLANTA | GA | 30338 | | | Overnight mail |
| LC_011308 | MONROEVILLE S.C., LP | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | | | Overnight mail |
| LC_011898 | MONTAUK SHOPPING CENTER ASSOCIATES | JANOFF & OLSHAN, INC. C/O MALL PROPERTIES5500 NEW ALBANY ROAD EAST | | | | NEW ALBANY | OH | 43054 | | | Overnight mail |
| LC_003138 | MOORE SORRENTO, LLC, | WEST, CATHY | C/O BURK COLLINS & CO., LTD | 1848 NORWOOD PLAZA, SUITE 214 | | HURST | TX | 76054 | | | Overnight mail |
| LC_011545 | MORRIS PLAINS LEASING UE LLC | C/O URBAN EDGE PROPERTIES 210 ROUTE 4 EAST ATTN: CHIEF OPERATING OFFICER | | | | PARAMUS | NJ | 07652 | | | Overnight mail |
| LC_001417 | MOUNTAINEER PROPERTY CO. II LLC | 2151 VOLUNTEER PARKWAY | | | | BRISTOL | TN | 37620 | | | Overnight mail |
| LC_022222 | MOYE WHITE LLP | 16 MARKET SQUARE, 6TH FLOOR1400 16TH STREET ATTN: THOMAS LIST, ESQ. | | | | DENVER | CO | 80202 | | | Overnight mail |
| LC_006908 | MP NORTHGLENN INVESTORS LLC | C/O THE HUTENSKY GROUP, LLC ATTN: LEGAL DEPARTMENT100 CONSTITUTION PLAZA, 7TH FLOOR | | | | HARTFORD | CT | 06103 | | | Overnight mail |
| LC_006907 | MP NORTHGLENN INVESTORS LLC | PALACE, SANDRA, EXEC ASST/PARALEGAL | C/O THE HUTENSKY GROUP, LLC | ATTN: BRAD HUTENSKY | 100 CONSTITUTION PLAZA, SEVENTH FLOOR | HARTFORD | CT | 06103 | | | Overnight mail |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 57 of 78

Exhibit B
Lease Rejection Service List
Served as set forth below

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_006909 | MP NORTHGLENN LLC | C/O THE HUTENSKY GROUP, LLC100 CONSTITUTION PLAZA, 7TH FLOOR ATTN: BRAD HUTENSKY | | | | HARTFORD | CT | 06103 | | | Overnight mail |
| LC_002774 | MRV WYEX II, LC | 3501 SW FAIRLAWN ROAD SUITE 200 | | | | TOPEKA | KS | 66614 | | | Overnight mail |
| LC_008009 | MS. C. MICHELLE PANOVICH, AS RECEIVER | C/O MID-AMERICA ASSET MANAGEMENT, INC.ONE PARKVIEW PLAZA, 9TH FLOOR | | | | OAKBROOK TERRACE | IL | 60181 | | | Overnight mail |
| LC_002408 | MSCI 2005-IQ9;CENTRAL MALL-PORT ARTHUR | C/O C-III ASSET MANAGEMENT LLC ATTN: MICHELE RAY S221 N. O'CONNOR BLVD, STE 600 | | | | IRVING | TX | 75039 | | | Overnight mail |
| LC_011096 | MSKP GATEWAY, LLC | C/O KITSON & PARTNERS (REALTY), LLC 4500 PGA BLVD., SUITE 400 ATTN: PROPERTY MANAGER (GATEWAY PLAZA) | | | | PALM BEACH GARDENS | FL | 33418 | | | Overnight mail |
| LC_011097 | MSKP GATEWAY, LLC | KITSON & PARTNERS (REALTY), LLC 4500 PGA BLVD, SUTIE 400 | | | | PALM BEACH GARDENS | FL | 33418 | | | Overnight mail |
| LC_011359 | MSM CENTER ASSOCIATES LLC | C/O JK MANAGEMENT, LLC 1051 BLOOMFIELD AVENUE SUITE 2A | | | | CLIFTON | NJ | 07012 | | | Overnight mail |
| LC_011478 | MSS MILLBURN REALTY CO. | 111 KINDERKAMACK ROAD SUITE 203 | | | | RIVER EDGE | NJ | 07661 | | | Overnight mail |
| LC_006175 | NADG/TRC LAKEPOINTE LP | C/O THE RETAIL CONNECTION 2525 MCKINNON STREET SUITE 700 | | | | DALLAS | TX | 75201 | | | Overnight mail |
| LC_011935 | NAI PLOTKIN COMMERCIAL REAL ESTATE SERVICES | BARNES, CHERYL , ASSISTANT PROPERTY MANAGER | 1350 MAIN STREET SUITE 1410 | | | SPRINGFIELD | MA | 01103 | | | Overnight mail |
| LC_011936 | NAI PLOTKIN COMMERCIAL REAL ESTATE SERVICES | NAPOLITAN, DAVID, PROPERTY MANAGER | 1350 MAIN STREET SUITE 1410 | | | SPRINGFIELD | MA | 01103 | | | Overnight mail |
| LC_008476 | NAMDAR REALTY GROUP | EMERSON, CHARLES, PROPERTY MANAGER | 150 GREAT NECK ROAD SUITE 304 | | | GREAT NECK | NY | 11021 | | | Overnight mail |
| LC_008477 | NAMDAR REALTY GROUP | HAMZEH, ZACH, PROPERTY MANAGER | 150 GREAT NECK ROAD SUITE 304 | | | GREAT NECK | NY | 11021 | | | Overnight mail |
| LC_008478 | NAMDAR REALTY GROUP | REQUESTS, MAINTENANCE, PROPERTY MANAGER | 150 GREAT NECK ROAD SUITE 304 | | | GREAT NECK | NY | 11021 | | | Overnight mail |
| LC_011793 | NAMDAR REALTY GROUP LLC | MANAGEMENT, PROPERTY, PROPERTY MANAGER | 150 GREAT NECK ROAD SUITE 304 | | | GREAT NECK | NY | 11021 | | | Overnight mail |
| LC_011792 | NAMDAR REALTY GROUP LLC | PARISIAN, TERRY, GENERAL MANAGER | 150 GREAT NECK ROAD SUITE 304 | | | GREAT NECK | NY | 11021 | | | Overnight mail |
| LC_006946 | NAMDAR REALTY GROUP LLC | ZAR, FRANCIS, PROPERTY MANAGER | 150 GREAT NECK ROAD SUITE 304 | | | GREAT NECK | NY | 11021 | | | Overnight mail |
| LC_002502 | NATIONAL DEVELOPMENT | BILODEAU, MICHAEL, PROPERTY MANAGER | 2310 WASHINGTON STREET | | | NEWTON LOWER FALLS | MA | 02462 | | | Overnight mail |
| LC_011503 | NATIONAL REALTY & DEVELOPMENT | ASCHHEIM, MAYER, ASSISTANT DIRECTOR OF PROPERTY OPERATIONS | ATTN: PROPERTY OPERATIONS | 225 LIBERTY STREET 31ST FLOOR | | NEW YORK | NY | 10281-1058 | | | Overnight mail |
| LC_011504 | NATIONAL REALTY & DEVELOPMENT | THUMM, DAVE | ATTN: PROPERTY OPERATIONS | 225 LIBERTY STREET 31ST FLOOR | | NEW YORK | NY | 10281-1058 | | | Overnight mail |
| LC_007353 | NATIONAL REALTY & DEVELOPMENT CORP. | 3 MANHATTANVILLE ROAD SUITE 202 | | | | PURCHASE | NY | 10577 | | | Overnight mail |
| LC_007354 | NATIONAL REALTY & DEVELOPMENT CORP. | MANNION, NOEL T., EXEC VP PROPERTY OPERATIONS | MIDDLETOWN I RESOURCES L.P. | ATTN: PROPERTY OPERATIONS | 225 LIBERTY STREET, 31ST FLOOR | NEW YORK | NY | 10281-1058 | | | Overnight mail |
| LC_007355 | NATIONAL REALTY & DEVELOPMENT CORP. | MCCANN, MARIA, PROPERTY MANAGER | MIDDLETOWN I RESOURCES L.P. | ATTN: PROPERTY OPERATIONS | 225 LIBERTY STREET, 31ST FLOOR | NEW YORK | NY | 10281-1058 | | | Overnight mail |
| LC_001826 | NATIONAL RETAIL PROPERTIES | HICKMAN, THOM | ONE PREMETER PARK SOUTH SUITE 100 NORTH | | | BIRMINGHAM | AL | 35243 | | | Overnight mail |
| | NECESSITY RETAIL | PROPERTY MANAGER | PROPERTY MANAGER | | | | | | | | Overnight mail |
| LC_005318 | NEW PLAN OF WEST RIDGE, LLC | C/O BRIXMOR PROPERTY GROUP450 LEXINGTON AVENUE, 13TH FLOOR ATTN: GENERAL COUNSEL | | | | NEW YORK | NY | 10017 | | | Overnight mail |
| LC_006438 | NEWBRIDGE, LLC | C/O PENN REAL ESTATE GROUP, LTD.620 RIGHTERS FERRY ROAD ATTN: LEASE ADMINISTRATION | | | | BALA CYNWYD | PA | 19004 | | | Overnight mail |
| LC_011794 | NEWBURGH MALL | GAITO, DEBBIE , ASST GENERAL MANAGER | 1399 ROUTE 300 | | | NEWBURGH | NY | 12550 | | | Overnight mail |
| LC_011795 | NEWBURGH MALL | PARISIAN, TERRY, PROPERTY MANAGER | 1399 ROUTE 300 | | | NEWBURGH | NY | 12550 | | | Overnight mail |
| LC_011796 | NEWBURGH MALL REALTY LLC | C/O NAMDAR REALTY GROUP150 GREAT NECK ROAD SUITE 304 | | | | GREAT NECK | NY | 11021 | | | Overnight mail |
| LC_011797 | NEWBURGH MALL VENTURES LLC | ATTN: AVIGAYIL BOGOPULSKY95 CHESTNUT RIDGE ROAD | | | | MONTVALE | NJ | 07645 | | | Overnight mail |
| LC_002108 | NEWMARK KNIGHT FRANK | CASTILLO, JUAN, BUILDING ENGINEER | 2000 GLADES ROAD SUITE 301 | | | BOCA RATON | FL | 33431 | | | Overnight mail |

Exhibit B
Lease Rejection Service List
Served as set forth below

| LC_002107 | NEWMARK KNIGHT FRANK | GAREL, DAHLIA, ASSISTANT PROPERTY MANAGER | 2000 GLADES ROAD SUITE 301 | | BOCA RATON | FL | 33431 | | | Overnight mail |
|---|---|---|---|---|---|---|---|---|---|---|
| LC_002109 | NEWMARK KNIGHT FRANK | RODRIGUEZ, RAQUEL, SENIOR PROPERTY MANAGER | 2000 GLADES ROAD SUITE 301 | | BOCA RATON | FL | 33431 | | | Overnight mail |
| LC_002155 | NEWMARK MERRILL COMPANIES LLC | MOORE, CHUCK, PROPERTY MANAGER | GRAND PLAZA MANAGEMENT LLC | 24025 PARK SORRENTO SUITE 300 | CALABASAS | CA | 91302 | | | Overnight mail |
| LC_006681 | NEWMARKET I, LLC | 727 NORTH WACO, SUITE 400 | | | WICHITA | KS | 67203 | | | Overnight mail |
| LC_006682 | NEWMARKET SQUARE, LTD. | ATTN: GENERAL COUNSEL727 N. WACO SUITE 400 | | | WICHITA | KS | 67203 | | | Overnight mail |
| LC_010421 | NEWPORT CAPITAL PARTNERS | SCHRAIER, RYAN, PROPERTY MANAGER | 350 N LASALLE, SUITE 700 | | CHICAGO | IL | 60654 | | | Overnight mail |
| LC_001282 | NEWS COMPANY LLC | C/O CENTER MANAGEMENT INC. 4020 BARRETT DRIVE SUITE 204 | | | RALEIGH | NC | 27609 | | | Overnight mail |
| LC_011316 | NICHOLAS A SPENO & ASSOCIATES INC. | CAREY, CARMEN, PROPERTY MANAGER | 1142 S. WINCHESTER BLVD. | | SAN JOSE | CA | 95128 | | CARMEN_CAREY@MSN.COM | Overnight mail and Email |
| LC_011317 | NICHOLAS A SPENO & ASSOCIATES INC. | SPENO, NICHOLAS, PROPERTY MANAGER | 1142 S. WINCHESTER BLVD. | | SAN JOSE | CA | 95128 | | | Overnight mail |
| LC_005326 | NORMAL PROPERTIES OF ILLINOIS, LLC | C/O MAIN PLACE PROPERTIES, LLC101 MAIN ST., SUITE 800 | | | DECATUR | IL | 62523 | | | Overnight mail |
| LC_004607 | NORTH AMERICAN (PARK PLACE) CORPORATION | 2851 JOHN STREET, SUITE 1 ATTN: PRES. OR VP, LEGAL DEPARTMENT | | | MARKHAM | ON | L3R5R7 | CANADA | | Overnight mail |
| LC_001340 | NORTH ATTLEBORO MARKETPLACE II, LLC | C/O CARPIONATO PROPERTIES, INC.1414 ATWOOD AVENUE | | | JOHNSTON | RI | 02919 | | | Overnight mail |
| LC_011361 | NORTH MASSAPEQUA, LLC | C/O SPIEGEL ASSOCIATES 375 NORTH BROADWAY | | | JERICHO | NY | 11753 | | | Overnight mail |
| LC_006249 | NORTH VILLAGE ASSOCIATES | C/O LEVIN MANAGEMENT CORPORATION | ATTN: CHIEF FINANCIAL OFFICER | P.O. BOX 326 | PLAINFIELD | NJ | 07061 | | | Overnight mail |
| LC_006250 | NORTH VILLAGE ASSOCIATES | LEVIN MANAGEMENT CORPORATION975 ROUTE 22 WEST ATTN: CHIEF FINANCIAL OFFICER | | | NORTH PLAINFIELD | NJ | 07060 | | | Overnight mail |
| LC_002140 | NORTHINGTON MECHANICS INVESTORS, LLC | C/O THE WILDER COMPANIES, LTD.800 BOYLSTON STREET SUITE 1300 | | | BOSTON | MA | 02199 | | | Overnight mail |
| LC_002173 | NORTHVILLE RETAIL CENTER JOINT VENTURE LLC | 28470 THIRTEEN MILE ROAD SUITE 220 | | | FARMINGTON HILLS | MI | 48334 | | | Overnight mail |
| LC_004725 | NORTHWEST REALTY INC. | ARNOLD, TIM, ON SITE PROPERTY MANAGER | 200 - 4634 HASTINGS STREET | | BURNABY | BC | V5C 2K5 | CANADA | | Overnight mail |
| LC_004726 | NORTHWEST REALTY INC. | SILGAILIS, KYLE, PROPERTY MANAGER | 200 - 4634 HASTINGS STREET | | BURNABY | BC | V5C 2K5 | CANADA | | Overnight mail |
| LC_006231 | NORTHWOOD PL HOLDINGS LP | C/O NORTHWOOD INVESTORS 1819 WAZEE STREET ATTN: LEASE ADMINISTRATION | | | DENVER | CO | 80202 | | | Overnight mail |
| LC_007624 | NORTHWOOD RETAIL | CASIMIRO, ANA, ASST PROPERTY MANAGER | C/O FORUM MANAGEMENT OFFICE | 1905 CALLE BARCELONA SUITE 200 | CARLSBAD | CA | 92009 | | | Overnight mail |
| LC_007625 | NORTHWOOD RETAIL | CHANDANI, RAJ, SENIOR GENERAL MANAGER | C/O FORUM MANAGEMENT OFFICE | 1905 CALLE BARCELONA SUITE 200 | CARLSBAD | CA | 92009 | | | Overnight mail |
| LC_006234 | NORTHWOOD RETAIL | FERREL, MANUEL, CHIEF ENGINEER | 8080 PARK LANE SUITE 600 | | DALLAS | TX | 75231 | | | Overnight mail |
| LC_006235 | NORTHWOOD RETAIL | FONTANILLA, JASON, SECURITY DIRECTOR | 8080 PARK LANE SUITE 600 | | DALLAS | TX | 75231 | | | Overnight mail |
| LC_006233 | NORTHWOOD RETAIL | RIEDMAN, ANNIE, LEASING | 8080 PARK LANE SUITE 600 | | DALLAS | TX | 75231 | | | Overnight mail |
| LC_006236 | NORTHWOOD RETAIL | VITELLO, NEISHA, VP PROPERTY MANAGEMENT | 8080 PARK LANE SUITE 600 | | DALLAS | TX | 75231 | | | Overnight mail |
| LC_006232 | NORTHWOOD RETAIL | WARFIELD, SHELBY, ASST PROPERTY MANAGER | 8080 PARK LANE SUITE 600 | | DALLAS | TX | 75231 | | | Overnight mail |
| LC_002617 | NVR INVESTMENTS LLC | 11201 PATTERSON AVENUE | | | RICHMOND | VA | 23238 | | | Overnight mail |
| LC_011327 | NWC HARLEM WASHINGTON LLC | C/O MALET REALTY, 900 WEST JACKSON BOULEVARD SUITE 4W | | | CHICAGO | IL | 60607 | | | Overnight mail |
| LC_011330 | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-1 LLC | BEAR, HEATHER, LANDLORD | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | | HEATHER.BEAR@BLUEOWL.COM | Overnight mail and Email |
| LC_011331 | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-1 LLC | WIDES, DREW, LANDLORD | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | | DREW.WIDES@BLUEOWL.COM | Overnight mail and Email |
| LC_011328 | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-1, LLC | BEAR, HEATHER, LANDLORD | 125 S WACKER DRIVE SUITE 1220 | | CHICAGO | IL | 60606 | | BEAR@OAKSTREETREC.COM | Overnight mail and Email |
| LC_011329 | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-1, LLC | TANG, AMY, LANDLORD | 125 S WACKER DRIVE SUITE 1220 | | CHICAGO | IL | 60606 | | TANG@OAKSTREETREC.COM | Overnight mail and Email |
| LC_010824 | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-2 LLC | BEAR, HEATHER, LANDLORD | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | | HEATHER.BEAR@BLUEOWL.COM | Overnight mail and Email |
| LC_010825 | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-2 LLC | WIDES, DREW, LANDLORD | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | | DREW.WIDES@BLUEOWL.COM | Overnight mail and Email |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 59 of 78

Exhibit B
Lease Rejection Service List
Served as set forth below

| | | | | | | City | State | Zip | | Email | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_007211 | OAKLAND SQUARE OWNER LLC | C/O URBAN RETAIL PROPERTIES, LLC ATTN: JOSEPH S. MCCARTHY CFO925 SOUTH FEDERAL HIGHWAY, SUITE 700 | | | | BOCA RATON | FL | 33432 | | | Overnight mail |
| LC_004480 | OGDEN CAP PROPERTIES | DESROSIER, KELLY , PROPERTY MANAGER | 545 MADISON AVENUE5TH FLOOR | | | NEW YORK | NY | 10022 | | KDESROSIER@OGDENCAP.COM | Overnight mail and Email |
| LC_011431 | OLD BRIDGE MARKET PLACE II LLC | 402 MAIN STREET, SUITE 204 | | | | METUCHEN | NJ | 08840 | | | Overnight mail |
| LC_001560 | OLIVET CHURCH 1031, L.L.C., | C/O INLAND COMMERCIAL REAL ESTATE SERVICES LLCBLDG. #516742901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | | | Overnight mail |
| LC_001561 | OLIVET KOM LLC | 5577 YOUNGSTOWN-WARREN ROAD ATTN: LEGAL DEPARTMENT | | | | NILES | OH | 44446 | | | Overnight mail |
| LC_006282 | OLP CHAMPAIGN, INC. | 60 CUTTER MILL ROAD SUITE 303 | | | | GREAT NECK | NY | 11021 | | | Overnight mail |
| LC_011005 | OLP KENNESAW, LLC | 60 CUTTER MILL ROAD 303 | | | | GREAT NECK | NY | 11021 | | | Overnight mail |
| LC_012189 | OLSHAN PROPERTIES | BARNHOUSE, STEVE, EXECUTIVE DIRECTOR PROPERTY MANAGEMENT | 600 MADISON AVENUE14TH FLOOR | | | NEW YORK | NY | 10022 | | | Overnight mail |
| LC_011899 | OLSHAN PROPERTIES | SMITH, TIM, EXECUTIVE DIRECTOR PROPERTY MANAGEMENT | OLSHAN FACILITIES MANAGEMENT | 5500 NEW ALBANY ROAD SUITE 200 | | NEW ALBANY | OH | 43054 | | | Overnight mail |
| LC_012190 | OLSHAN PROPERTIES | SMITH, TIM, EXECUTIVE DIRECTOR PROPERTY MANAGEMENT | 600 MADISON AVENUE14TH FLOOR | | | NEW YORK | NY | 10022 | | | Overnight mail |
| LC_006283 | ONE LIBERTY PROPERTIES, INC. | BROWN, RYAN, VP CONSTRUCTION & FACILITIES | 60 CUTTER MILL ROAD, SUITE 303 | | | GREAT NECK | NY | 11021 | | | Overnight mail |
| LC_004782 | ONE PROPERTY MANAGEMENT LIMITED PARTNERSHIP | ALLAN, HEATHER , PROPERTY ADMINISTRATOR | SUITE 1600, 10130-103 STREET NW | | | EDMONTON | AB | T5J 3N9 | CANADA | | Overnight mail |
| LC_004781 | ONE PROPERTY MANAGEMENT LIMITED PARTNERSHIP | WISON, LISA , ASST PROPERTY MANAGER | SUITE 1600, 10130-103 STREET NW | | | EDMONTON | AB | T5J 3N9 | CANADA | | Overnight mail |
| LC_004744 | ONE PROPERTY MANAGEMENT LTD.PARTNERSHIP | VILLATORO, VALERIA, PROPERTY MANAGER | SUITE 1600, 10130-103 STREET | | | EDMONTON | AB | T5J 3N9 | CANADA | | Overnight mail |
| LC_001247 | ONNI BURBANK TOWN CENTER, LLC | C/O ONNI GROUP1031 S. BROADWAY, SUITE 400 ATTN: LEGAL | | | | LOS ANGELES | CA | 90015 | | | Overnight mail |
| LC_001248 | ONNI GROUP | DE LEON, MICHAEL, GENERAL MANAGER | BURBANK TOWN CENTER201 E. MAGNOLIA BLVD. SUITE 151 | | | BURBANK | CA | 91502 | | | Overnight mail |
| LC_001249 | ONNI GROUP | GOMEZ, RICK, OPERATIONS MANAGER | BURBANK TOWN CENTER201 E. MAGNOLIA BLVD. SUITE 151 | | | BURBANK | CA | 91502 | | | Overnight mail |
| LC_001250 | ONNI PROPERTIES LLC | ATTN: ASSET MANAGER5055 32ND STREET SUITE 200 | | | | PHOENIX | AZ | 85018 | | | Overnight mail |
| LC_004794 | ONTREA INC. | C/O THE CADILLAC FAIRVIEW CORPORATION LIMITED | ATTN: CORPORATE SECRETARY | 20 QUEEN STREET WEST, SUITE 500 | | TORONTO | ON | M5H 3R4 | CANADA | | Overnight mail |
| LC_001775 | ORCHARD HILL PARK | 83 ORCHARD HILL PARK DRIVE | | | | LEOMINSTER | MA | 04153 | | | Overnight mail |
| LC_006810 | ORF VII FELCH STREET, LLC | ALLEN, J. WES, PRESIDENT PINNACLE | PINNACLE LEASING & MANAGEMENT, LLC | 11770 HAYNES BRIDGE ROAD | SUITE 205 - 542 | ALPHARETTA | GA | 30009 | | | Overnight mail |
| LC_001193 | ORIX MK PUEBLO CROSSING I, LLC | BROWN, DAVID | 100 NORTH RIVERSIDE PLAZA SUITE 1400 | | | CHICAGO | IL | 60606 | | | Overnight mail |
| LC_001194 | ORIX REAL ESTATE CAPITAL, INC. | MULKERN, KATHY | 1560 SAWGRASS CORORATE PARKWAY4TH FLOO | | | SUNRISE | FL | 33323 | | | Overnight mail |
| LC_001195 | ORIX REALTY ASSET MANAGEMENT, LLC | KNIGHT, DIANE, PROPERTY MANAGER | 109 NORTHPARK BLVD SUITE 300 | | | COVINGTON | LA | 70433 | | | Overnight mail |
| LC_001196 | ORIX REALTY ASSET MANAGEMENT, LLC | SIMCOE, ERICA, PROPERTY MANAGER | 109 NORTHPARK BLVD SUITE 300 | | | COVINGTON | LA | 70433 | | | Overnight mail |
| LC_001197 | ORIX REALTY ASSET MANAGEMENT, LLC IN RECEIVERSHIP | MDC REALTY ADVISORS CO LP, RECEIVER 101 UNIVERSITY BOULEVARD SUITE 300 | | | | DENVER | CO | 80260 | | | Overnight mail |
| LC_009320 | OSWEGO ASSOCIATES | TYO, TIM, PROPERTY MANAGER | 215 W. CHURCH ROAD SUITE 107 | | | KING OF PRUSSIA | PA | 19406 | | | Overnight mail |
| LC_006603 | OXBOW HOLDINGS LTD | C/O UNIT 100 - 1420 TAYLOR AVENUE | | | | WINNIPEG | MB | R3N 1Y6 | CANADA | | Overnight mail |
| LC_001398 | P.F. PASBJERG DEVELOPMENT CO. | ADLER, GEOFF, PROPERTY MANAGER | 351 MORRIS TURNPIKE | | | SPRINGFIELD | NJ | 07081-1513 | | | Overnight mail |
| LC_008153 | PACE PROPERTIES | GRAHAM, MADISON, ON SITE PROPERTY MGMT | 1401 SOUTH BRENTWOOD BLVD. SUITE 900 | | | ST. LOUIS | MO | 63144 | | | Overnight mail |
| LC_008154 | PACE PROPERTIES | GRAHAM, MADISON, PROPERTY MANAGER | 1401 SOUTH BRENTWOOD BOULEVARD SUITE 900 | | | ST. LOUIS | MO | 63144 | | | Overnight mail |
| LC_004351 | PACE PROPERTIES | POWELL, JENNIFER , SENIOR PROPERTY MANAGER | 1401 SOUTH BRENTWOOD BLVD SUITE 900 | | | ST. LOUIS | MO | 63144 | | | Overnight mail |
| LC_008155 | PACE PROPERTIES | POWELL, JENNIFER, PROPERTY MANAGER | 1401 SOUTH BRENTWOOD BOULEVARD SUITE 900 | | | ST. LOUIS | MO | 63144 | | | Overnight mail |
| LC_004350 | PACE-64 ASSOCIATES, L.L.C. | C/O PACE PROPERTIES, INC. 1401 SOUTH BRENTWOOD BLVD. SUITE 900 | | | | ST. LOUIS | MO | 63144 | | | Overnight mail |
| LC_007325 | PACIFIC ASSET ADVISORS INC. | CLOSE, GREG, PROPERTY MANAGER | 14205 SE 36TH STREET SUITE 215 | | | BELLEVUE | WA | 98006 | | | Overnight mail |

Exhibit B
Lease Rejection Service List
Served as set forth below

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LC_002796 | PACIFIC COAST HIGHWAY PROPERTY, LLC | C/O 1ST COMMERCIAL REALTY GROUP2009 PORTERFIELD WAY SUITE P | | UPLAND | CA | 91786 | | Overnight mail |
| LC_011482 | PACIFIC COMMERCIAL MANAGEMENT, INC. | MCNALLY, MICHAEL, PROPERTY MANAGER | 2725 CONGRESS STREET, SUITE 1E | SAN DIEGO | CA | 92110 | | MICHAELNMCNALLY@PACCOMMGT.COM PACCOMMGT@AOL.COM | Overnight mail and Email |
| LC_011483 | PACIFIC COMMERCIAL MANAGEMENT, INC. | MCNALLY, SANDRA, PROPERTY MANAGER | 2725 CONGRESS STREET, SUITE 1E | SAN DIEGO | CA | 92110 | | Overnight mail |
| LC_001272 | PACIFIC DEVELOPMENT GROUP | LINDER, SUSAN, PROPERTY MANAGER | 1 CORPORATE PLAZA DRIVE #200 | NEWPORT BEACH | CA | 92660 | | Overnight mail |
| LC_001271 | PACIFIC DEVELOPMENT GROUP | OJEDA, MARTHA | 1 CORPORATE PLAZA DRIVE #200 | NEWPORT BEACH | CA | 92660 | | Overnight mail |
| LC_001273 | PACIFIC DEVELOPMENT GROUP | OJEDA, MARTHA, PROPERTY MANAGER | 1 CORPORATE PLAZA DRIVE #200 | NEWPORT BEACH | CA | 92660 | | Overnight mail |
| LC_005309 | PACIFIC DEVELOPMENT GROUP II | LEE, JENNIFER, PROPERTY MANAGER | ONE CORPORATE PLAZASECOND FLOOR | NEWPORT BEACH | CA | 92660 | | Overnight mail |
| LC_001562 | PADUCAH PARTNERS LLC | 30 WEST THIRD STREET SUITE 4M | | CINCINNATI | OH | 45202 | | Overnight mail |
| LC_002753 | PALOUSE MALL ASSOCIATES, LLC | C/O JAMESON COMMERCIAL PROPERTY MANAGEMENT1311 EAST WELDEN DRIVE | | SPOKANE | WA | 99223 | | Overnight mail |
| LC_002754 | PALOUSE MALL LLC | C/O JAMESON COMMERCIAL PROPERTY1850 W. PULLMAN ROAD | | MOSCOW | ID | 83843 | | Overnight mail |
| LC_007510 | PAPF REDDING, LLC | COSTELLO, NICOLE, LEASING MANAGER | 101 LARKSPUR LANDING CIRCLE SUITE 120 | LARKSPUR | CA | 94939 | | Overnight mail |
| LC_007509 | PAPF REDDING, LLC | DESMOND, DAYNA, DIRECTOR OF ASSET MANAGEMENT | 101 LARKSPUR LANDING CIRCLE SUITE 120 | LARKSPUR | CA | 94939 | | Overnight mail |
| LC_006914 | PAPPAS LAGUNA LP | C/O INVERNESS MANAGEMENT2020 L STREET5TH FLOOR | | SACRAMENTO | CA | 95811 | | Overnight mail |
| LC_003287 | PARAMOUNT REALTY SERVICES, INC. | SHARO, THERESA, PROPERTY MANAGER & CONSTRUCTION | 1195 ROUTE 70 EAST SUITE 2000 | LAKEWOOD | NJ | 08701 | | Overnight mail |
| LC_003286 | PARAMOUNT REALTY SERVICES, INC. | TRACY, TIM, DIRECTOR PROPERTY MANAGER | 1195 ROUTE 70 EAST SUITE 2000 | LAKEWOOD | NJ | 08701 | | Overnight mail |
| LC_007670 | PARKMALL, LLC | C/O ROBBINS PROPERTIES3100 WEST END AVE SUITE 1070 | | NASHVILLE | TN | 37203 | | Overnight mail |
| LC_011922 | PARTRIDGE EQUITY GROUP | MOSCATO, KASSANDRA, SENIOR PROPERTY MANAGER | 1769 N.E. 33RD STREET | POMPANO BEACH | FL | 33064 | | Overnight mail |
| LC_011920 | PARTRIDGE EQUITY GROUP | PARTRIDGE, CHRIS, MANAGEMENT | 1769 N.E. 33RD STREET | POMPANO BEACH | FL | 33064 | | Overnight mail |
| LC_011921 | PARTRIDGE EQUITY GROUP | PARTRIDGE, CHRISTOPHER, PROPERTY MANAGER | 1769 N.E. 33RD STREET | POMPANO BEACH | FL | 33064 | | Overnight mail |
| LC_011923 | PARTRIDGE EQUITY GROUP I LLC | 1769 N.E. 33RD STREET | | POMPANO BEACH | FL | 33064 | | Overnight mail |
| LC_001689 | PAVILIONS AT HARTMAN HERITAGE, LLC | C/O COLLIERS INTERNATIONAL4520 MAIN STREET SUITE 1000 | | KANSAS CITY | MO | 64111 | | Overnight mail |
| LC_006146 | PAYNTER REALTY & INVESTMENTS INC | SHERRILL, DIANE, PROPERTY MANAGER | 195 SOUTH "C" STREET SUITE 200 | TUSTIN | CA | 92780 | | Overnight mail |
| LC_002719 | PDC-EASTRIDGE MALL L.L.C. | EASTRIDGE MALL WY350 N. ORLEANS STREET, SUITE 300 ATTN: LAW/LEASE ADMINISTRATION | | CHICAGO | IL | 60654-1607 | | Overnight mail |
| LC_007018 | PEARLAND RJR, LLC | C/O CBRE, INC.555 E. LANCASTER AVENUE SUITE 120 | | RADNOR | PA | 19087 | | Overnight mail |
| LC_007039 | PEARSON PROPERTIES & ASSOCIATES LLC | PEARSON, JOE, OWNER/PM | 1422 BURTONWOOD DRIVE SUITE 200 | GASTONIA | NC | 28054 | | Overnight mail |
| LC_006439 | PENN REAL ESTATE GROUP | GROUP, MAINTENANCE, PROPERTY MANAGER | 620 RIGHTERS FERRY ROAD | BALA CYNWYD | PA | 19004 | | Overnight mail |
| LC_006440 | PENN REAL ESTATE GROUP | TOMKINSON, GLEN, PROPERTY MANAGER | 620 RIGHTERS FERRY ROAD | BALA CYNWYD | PA | 19004 | | Overnight mail |
| LC_004706 | PENVEST REALTY LIMITED AND FIRST CAPITAL HOLDINGS | C/O BENTALL LIMITED PARTNERSHIP, 1800,1055 DUNSMUIR STREET | | VANCOUVER | BC | V7X1B1 | CANADA | Overnight mail |
| LC_001154 | PERGAMENT MALL OF STATEN ISLAND LLC | BRIGANDI, JOSEPH, DIRECTOR OF OPERATIONS | 1500 OLD NORTHERN BOULEVARD | ROSLYN | NY | 11576 | | Overnight mail |
| LC_001155 | PERGAMENT MALL OF STATEN ISLAND LLC | DIFRANCESCO, JOHN, PROPERTY MANAGER | 1500 OLD NORTHERN BOULEVARD | ROSLYN | NY | 11576 | | Overnight mail |
| LC_001156 | PERGAMENT PROPERTIES | BRITTAIN, MAX | 95 FROEHLICH FARM BLVD. ATTN: MAX BRITTAIN | WOODBURY | NY | 11797 | | Overnight mail |
| LC_002780 | PERRYSBURG ENTERPRISE, LLC | 27600 NORTHWESTERN HIGHWAY SUITE 200 | | SOUTHFIELD | MI | 48034 | | Overnight mail |
| LC_002908 | PETERSON MANAGEMENT L.C. | CONWAY, TYLER, ASST PROPERTY MANAGER | 12500 FAIR LAKES CIRCLE SUITE 400 | FAIRFAX | VA | 22033 | | Overnight mail |
| LC_002909 | PETERSON MANAGEMENT L.C. | GRAVES, BRIDGET, SENIOR PROPERTY MANAGER | 12500 FAIR LAKES CIRCLE SUITE 400 | FAIRFAX | VA | 22033 | | Overnight mail |
| LC_001258 | PGS BURLINGTON LLC AND TOWER BURLINGTON LLC | CASTO SOUTHEAST REALTY SERVICES, LLC5391 LAKEWOOD RANCH BLVD. SUITE 100 | | SARASOTA | FL | 34240 | | Overnight mail |

Exhibit B
Lease Rejection Service List
Served as set forth below

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| LC_005327 | PHILLIPS EDISON & COMPANY | WELLMAN, TOM, PROPERTY MANAGER | 11501 NORTHLAKE DRIVE | | CINCINNATI | OH | 45249 | | Overnight mail |
| LC_006958 | PINE TREE COMMERCIAL REALTY LLC | HIGGINS, ALEX, PROPERTY MANAGER | 40 SKOKIE BLVD. 610 | | NORTHBROOK | IL | 60062 | | Overnight mail |
| LC_011707 | PINE TREE COMMERCIAL REALTY LLC | MARC KIEFER, NICOLE, ASSOCIATE PROPERTY MANAGER | 814 COMMERCE DRIVE SUITE 300 | | OAK BROOK | IL | 60523 | | Overnight mail |
| LC_003116 | PINE TREE COMMERCIAL REALTY LLC | MICHALAK, KATHERINE, ASSOCIATE PROPERTY MANAGER | 814 COMMERCE DRIVE SUITE 300 | | OAK BROOK | IL | 60523 | | Overnight mail |
| LC_011708 | PINE TREE COMMERCIAL REALTY LLC | STARY, APRIL, PROPERTY MANAGER | 814 COMMERCE DRIVE SUITE 300 | | OAK BROOK | IL | 60523 | | Overnight mail |
| LC_002473 | PINE TREE COMMERCIAL REALTY, LLC | OSBORN, DONNA, PROPERTY MANAGER | 40 SKOKIE BLVD. SUITE 610 | | NORTHBROOK | IL | 60062 | | Overnight mail |
| LC_002474 | PINE TREE COMMERCIAL REALTY, LLC | RULEMAN, TIFFANY, SR. PROPERTY MANAGER | 40 SKOKIE BLVD. SUITE 610 | | NORTHBROOK | IL | 60062 | | Overnight mail |
| LC_004487 | PINE TREE, LLC | MARTIN, SANDI, ASSOCIATE PROPERTY MANAGER | 814 COMMERCE DRIVE SUITE 300 | | OAK BROOK | IL | 60523 | | Overnight mail |
| LC_003039 | PINE TREE, LLC | OSBORN, DONNA, ASSOCIATE PROPERTY MANAGER | 814 COMMERCE DRIVE SUITE 300 | | OAK BROOK | IL | 60523 | | Overnight mail |
| LC_003038 | PINE TREE, LLC | PRODEHL, ALEXANDRA, SR PROPERTY MANAGER | 814 COMMERCE DRIVE SUITE 300 | | OAK BROOK | IL | 60523 | | Overnight mail |
| LC_004450 | PINE TREE, LLC | STOCK, MARY JO, ASST PROPERTY MANAGER | 814 COMMERCE DRIVE SUITE 300 | | OAK BROOK | IL | 60523 | | Overnight mail |
| LC_004451 | PINE TREE, LLC | WEBERLING, LIZ, VP PROPERTY MANAGEMENT | 814 COMMERCE DRIVE SUITE 300 | | OAK BROOK | IL | 60523 | | Overnight mail |
| LC_004488 | PINE TREE, LLC | ZIELINSKI, RONDA, PROPERTY MANAGER | 814 COMMERCE DRIVE SUITE 300 | | OAK BROOK | IL | 60523 | | Overnight mail |
| LC_007597 | PINNACLE LEASING & MANAGEMENT, LLC | ALLEN, J. WES, PRESIDENT PINNACLE | 11770 HAYNES BRIDGE ROAD SUITE 205-0542 | | ALPHARETTA | GA | 30009 | | Overnight mail |
| LC_006811 | PINNACLE LEASING & MANAGEMENT, LLC | GUSKI, MICHAEL, PROPERTY MANAGER | 11770 HAYNES BRIDGE ROAD SUITE 205 - 542 | | ALPHARETTA | GA | 30009 | | Overnight mail |
| LC_007598 | PINNACLE LEASING & MANAGEMENT, LLC | GUSKI, MICHAEL, PROPERTY MANAGER | 11770 HAYNES BRIDGE ROAD SUITE 2050-0542 | | ALPHARETTA | GA | 30009 | | Overnight mail |
| LC_002593 | PINNACLE NORTH II, LLC | 601 STATE STREET,6TH FLOOR | | | BRISTOL | VA | 24201 | | Overnight mail |
| LC_007312 | PLAZA POINTE, LLC | C/O M & J WILKOW PROPERTIES, LLC 20 SOUTH CLARK, SUITE 3000 ATTN: MARC R. WILKOW, PRESIDENT | | | CHICAGO | IL | 60603 | | Overnight mail |
| LC_001690 | PMAT HARTMAN HERITAGE, LLC | C/O PMAT COMPANIES8 TRIANON PLAZA ATTN: BEN BOLZ | | | NEW ORLEANS | LA | 70125 | | Overnight mail |
| LC_002687 | PMAT WATERSIDE, L.L.C. | C/O STIRLING PROPERTIES, LLC109 NORTHPARK BOULEVARD, SUITE 300 ATTN: ELAINE FULLERTON | | | COVINGTON | LA | 70433 | | Overnight mail |
| LC_007416 | PMH PROPERTIES, LLC | STERLING MANAGEMENT GROUP, INC.200 SW 4TH STREET SUITE 102 | | | CORVALLIS | OR | 97333 | | Overnight mail |
| LC_007381 | POINTER COMMERCIAL REAL ESTATE, INC. | SMALL, LINDA, PROPERTY MANAGER | 671 HEARDS FERRY ROAD NW | P.O. BOX 76592 | ATLANTA | GA | 30358 | | Overnight mail |
| LC_003692 | PONTIAC MALL LIMITED PARTNERSHIP | 31500 NORTHWESTERN HIGHWAY SUITE 100 | | | FARMINGTON HILLS | MI | 48334 | | Overnight mail |
| LC_011532 | POUGHKEEPSIE PLAZA MALL, LLC | C/O MEHLICH ASSOCIATES 8 DEPOT SQUARE | | | TUCKAHOE | NY | 10707 | | Overnight mail |
| LC_007040 | PP-GASTON MALL L.L.C. | 1422 BURTONWOOD DRIVE | | | GASTONIA | NC | 28054 | | Overnight mail |
| LC_007599 | PR FLORENCE LLC | C/O CHASE PROPERTIES LTD. 3333 RICHMOND ROAD SUITE 320 | | | BEACHWOOD | OH | 44122 | | Overnight mail |
| LC_005196 | PREMIER CENTRE, LLC | C/O STIRLING PROPERTIES109 NORTHPARK BLVD. SUITE 300 | | | COVINGTON | LA | 70433 | | Overnight mail |
| LC_011723 | PREMIER PROPERTIES USA, INC. | SORG, TERESA | 8425 WOODFIELD CROSSING BLVD. 201 E. | | INDIANAPOLIS | IN | 46240 | | Overnight mail |
| LC_007791 | PREMIUM PROPERTIES LLC | PINES, TISH, PROPERTY MANAGER | 2117 FALLS AVENUE | | WATERLOO | IA | 50701 | | Overnight mail |
| LC_007792 | PREMIUM PROPERTIES, L.L.C. | FLINT, JOHN, PROPERTY MANAGER | 999 HOME PLAZA SUITE 220 ATTN: PROPERTY MANAGEMENT | | WATERLOO | IA | 50701 | | Overnight mail |
| LC_011303 | PRESTIGE PROPERTIES & DEVELOPMENT CO., INC. | LUCCHESE, MATT, PROPERTY MANAGER | 546 5TH AVENUE15TH FLOOR | | NEW YORK | NY | 10036 | | Overnight mail |
| LC_004886 | PRESTON WEST PROPERTIES LTD | BAILIE, LISA , PROPERTY ADMININSTRATOR | SUITE 250, 5920 - 1A STREET S.W. | | CALGARY | AB | T2H0G3 | CANADA | Overnight mail |
| LC_004883 | PRESTON WEST PROPERTIES LTD | EMERGENCIES, AFTER HOURS EMERGENCIES | SUITE 250, 5920 - 1A STREET S.W. | | CALGARY | AB | T2H0G3 | CANADA | Overnight mail |
| LC_004885 | PRESTON WEST PROPERTIES LTD | NICHOLSON, KENT, ON-SITE MAINTENANCE | SUITE 250, 5920 - 1A STREET S.W. | | CALGARY | AB | T2H0G3 | CANADA | Overnight mail |
| LC_004884 | PRESTON WEST PROPERTIES LTD | PARSONS, BOB , DIRECTOR OF OPERATIONS | SUITE 250, 5920 - 1A STREET S.W. | | CALGARY | AB | T2H0G3 | CANADA | Overnight mail |
| LC_004887 | PRESTON WEST PROPERTIES LTD | ROBINSON, TROY, PROPERTY MANAGER | SUITE 250, 5920 - 1A STREET S.W. | | CALGARY | AB | T2H0G3 | CANADA | Overnight mail |

Exhibit B
Lease Rejection Service List
Served as set forth below

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| LC_004888 | PRESTON WEST PROPERTIES LTD. | C/O RONMOR DEVELOPERS5920 1A STREET S.W. SUITE 250 | | | | CALGARY | AB | 12H063 | CANADA | Overnight mail |
| LC_008123 | PRIEN LAKE DUNHILL, LLC | C/O KIMCO REALTY CORPORATION | P.O. BOX 5020 | 3333 NEW HYDE PARK RD | | NEW HYDE PARK | NY | 11042 | | Overnight mail |
| LC_003579 | PROEQUITY ASSET MANAGEMENT | BEVIS, GLEN, FACILITY MANAGER | 4980 HILLSDALE CIRCLE SUITE A | | | EL DORADO | CA | 95762 | | Overnight mail |
| LC_003580 | PROEQUITY ASSET MANAGEMENT | BIRKELAND, WESTON, PROPERTY MANAGER | 4980 HILLSDALE CIRCLE SUITE A | | | EL DORADO | CA | 95762 | | Overnight mail |
| LC_002278 | PROLOGIS | GONZALEZ, AMY | 200 A PARKER DR SUITE 480 | | | AUSTIN | TX | 78728 | | Overnight mail |
| LC_002279 | PROLOGIS | NEANS-SPECK, GLENDA | 200 A PARKER DR SUITE 480 | | | AUSTIN | TX | 78728 | | Overnight mail |
| LC_002280 | PROLOGIS | PROLOGIS | 200 A PARKER DR SUITE 480 | | | AUSTIN | TX | 78728 | | Overnight mail |
| LC_011876 | PRU/DESERT CROSSING II, LLC | FRANK, LARRY | C/O UCR ASSET SERVICES | 7001 PRESTON ROAD, SUITE 215 | | DALLAS | TX | 75205 | | Overnight mail |
| LC_011877 | PRU/DESERT CROSSING, LLC | C/O CBRE, INC. 8080 PARK LANE SUITE 800 | | | | DALLAS | TX | 75231 | | Overnight mail |
| LC_004675 | PSS INVESTMENTS II INC AND TPP INVESTMENTS II INC | DOOLAN, DWAYNE, FIERA RE VP LEASING | C/O COLLIERS INTERNATIONAL | ATTN: BARRY HOLMES | 200 GRANVILLE STREET, 19TH FLOOR | VANCOUVER | BC | V6C 2R6 | CANADA | Overnight mail |
| LC_004674 | PSS INVESTMENTS II INC AND TPP INVESTMENTS II INC | TAM, ORASKA, FIERA RE SR ASSET MANAGER | C/O COLLIERS INTERNATIONAL | ATTN: BARRY HOLMES | 200 GRANVILLE STREET, 19TH FLOOR | VANCOUVER | BC | V6C 2R6 | CANADA | Overnight mail |
| LC_001198 | PUEBLO CROSSINGS I, LLC | C/O SIERRA PROPERTIES 1150 ACADEMY PARK LOOP, STE 104 | | | | COLORADO SPRINGS | CO | 80910 | | Overnight mail |
| LC_002980 | QCM PARTNERS, LLC | 2425 EAST CAMELBACK ROAD SUITE 750 ATTN: PRESIDENT | | | | PHOENIX | AZ | 85016 | | Overnight mail |
| LC_002281 | QUAIL CREEK CROSSING, LTD | BLACKBURN, PAUL K , LANDLORD | 8100 BROADWAY, SUITE 205 | | | SAN ANTONIO | TX | 78209 | | Overnight mail |
| LC_004784 | QUEENSWAY 427 CENTRE INC. | 1858 AVENUE ROAD SUITE 200 | | | | TORONTA | ON | M5M3Z5 | CANADA | Overnight mail |
| LC_004785 | QUEENSWAY 427 CENTRE INC. | GUBERT, MAX, VP OF OPERATIONS | 1858 AVENUE RD. SUITE 200 | | | TORONTO | ON | M5M 3Z5 | CANADA | Overnight mail |
| LC_004786 | QUEENSWAY 427 CENTRE INC. | PALFREYMAN, AMANDA, PROPERTY MANAGER | 1858 AVENUE RD. SUITE 200 | | | TORONTO | ON | M5M 3Z5 | CANADA | Overnight mail |
| LC_011124 | R.K. ASSOCIATES VIII INC. | C/O RK CENTER 50 CABOT STREET SUITE 200 | | | | NEEDHAM | MA | 02494 | | Overnight mail |
| | R.K. CENTERS | MUSE, JOANNE | PROPERTY MANAGER | | | | | | | Overnight mail |
| LC_009433 | R.K. SOUTHINGTON, LLC | C/O RK CENTERS50 CABOT STREET SUITE 200 | | | | NEEDHAM | MA | 02494 | | Overnight mail |
| LC_008241 | RAF JACKSON LLC | C/O CHASE PROPERTIES II LTD.3333 RICHMOND ROAD SUITE 320 | | | | BEACHWOOD | OH | 44122 | | Overnight mail |
| LC_008124 | RAF LAKE CHARLES LLC | C/O CHASE PROPERTIES II LTD.3333 RICHMOND ROAD, STE. 320 ATTN: DAVID A. ELI, ESQ. | | | | BECAHWOOD | OH | 44122 | | Overnight mail |
| LC_002563 | RAINBOW ARROYOS COMMONS, LLC | C/O LAURICH PROPERTIES, INC.10655 PARK RUN DRIVE SUITE 160 | | | | LAS VEGAS | NV | 89144-4590 | | Overnight mail |
| LC_007165 | RAINIER SUMMIT WOODS ACQUISITIONS, LLC | C/O THE RAINIER COMPANIES13760 NOEL ROAD SUITE 1020 | | | | DALLAS | TX | 75240 | | Overnight mail |
| LC_002099 | RAMCO JACKSONVILLE LLC | 31500 NORTHWESTERN HIGHWAY SUITE 300 | | | | FARMINGTON HILLS | MI | 48334 | | Overnight mail |
| LC_011727 | RAMCO-GERSHENSON INC. | ANDREWS, BILLY, SENIOR GENERAL MANAGER | 31500 NORTHWESTERN HIGHWAY SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | | Overnight mail |
| LC_011725 | RAMCO-GERSHENSON INC. | HINES, TIM, OPERATIONS MANAGERG | 31500 NORTHWESTERN HIGHWAY SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | | Overnight mail |
| LC_011726 | RAMCO-GERSHENSON INC. | MACKLIN, JOSH , GENERAL MANAGER | 31500 NORTHWESTERN HIGHWAY SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | | Overnight mail |
| LC_011724 | RAMCO-GERSHENSON INC. | PATTERSON, DODI, ROOF LEAKS ONLY | 31500 NORTHWESTERN HIGHWAY SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | | Overnight mail |
| LC_007132 | RAMCO-GERSHENSON PROPERTIES LIMITED PARTNERSHIP | LEASE ID: 007423 | P.O. BOX 350018 | | | BOSTON | MA | 02441-0518 | | Overnight mail |
| LC_002098 | RAMCO-GERSHENSON PROPERTIES LP | LASKOSKY, JUDY | 31500 NORTHWESTERN HIGHWAY 3300 | | | FARMINGTON HILLS | MI | 48334 | | Overnight mail |
| LC_007133 | RAMCO-GERSHENSON PROPERTIES, L.P. | 31500 NORTHWESTERN HIGHWAY SUITE 300 | | | | FARMINGTON HILLS | MI | 48334 | | Overnight mail |
| LC_011523 | RAMCO-GERSHENSON, INC. | MCHALE, ED, SENIOR GENERAL MANAGER | 31500 NORTHWESTERN HIGHWAY SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | | Overnight mail |
| LC_006851 | RAMSEY INTERSTATE CENTER, LLC | C/O GABRELLIAN ASSOCIATES799 FRANKLIN AVENUE SUITE 00S | | | | FRANKLIN LAKES | NJ | 07417 | | Overnight mail |
| LC_006852 | RAMSEY INTERSTATE CENTER, LLC | C/O GABRELLIAN ASSOCIATES95 NORTH STATE ROUTE 17 SUITE 100 | | | | PARAMUS | NJ | 07652 | | Overnight mail |
| LC_007728 | RANCHO DOWLEN, LLC | C/O PACIFIC COMMERCIAL MANAGEMENT, INC.2725 CONGRESS STREET, SUITE 1E | | | | SAN DIEGO | CA | 92110 | | Overnight mail |
| LC_004682 | RANCHO REALTY (1975) LTD. | BOCKMAN, BARBARA, PROPERTY MANAGER | SUITE #15528 1ST SE | | | CALGARY | AB | T2H 2W9 | CANADA | Overnight mail |
| LC_004681 | RANCHO REALTY (1975) LTD. | JOHNSON, AMBER, MAINTENANCE ISSUES | SUITE #15528 1ST SE | | | CALGARY | AB | T2H 2W9 | CANADA | Overnight mail |
| LC_004679 | RANCHO REALTY (1975) LTD. | O'SHEA, CLAYTON, FACILITY MANAGER | SUITE #15528 1ST SE | | | CALGARY | AB | T2H 2W9 | CANADA | Overnight mail |

Exhibit B
Lease Rejection Service List
Served as set forth below

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| LC_004683 | RANCHO REALTY (1975) LTD. | PETERS, STEPHANIE, PROPERTY MANAGER | SUITE #15528 1ST SE | | CALGARY | AB | T2H 2W9 | CANADA | | Overnight mail |
| LC_004680 | RANCHO REALTY (1975) LTD. | RANGER, JESSICA , DIRECTOR PROPERTY MANAGER | SUITE #15528 1ST SE | | CALGARY | AB | T2H 2W9 | CANADA | | Overnight mail |
| LC_004677 | RANCHO REALTY (1975) LTD. | RANKIN, SHEA, ASSISTANT PROPERTY MANAGER | SUITE #15528 1ST SE | | CALGARY | AB | T2H 2W9 | CANADA | | Overnight mail |
| LC_004678 | RANCHO REALTY (1975) LTD. | WIEBE, RENEEE, ASST PROPERTY MANAGER | SUITE #15528 1ST SE | | CALGARY | AB | T2H 2W9 | CANADA | | Overnight mail |
| LC_011484 | RANCHO TEXARKANA INVESTORS, LLC | C/O PACIFIC COMMERCIAL MANAGEMENT, INC.2725 CONGRESS STREET, SUITE 1E | | | SAN DIEGO | CA | 92110 | | | Overnight mail |
| LC_003015 | RAVID LAKE ST LOUIS II LLC | C/O COHEN EQUITIES 555 MADISON AVENUE FLOOR 23 | | | NEW YORK | NY | 10022 | | | Overnight mail |
| LC_001828 | RCG VENTURES | ROGERS, JULIE, PROPERTY MANAGER | 3060 PEACHTREE ROAD NW, SUITE 400 | | ATLANTA | GA | 30305 | | | Overnight mail |
| LC_011312 | RCG VENTURES, LLC | HORNE, JACQUIE, SR. PROPERTY MANAGER | 3060 PEACHTREE ROAD NW SUITE 400 | | ATLANTA | GA | 30305 | | | Overnight mail |
| LC_011311 | RCG VENTURES, LLC | SUTTON, BRENNAN, PROPERTY COORDINATOR | 3060 PEACHTREE ROAD NW SUITE 400 | | ATLANTA | GA | 30305 | | | Overnight mail |
| LC_011310 | RCG VENTURES, LLC | VICE, LAURA, DIRECTOR OF PROPERTY MGMT | 3060 PEACHTREE ROAD NW SUITE 400 | | ATLANTA | GA | 30305 | | | Overnight mail |
| LC_011309 | RCG-MONROEVILLE, LLC | 3060 PEACHTREE ROAD NW SUITE 400 | | | ATLANTA | GA | 30305 | | | Overnight mail |
| LC_001827 | RCG-SPARKS, LLC | RCG VENTURES3060 PEACHTREE ROAD NW, SUITE 400 | | | ATLANTA | GA | 30305 | | | Overnight mail |
| LC_011401 | RCG-TUPELO SPE LLC | 3060 PEACHTREE ROAD ,NW SUITE 400 | | | ATLANTA | GA | 30305 | | | Overnight mail |
| LC_011399 | RCG-TUPELO, LLC | BELL, KIMBERLY | 3060 PEACHTREE ROAD SUITE 400 | | ATLANTA | GA | 30305 | | | Overnight mail |
| LC_011400 | RCG-TUPELO, LLC | NAIL, LINDSAY | 3060 PEACHTREE ROAD SUITE 400 | | ATLANTA | GA | 30305 | | | Overnight mail |
| LC_003100 | RD-TULSA HILLS, LP | 5310 HARVEST HILL ROAD, SUITE 250 | | | DALLAS | TX | 75203 | | | Overnight mail |
| LC_002169 | REALTY INCOME CORPORATION | RAMIREZ, KIM, SENIOR PROPERTY MANAGER | 2325 E. CAMELBACK ROAD9TH FLOOR | | PHOENIX | AZ | 85016 | | | Overnight mail |
| LC_007047 | REATA REAL ESTATE SERVICES, LP | WARING, KAREN, PROPERTY MANAGER | 1100 NE LOOP 410 SUITE 400 | | SAN ANTONIO | TX | 78209 | | | Overnight mail |
| LC_007166 | RED CAPITAL HOLDINGS OF LEE'S SUMMIT SPE, LLC | C/O RED ASSET MANAGEMENT, INC.4717 CENTRAL | | | KANSAS CITY | MO | 64114 | | | Overnight mail |
| LC_007167 | RED DEVELOPMENT, LLC | NIETZKE, KATHY , GENERAL MANAGER | ONE EAST WASHINGTON STREET SUITE 300 | | PHOENIX | AZ | 85004 | | | Overnight mail |
| LC_011654 | RED DEVELOPMENT, LLC | OLSON, TODD, PROPERTY MANAGER | 2460 WEST HAPPY VALLEY ROAD SUITE 1172 | | PHOENIX | AZ | 85085 | | | Overnight mail |
| LC_007173 | REGENCY CENTER | GARRON, ASHLEY, PROPERTY MANAGER | 5335 SW MEADOWS SUITE 295 | | LAKE OSWEGO | OR | 97035 | | | Overnight mail |
| LC_002910 | REGENCY CENTERS | BUNCH, RICHARD T., PROPERTY MANAGER | 1919 GALLOWS ROAD SUITE 1000 | | VIENNA | VA | 22182 | | | Overnight mail |
| LC_009084 | REGENCY CENTERS | DONLEY, ELIZABETH, PROPERTY MANAGER | FOUR RADNOR CORPORATE CENTER | 100 MATSONFORD ROAD SUITE 510 | RADNOR | PA | 19087 | | | Overnight mail |
| LC_005335 | REGENCY CENTERS | HAGEDORN, ELIZABETH, SENIOR PROPERTY MANAGER | 3001 PGA BOULEVARD SUITE 202 | | PALM BEACH GARDENS | FL | 33410 | | | Overnight mail |
| LC_001445 | REGENCY CENTERS | IBE-IBANEZ, ATHENA , ADMINISTRATIVE ASST | 420 STEVENS AVENUE SUITE 320 | | SOLANA BEACH | CA | 92075 | | ATHENALBE-IBANEZ@REGENCY CENTERS.COM | Overnight mail and Email |
| LC_011600 | REGENCY CENTERS | LAICHAISE, JILL, SENIOR PROPERTY MANAGER | 2700 N. MILITARY TRAIL SUITE 380 | | BOCA RATON | FL | 33431 | | | Overnight mail |
| LC_011599 | REGENCY CENTERS | SASOV, ILYA, PROPERTY MANAGER | 2700 N. MILITARY TRAIL SUITE 380 | | BOCA RATON | FL | 33431 | | | Overnight mail |
| LC_001446 | REGENCY CENTERS | THENE, KELLEY, PROPERTY MANAGER | 420 STEVENS AVENUE SUITE 320 | | SOLANA BEACH | CA | 92075 | | | Overnight mail |
| LC_002532 | REGENCY CENTERS | WASHINGTON, JADE, PROPERTY MANAGER | 3715 NORTHSIDE PARKWAY400 NORTHCREEK SUITE 400 | | ATLANTA | GA | 30327 | | | Overnight mail |
| LC_007174 | REGENCY CENTERS, L.P. | C/O REGENCY CENTER CORPORATIONONE INDEPENDENT DRIVE ATTN: LEGAL DEPT. | | | JACKSONVILLE | FL | 32202-5019 | | | Overnight mail |
| LC_001447 | REGENCY REALTY GROUP, INC., | 121 WEST FORSYTH STREET, SUITE 200 | | | JACKSONVILLE | FL | 32202 | | | Overnight mail |
| LC_007350 | RELATED MANAGEMENT CO. | BANG, NORMA, PROPERTY MANAGER | 423 WEST 55TH STREET9TH FLOOR | | NEW YORK | NY | 10019 | | | Overnight mail |
| LC_003244 | RELATED MANAGEMENT CO. | HILLA, EDWARD, SR. GENERAL MANAGER | 423 WEST 55TH STREET9TH FLOOR | | NEW YORK | NY | 10019 | | | Overnight mail |
| LC_003242 | RELATED MANAGEMENT CO. | JIMENEZ, JANET, ASST PROPERTY MANAGER | 423 WEST 55TH STREET9TH FLOOR | | NEW YORK | NY | 10019 | | | Overnight mail |
| LC_007349 | RELATED MANAGEMENT CO. | VASQUEZ, SAM, GENERAL MANAGER | 423 WEST 55TH STREET9TH FLOOR | | NEW YORK | NY | 10019 | | | Overnight mail |

Exhibit B
Lease Rejection Service List
Served as set forth below

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| LC_003243 | RELATED MANAGEMENT CO. | VASQUEZ, SAM, SENIOR GENERAL MANAGER | 423 WEST 55TH STREET9TH FLOOR | | | NEW YORK | NY | 10019 | | Overnight mail |
| LC_004838 | RIO CAN MANAGEMENT | DESMARAIS, TRACY, PROPERTY ADMINISTRATOR | 495-36TH STREET N.E. SUITE 257 | | | CALGARY | AB | T2A 6K3 | CANADA | Overnight mail |
| LC_004840 | RIO CAN MANAGEMENT | LOZANO, SOUTCHAY, PROPERTY MANAGER | 495-36TH STREET N.E. SUITE 257 | | | CALGARY | AB | T2A 6K3 | CANADA | Overnight mail |
| LC_004839 | RIO CAN MANAGEMENT | ROGERS, ARTHUR , FACILITY MANAGER | 495-36TH STREET N.E. SUITE 257 | | | CALGARY | AB | T2A 6K3 | CANADA | Overnight mail |
| LC_004718 | RIO CAN PROPERTY SERVICES | DREW, DEBBIE, PROPERTY MANAGER | 1239 DONALD STREET | | | OTTAWA | ON | K1J 8W3 | CANADA | Overnight mail |
| LC_006609 | RIOCAN | LOZANO, SOUTCHAY, PROPERTY MANAGER | #257, 495 - 36TH STREET NE | | | CALGARY | AB | T2A 6K3 | CANADA | Overnight mail |
| LC_004632 | RIOCAN HOLDINGS (BRENTWOOD VILLAGE) INC. | C/O RIOCAN MANAGEMENT INC.495-36TH STREET NE SUITE 257 | | | | CALGARY | AB | T2A 6K3 | CANADA | Overnight mail |
| LC_006610 | RIOCAN HOLDINGS (BRENTWOOD VILLAGE) INC. | C/O RIOCAN MANAGEMENT INC.RIOCAN REAL ESTATE INVESTMENT TRUST2300 YOUNG ST., SUITE 500 | | | | TORONTO | ON | M4P 1E4 | CANADA | Overnight mail |
| LC_004815 | RIOCAN HOLDINGS (COLLINGWOOD) INC. | C/O RIOCAN REAL ESTATE INVESTMENT TRUST2300 YONGE STREET SUITE 500 | | | | TORONTO | ON | M4P1E4 | CANADA | Overnight mail |
| LC_006619 | RIOCAN HOLDINGS (OAKVILLE PLACE) INC. | BELCHIOR, CARLOS, OPERATIONS MANAGER | 2300 YONGE STREET SUITE 500 | | | TORONTO | ON | M4P 1E4 | CANADA | Overnight mail |
| LC_006622 | RIOCAN HOLDINGS (OAKVILLE PLACE) INC. | C/O RIOCAN MANAGEMENT INC. | 2300 YONGE STREET | SUITE 500 | P.O. BOX 2386 | TORONTO | ON | M4P 1E4 | CANADA | Overnight mail |
| LC_006621 | RIOCAN HOLDINGS (OAKVILLE PLACE) INC. | CHOMETA, STEPHEN, BUILDING OPERATIONS | 2300 YONGE STREET SUITE 500 | | | TORONTO | ON | M4P 1E4 | CANADA | Overnight mail |
| LC_006620 | RIOCAN HOLDINGS (OAKVILLE PLACE) INC. | KING, CARL, GENERAL MANAGER | 2300 YONGE STREET SUITE 500 | | | TORONTO | ON | M4P 1E4 | CANADA | Overnight mail |
| LC_006588 | RIOCAN MANAGEMENT | BRADY, GORD, GENERAL MANAGER | C/O TRINITY COMMON BRAMPTON | 80 GREAT LAKES DRIVEUNIT 156 | | BRAMPTON | ON | L6R 2K7 | CANADA | Overnight mail |
| LC_004899 | RIOCAN MANAGEMENT | DIMEGLIO, GUILIA, PROPERTY MANAGER | 1599 MARCUS DRIVE SUITE C-5 | | | SUDBURY | ON | P3B 4K6 | GDIMEGLIO@RIOCAN.COM | Overnight mail and Email |
| LC_004577 | RIOCAN MANAGEMENT | FAORO, RENATO, OPERATIONS MANAGER | LAWRENCE SQUARE MANAGEMENT OFFICE | 365-700 LAWRENCE AVE. W. | | TORONTO | ON | M6A 3B4 | CANADA | Overnight mail |
| LC_004579 | RIOCAN MANAGEMENT | HENDELA, GABIEL , PROPERTY MANAGER | LAWRENCE SQUARE MANAGEMENT OFFICE | 365-700 LAWRENCE AVE. W. | | TORONTO | ON | M6A 3B4 | CANADA | Overnight mail |
| LC_006589 | RIOCAN MANAGEMENT | LUMIA, DOMINIC, DAILY MAINTENANCEW | C/O TRINITY COMMON BRAMPTON | 80 GREAT LAKES DRIVEUNIT 156 | | BRAMPTON | ON | L6R 2K7 | CANADA | Overnight mail |
| LC_006587 | RIOCAN MANAGEMENT | PATTERSON-CRAIG, KAREN, SENIOR PROPERTY ADMINISTRATOR | C/O TRINITY COMMON BRAMPTON | 80 GREAT LAKES DRIVEUNIT 156 | | BRAMPTON | ON | L6R 2K7 | CANADA | Overnight mail |
| LC_004578 | RIOCAN MANAGEMENT | THIBODEAU, JOSEE, PROPERTY ADMINISTRATOR | LAWRENCE SQUARE MANAGEMENT OFFICE | 365-700 LAWRENCE AVE. W. | | TORONTO | ON | M6A 3B4 | CANADA | Overnight mail |
| LC_004849 | RIOCAN MANAGEMENT INC. | BRADY, GORD, GENERAL MANAGER | C/O TRINITY COMMON BRAMPTON | 80 GREAT LAKES DRIVEUNIT 156 | | BRAMPTON | ON | L6R 2K7 | CANADA | Overnight mail |
| LC_004841 | RIOCAN MANAGEMENT INC. | C/O RIOCAN REAL ESTATE INVESTMENT TRUST2300 YONGE STREET SUITE 500 | | | | TORONTO | ON | M4P 1E4 | CANADA | Overnight mail |
| LC_004637 | RIOCAN MANAGEMENT INC. | DAWOUD, AHMED, OPERATIONS MANAGERNEW | 157 HARWOOD AVENUE NORTHUNIT C004 | | | AJAX | ON | L1Z OA1 | CANADA | Overnight mail |
| LC_006581 | RIOCAN MANAGEMENT INC. | FAORO, RENATO, FACILITIES MANAGER | RIOCAN YONGE EGLINTON CENTRE | 2300 YONGE STREET SUITE 500 | P.O. BOX 2386 | TORONTO | ON | M4P 1E4 | CANADA | Overnight mail |
| LC_006583 | RIOCAN MANAGEMENT INC. | HENDELA, GABRIEL , PROPERTY MANAGER | RIOCAN YONGE EGLINTON CENTRE | 2300 YONGE STREET SUITE 500 | P.O. BOX 2386 | TORONTO | ON | M4P 1E4 | CANADA | Overnight mail |
| LC_004638 | RIOCAN MANAGEMENT INC. | HENDELA, GABRIEL, PROPERTY MANAGER | 157 HARWOOD AVENUE NORTHUNIT C004 | | | AJAX | ON | L1Z OA1 | CANADA | Overnight mail |
| LC_004634 | RIOCAN MANAGEMENT INC. | LOZANO, SOUTCHAY, PROPERTY MANAGER | 2300 YONGE STREET SUITE 500 | P.O. BOX 2386 | | TOTONTO | ON | M4P 1E4 | CANADA | Overnight mail |
| LC_004850 | RIOCAN MANAGEMENT INC. | LUMIA, DOMINIC, DAILY MAINTENANCE | C/O TRINITY COMMON BRAMPTON | 80 GREAT LAKES DRIVEUNIT 156 | | BRAMPTON | ON | L6R 2K7 | CANADA | Overnight mail |
| LC_004851 | RIOCAN MANAGEMENT INC. | PATTERSON-CRAIG, KAREN, SENIOR PROPERTY ADMINISTRATOR | C/O TRINITY COMMON BRAMPTON | 80 GREAT LAKES DRIVEUNIT 156 | | BRAMPTON | ON | L6R 2K7 | CANADA | Overnight mail |
| LC_004633 | RIOCAN MANAGEMENT INC. | QIU, LEO, FACILITY MANAGER | 2300 YONGE STREET SUITE 500 | P.O. BOX 2386 | | TOTONTO | ON | M4P 1E4 | CANADA | Overnight mail |
| LC_006582 | RIOCAN MANAGEMENT INC. | THIBODEAU, JOSEE, PROPERTY ADMINISTRATOR | RIOCAN YONGE EGLINTON CENTRE | 2300 YONGE STREET SUITE 500 | P.O. BOX 2386 | TORONTO | ON | M4P 1E4 | CANADA | Overnight mail |
| LC_004844 | RIOCAN MANAGEMENT, INC. | BOISVERT, SARA, GENERAL MANAGER OPERATIONS | 8555 CAMPEAU DRIVE SUITE 400 | | | KANATA | ON | K2T 0K5 | CANADA | Overnight mail |
| LC_004845 | RIOCAN MANAGEMENT, INC. | MCAULEY, PAT, FACILITY MANAGER | 8555 CAMPEAU DRIVE SUITE 400 | | | KANATA | ON | K2T 0K5 | CANADA | Overnight mail |
| LC_004731 | RIOCAN MANGEMENT INC. | CLAESSEN, MIKE, OPERATIONS MANAGER | 1309 CARLING AVENUE | | | OTTAWA | ON | K1Z 7L3 | CANADA | Overnight mail |
| LC_004732 | RIOCAN MANGEMENT INC. | DORAN, ANTHONY, PROPERTY MANAGER | 1309 CARLING AVENUE | | | OTTAWA | ON | K1Z 7L3 | CANADA | Overnight mail |
| LC_004729 | RIOCAN MANGEMENT INC. | FIORENZA, JOSIE, PROPERTY ADMINISTRATOR | 1309 CARLING AVENUE | | | OTTAWA | ON | K1Z 7L3 | CANADA | Overnight mail |
| LC_004730 | RIOCAN MANGEMENT INC. | SUXO, ISRAEL, BUILDING OPERATOR | 1309 CARLING AVENUE | | | OTTAWA | ON | K1Z 7L3 | CANADA | Overnight mail |

Exhibit B
Lease Rejection Service List
Served as set forth below

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_004635 | RIOKIM HOLDINGS (ALBERTA) INC. | C/O RIOCAN REAL ESTATE INVESTMENT TRUST | 2300 YONGE STREET, SUITE 500 | P.O. BOX 2386 | | TORONTO | ON | M4P1E4 | CANADA | | Overnight mail |
| LC_004900 | RIOKIM HOLDINGS (ONTARIO) INC. | C/O RIOCAN MANAGEMENT INC. | 2300 YONGE STREET, SUITE 500 | P.O. BOX 2386 | | TORONTO | ON | M4P 1E4 | CANADA | | Overnight mail |
| LC_006584 | RIOKIM HOLDINGS (ONTARIO) INC. | C/O RIOCAN MANAGEMENT INC.2300 YONGE STREET SUITE 500 | | | | TORONTO | ON | M4P 1E4 | CANADA | | Overnight mail |
| LC_004842 | RIOTRIN PROPERTIES (CALGARY EAST) INC & 2185278 ONTARIO LIMITED | C/O RIOCAN REAL ESTATE INVESTMENT TRUST500 YONGE STREET | | | | TORONTO | ON | M4P 1E4 | CANADA | | Overnight mail |
| LC_004733 | RIOTRIN PROPERTIES (FREDERICTON) INC. | RIOCAN MANAGEMENT INC.ADMINISTRATION OFFICE5600 BOUL. DES GALERIES, BUREAU 301 | | | | QUEBEC CITY | QC | G2K 2H6 | CANADA | | Overnight mail |
| LC_004719 | RIOTRIN PROPERTIES (HAZELDEAN) INC. | C/O TRINITY DEVELOPEMENT GROUP INC.359 KENT STREET, SUITE 400 | | | | OTTAWA | ON | K2P 0R6 | CANADA | | Overnight mail |
| LC_004846 | RIOTRIN PROPERTIES (KINGSTON) INC. | C/O RIOCAN REAL ESTATE INVESTMENT TRUST2399 YONGE STREET SUITE 500 | | | | TORONTO | ON | M4P 1E4 | CANADA | | Overnight mail |
| LC_004639 | RIOTRIN PROPERTIES (NEWMARKET) INC. | C/O RIOCAN REAL ESTATE INVESTMENT TRUST 2300 YONGE STREET SUITE 500 | | | | TORONTO | ON | M4P 1E4 | CANADA | | Overnight mail |
| LC_007342 | RIVERCREST REALTY ASSOCIATES, LLC | GRIFFIN, KAY, TENANT COORDINATOR | 8816 SIX FORKS ROAD SUITE 201 | | | RALEIGH | NC | 27615 | | | Overnight mail |
| LC_007341 | RIVERCREST REALTY ASSOCIATES, LLC | MARGRAVES, JEANNIE, PROPERTY MANAGER | 8816 SIX FORKS ROAD SUITE 201 | | | RALEIGH | NC | 27615 | | | Overnight mail |
| LC_006713 | RIVIERA CENTER MANAGEMENT | GENIESSE, JULIE, PROPERTY MANAGER | 1815 VIA EL PRADO, SUITE 300 | | | REDONDO BEACH | CA | 90277 | | | Overnight mail |
| LC_008261 | RK CENTERS | AQUAVELLA, DAVID, PROPERTY MANAGER | 17100 COLLINS AVENUE SUITE 225 | | | SUNNY ISLES BEACH | FL | 33160 | | | Overnight mail |
| LC_008262 | RK CENTERS | COVER, PIERRE, PROPERTY MANAGER | 17100 COLLINS AVENUE SUITE 225 | | | SUNNY ISLES BEACH | FL | 33160 | | | Overnight mail |
| LC_011125 | RK CENTERS | MUSE, JOANNE, PROPERTY MANAGER | 50 CABOT STREET SUITE 200 | | | NEEDHAM | MA | 02494 | | | Overnight mail |
| LC_008260 | RK CENTERS | WOODALL, KRISTY , ACCOUNTING | 17100 COLLINS AVENUE SUITE 225 | | | SUNNY ISLES BEACH | FL | 33160 | | | Overnight mail |
| LC_008263 | RK HIALEAH, LLC | 17100 COLLINS AVENUE SUITE 225 | | | | SUNNY ISLES BEACH | FL | 33160 | | | Overnight mail |
| LC_007671 | ROBBINS PROEPRTIES | NALLS, RANDY, PROPERTY MANAGER | ONE AMERICAN CENTER3100 WEST END AVENUE SUITE 1070 | | | NASHVILLE | TN | 37203 | | | Overnight mail |
| LC_005868 | ROCKAWAY TOWN COURT, LLC | C/O WP GLIMCHER INC. 180 EAST BROAD STREET ATTN: GENERAL COUNSEL | | | | COLUMBUS | OH | 43215 | | | Overnight mail |
| LC_003548 | ROGUE VALLEY MALL, L.L.C. | C/O GENERAL GROWTH PROPERTIES110 N. WACKER DRIVE | | | | CHICAGO | IL | 60606 | | | Overnight mail |
| LC_001934 | RONALD BENDERSON 1995 TRUST | BENDERSON DEVELOPMENT COMPANY LLC570 DELAWARE AVENUE | | | | BUFFALO | NY | 14202 | | | Overnight mail |
| LC_004889 | RONMOR HOLDINGS INC. | MARTENS, CLAUDIA, PROPERTY ADMINISTRATOR | SUITE 250, 5920 - 1A STREET S.W. | | | CALGARY | AB | T2H 0G3 | CANADA | | Overnight mail |
| LC_004890 | RONMOR HOLDINGS INC. | MARTINEZ RIOS, MARTIN, PROPERTY MANAGER | SUITE 250, 5920 - 1A STREET S.W. | | | CALGARY | AB | T2H 0G3 | CANADA | | Overnight mail |
| LC_003652 | ROSEDALE COMMONS LP | TANURB DEVELOPMENTS, INC.128A STERLING ROAD, SUITE 203 ATTN: ALEXIA BOURELIA | | | | TORONTO | ON | M6R 2B7 | CANADA | | Overnight mail |
| LC_008753 | ROSEMONT 2019, LLC | C/O ROBERT L STARK ENTERPRISES, INC.629 EUCLID AVENUE SUITE 1300 | | | | CLEVELAND | OH | 44114 | | | Overnight mail |
| LC_008754 | ROSEMONT COMMONS DELAWARE, LLC | 1350 WEST 3RD STREET | | | | CLEVELAND | OH | 44113 | | | Overnight mail |
| LC_008755 | ROSEMONT COMMONS RERTAIL LP | 29225 CHAGRIN BLVD., SUITE 300 | | | | PEPPER PIKE | OH | 44122 | | | Overnight mail |
| LC_011389 | ROXVILLE ASSOCIATES | C/O FIDELITY MANAEMENT LLC641 SHUNPIKE ROAD ATTN: ALEXANDER J. TAFRO | | | | CHATHAM | NJ | 07928 | | | Overnight mail |
| LC_011390 | ROXVILLE ASSOCIATES | C/O FIDELITY MANAGEMENT LLC 641 SHUNPIKE ROAD ATTN: SANDRA DAVINO NICCOLAI | | | | CHATHAM | NJ | 07928 | | | Overnight mail |
| LC_006625 | ROYOP | 510, 211 - 11TH AVENUE SW | | | | CALGARY | AB | T2R 0C6 | CANADA | | Overnight mail |
| LC_006628 | ROYOP | CZERWINSKI, JAROSLAW "JC", SR. BUILDING OPERATOR | 510, 211 - 11TH AVENUE SW | | | CALGARY | AB | T2R 0C6 | CANADA | | Overnight mail |
| LC_006626 | ROYOP | GARCIA, ASHLEIGH, ASST PROPERTY MANAGEMENT | 510, 211 - 11TH AVENUE SW | | | CALGARY | AB | T2R 0C6 | CANADA | | Overnight mail |
| LC_006627 | ROYOP | HAWICK, BREE, PROPERTY MANAGER | 510, 211 - 11TH AVENUE SW | | | CALGARY | AB | T2R 0C6 | CANADA | | Overnight mail |
| LC_006629 | ROYOP (LEGACY) DEVELOPMENT LTD. | 510, 211 - 11TH AVENUE SW | | | | CALGARY | AB | T2R 0C6 | CANADA | | Overnight mail |
| LC_004906 | ROYOP (LEGACY) DEVELOPMENT LTD. | C/O ROYOP DEVELOPMENT CORPORATION510, 211 - 11TH AVENUE SW | | | | CALGARY | AB | T2R 0C6 | CANADA | | Overnight mail |

Exhibit B
Lease Rejection Service List
Served as set forth below

| LC_001386 | RPAI BUTLER KINNELON, L.L.C. | KITE REALTY GROUP TRUST ATTN: LEGAL DEPARTMENT 30 SOUTH MERIDIAN STREET, SUITE 1100 | | | | INDIANAPOLIS | IN | 46204 | | | Overnight mail |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_007378 | RPAI LAKEWOOD, L.L.C. | KITE REALTY GROUP TRUST ATTN: LEGAL DEPARTMENT30 SOUTH MERIDIAN STREET, SUITE 1100 | | | | INDIANAPOLIS | IN | 46204 | | | Overnight mail |
| LC_003202 | RPAI LEESBURG FORT EVANS, L.L.C. | LANDLORD | KITE REALTY GROUP TRUST | ATTN: LEGAL DEPARTMENT | 30 SOUTH MERIDIAN STREET, SUITE 1100 | INDIANAPOLIS | IN | 46204 | | | Overnight mail |
| LC_006893 | RPAI SOUTHWEST MANAGEMENT LLC | HENSON, SHARON, PROPERTY MANAGER | 5741 LEGACY DRIVE SUITE 315 | | | PLANO | TX | 75024 | | | Overnight mail |
| LC_006894 | RPAI SOUTHWEST MANAGEMENT LLC | ROCHE, JUSTIN, PROPERTY MANAGER | 5741 LEGACY DRIVE SUITE 315 | | | PLANO | TX | 75024 | | | Overnight mail |
| LC_007379 | RPAI US MANAGEMENT LLC | PELTZER, KRYSTAL, PROPERTY MANAGER | 5731 MAIN STREET SW | | | LAKEWOOD | WA | 98499 | | | Overnight mail |
| LC_003203 | RPAI US MANAGEMENT LLC | PFISTERER, LINDSEY , GENERAL MANAGER | 44715 BRIMFIELD DRIVE SUITE 260 | | | ASHBURN | VA | 20147 | | | Overnight mail |
| LC_001290 | RPI TURTLE CREEK MALL, LLC | C/O ROUSE PROPERTIES INC1114 AVE OF THE AMERICAS SUITE 2800 | | | | NEW YORK | NY | 10036-7703 | | | Overnight mail |
| LC_004221 | RPS BARRYWOOD TIC LLC | C/O REVESCO PROPERTY SERVICES291 E YALE AVENUE | | | | DENVER | CO | 80222 | | | Overnight mail |
| LC_011526 | RPT REALTY | HOLZER, EMILY, PROPERTY MANAGER | 20750 CIVIC CENTER DRIVE SUITE310 | | | SOUTHFIELD | MI | 48075 | | | Overnight mail |
| LC_011525 | RPT REALTY | MACKLIN, JOSH, GENERAL MANAGER | 20750 CIVIC CENTER DRIVE SUITE310 | | | SOUTHFIELD | MI | 48075 | | | Overnight mail |
| LC_011524 | RPT REALTY | NEWHOUSE, AMANDA , ACCOUNTING | 20750 CIVIC CENTER DRIVE SUITE310 | | | SOUTHFIELD | MI | 48075 | | | Overnight mail |
| LC_007134 | RPT REALTY LP | 19 W. 44TH STREET SUITE 1002 ATTN: LEGAL | | | | NEW YORK | NY | 10036 | | | Overnight mail |
| LC_002101 | RPT REALTY, L.P. | 20750 CIVIC CENTER DRIVE SUITE 310 | | | | SOUTHFIELD | MI | 48076 | | | Overnight mail |
| LC_007135 | RPT REALTY, L.P. | 20750 CIVIC CENTER DRIVE SUITE 310 | | | | FAIRFIELD | MI | 48076 | | | Overnight mail |
| LC_002102 | RPT REALTY, L.P. | MIDDLETON, DEDRA, PROPERTY MANAGER | 20750 CIVIC CENTER DRIVE SUITE 310 | | | SOUTHFIELD | MI | 48076 | | | Overnight mail |
| LC_007136 | RPT REALTY, LP | RUTZ, CAROL, GENERAL MANAGER | 20750 CIVIC CENTER DRIVE SUITE 310 | | | SOUTHFIELD | MI | 48076 | | | Overnight mail |
| LC_004950 | RPT TERRA NOVA PLAZA LLC | C/O RREEF3414 PEACHTREE ROAD N.E. SUITE 950 | | | | ATLANTA | GA | 30326 | | | Overnight mail |
| LC_004391 | RUBENSTEIN REAL ESTATE CO. | 4400 SHAWNEE MISSION PARKWAY SUITE 209 | | | | FAIRWAY | KS | 66205 | | | Overnight mail |
| LC_005109 | RUHL MANAGEMENT SERVICES | SMITH, JEFF, ASSISTANT PROPERTY MANAGER | 5111 UTICA RIDGE ROAD | | | DAVENPORT | IA | 52807 | | | Overnight mail |
| LC_011414 | RUSCIO MALL, LLC | RUSCIO, ALBERT, LANDLORD | C/O RUSCIO MANAGEMENT LLC 285 ARKANSAS DRIVE | | | BROOKLYN | NY | 11234 | | | Overnight mail |
| LC_009913 | RVA ONE, LLC | C/O KIMCO REALTY CORPMID-ATLANTIC REGION, 1954 GREENSPRING DRIVE, SUITE 330 | | | | TIMONIUM | MD | 21093 | | | Overnight mail |
| LC_007187 | RVT ERIE MARKETPLACE LLC | 3300 ENTERPRISE PARKWAY ATTN: EXECUTIVE VP - LEASING | | | | BEACHWOOD | OH | 44122 | | | Overnight mail |
| LC_006743 | RVT HAMILTON COMMONS, LLC | 3300 ENTERPRISE PARKWAY ATTN: EXECUTIVE VP - LEASING | | | | BEACHWOOD | OH | 44122 | | | Overnight mail |
| LC_003331 | RVT HOMESTEAD PAVILION LLC | 3300 ENTERPRISE PARKWAY ATTN: EXECUTIVE VP - LEASING | | | | BEACHWOOD | OH | 44122 | | | Overnight mail |
| LC_002141 | RVT SILVER SPRING SQUARE LLC | C/O DDR CORP.3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 | | | Overnight mail |
| LC_007771 | S & E REALTY COMPANY, INC. | 2220 N. MERIDIAN ST | | | | INDIANAPOLIS | IN | 46208-0446 | | | Overnight mail |
| LC_005525 | S RIDGE MANAGEMENT, LLC | MURPHY, HEIDI, PROPERTY MANAGER | 217 HIGHLAND TERRACE WAY | | | BOILING SPRINGS | PA | 17007 | | | Overnight mail |
| LC_005524 | S RIDGE MANAGEMENT, LLC | SNOW, FRED, ON SITE PM | 217 HIGHLAND TERRACE WAY | | | BOILING SPRINGS | PA | 17007 | | | Overnight mail |
| LC_004727 | S.R.V. DEVELOPMENTS LTD. AND KAMLOOPS HOLDINGS INC | C/O NORTHWEST REALTY INC.200 - 4634 HASTINGS STREET | | | | BURNABY | BC | V5C 2K5 | CANADA | | Overnight mail |
| LC_007711 | SAGE PARTNERS | BROOKS, NICK, MAINTENANCE ENGINEER | 2800 CANTRELL ROAD SUITE 201 | | | LITTLE ROCK | AR | 72202 | | | Overnight mail |
| LC_007712 | SAGE PARTNERS | ELLIS, MARK, MAINTENANCE SUPERVISOR | 2800 CANTRELL ROAD SUITE 201 | | | LITTLE ROCK | AR | 72202 | | | Overnight mail |
| LC_007713 | SAGE PARTNERS | HAWKINS, JULIE, PROPERTY MANAGER | 2800 CANTRELL ROAD SUITE 201 | | | LITTLE ROCK | AR | 72202 | | | Overnight mail |
| LC_007714 | SAGE PARTNERS | SPANN, LISA, PROPERTY MANAGER | 2800 CANTRELL ROAD SUITE 201 | | | LITTLE ROCK | AR | 72202 | | | Overnight mail |
| LC_007715 | SAGE PARTNERS | SPANN, LISA, SENIOR PROPERTY MANAGER | 2800 CANTRELL ROAD SUITE 201 | | | LITTLE ROCK | AR | 72202 | | | Overnight mail |
| | SALES REPORTING | REPORTING, SALES | | | | | | | | | Overnight mail |
| | SALES REPORTING | REPORTING, SALES | | | | | | | | | Overnight mail |

Exhibit B
Lease Rejection Service List
Served as set forth below

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| LC_011612 | SALMAR PROPERTIES, LLC | 850 THIRD AVENUE | | | BROOKLYN | NY | 11232 | | | Overnight mail |
| LC_003965 | SALMAR PROPERTIES, LLC | SIEGEL, IAN, GENERAL MANAGER | 850 THIRD AVENUE | | BROOKLYN | NY | 11232 | | | Overnight mail |
| LC_011813 | SAN LEANDRO JV LLC | 2625 ALCATRAZ AVENUE #411 | | | BERKLEY | CA | 94705 | | | Overnight mail |
| LC_001471 | SANDOR DEVELOPMENT | PLATT, HILLERY, PROPERTY MANAGER | 10689 N PENNSYLVANIA ST SUITE 100 | | INDIANAPOLIS | IN | 46280 | | | Overnight mail |
| LC_007768 | SANDOR DEVELOPMENT COMPANY | LEE, TIM, LEASING REP | 10689 NORTH PENNSYLVANIA ST. SUITE 100 | | INDIANAPOLIS | IN | 46280 | | | Overnight mail |
| LC_007769 | SANDOR DEVELOPMENT COMPANY | LINE, JOSHUA, PROPERTY MANAGER | 10689 NORTH PENNSYLVANIA ST. SUITE 100 | | INDIANAPOLIS | IN | 46280 | | | Overnight mail |
| LC_007770 | SANDOR DEVELOPMENT COMPANY | PROPERTY MGMT TEAM | 10689 NORTH PENNSYLVANIA ST. SUITE 100 | | INDIANAPOLIS | IN | 46280 | | | Overnight mail |
| LC_003702 | SANMARCO COMPANY | 5577 YOUNGSTOWN-WARREN ROAD ATTN: LEGAL DEPARTMENT | | | NILES | OH | 44446 | | | Overnight mail |
| LC_007387 | SANTEE TROLLEY SQUARE 991, LP | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | JERICHO | NY | 11753 | | | Overnight mail |
| LC_011378 | SANZARI 89 ASSOCIATES LP | C/O SANZARI ENTERPRISES 25 MAIN STREET SUITE 600 | | | HACKENSACK | NJ | 07601 | | | Overnight mail |
| LC_007300 | SASONE GROUP | ARORA, MONICA , PROPERTY MANAGER | 120 S. CENTRAL AVE., SUITE 500 | | SAINT LOUIS | MO | 63105 | | | Overnight mail |
| LC_007301 | SASONE GROUP | SHEPARD, SASHA, PROPERTY MANAGER | 120 S. CENTRAL AVE., SUITE 500 | | SAINT LOUIS | MO | 63105 | | | Overnight mail |
| LC_004443 | SAVI RANCH 1690, INC | VEGA, CHRISTINE | 3333 NEW HYDE PARK ROAD SUITE 100 | | NEW HYDE PARK | NY | 11042 | | | Overnight mail |
| LC_004444 | SAVI RANCH GROUP, LLC | WESTERN SMART REALTY AND MANAGEMENT, LLC530 BROWER STREET AVE. | | | PLACENTIA | CA | 92870 | | | Overnight mail |
| LC_006448 | SAWGRASS MILLS | AXELROD, BRIAN, OPERATIONS DIRECTOR | SIMON COMPANY12801 WEST SUNRISE BLVD. | | SUNRISE | FL | 33323-O-20 | | | Overnight mail |
| LC_006446 | SAWGRASS MILLS | DENNIS, TIM, FACILITY MANAGER | SIMON COMPANY12801 WEST SUNRISE BLVD. | | SUNRISE | FL | 33323-O-20 | | | Overnight mail |
| LC_006447 | SAWGRASS MILLS | GOTT, DAVID, GENERAL MANAGER | SIMON COMPANY12801 WEST SUNRISE BLVD. | | SUNRISE | FL | 33323-O-20 | | | Overnight mail |
| LC_011949 | SAYVILLE PLAZA DEVELOPMENT CO. | C/O BRESLIN REALTY DEVELOPMENT CORP. 500 OLD COUNTRY ROAD | | | GARDEN CITY | NY | 11530 | | | Overnight mail |
| LC_011950 | SAYVILLE PLAZA DEVELOPMENT LLC | C/O BRESLIN REALTY DEVELOPMENT CORP. 500 OLD COUNTRY ROAD | | | GARDEN CITY | NY | 11530 | | | Overnight mail |
| LC_007313 | SCA TREE1, LLC, RIDGE AO, LLC, RIDGE MO, LLC | ELEVEN PARKWAY CENTER SUITE 300 | | | PITTSBURGH | PA | 15220 | | | Overnight mail |
| LC_011077 | SCHOTTENSTEIN PROPERTY GROUP | CHRISTIE, MEAGAN, PROPERTY MANAGER | 4300 E. FIFTH AVENUE | | COLUMBUS | OH | 43219 | | | Overnight mail |
| LC_011078 | SCHOTTENSTEIN PROPERTY GROUP | MASSA, KEITH, SR VP PROPERTY MANAGEMENT | 4300 E. FIFTH AVENUE | | COLUMBUS | OH | 43219 | | | Overnight mail |
| LC_006228 | SCHOTTENSTEIN PROPERTY GROUP | STEWART, MICHELLE, RE ASSISTANT | 4300 E. FIFTH AVENUE | | COLUMBUS | OH | 43219 | | | Overnight mail |
| LC_006229 | SCHOTTENSTEIN PROPERTY GROUP | YANCIK, SHAUN, PROPERTY MANAGER | 4300 E. FIFTH AVENUE | | COLUMBUS | OH | 43219 | | | Overnight mail |
| LC_007910 | SCHOTTENSTEIN PROPERTY GROUP LLC | CHRISTIE, MEAGAN , PROPERTY MANAGER | 4300 E. FIFTH AVENUE | | COLUMBUS | OH | 43219 | | | Overnight mail |
| LC_007911 | SCHOTTENSTEIN PROPERTY GROUP LLC | COPLEY, JENNIFER , PROPERTY MANAGER | 4300 E. FIFTH AVENUE | | COLUMBUS | OH | 43219 | | | Overnight mail |
| LC_007019 | SCI ITC SOUTH FUND, LLC | C/O THE FESTIVAL COMPANIES9841 AIRPORT BLVD. SUITE 700 | | | LOS ANGELES | CA | 90045 | | | Overnight mail |
| LC_004659 | SCOTTS REAL ESTATE LIMITED PARTNERSHIP | 110 SHEPPARD AVENUE EAST SUITE 307 | | | TORONTO | ON | M2N 6Y8 | CANADA | | Overnight mail |
| LC_002748 | SCP-CC HERITAGE CROSSING, LLC | C/O COLLETT & ASSOCIATES, LLC 1111 METROPOLITAN AVENUE, SUITE 700 | | | CHARLOTTE | NC | 28236-6799 | | | Overnight mail |
| LC_005310 | SDC/PACIFIC/YOUNGMAN-SANTA ANA | ONE CORPORATE PLAZASECOND FLOOR | | | NEWPORT BEACH | CA | 92660 | | | Overnight mail |
| LC_003184 | SDI HOT SPRINGS, LTD | SISAN, PETER | 712 MAIN STREET, 29TH FLOOR | | HOUSTON | TX | 77002 | | | Overnight mail |
| LC_007538 | SDL MANAGEMENT COMPANY LLC | SEARS, KAREN, PROPERTY MANAGER | 2222 EAST SEVENTEENTH STREET | | SANTA ANA | CA | 27205 | | | Overnight mail |
| LC_007539 | SDL MANAGEMENT COMPANY LLC | VASQUEZ, CHRISTINE, PROPERTY MANAGER | 2222 EAST SEVENTEENTH STREET | | SANTA ANA | CA | 27205 | | | Overnight mail |
| LC_011494 | SEAVIEW ACQUISITION, LLC | MASSRY, ISAAC, LEASING | 8 INDUSTRIAL WAY EAST 2ND FLOOR | | EATONTOWN | NJ | 07724 | | | Overnight mail |
| LC_011495 | SEAVIEW ACQUISITION, LLC | MASSRY, MARK, LEASING | 8 INDUSTRIAL WAY EAST 2ND FLOOR | | EATONTOWN | NJ | 07724 | | | Overnight mail |
| LC_011496 | SEAVIEW SQUARE, LLC | GRUBB & ELLIS MANAGEMENT OFFICE 2309 STATE HIGHWAY ROUTE 66 | | | OCEAN TOWNSHIP | NJ | 07712 | | | Overnight mail |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 68 of 78

Exhibit B
Lease Rejection Service List
Served as set forth below

| LC No. | Company | Contact | Address 1 | Address 2 | City | State | Zip | Email | Method |
|---|---|---|---|---|---|---|---|---|---|
| LC_002671 | SEBRING LANDING, LLC | MIDDLETON, GLORIA | C/O CONTINENTAL REAL ESTATE COMPANIES | 2301 LUCIEN WAY SUITE 100 | MAITLAND | FL | 32751 | | Overnight mail |
| LC_008264 | SERITAGE GROWTH PROPERTIES | HOLDEN, KEITH, PORTFOLIO MANAGER | 500 FIFTH AVENUE SUITE 1530 | | NEW YORK | NY | 10110 | | Overnight mail |
| LC_008266 | SERITAGE GROWTH PROPERTIES | LOUIE, SUI MING, PROPERTY MANAGER | 500 FIFTH AVENUE SUITE 1530 | | NEW YORK | NY | 10110 | | Overnight mail |
| LC_008267 | SERITAGE GROWTH PROPERTIES | NIZNIK, JAKE, PROPERTY MANAGER | 500 FIFTH AVENUE SUITE 1530 | | NEW YORK | NY | 10110 | | Overnight mail |
| LC_008265 | SERITAGE GROWTH PROPERTIES | PROPERTY MANAGEMENT | 500 FIFTH AVENUE SUITE 1530 | | NEW YORK | NY | 10110 | | Overnight mail |
| LC_008268 | SERITAGE KMT FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: CHIEF LEGAL OFFICER & CORPORATE SECRETARY | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | | Overnight mail |
| LC_008269 | SERITAGE KMT FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES500 FIFTH AVENUE, SUITE 1530 ATTN: CHIEF OPERATING OFFICER | | | NEW YORK | NY | 10110 | | Overnight mail |
| LC_008270 | SERITAGE SRC FINANCE LLC | 500 FIFTH AVENUE, SUITE 1530 | | | NEW YORK | NY | 10110 | | Overnight mail |
| LC_012097 | SHADOWWOOD SQUARE, LTD. | C/O TERRANOVA CORPORATION 801 W. 41ST STREET SUITE 600 | | | MIAMI BEACH | FL | 33140 | | Overnight mail |
| LC_004745 | SHAPE PROPERTY MANAGEMENT CORP. | MATHIAS, DEBORA, GENERAL MANAGER | 2020 ONE BENTALL CENTRE505 BURRARD ST. | BOX 206 | VANCOUVER | BC | V7X 1M6 | CANADA | Overnight mail |
| LC_004746 | SHAPE PROPERTY MANAGEMENT CORP. | MORRIS, MARK, OPERATIONS MANAGER | 2020 ONE BENTALL CENTRE505 BURRARD ST. | BOX 206 | VANCOUVER | BC | V7X 1M6 | CANADA | Overnight mail |
| LC_002797 | SHEA MARINA VILLAGE LLC | 2580 SHEA CENTER DRIVE | | | LIVERMORE | CA | 94551 | | Overnight mail |
| LC_007026 | SHILOH VENTURE, LLC | WELLER, JERRY, PROPERTY MANAGER | 635 WEST 7TH STREET SUITE 310 | | CINCINNATI | OH | 45203 | | Overnight mail |
| LC_003809 | SHOPPES OF GARY FARMS, LLC | C/O CARLIN DEVELOPMENT COMPANIES 5485 BELTLINE ROAD, SUITE 115 | | | DALLAS | TX | 75254 | | Overnight mail |
| LC_006959 | SHOPS AT KILDEER, LLC | C/O KIMCO REALTY CORPORATION10600 WEST HIGGINS ROAD, SUITE 408 ATTN: REGIONAL PRESIDENT | | | ROSEMONT | IL | 60018 | | Overnight mail |
| LC_011527 | SHOPS ON LANE R2G OWNER LLC | C/O RPT REALTY20750 CIVIC CENTER DRIVE SUITE 310 | | | SOUTHFIELD | MI | 48076 | | Overnight mail |
| LC_011528 | SHOPS ON LANE R2G OWNER LLC | RPT REALTY 19 W. 44TH STREET SUITE 1002 | | | NEW YORK | NY | 10036 | | Overnight mail |
| LC_011487 | SHREWSBURY COMMONS | THE GROVE WEST 909 ROSE AVENUE SUITE 202 | | | NORTH BETHESDA | MD | 20852 | | Overnight mail |
| LC_007382 | SIGFELD REALTY MARKETPLACE, LLC | C/O SALON REALTY CORP.316 EAST 89TH STREET | | | NEW YORK | NY | 10128 | | Overnight mail |
| LC_005170 | SIMON | FILOPOULOS, TOM, OPERATIONS MANAGER | THE MILLS AT JERSEY GARDENS651 KAPKOWSKI ROAD | | ELIZABETH | NJ | 07201 | | Overnight mail |
| LC_005169 | SIMON | PALAZZO, DENISE, GENERAL MANAGER | THE MILLS AT JERSEY GARDENS651 KAPKOWSKI ROAD | | ELIZABETH | NJ | 07201 | | Overnight mail |
| LC_002877 | SIMON PROPERTY GROUP | BIDDLE, MELODY , OFFICE ADMINISTRATOR | HAMILTON TOWN CENTER | 13901 TOWN CENTER BLVD. SUITE1000 | NOBLESVILLE | IN | 46060 | | Overnight mail |
| LC_002205 | SIMON PROPERTY GROUP | BOYD, TANGELA, GENERAL MANAGER | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 47401 | | Overnight mail |
| LC_002853 | SIMON PROPERTY GROUP | EVERHART, CLARISSA | I.D. #772531, L.P. | P.O. BOX 2004 | INDIANAPOLIS | IN | 46206-2004 | | Overnight mail |
| LC_002874 | SIMON PROPERTY GROUP | FROST, SCOTT | 115 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | | Overnight mail |
| LC_002876 | SIMON PROPERTY GROUP | LEE, DAVID, GENERAL MANAGER | HAMILTON TOWN CENTER | 13901 TOWN CENTER BLVD. SUITE1000 | NOBLESVILLE | IN | 46060 | | Overnight mail |
| LC_002206 | SIMON PROPERTY GROUP | LIKENS, ELLERY, INFORMATION SERVICES | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 47401 | | Overnight mail |
| LC_002875 | SIMON PROPERTY GROUP | MAGYERY, MEGAN | 115 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | | Overnight mail |
| LC_002207 | SIMON PROPERTY GROUP LP | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | | Overnight mail |
| LC_010811 | SIMON PROPERTY GROUP, INC. | MONTESANTI, PASQUALE, DIRECTOR OF OPERATIONS | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | PASQUALE.MONTESANTI@SIMON.COM | Overnight mail and Email |
| LC_001482 | SITE C LLC | C/O JORDON PERLMUTTER & CO. 1601 BLAKE STREET, SUITE 600 | | | DENVER | CO | 80202-1329 | | Overnight mail |
| LC_006704 | SITE CENTERS CORP. | MELENDEZ, ANTONIO, PROPERTY MANAGER | 725 WEST MAIN AVE SUITE 600 | | BAYAMON | PR | 00961 | | Overnight mail |
| LC_011032 | SITE CENTERS CORP. | ATTN: GENERAL COUNSEL3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | | Overnight mail |
| LC_005772 | SITE CENTERS CORP. | DRAUCKER, DANIEL , PROPERTY MANAGER | C/O SITE CENTERS3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | | Overnight mail |
| LC_003983 | SITE CENTERS CORP. | GORMAN, JOHN, PROPERTY MANAGER | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | | Overnight mail |
| LC_005216 | SITE CENTERS CORP. | HANCOCK, SHANNON, PROPERTY MANAGER | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | | Overnight mail |
| LC_010468 | SITE CENTERS CORP. | JOSEPH, TREVOR, PROPERTY MANAGER | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | | Overnight mail |

Exhibit B
Lease Rejection Service List
Served as set forth below

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| LC_006744 | SITE CENTERS CORP. | KOLAN, MATTHEW , PROPERTY MANAGER | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | | Overnight mail |
| LC_007188 | SITE CENTERS CORP. | NICHOL, MARK, PROPERTY MANAGER | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | | Overnight mail |
| LC_003984 | SITE CENTERS CORP. | PETROVSKI, STEVE, PROPERTY MANAGER | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | | Overnight mail |
| LC_004360 | SITE CENTERS CORP. | SIKORA, RONALD, PROPERTY MANAGER | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | | Overnight mail |
| LC_003816 | SJS-WILDEWOOD S.C., L.P. | 1110 WYNWOOD AVENUE | | | | CHERRY HILL | NJ | 08002 | | Overnight mail |
| LC_004895 | SKYLINE COMMERCIAL MANAGEMENT INC. | BARANOV, ALEKS, PORTFOLIO MANAGER | 5 DOUGLAS STREET SUITE 301 | | | GUELPH | ON | N1H 2S8 | CANADA | Overnight mail |
| LC_004896 | SKYLINE COMMERCIAL MANAGEMENT INC. | BLAMAUER, JULIE, PROPERTY ADMINISTRATOR | 5 DOUGLAS STREET SUITE 301 | | | GUELPH | ON | N1H 2S8 | CANADA | Overnight mail |
| LC_004897 | SKYLINE RETAIL REAL ESTATE HOLDINGS INC. | SKYLINE COMMERCIAL MANAGEMENT INC.5 DOUGLAS STREET SUITE 301 | | | | GUELPH | ON | N1H 2S8 | CANADA | Overnight mail |
| LC_005304 | SKYLINE SEVEN REAL ESTATE | ALLEN, MATT, ASST PROPERTY MANAGER | 800 MT. VERNON HWY NE SUITE 425 | | | ATLANTA | GA | 30328 | | Overnight mail |
| LC_002823 | SKYLINE SEVEN REAL ESTATE | BUCKSBAUM, BEN, PROPERTY MANAGER | 800 MT. VERNON HIGHWAY SUITE 425 | | | ATLANTA | GA | 30328 | | Overnight mail |
| LC_005305 | SKYLINE SEVEN REAL ESTATE | JEFFREY, JEN, PROPERTY MANAGER | 800 MT. VERNON HWY NE SUITE 425 | | | ATLANTA | GA | 30328 | | Overnight mail |
| LC_002363 | SKYWAY REGIONAL SHOPPING CENTER, LLC | 2194 SNAKE RIVER PARKWAY SUITE 300 | | | | IDAHO FALLS | ID | 83402 | | Overnight mail |
| LC_002364 | SKYWAY REGIONAL SHOPPING CENTER, LLC | ATTN: LEGAL COUNSEL | P.O. BOX 51298 | | | IDAHO FALLS | ID | 83405 | | Overnight mail |
| LC_003227 | SKZHLC, LLC | BRINK, STEVEN , PROPERTY MANAGER | C/O GEM CITY FORD 5101 BROADWAY | P.O. BOX 3505 | | QUINCY | IL | 62305-3505 | | Overnight mail |
| LC_003226 | SKZHLC, LLC | C/O GEM CITY FORD 5101 BROADWAY | P.O. BOX 3505 | | | QUINCY | IL | 62305-3505 | | Overnight mail |
| LC_006683 | SLAWSON COMPANIES | HATTRUP, SARAH, PROPERTY MANAGER | 727 N. WACO, SUITE 400 | | | WICHITA | KS | 67203 | | Overnight mail |
| LC_006684 | SLAWSON COMPANIES | MORRISON, SHANE, PROPERTY MANAGER | 727 N. WACO, SUITE 400 | | | WICHITA | KS | 67203 | | Overnight mail |
| LC_006339 | SLO PROMENADE DE L.L.C | C/O TKG MANAGEMENT INC211 N STADIUM BLVD SUITE 201 | | | | COLUMBIA | MO | 65203 | | Overnight mail |
| LC_004688 | SMART CENTRES | GROVE, JEFF, PROPERTY MANAGER | 700 APPLEWOOD CRESCENT | | | VAUGHAN | ON | L4K 5X3 | CANADA | Overnight mail |
| LC_004687 | SMART CENTRES | STEWART, DAMONE , ACCOUNTING | 700 APPLEWOOD CRESCENT | | | VAUGHAN | ON | L4K 5X3 | CANADA | Overnight mail |
| LC_004803 | SMARTREIT | AU-YEUNG, OWEN, PROPERTY MANAGER | #201 - 11120 HORSESHOE WAY | | | RICHMOND | BC | V7A 5H7 | CANADA | Overnight mail |
| LC_004802 | SMARTREIT | BLANCHARD, ROSE, ACCOUNTING | #201 - 11120 HORSESHOE WAY | | | RICHMOND | BC | V7A 5H7 | CANADA | Overnight mail |
| LC_004880 | SMARTREIT | BLANCHARD, ROSE, ACCOUNTING | 700 APPLEWOOD CRESCENT SUITE 200 | | | VAUGHAN | ON | L4K 5X3 | CANADA | Overnight mail |
| LC_004881 | SMARTREIT | FOSTER, GARY, SENIOR PROPERTY MANAGER | 700 APPLEWOOD CRESCENT SUITE 200 | | | VAUGHAN | ON | L4K 5X3 | CANADA | Overnight mail |
| LC_011429 | SOMERVILLE CIRCLE | C/O LEVIN MANAGEMENT CORPORATION 975 U.S. HIGHWAY 22 | | | | NORTH PLAINFIELD | NJ | 07060 | | Overnight mail |
| LC_004684 | SOUTHPOINTE PLAZA INC. | C/O RANCHO REALTY (1975) LTD. SUITE 1, 5528 - 1 STREET S.E. | | | | CALGARY | AB | T2H 2W9 | CANADA | Overnight mail |
| LC_006607 | SOUTHSIDE GROUP | SENIOR PROPERTY MANAGER | 75 BLACKFRIARS STREET | | | LONDON | ON | N6H 1K8 | CANADA | Overnight mail |
| LC_004772 | SOUTHSIDE PROPERTY MANAGEMENT | NAUMOV, ALEX, PROPERTY MANAGER | 75 BLACKFRIARS STREET | | | LONDON | ON | N6H 1K8 | CANADA | Overnight mail |
| LC_006757 | SPI MANAGEMENT CORPORATION | C/O CROSSPOINT REALTY SERVICES, INC.303 SACRAMENTO STREET, 3RD FLOOR | | | | SAN FRANCISCO | CA | 94111 | | Overnight mail |
| LC_011362 | SPIEGAL REALTY | SCHNEPPER, CHUCK | 375 N. BROADWAY | | | JERICHO | NY | 11753 | | Overnight mail |
| LC_003980 | SPINOSO REAL ESTATE GROUP | NOLAN, TIM, GENERAL MANAGER | 112 NORTHERN CONCOURSE | | | NORTH SYRACUSE | NY | 13212 | | Overnight mail |
| LC_011913 | SPIRIT REALTY CAPITAL INC | CAVAZOS, PETER, VP ASSET MANAGEMENT | 2727 NORTH HARWOOD STREET SUITE 300 | | | DALLAS | TX | 75201 | | Overnight mail |
| LC_005523 | SPRING RIDGE, LP | C/O S RIDGE MANAGEMENT LLC217 HIGHLAND TERRACE WAY | | | | BOILING SPRINGS | PA | 17007 | | Overnight mail |
| LC_011713 | ST. CLOUD RAINBOW VILLAGE | MYERS, JAY, BUILDING ENGINEER | 3500 AMERICAN BLVD W, SUITE 100 | | | BLOOMINGTON | MN | 55431 | | Overnight mail |
| LC_011714 | ST. CLOUD RAINBOW VILLAGE | SWANSON, JAMES , PROPERTY MANAGER | 3500 AMERICAN BLVD W, SUITE 100 | | | BLOOMINGTON | MN | 55431 | | Overnight mail |
| LC_011712 | ST. CLOUD RAINBOW VILLAGE | THOMPSON, HOLLIE, PROPERTY ADMINISTRATOR | 3500 AMERICAN BLVD W, SUITE 100 | | | BLOOMINGTON | MN | 55431 | | Overnight mail |
| LC_011715 | ST. CLOUD RAINBOW VILLAGE LLC | CUSHMAN & WAKEFIELD U.S., INC. 3500 AMERICAN BOULEVARD, SUITE 200 ATTN: CITY LEAD | | | | MINNEAPOLIS | MN | 55431 | | Overnight mail |
| LC_008756 | STARK ENTERPRISES | ROBERTS, TINA, PROPERTY MANAGER | 629 EUCLID AVENUE SUITE 1300 | | | CLEVELAND | OH | 44114 | | Overnight mail |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 70 of 78

Exhibit B
Lease Rejection Service List
Served as set forth below

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| LC_008183 | STAR-WEST CHICAGO RIDGE, LLC | BECKERDITE, PAT, PROPERTY MANAGER | C/O CBL ASSOCIATES MANAGEMENT, INC. | 444 CHICAGO RIDGE MALL DRIVE | | CHICAGO RIDGE | IL | 60415 | | Overnight mail |
| LC_008184 | STAR-WEST CHICAGO RIDGE, LLC | C/O JONES LANG LASALLE AMERICAS, INC. 6365 HALCYON, SUITE 970 ATTN: RETAIL DOCUMENTS | | | | ALPHARETTA | GA | 30005 | | Overnight mail |
| LC_008185 | STAR-WEST CHICAGO RIDGE, LLC | C/O JONES LANG LASALLE AMERICAS, INC.6365 HALCYON, SUIE 970 ATTN: RETAIL DOCUMENTS | | | | ALPHARETTA | GA | 30005 | | Overnight mail |
| LC_004829 | STATION SQUARE RETAIL LIMITED PARTNERSHIP | ANTHEM PROPERTIES GROUP LTD. | BOX 49200 | SUITE 1100 BENTALL IV, 1055 DUNSMUIR STREET | | VANCOUVER | BC | V7X 1K8 | CANADA | Overnight mail |
| LC_007417 | STERLING MANAGEMENT GROUP, INC. | NAJERA, LIZ, PROPERTY MANAGER | 200 SW 4TH STREET, STE#102 | | | CORVALLIS | OR | 97333 | | Overnight mail |
| LC_007418 | STERLING MANAGEMENT GROUP, INC. | WUERST, GRETCHEN , PROPERTY MANAGER | 200 SW 4TH STREET, STE#102 | | | CORVALLIS | OR | 97333 | GRETCHEN@STERLINGMANAGEMENT.NET | Overnight mail and Email |
| LC_001691 | STERLING PROPERTIES | FULLERTON, ELAINE, PROPERTY MANAGER | 109 NORTHPARK BOULEVARD, SUITE 300 | | | COVINGTON | LA | 70433 | | Overnight mail |
| LC_001692 | STERLING PROPERTIES | HOTLINE, 24, PROPERTY MANAGER | 109 NORTHPARK BOULEVARD, SUITE 300 | | | COVINGTON | LA | 70433 | | Overnight mail |
| LC_002622 | STIRLING BOSSIER, LLC | REYNOLDS, JOHN, PROPERTY MANAGER | 109 NORTHPARK BOULEVARD SUITE 300 | | | COVINGTON | LA | 70433 | | Overnight mail |
| LC_001291 | STIRLING PROPERTIES | | 109 NORTHPARK BLVD SUITE 300 | | | COVINGTON | LA | 70433 | | Overnight mail |
| LC_002624 | STIRLING PROPERTIES INC. | PRITCHARD, REBECCA, PROPERTY MANAGER | 109 NORTHPARK BLVD, SUITE 300 | | | COVINGTON | LA | 70433 | | Overnight mail |
| LC_002623 | STIRLING PROPERTIES INC. | SERPAS, MELISSA, LEASE ADMINISTRATION | 109 NORTHPARK BLVD, SUITE 300 | | | COVINGTON | LA | 70433 | | Overnight mail |
| LC_005199 | STIRLING PROPERTIES, LLC | BUTLER, VALDA, PROPERTY MANAGER | 109 NORTHPARK BLVD SUITE 300 | | | COVINGTON | LA | 70433 | | Overnight mail |
| LC_002689 | STIRLING PROPERTIES, LLC | FULLERTON, ELAINE, PROPERTY MANAGER | 109 NORTHPARK BOULEVARD SUITE 300 | | | COVINGTON | LA | 70433 | | Overnight mail |
| LC_005198 | STIRLING PROPERTIES, LLC | MAINTENANCE REQUESTS | 109 NORTHPARK BLVD SUITE 300 | | | COVINGTON | LA | 70433 | | Overnight mail |
| LC_005197 | STIRLING PROPERTIES, LLC | TAYLOR, DONNA, ASSISTANT PROPERTY MANAGER | 109 NORTHPARK BLVD SUITE 300 | | | COVINGTON | LA | 70433 | | Overnight mail |
| LC_002688 | STIRLING PROPERTIES, LLC | WHITE, ASHLEE , ASST PROPERTY MANAGER | 109 NORTHPARK BOULEVARD SUITE 300 | | | COVINGTON | LA | 70433 | | Overnight mail |
| LC_002475 | STONE CREEK RETAIL, LLC | C/O LAMAR COMPANIES | ATTN: FRANK MARESCA | 695 ROUTE 46 SUITE 210 | | FAIRFIELD | NJ | 07004 | | Overnight mail |
| LC_002911 | STONEWALL REGENCY, LLC | C/O REGENCY CENTERS 1919 GALLOWS ROAD SUITE 1000 | | | | VIENNA | VA | 22182 | | Overnight mail |
| LC_011466 | STRAM ASSOCIATES | GATOR WESTFIELD LLC 7850 NW 146TH STREET, 4TH FLOOR | | | | MIAMI LAKES | FL | 33016 | | Overnight mail |
| LC_004835 | STRANVILLE GROUP | LISTER, FRED, PROPERTY MANAGER | 1605 3 AVE. S. | | | LETHBRIDGE | AB | T1J 0L1 | CANADA | Overnight mail |
| LC_007168 | SUMMITWOODS SPE LLC | C/O RED DEVELOPMENT LLCONE EAST WASHINGTON SUITE 300 | | | | PHOENIX | AZ | 85004 | | Overnight mail |
| LC_007169 | SUMMITWOODS SPE, LLC | C/O RED DEVELOPMENT, LLCONE EAST WASHINGTON STREET, SUITE 300 ATTN: LEGAL NOTICES | | | | PHOENIX | AZ | 85004 | | Overnight mail |
| LC_004569 | SUN LIFE ASSURANCE COMPANY OF CANADA | C/O BENTALLGREEN OAK (CANADA) LP1875 BUCKHORN GATE, SUITE 601 ATTN: MANAGING DIRECTOR | | | | MISSISSAUGA | ON | L4W 5P1 | CANADA | Overnight mail |
| LC_003909 | SUNNYBROOK PARTNERS, L.L.C. | P.O. BOX 1268 | | | | DAKOTA DUNES | SD | 57049 | | Overnight mail |
| LC_006449 | SUNRISE MILLS (MLP) LP | C/O SIMON PROPERTY GROUP 225 WEST WASHINGTON STREET | | | | INDIANAPOLIS | IN | 46204-3438 | | Overnight mail |
| LC_007302 | SUNSET HILLS OWNER LLC | C/O SANSONE GROUP 120 S. CENTRAL AVENUE, SUITE 500 | | | | ST. LOUIS | MO | 63105 | | Overnight mail |
| LC_008156 | SWPLAZA III, LLC | 2144 S. MACARTHUR BOULEVARD | | | | SPRINGFIELD | IL | 62704 | | Overnight mail |
| LC_007497 | SYCAMORE BROWNS VALLEY, LLC | C/O ENGSTROM PROPERTIES, LLC837 JEFFERSON BLVD. | | | | WEST SACRAMENTO | CA | 95691 | | Overnight mail |
| LC_007498 | SYCAMORE PARTNERS | JAQUES, JASON, PROPERTY MANAGER | 837 JEFFERSON BLVD. | | | WEST SACRAMENTO | CA | 95691 | | Overnight mail |
| LC_007499 | SYCAMORE PARTNERS | MONTESINOS, ROSANNA, PROPERTY MANAGER | 837 JEFFERSON BLVD. | | | WEST SACRAMENTO | CA | 95691 | | Overnight mail |
| LC_001292 | TC CROSSING, LLC | STIRLING PROPERTIES, LLC109 NORTHPARK BLVD. SUITE 300 | | | | COVINGTON | LA | 70433 | | Overnight mail |
| LC_007626 | T-C FORUM AT CARLSBAD LLC | C/O NUVEEN REAL ESTATE730 3RD AVENUE, 14TH FL ATTN: GLOBAL REAL ESTATE ASSET MANAGEMENT | | | | NEW YORK | NY | 10017 | | Overnight mail |
| LC_007627 | T-C FORUM AT CARLSBAD LLC | NUVEEN REAL ESTATE ATTN: RETAIL ASSET MANAGEMENT560 MISSION STREET, 19TH FLOOR | | | | SAN FRANCISCO | CA | 94105 | | Overnight mail |
| LC_010422 | TCB-EDENS, LLC | C/O NEWPORT CAPITAL PARTNERS 353 N. CLARK STREET SUITE 3625 | | | | CHICAGO | IL | 60654 | | Overnight mail |

In re: Bed Bath Beyond Inc.., et al.
Case No. 23-13359 (VFP)

Page 71 of 78

Exhibit B
Lease Rejection Service List
Served as set forth below

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| LC_001293 | TCSC, LLC | C/O STIRLING PROPERTIES, AGENT109 NORTHPARK BLVD. SUITE 300 | | | COVINGTON | LA | 70433 | | Overnight mail |
| LC_007048 | TEMPLE TOWN CENTER, L.P. | 3333 NEW HYDE PARK ROAD | P.O. BOX 5020 | | NEW HYDE PARK | NY | 11042-0020 | | Overnight mail |
| LC_012098 | TERRANOVA CORPORATION | DILORENZO, JENNIFER, PROPERTY MANAGER | 801 ARTHUR GODFREY ROAD SUITE 600 | | MIAMI BEACH | FL | 33140 | | Overnight mail |
| LC_011407 | THE ARCADIAN GROUP, LLC | PAPPAS, JIM | 1105 ARCADIAN WAY | | FORT LEE | NJ | 07024 | | Overnight mail |
| LC_011408 | THE ARCADIAN GROUP, LLC | PLAYER, W. HOPE, PROPERTY MANAGER | 1105 ARCADIAN WAY | | FORT LEE | NJ | 07024 | | Overnight mail |
| LC_004776 | THE ASHFORD GROUP | LANTZ, RAY, PROPERTY MANAGER | 68 HIGHFIELD STREET SUITE 175 | | MONCTON | NB | E1C 5N3 | CANADA | Overnight mail |
| LC_004777 | THE ASHFORD GROUP | WALSH, TODD, PROPERTY MANAGER | 68 HIGHFIELD STREET SUITE 175 | | MONCTON | NB | E1C 5N3 | CANADA | Overnight mail |
| LC_004623 | THE BARRHAVEN TOWN CENTRE CO-OWNERSHIP | CENTRECORP MGMT. SERVICES LTD.1615 ORLEANS BLVD. SUITE 113 | | | OTTAWAY | ON | K1C 7E2 | CANADA | Overnight mail |
| LC_011128 | THE BOYER COMPANY | MACHIN, JEFF, PROPERTY MANAGER | 101 SOUTH 200 EAST SUITE 200 | | SALT LAKE CITY | UT | 84111-3104 | | Overnight mail |
| LC_011129 | THE BOYER COMPANY | VERHAAREN, SCOTT, PROPERTY MANAGER | 101 SOUTH 200 EAST SUITE 200 | | SALT LAKE CITY | UT | 84111-3104 | | Overnight mail |
| LC_004795 | THE CADILLAC FAIRVIEW CORPORATION LIMITED | ANGELL, KEITH, FACILITY MANAGER | 20 QUEEN STREET WEST5TH FLOOR | | TORONTO | ON | M5H 3R4 | CANADA | Overnight mail |
| LC_004797 | THE CADILLAC FAIRVIEW CORPORATION LIMITED | HAVENS, PETER, GENERAL MANAGER | 20 QUEEN STREET WEST5TH FLOOR | | TORONTO | ON | M5H 3R4 | CANADA | Overnight mail |
| LC_004796 | THE CADILLAC FAIRVIEW CORPORATION LIMITED | WOWCHUK, MARK, FACILITY MANAGER | 20 QUEEN STREET WEST5TH FLOOR | | TORONTO | ON | M5H 3R4 | CANADA | Overnight mail |
| LC_004975 | THE CAFARO NORTHWEST PARTNERSHIP | 5577 YOUNGSTOWN-WARREN ROAD ATTN: LEGAL DEPT. | | | NILES | OH | 44446 | | Overnight mail |
| LC_004396 | THE CENTRE AT DEANE HILL LP | C/O BARNHART COMMERCIAL MANAGEMENT, LLC | ATTN: DAVID L. BARNHART | 750 HAMMOND DRIVE, BLDG. 10, SUITE 250 | ATLANTA | GA | 30328-6116 | | Overnight mail |
| LC_004395 | THE CENTRE AT DEANE HILL, GP | C/O BARNHART GUESS PROPERTIES, LLC1117 PERIMETER CENTER WEST SUITE N 316 | | | ATLANTA | GA | 30338 | | Overnight mail |
| LC_001274 | THE COLONIES-PACIFIC, LLC | C/O PACIFIC DEVELOPMENT GROUP ONE CORPORATE PLAZA DRIVE 2ND FLOOR | | | NEWPORT BEACH | CA | 92660 | | Overnight mail |
| LC_001102 | THE CROSSING AT 288 PHASE 2 LTD. | C/O WEITZMAN1800 BERING DRIVE SUITE 550 | | | HOUSTON | TX | 77057 | | Overnight mail |
| LC_001103 | THE CROSSING AT 288 SHOPPING CENTER LTD | C/O WEITZMAN1800 BERING SUITE 550 | | | HOUSTON | TX | 77057 | | Overnight mail |
| LC_001635 | THE FAMILY CENTER AT FEDERAL WAY, LLC | C/O THORNTON OLIVER KELLER PROPERTY MANAGEMENT 250 S. FIFTH, SECOND FLOOR | | | BOISE | ID | 83702 | | Overnight mail |
| LC_007628 | THE FORUM CARLSBAD | 1905 CALLE BARCELONIA SUITE 200 | | | CARLSBAD | CA | 92009 | | Overnight mail |
| LC_011631 | THE HOWARD HUGHES CORPORATION | CIARROCCHI, ANDREW | 2025 FESTIVAL PLAZA DRIVE SUITE 205 | | LAS VEGAS | NV | 89135 | | Overnight mail |
| LC_006911 | THE HUTENSKY GROUP, LLC | TELLERICO, KIM, SR PROPERTY MANAGER | 100 CONSTITUTION PLAZA7TH FLOOR | | HARTFORD | CT | 06103 | | Overnight mail |
| LC_006910 | THE HUTENSKY GROUP, LLC | WILLIAMS, BRANDY , PROPERTY MANAGER | 100 CONSTITUION PLAZA7TH FLOOR | | HARTFORD | CT | 06103 | | Overnight mail |
| LC_004716 | THE INCC CORP. | THE BOARDWALK PARTNERSHIP245 THE BOARDWALK SUITE 303 | | | WATERLOO | ON | N2T 0A6 | CANADA | Overnight mail |
| LC_004715 | THE INCC CORP. | VOISIN, STEVE, PROPERTY MANAGER | 245 THE BOARDWALK SUITE 303 | | WATERLOO | ON | N2T 0A6 | CANADA | Overnight mail |
| LC_002619 | THE MANAKIN COMPANIES LLC | IRBY, CHRISTOPHER, PROPERTY MANAGER | 11201 PATTERSON AVENUE | | RICHMOND | VA | 23238 | | Overnight mail |
| LC_002618 | THE MANAKIN COMPANIES LLC | KLEIN, TONYA, OFFICE MANAGER PM | 11201 PATTERSON AVENUE | | RICHMOND | VA | 23238 | | Overnight mail |
| LC_010978 | THE MILLS | JENKINS, MICHAEL, OPERATIONS DIRECTOR | 2700 POTOMAC MILLS CIRCLE SUITE 307 | | WOOBRIDGE | VA | 22192 | | Overnight mail |
| LC_010979 | THE MILLS | SNITSELAAR, JEN, PROPERTY MANAGER | 2700 POTOMAC MILLS CIRCLE SUITE 307 | | WOOBRIDGE | VA | 22192 | | Overnight mail |
| LC_004573 | THE OTTAWA TRAIN YARDS INC. | DENIS, CLAUDE, PROPERTY MANAGER | 223 COLONNADE ROAD SOUTH SUITE 100 | | OTTAWA | ON | K2E 7KE | CANADA | Overnight mail |
| LC_004572 | THE OTTAWA TRAIN YARDS INC. | KOSHMAN, MARTY, PRESIDENT | 223 COLONNADE ROAD SOUTH SUITE 100 | | OTTAWA | ON | K2E 7KE | CANADA | Overnight mail |
| LC_011959 | THE OUTLET COLLECTION LLC | 180 BROAD STREET | | | COLUMBUS | OH | 43215 | | Overnight mail |
| LC_004750 | THE PLAZA GROUP | ENNIS, KEITH, PROPERTY MANAGER | 106, AVENUE GUN | | POINTE-CLAIRE | QC | H9R 3X3 | CANADA | Overnight mail |
| LC_004660 | THE PLAZA GROUP | HARDY, MATT, PROPERTY MANAGER | 110 SHEPPARD AVENUE EAST SUITE 307 | | TORONTO | ON | M2N 6Y8 | CANADA | Overnight mail |
| LC_004749 | THE PLAZA GROUP | OLIVER, WANDA, ASSISTANT PROPERTY MANAGER | 106, AVENUE GUN | | POINTE-CLAIRE | QC | H9R 3X3 | CANADA | Overnight mail |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 72 of 78

Exhibit B
Lease Rejection Service List
Served as set forth below

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| LC_007171 | THE RAINIER COMPANIES | COY, CARMEN, SENIOR PROPERTY MANAGER | 13760 NOEL ROAD SUITE 1020 | | DALLAS | TX | 75240 | | | Overnight mail |
| LC_007170 | THE RAINIER COMPANIES | MARTIN, MEREDITH, PROPERTY MANAGER | 13760 NOEL ROAD SUITE 1020 | | DALLAS | TX | 75240 | | | Overnight mail |
| LC_007383 | THE SEMBLER COMPANY | THOMAS, HANK, PROPERTY MANAGER | 5590 ROSWELL ROAD SUITE 200 | | ATLANTA | GA | 30342 | | | Overnight mail |
| LC_007959 | THE SHOPPES AT WILTON, LLC | C/O MALY COMMERCIAL REALTY, INC. 213 N. STADIUM BLVD. SUITE 203 | | | COLUMBIA | MO | 65203 | | | Overnight mail |
| | THE SHOPPING CENTER GROUP | ELAM, TIFFANY | PROPERTY MANAGER | | | | | | | Overnight mail |
| LC_011853 | THE SHOPPING CENTER GROUP LLC | 70012TH AVE SOUTH SUITE 202 | | | NASHVILLE | TN | 37203 | | | Overnight mail |
| LC_011854 | THE SHOPPING CENTER GROUP LLC | ELAM, TIFFANY, PROPERTY MANAGER | 70012TH AVE SOUTH SUITE 202 | | NASHVILLE | TN | 37203 | | | Overnight mail |
| LC_005306 | THE SHOPPING CENTER GROUP LLC | SYLVESTER, JASMYN, PROPERTY MANAGER | 1301 RIVERPLACE BLVD. SUITE 2410 | | JACKSONVILLE | FL | 32207 | | | Overnight mail |
| LC_011814 | THE SHOPPING CENTER GROUP, LLC | JENKINS, DUSTIN, PROPERTY MANAGER | 300 GALLERIA PARKWAY12TH FLOOR | | NASHVILLE | TN | 37203 | | | Overnight mail |
| LC_005307 | THE SHOPPING CENTER GROUP, LLC | MARLATT, MICHELLE, PROPERTY MANAGER | 300 GALLERIA PARKWAY12TH FLOOR | | ATLANTA | GA | 30339 | | | Overnight mail |
| LC_011815 | THE SHOPPING CENTER GROUP, LLC | SEBRING, JOHN, PROPERTY MANAGER | 300 GALLERIA PARKWAY12TH FLOOR | | NASHVILLE | TN | 37203 | | | Overnight mail |
| LC_011632 | THE SHOPS AT SUMMERLIN SOUTH, LP | C/O THE HOWARD HUGHES CORPORATION ONE GALLERIA TOWER 13355 NOEL ROAD, 22ND FLOOR | | | DALLAS | TX | 75240 | | | Overnight mail |
| LC_011402 | THE SHOPS OF TUPELO LLC | 605 STEED ROAD | | | RIDGELAND | MS | 39157 | | | Overnight mail |
| LC_011175 | THE STOP & SHOP SUPERMARKET COMPANY, LLC | C/O AHOLD USA, INC.1385 HANCOCK STREET | | | QUINCY | MA | 02169 | | | Overnight mail |
| LC_011860 | THE STOP & SHOP SUPERMARKET COMPANY, LLC | HAMAISIAN, PETER , OWNER | C/O AHOLD USA, INC. 1385 HANCOCK STREET | | QUINCY | MA | 02169 | | | Overnight mail |
| LC_008222 | THE VIREO GROUP | TEAGUE, JULIE, PROPERTY MANAGER | 720 ST. SEBASTIAN WAYSUTHERLAND MILL SUITE 2 | | AUGUSTA | GA | 30901 | | | Overnight mail |
| LC_004336 | THE VIREO GROUP | TEAGUE, JULIE, SVP LEASING & PROPERTY MANAGEMENT | 1021 BROAD STREET | | AUGUSTA | GA | 30901 | | | Overnight mail |
| LC_011258 | THE WIDEWATERS GROUP INC. | EBERLINE, KATHRYN "KATE", PROPERTY MANAGEMENT COORDINATOR | 5845 WIDEWATERS PARKWAY SUITE 100 | | EAST SYRACUSE | NY | 13057 | | | Overnight mail |
| LC_011259 | THE WIDEWATERS GROUP INC. | LIPSY, ALAN, PROPERTY MANAGER | 5845 WIDEWATERS PARKWAY SUITE 100 | | EAST SYRACUSE | NY | 13057 | | | Overnight mail |
| LC_011260 | THE WIDEWATERS GROUP INC. | PROPERTY MGMT EMAIL | 5845 WIDEWATERS PARKWAY SUITE 100 | | EAST SYRACUSE | NY | 13057 | | | Overnight mail |
| LC_002142 | THE WILDER COMPANIES LTD. | HAYMAN, MADELINE, PROPERTY ADMINISTRATOR | 800 BOYLSTON STREET SUITE 1300 | | BOSTON | MA | 02199 | | | Overnight mail |
| LC_002144 | THE WILDER COMPANIES LTD. | MARX, DAVID , SENIOR PROPERTY MANAGER | 800 BOYLSTON STREET SUITE 1300 | | BOSTON | MA | 02199 | | | Overnight mail |
| LC_002143 | THE WILDER COMPANIES LTD. | QUIGLEY, PAIGE, PROPERTY MANAGER | 800 BOYLSTON STREET SUITE 1300 | | BOSTON | MA | 02199 | | | Overnight mail |
| LC_003853 | THE WOODMONT COMPANY | PATTERSON, CATHY, PROPERTY MANAGER | 2100 WEST 7TH STREET | | FORT WORTH | TX | 76107 | | | Overnight mail |
| LC_004392 | THF SHAWNEE STATION LLC | C/O RUBENSTEIN REAL ESTATE CO 4400 SHAWNEE MISSION PARKWAY SUITE 209 | | | FAIRWAY | KS | 66205 | | | Overnight mail |
| LC_001636 | THORTON OLIVER KELLER | CLEMENS, SARA, PROPERTY MANAGER | 250 SOUTH FIFTH STREET, 2ND FLOOR | | BOISE | ID | 83702 | | | Overnight mail |
| LC_001637 | THORTON OLIVER KELLER | DAHLBERG, DANIELLE , PROPERTY MANAGER | 250 SOUTH FIFTH STREET, 2ND FLOOR | | BOISE | ID | 83702 | | | Overnight mail |
| LC_004770 | TIMES GROUP MANAGEMENT | HADIAN, PETER, PROPERTY MANAGER | 3985 HIGHWAY 7 EAST SUITE 202 | | MARKHAM | ON | L3R 2A2 | CANADA | | Overnight mail |
| LC_003557 | TKG BISCAYNE LLC | 211 NORTH STADIUM BOULEVARD SUITE 201 | | | COLUMBIA | MO | 65203 | | | Overnight mail |
| LC_002726 | TKG CORAL NORTH, L.L.C. | C/O TKG MANAGEMENT, INC.211 NORTH STADIUM BOULEVARD SUITE 201 | | | COLUMBIA | MO | 65203 | | | Overnight mail |
| LC_011765 | TKG LOGAN TOWN CENTRE, LP | C/O TKG MANAGEMENT 211 N. STADIUM BLVD. SUITE 201 | | | COLUMBIA | MO | 65203 | | | Overnight mail |
| LC_006340 | TKG MANAGAMENT INC | SLOAN, TAMATHA, PROPERTY MANAGER | 211 NORTH STADIUM BLVD SUITE 201 | | COLUMBIA | MO | 65203 | | | Overnight mail |
| LC_011766 | TKG MANAGEMENT | RITTLE, GARY, PROPERTY MANAGER | 211 N. STADIUM BLVD. SUITE 201 | | COLUMBIA | MO | 65203 | | | Overnight mail |
| LC_008016 | TKG MANAGEMENT INC | BURKE, WENDY, PROPERTY MANAGER | 8725 AVIATOR LANE | | ENGLEWOOD | CO | 80112 | | | Overnight mail |

Exhibit B
Lease Rejection Service List
Served as set forth below

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LC_002727 | TKG MANAGEMENT, INC. | FLOYD, CRYSTAL, PROPERTY MANAGER | 211 NORTH STADIUM BOULEVARD SUITE 201 | | | COLUMBIA | MO | 65203 | | | Overnight mail |
| LC_003558 | TKG MANAGEMENT, INC. | JOHNSON, RUSTY, PROPERTY MANAGER | THE KROENKE GROUP 211 N. STADIUM BLVD., SUITE 201 | | | COLUMBIA | MI | 65203 | | | Overnight mail |
| LC_008137 | TKG MONROE LOUISIANA 2, LLC | 211 N STADIUM BOULEVARD SUITE 201 | | | | COLUMBIA | MO | 65203 | | | Overnight mail |
| LC_011006 | TLC EQUITIES LTD. | CFO, BERNARD | ONE SLEIMAN PARKWAY | | | JACKSONVILLE | FL | 32216 | | | Overnight mail |
| LC_006604 | TOWERS REALTY GROUP LTD. | FLOCKTON, KAYLA, ASSISTANT PROPERTY MANAGER | 100 - 1420 TAYLOR AVENUE | | | WINNIPEG | MB | R3N 1Y6 | CANADA | KFLOCKTON@TOWERSREALTY.CA | Overnight mail and Email |
| LC_011381 | TOWNE POINTE ASSOC. LLC | 1260 STELTON ROAD. | | | | PISCATAWAY | NJ | 08854 | | | Overnight mail |
| LC_000914 | TOWNE SQUARE, LLC | LANDLORD | C/O KIMCO REALTY CORPORATION | 500 NORTH BROADWAY, SUITE 201 | P.O. BOX 9010 | JERICHO | NY | 11753 | | | Overnight mail |
| LC_002912 | TPC STONEWALL INVESTORS I LC | 12500 FAIR LAKES CIRCLE SUITE 400 ATTN: GENERAL COUNSEL - RETAIL | | | | FAIRFAX | VA | 22033 | | | Overnight mail |
| LC_007716 | TPP 303 NLR PLAZA LLC | C/O TRIGATE CAPITAL | ATTN: PAUL SHARP | 1717 MAIN STREET | | DALLAS | TX | 75201 | | | Overnight mail |
| LC_006507 | TRADEMARK PROPERTY COMPANY | HENRY, ANTHONY, MALL MANAGER | ATTN: JOHN PHARR1701 RIVER RUN SUITE 500 | | | FORT WORTH | TX | 76107 | | | Overnight mail |
| LC_007668 | TRAHWEN, LLC | ATTN: LEGAL DEPT.7978 COOPER CREEK BLVD. SUITE 100 | | | | UNIVERSITY PARK | TX | 34201 | | | Overnight mail |
| LC_011817 | TRANSWESTERN | HUNTER, NAJA, PROPERTY MANAGER | 15555 EAST 14TH STREET SUITE 350 | | | SAN LEANDRO | CA | 94578 | | | Overnight mail |
| LC_011816 | TRANSWESTERN | LEE, SALINA, GENERAL MANAGER | 15555 EAST 14TH STREET SUITE 350 | | | SAN LEANDRO | CA | 94578 | | | Overnight mail |
| LC_003654 | TRANSWESTERN COMMERCIAL SERVICES | MARKA, CASEY, PROPERTY MANAGER | 706 SECOND AVENUE SOUTH SUITE 100 | | | MINNEAPOLIS | MN | 55402 | | | Overnight mail |
| LC_003653 | TRANSWESTERN COMMERCIAL SERVICES | OTUNDO, SYDNEY, ASST PROPERTY MANAGER | 706 SECOND AVENUE SOUTH SUITE 100 | | | MINNEAPOLIS | MN | 55402 | | | Overnight mail |
| LC_003655 | TRANWESTERN | 706 SECOND AVE. SOUTH | | | | MINNEAPOLIS | MN | 55402 | | | Overnight mail |
| LC_007629 | TREA NW FORUM AT CARLSBAD OWNER LLC | 1819 WAZEE STREET | | | | DENVER | CO | 80202 | | | Overnight mail |
| LC_011403 | TRI INC. | SHORT, CLAY, PROPERTY MANAGER | 600 MAIN STREET SUITE B | | | TUPELO | MS | 38804 | | | Overnight mail |
| LC_001693 | TRIMONT REAL ESTATE ADVISORS | ATTN: ROBERT AGRAS3500 LENOX ROAD NE SUITE G1 | | | | ATLANTA | GA | 30326 | | | Overnight mail |
| LC_007447 | TRINITY INTERESTS, INC. | HOLLAND, SUSAN, SENIOR PROPERTY MANAGER | 12740 HILLCREST ROAD SUITE 101 | | | DALLAS | TX | 75230 | | | Overnight mail |
| LC_007448 | TRINITY INTERESTS, INC. | UPTON, LISA, TENANT SERVICES ADMINISTRATOR | 12740 HILLCREST ROAD SUITE 101 | | | DALLAS | TX | 75230 | | | Overnight mail |
| | TRIUMPH HOTELS | HORN, SHIMMIE | PROPERTY MANAGER | | | | | | | | Overnight mail |
| LC_002253 | TROON MANAGEMENT COMPANY | DAY, ROB, PROPERTY MANAGER | 7669 E. PINNACLE PEAK ROAD SUITE 250 | | | SCOTTSDALE | AZ | 85255 | | | Overnight mail |
| LC_003567 | TROUT, SEGALL & DOYLE WINCHESTER PROPERTIES, LLC | C/O TROUT MANAGEMENT LLC 9690 DEERECO ROAD SUITE 100 | | | | TIMONIUM | MD | 21093 | | | Overnight mail |
| LC_008157 | TSG SOUTHWEST PLAZA LLC | C/O STAENBERG GROUP2127 INNERBELT BUSINESS CENTER DR SUITE 310 | | | | ST LOUIS | MO | 63114 | | | Overnight mail |
| LC_003568 | TSO WINCHESTER STATION, LP | C/O THE SIMPSON ORGANIZATION, INC.1170 PEACHTREE STREET NE SUITE 2000 | | | | ATLANTA | GA | 30309 | | | Overnight mail |
| LC_002767 | TUCSON SHOPPING CENTER, LLC | C/O NORTH AMERICAN DEVELOPMENT GROUP 360 SOUTH ROSEMARY AVENUE SUITE 400 | | | | WEST PALM BEACH | FL | 33401 | | | Overnight mail |
| LC_003101 | TULSA HILLS LLC, | MCMILLAN, TIM | C/O COLLETT & ASSOCIATES LLC | 1228 E. MOREHEAD ST. STE 200 | | CHARLOTTE | NC | 28204 | | | Overnight mail |
| LC_009807 | U.S. REIF JOLIET SC FEE, LLC | C/O INTERCONTINENTAL REAL ESTATE CORPORATION 1270 SOLDIER'S FIELD ROAD | | | | BOSTON | MA | 02135 | | | Overnight mail |
| LC_009808 | U.S. REIF JOLIET SC FEE, LLC | C/O INTERCONTINENTAL REAL ESTATE CORPORATION1270 SOLDIERS FIELD ROADATTN.: JOSEPH A. SWEENEY | | | | BOSTON | MA | 02135 | | | Overnight mail |
| LC_009809 | U.S. REIF JOLIET SC FEE, LLC | C/O M&J WILKOW, LTD. 20 SOUTH CLARK STREET, SUITE 3000 | | | | CHICAGO | IL | 60603 | | | Overnight mail |
| LC_010557 | UB STAMFORD LP | C/O URSTADT BIDDLE PROPERTIES, INC.321 RAILROAD AVENUE | | | | GREENWICH | CT | 06830 | | | Overnight mail |
| LC_011512 | UE PROPERTY MANAGEMENT LLC | F/B/O UE 675 ROUTE 1 LLC C/O URBAN EDGE PROPERTIES 210 ROUTE 4 EAST | | | | PARAMUS | NJ | 07652 | | | Overnight mail |
| LC_007467 | UH US LYNNCROFT 2019 LLC | 22 MAPLE AVENUE ATTN: ROBERT T. SCHMITT | | | | MORRISTOWN | NJ | 07960 | | | Overnight mail |
| LC_003288 | UH US UPLAND 2022 LLC | C/O MCB PROPERTY MANAGEMENT, LLC21 SOUTH STREET ATTN: ROBERT T. SCHMITT & DEREK F. GARDELLA | | | | MORRISTOWN | NJ | 07960 | | | Overnight mail |
| LC_002385 | UNITED CORNERS, INC. | DUGAN, JERI, PROPERTY MANAGER | 525 PHARR ROAD, NE | | | ATLANTA | GA | 30305 | | | Overnight mail |
| LC_008479 | UNIVERSITY MALL | TINDELL, DEBRA | 1237 EAST MAIN STREET | | | CARBONDALE | IL | 62901 | | | Overnight mail |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 74 of 78

Exhibit B
Lease Rejection Service List
Served as set forth below

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| LC_008480 | UNIVERSITY MALL REALTY LLC | C/O NAMDAR REALTY GROUP150 GREAT NECK ROAD SUITE 304 | | | GREAT NECK | NY | 11021 | | Overnight mail |
| LC_005832 | UPTOWN GROUP, LLC | STEVENS, MCKAY, ASSET MANAGER | 20 E. CONGRESS STREET SUITE 300 | | TUCSON | AZ | 85701 | MSTEVENS@BOURNCOMPANIES.COM | Overnight mail and Email |
| LC_007816 | URBAN EDGE | REAL, ROGER, PROPERTY MANAGER | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652 | | Overnight mail |
| LC_011513 | URBAN EDGE PROPERTIES | ALBERT, BOB | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652 | | Overnight mail |
| LC_011546 | URBAN EDGE PROPERTIES | ANSBACH, DAN , PROPERTY MANAGER | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652 | | Overnight mail |
| LC_011461 | URBAN EDGE PROPERTIES | C/O UE 675 PATERSON AVE LLC 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | | Overnight mail |
| LC_011514 | URBAN EDGE PROPERTIES | CASTAGLIOLA, DANIEL | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652 | | Overnight mail |
| LC_011462 | URBAN EDGE PROPERTIES, INC. | ALBERT, BOB, PROPERTY MANAGER | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652 | | Overnight mail |
| LC_007212 | URBANCAL OAKLAND SQUARE, LLC | TOBIASKI, LEN | C/O URBAN RETAIL PROPERTIES, LLC | 111 EAST WACKER DRIVE, SUITE 2400 | CHICAGO | IL | 60601 | | Overnight mail |
| LC_011346 | URSTADT BIDDLE PROPERTIES INC | 321 RAILROAD AVE | | | GREENWICH | CT | 06830 | | Overnight mail |
| LC_011347 | URSTADT BIDDLE PROPERTIES INC. | CRISCITELLI, SUZANNE, ASSISTANT VP LEASING | 321 RAILROAD AVENUE | | GREENWICH | CT | 06830 | | Overnight mail |
| LC_011349 | URSTADT BIDDLE PROPERTIES INC. | GILLESPIE, PATRICK , SR. PROPERTY MANAGER | 321 RAILROAD AVENUE | | GREENWICH | CT | 06830 | | Overnight mail |
| LC_011348 | URSTADT BIDDLE PROPERTIES INC. | GILLESPIE, PATRICK, SR. PROJECT & PROPERTY MANAGER | 321 RAILROAD AVENUE | | GREENWICH | CT | 06830 | | Overnight mail |
| LC_010559 | URSTADT BIDDLE PROPERTIES INC. | GREENE, JILLIAN, SR PROPERTY MANAGER | 321 RAILROAD AVENUE | | GREENWICH | CT | 06830 | | Overnight mail |
| LC_010558 | URSTADT BIDDLE PROPERTIES INC. | NAVARA, ELIZABETH, CT PROPERTY COORDINATOR | 321 RAILROAD AVENUE | | GREENWICH | CT | 06830 | | Overnight mail |
| LC_011433 | US REAL ESTATE ACQUISITIONS LLC | BERGER, ERIC | 402 MAIN STREET SUITE 204 | | METUCHEN | NJ | 08840 | | Overnight mail |
| LC_011432 | US REAL ESTATE ACQUISITIONS LLC | LEVINE, ROBIN, ASSISTANT PROPERTY MANAGER | 402 MAIN STREET SUITE 204 | | METUCHEN | NJ | 08840 | | Overnight mail |
| LC_001418 | UTC, LP | 2151 VOLUNTEER PARKWAY | P.O. BOX 3142 | | BRISTOL | TN | 37620 | | Overnight mail |
| LC_011468 | V. & V. STORES, INC. | ROSENHAN, MICHAEL , LANDLORD | 455 CENTRAL PARK AVENUE SUITE #100 | | SCARSDALE | NY | 10583 | | Overnight mail |
| LC_004405 | VALENCIA MARKETPLACE I, LLC | C/O JG MANAGEMENT COMPANY, INC. 5743 CORSA AVENUE SUITE 200 | | | WESTLAKE VILLAGE | CA | 91362 | | Overnight mail |
| LC_011630 | VALLEY & PLAINFIELD ASSOCIATES, L.P. | C/O CROMAN DEVELOPMENT CO. 395 PLEASANT VALLEY WAY | | | WEST ORANGE | NJ | 07052 | | Overnight mail |
| LC_008195 | VALLEY FORGE CENTER ASSOCIATES | 105 TOWN CENTER ROAD | P.O. BOX 60851 | | KING OF PRUSSIA | PA | 19406-2394 | | Overnight mail |
| LC_007146 | VALLEY HILLS MALL L.L.C. | 1960 HIGHWAY 70 S.E., SUITE 244 ATTN: GENERAL MANAGER | | | HICKORY | NC | 28602 | | Overnight mail |
| LC_003246 | VAM, LTD. | C/O VISCONSI COMPANIES, LTD. 360 CORPORATE CIRCLE 30050 CHAGRIN BLVD. | | | PEPPER PIKE | OH | 44124 | | Overnight mail |
| LC_006826 | VEREIT | MECHSNER, VICKIE, PROPERTY MANAGER | 2325 E. CAMELBACK ROAD SUITE 1100 | | PHOENIX | AZ | 85016 | | Overnight mail |
| LC_003811 | VEREIT | PHILLIPS, CINDY, PROPERTY MANAGER | 1201 S. ORLANDO AVE#365 | | WINTER PARK | FL | 32789 | | Overnight mail |
| LC_006827 | VEREIT | RODRIGUEZ, VERONICA, PROPERTY MANAGER | 2325 E. CAMELBACK ROAD SUITE 1100 | | PHOENIX | AZ | 85016 | | Overnight mail |
| LC_007388 | VESTAR CALIFORNIA XXVII, L.L.C. | DUNCAN, DANA | 2425 EAST CAMELBACK ROAD, SUITE 750 | | PHOENIX | AZ | 85016 | | Overnight mail |
| LC_002981 | VESTAR PROPERTIES, INC. | WOOD, DEB, PROPERTY MANAGER | 2425 EAST CAMELBACK ROAD SUITE 750 | | PHOENIX | AZ | 85016 | | Overnight mail |
| LC_002434 | VESTAR PROPERTY MANAGEMENT | FENNESSEY, JULIE, PROPERTY MANAGER | 7575 CARSON BLVD. | | LONG BEACH | CA | 90808 | | Overnight mail |
| LC_001638 | VFP, VC | DALBERG, ATTN: | C/O THORNTON, OLIVER & KELLER | 250 SOUTH 5TH AVE, 2ND FLOOR | BOISE | ID | 83702 | | Overnight mail |
| LC_004751 | VILLAGE SHOPPING CENTRE (2006) | 106, AVENUE GUN | | | POINTE-CLAIRE | QC | H9R 3X3 | CANADA | Overnight mail |
| LC_004790 | VILLARBOIT DEVELOPMENT CORPORATION | BUCKLE, MARC, FACILITY MANAGER | 500 COCHRANE DRIVEUNIT 4 | | MARKHAM | ON | L3R 8E2 | CANADA | Overnight mail |
| LC_004791 | VILLARBOIT DEVELOPMENT CORPORATION | DE CJANTIS, NANCY, PROPERTY MANAGER | 500 COCHRANE DRIVEUNIT 4 | | MARKHAM | ON | L3R 8E2 | CANADA | Overnight mail |
| LC_003247 | VISCONSI COMPANIES, LTD. | GALLO, WENDY, PROPERTY MANAGER | 360 CORPORATE CIRCLE30050 CHAGRIN BLVD. | | PEPPER PIKE | OH | 44124 | | Overnight mail |
| LC_007449 | VISTA RIDGE RETAIL, LLC | C/O LAMAR COMPANIES 695 US ROUTE 46 SUITE 210 | | | FAIRFIELD | NJ | 07004 | | Overnight mail |
| LC_004951 | VLD SWEETWATER, L.P. | 3444 CAMINO DEL RIO NORTH SUITE 202 | | | SAN DIEGO | CA | 92108 | | Overnight mail |
| LC_002982 | VPQCM, LLC | C/O VESTAR2425 EAST CAMELBACK ROAD SUITE 750 ATTN: PRESIDENT-MANAGEMENT SERVICES | | | PHOENIX | AZ | 85016 | | Overnight mail |
| LC_011318 | VSG PROPERTIES | CAREY, CARMEN | 1142 S. WINCHESTER BLVD. | | SAN JOSE | CA | 95128 | CARMEN_CAREY@MSN.COM | Overnight mail and Email |
| LC_011470 | W.B.P. CENTRAL ASSOCIATES | 365 WHITE PLAINS ROAD | | | EASTCHESTER | NY | 10709 | | Overnight mail |

Exhibit B
Lease Rejection Service List
Served as set forth below

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| LC_011471 | W.B.P. CENTRAL ASSOCIATES | GALANTE, PETER | 365 WHITE PLAINS ROAD | | | EASTCHESTER | NY | 10709 | | Overnight mail |
| LC_011472 | W.B.P. CENTRAL ASSOCIATES | LLOYD, NATALIE | 365 WHITE PLAINS ROAD | | | EASTCHESTER | NY | 10709 | | Overnight mail |
| LC_011473 | W.B.P. CENTRAL ASSOCIATES | WEINBERG, BILL | 365 WHITE PLAINS ROAD | | | EASTCHESTER | NY | 10709 | | Overnight mail |
| LC_002264 | W/S BRUNSWICK PROPERTIES II LLC | | C/O W/S DEVELOPMENT33 BOYLSTON STREET, SUITE 3000 | | | CHESTNUT HILL | MA | 02467 | | Overnight mail |
| LC_003401 | W/S HADLEY PROPERTIES II LLC | | 33 BOYLSTON STREET SUITE 3000 | | | CHESTNUT HILL | MA | 02467 | | Overnight mail |
| LC_002266 | W/S PROPERTY MANAGEMENT INC. | O'BRIEN, CHARLIE, PROPERTY MANAGER ASSET STRATEGY | 33 BOYLSTON STREET SUITE 3000 | | | CHESTNUT | MA | 02467 | CHARLIE.O'BRIEN@WSDEVELOPMENT.COM | Overnight mail and Email |
| LC_002265 | W/S PROPERTY MANAGEMENT INC. | WETHERBEE, KATHERINE, ASST PM | 33 BOYLSTON STREET SUITE 3000 | | | CHESTNUT | MA | 02467 | | Overnight mail |
| LC_001297 | WAKEFIELD INVESTMENTS INC. | FOBERG, SCOTT, PROPERTY MANAGER | P.O. BOX 540 | | | WAKEFIELD | MA | 01880 | | Overnight mail |
| LC_011961 | WASHINGTON PRIME GROUP | FALTENBERGER, CHRISTIAN , PROPERTY MANAGER | 180 E. BROAD STREET21ST FLOOR | | | COLUMBUS | OH | 43215 | | Overnight mail |
| LC_011960 | WASHINGTON PRIME GROUP | LAVOIE, CARLO, OPERATIONS | 180 E. BROAD STREET21ST FLOOR | | | COLUMBUS | OH | 43215 | | Overnight mail |
| LC_005869 | WASHINGTON PRIME MANAGEMENT ASSOCIATES, LLC | CAMPBELL, JOHN | C/O WASHINGTON PRIME GROUP | ATTN: PROPERTY MANAGEMENT | 180 EAST BROAD STREET | COLUMBUS | OH | 43215 | | Overnight mail |
| LC_005294 | WASHINGTON PRIME MANAGEMENT ASSOCIATES, LLC | DAWSON, ERICK, OPERATIONS DIRECTOR | C/O WP GLIMCHER INC.180 EAST BROAD STREET | | | COLUMBUS | OH | 43215 | | Overnight mail |
| LC_005295 | WASHINGTON PRIME MANAGEMENT ASSOCIATES, LLC | GLINSKI, LYNDA, GENERAL MANAGER | C/O WP GLIMCHER INC.180 EAST BROAD STREET | | | COLUMBUS | OH | 43215 | | Overnight mail |
| LC_006294 | WASHINGTON REAL ESTATE INVESTMENT TRUST | | 1775 EYE STREET, N.W. SUITE 1000 | | | WASHINGTON | DC | 20006 | | Overnight mail |
| LC_006295 | WASHINGTON REAL ESTATE INVESTMENT TRUST | GARBER, TIM, PROPERTY MANAGER | 6110 EXECUTIVE BOULEVARD, SUITE 100 | | | ROCKVILLE | MD | 20852 | | Overnight mail |
| LC_006296 | WASHREIT CENTRE AT HAGERSTOWN LLC | | C/O WASHINGTON REAL ESTATE INVESTMENT TRUST1775 EYE STREET NW SUITE 1000 | | | WASHINGTON | DC | 20006 | | Overnight mail |
| LC_005600 | WATCHUNG SQUARE ASSOCIATES, L.L.C. | | C/O FIDELITY MANAGEMENT LLC641 SHUNPIKE ROAD ATTN: SANDRA DVINO NICCOLAI | | | CHATHAM | NJ | 07928 | | Overnight mail |
| LC_005599 | WATCHUNG SQUARE ASSOCIATES, L.L.C. | | 641 SHUNPIKE ROAD ATTN: ALEXANDER J. TAFRO | | | CHATHAM | NJ | 07928 | | Overnight mail |
| LC_005296 | WATERFORD LAKES TOWN CENTER LLC | | C/O WASHINTON PRIME GROUP INC. 180 EAST BROAD STREET ATTN: GENERAL COUNSEL | | | COLUMBUS | OH | 43215 | | Overnight mail |
| LC_005297 | WATERFORD LAKES TOWN CENTER, LLC | | C/O WASHINGTON PRIME GROUP 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | | Overnight mail |
| LC_002690 | WATERSIDE MARKETPLACE, LLC | | ONE TOWNE SQUARE, SUITE 1600 | | | SOUTHFIELD | MI | 48076 | | Overnight mail |
| LC_008186 | WEA CHICAGO RIDGE, LLC | | C/O WESTFIELD, LLC 11601 WILSHIRE BLVD 11TH FLOOR | | | LOS ANGELES | CA | 90025-1738 | | Overnight mail |
| LC_002858 | WEATHERFORD DUNHILL LLC | | 3100 MONTICELLO SUITE 300 | | | DALLAS | TX | 75205 | | Overnight mail |
| LC_001649 | WEINGARTEN MILLER GLENWOOD, LLC | LORMAN, LISA | C/O MILLER WEINGARTEN REALTY, LLC | 850 ENGLEWOOD PARKWAY, SUITE 200 | | ENGLEWOOD | CO | 80110-7328 | | Overnight mail |
| LC_007526 | WEINGARTEN NOSTAT, INC. | | ATTN: LEGAL DEPARTMENT2429 PARK AVENUE | | | TUSTIN | CA | 92782 | | Overnight mail |
| LC_007525 | WEINGARTEN NOSTAT, INC. | KOFOED, ALAN, VP | C/O KIMCO REALTY CORPORATION | 500 NORTH BROADWAY, SUITE 201 | P.O. BOX 9010 | JERICHO | NY | 11753 | | Overnight mail |
| LC_007870 | WEINGARTEN REALTY | HAGGERTY, JOHN, PROPERTY MANAGER | 2720 EAST COLONIAL DRIVE | | | ORLANDO | FL | 32803 | | Overnight mail |
| LC_007869 | WEINGARTEN REALTY | LALLMAN, NALINI, ASSISTANT PROPERTY MANAGER | 2720 EAST COLONIAL DRIVE | | | ORLANDO | FL | 32803 | | Overnight mail |
| LC_007871 | WEINGARTEN REALTY INVESTORS | | C/O KIMCO REALTY CORPORATION6060 PIEDMONT ROW DRIVE SOUTH SUITE 200 | | | CHARLOTTE | NC | 28287 | | Overnight mail |
| LC_007872 | WEINGARTEN REALTY INVESTORS | COUNSEL | C/O KIMCO REALTY CORPORATION | 6060 PIEDMONT ROW DRIVE SOUTH SUITE 200 | | CHARLOTTE | NC | 28287 | | Overnight mail |
| LC_007329 | WEINGARTEN REALTY INVESTORS | DOUGLAS, GENE | ATTN: GENERAL COUNSEL | 2600 CITADEL PLAZA DRIVE, SUITE 125 | | HOUSTON | TX | 77008 | | Overnight mail |
| LC_007330 | WEINGARTEN REALTY INVESTORS | DOUGLAS, GENE, SR REGIONAL MANAGER | 2600 CITADEL PLAZA DRIVE SUITE 125 | | | HOUSTON | TX | 77008 | | Overnight mail |
| LC_007527 | WEINGARTEN REALTY INVESTORS | JOHNSON, CATHY, PROPERTY MANAGER | 4440 NORTH 36TH STREET SUITE 200 | | | PHOENIX | AZ | 85018 | | Overnight mail |
| LC_001104 | WEITZMAN | LAUSENG, RANDY, PROPERTY MANAGER | 1800 BERING SUITE 500 | | | HOUSTON | TX | 77057 | | Overnight mail |
| LC_002297 | WEITZMAN | OROZCO, NEREIDA, PROPERTY MANAGER | 3102 MAPLE AVENUE SUITE 350 | | | DALLAS | TX | 75201 | | Overnight mail |
| LC_002296 | WEITZMAN | OWENS, NIKKIE, ASST PROPERTY MANAGER | 3102 MAPLE AVENUE SUITE 350 | | | DALLAS | TX | 75201 | | Overnight mail |
| LC_001105 | WEITZMAN | PROCHASKA, JOBETH, PROPERTY MANAGER | 1800 BERING SUITE 500 | | | HOUSTON | TX | 77057 | | Overnight mail |
| LC_001106 | WEITZMAN | SANTOS, ALISHA, PROPERTY MANAGER | 1800 BERING SUITE 500 | | | HOUSTON | TX | 77057 | | Overnight mail |

Exhibit B
Lease Rejection Service List
Served as set forth below

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| LC_002298 | WEITZMAN | SCOTT, SANDI, SR VP DIRECTOR OF PROPERTY MANAGEMENT | 3102 MAPLE AVENUE SUITE 350 | | DALLAS | TX | 75201 | | | Overnight mail |
| LC_006593 | WESGROUP PROPERTIES LP | BALL, EMILY, PROPERTY ADMINISTRATOR | 2000 - 595 BURRARD STREET | | VANCOUVER | BC | V6C 0E4 | CANADA | | Overnight mail |
| LC_004869 | WESGROUP PROPERTIES LP | DESROCHERS, JEREMY , PROPERTY MANAGER | 2000 - 595 BURRARD STREET | | VANCOUVER | BC | V6C 0E4 | CANADA | | Overnight mail |
| LC_006594 | WESGROUP PROPERTIES LP | FAN, GLORIA, PROPERTY MANAGER | 2000 - 595 BURRARD STREET | | VANCOUVER | BC | V6C 0E4 | CANADA | | Overnight mail |
| LC_006592 | WESGROUP PROPERTIES LP | MACMULLIN, GERRY, FACILITIES MANAGER | 2000 - 595 BURRARD STREET | | VANCOUVER | BC | V6C 0E4 | CANADA | GMACMULLIN@WESGROUP.CA MACMULLIN@WESGROUP.CA | Overnight mail and Email |
| LC_008026 | WEST 64TH STREET LLC | C/O GLENWOOD MANAGEMENT CORP. 1200 UNION TURNPIKE | | | NEW HYDE PARK | NY | 11040 | | | Overnight mail |
| LC_004876 | WEST BROADWAY CENTRE LTD. | C/O CRESTWELL REALTY120-6011 NO. 3 ROAD | | | RICHMOND | BC | V6Y2B2 | CANADA | | Overnight mail |
| LC_004877 | WEST BROADWAY CENTRE LTD. | C/O MACDONALD COMMERCIAL REAL ESTATE SERVICES LTD.1827 WEST 5TH AVENUE | | | VANCOUVER | BC | V6J 1P5 | CANADA | | Overnight mail |
| LC_004593 | WEST EDMONTON MALL PROPERTY INC. | 3000, 8882170 STREET | | | EDMONTON | AB | T5T 4M2 | CANADA | | Overnight mail |
| LC_004592 | WEST EDMONTON MALL PROPERTY INC. | JACKSON, AMBER, TENANT COORDINATOR | SUITE 17558882 170 STREET | | EDMONTON | AB | T5T 4J2 | CANADA | | Overnight mail |
| LC_004591 | WEST EDMONTON MALL PROPERTY INC. | QUAIFE, JUSTIN, PROPERTY MANAGER | SUITE 17558882 170 STREET | | EDMONTON | AB | T5T 4J2 | CANADA | | Overnight mail |
| LC_006599 | WEST EDMONTON MALL PROPERTY INC. | SUITE 30008882 170TH STREET | | | EDMONTON | AB | T5T4M2 | CANADA | | Overnight mail |
| LC_006600 | WEST EDMONTON MALL PROPERTY, INC. | QUAIFE, JUSTIN, PROPERTY MANAGER | 8882 170 ST NW | | EDMONTON | AB | T5T4J2 | CANADA | | Overnight mail |
| LC_010510 | WEST OAKS MALL | DAVIS, DWAYNE, OPERATIONS MANAGER | 9407 W. COLONIAL DRIVE | | OCOEE | FL | 34761 | | D.DAVIS@MLGPLLC.COM | Overnight mail and Email |
| LC_010511 | WEST OAKS MALL | KARSHENBOYM, ALEXANDER, VP OF OPERATIONS | 9407 W. COLONIAL DRIVE | | OCOEE | FL | 34761 | | A.KARSHENBOYM@MLGPLLC.COM | Overnight mail and Email |
| LC_010512 | WEST OAKS MALL FL LLC | 9101 ALTA DRIVE SUITE 1801 | | | LAS VEGAS | NV | 89145 | | | Overnight mail |
| LC_004445 | WESTERN SMART REALTY AND MANAGEMENT LLC | TRAN, HOANG , PROPERTY MANAGER | 530 BROWER AVE. | | PLACENTIA | CA | 92870 | | | Overnight mail |
| LC_006558 | WESTGATE MALL CMBS, LLC | CBL CENTER, SUITE 500 2030 HAMILTON PLACE BOULEVARD | | | CHATTANOOGA | TN | 37421 | | | Overnight mail |
| LC_011737 | WESTMINSTER CROSSING EAST, LLC | C/O GREENBERG COMMERCIAL 10096 RED RUN BLVD. SUITE 100 | | | OWINGS MILLS | MD | 21117 | | | Overnight mail |
| LC_004773 | WESTWOOD POWER CENTRE | 75 BLACKFRIARS STREET | | | LONDON | ON | N6H 1K8 | CANADA | | Overnight mail |
| LC_011279 | WETHERSFIELD SHOPPING CENTER LLC | C/O M.J. NEIDITZ & COMPANY, INC. 125 LASALLE ROAD#304 | | | WEST HARTFORD | CT | 06107 | | | Overnight mail |
| LC_005777 | WF KINGSBURY CENTER LLC | C/O WESTWOOD FINANCIAL500 GREENVILLE AVENUE, SUITE 602 ATTN: LEGAL DEPARTMENT | | | DALLAS | TX | 75206 | | | Overnight mail |
| LC_005778 | WF KINGSBURY CENTER LLC | C/O WESTWOOD FINANCIAL5500 GREENVILLE AVENUE, SUITE 602 ATTN: PROPERTY MANAGEMENT | | | DALLAS | TX | 75206 | | | Overnight mail |
| LC_003333 | WHARTON REALTY GROUP | LIOS, CHRISTY , PROPERTY MANAGER | 8 INDUSTRIAL WAY EAST2ND FLOOR | | EATONTOWN | NJ | 07724 | | | Overnight mail |
| LC_011497 | WHARTON REALTY GROUP | LIOS, CHRISTY, PROPERTY MANAGER | 8 INDUSTRIAL WAY EASTSECOND FL | | EATONTOWN | NJ | 07724 | | | Overnight mail |
| LC_003332 | WHARTON REALTY GROUP | MASSRY, ISSAC, LEASING | 8 INDUSTRIAL WAY EAST2ND FLOOR | | EATONTOWN | NJ | 07724 | | | Overnight mail |
| LC_003228 | WHITE GOOSE, LLC | 5101 BROADWAY | | | QUINCY | IL | 62305 | | | Overnight mail |
| LC_006176 | WICK PHILLIPS GOULD & MARTIN LLP | CHRIS FULLER3131 MCKINNEY AVENUE SUITE 500 | | | DALLAS | TX | 75204 | | | Overnight mail |
| LC_001251 | WILLIAMS LEGAL ADVISORY GROUP LLC | 169 RAMAPO VALLEY ROAD SUITE 106 ATTN: LEGAL NOTICES(2012-19) | | | OAKLAND | NJ | 07436 | | | Overnight mail |
| LC_011771 | WILL-RIDGE ASSOCIATES, LLC | BENDERSON DEVELOPMENT COMPANY LLC, 570 DELAWARE AVENUE | | | BUFFALO | NY | 14202 | | | Overnight mail |
| LC_007777 | WILSON MEANY | LIN, ELAINE, PROPERTY MANAGER | BRE #0129442782257A LARKSPUR LANDING CIRCLE | | LARKSPUR | CA | 94939 | | | Overnight mail |
| LC_008909 | WINSLOW PROPERTY MANAGEMENT LLC | MCFADDEN, FRED, PROPERTY MANAGER | 80 HAYDEN AVENUE | | LEXINGTON | MA | 02421 | | | Overnight mail |
| LC_004588 | WINSTON ARGENTIA DEVELOPMENTS LIMITED | C/O FIELDGATE COMMERCIAL PROPERTIES LIMITED,5400 YONGE STREET SUITE 501 | | | TORONTO | ON | M2N 5R5 | CANADA | | Overnight mail |
| LC_001947 | WM ASSOCIATES, LP | C/O GREENBERG GIBBONS COMMERCIAL CORPORATION 10096 RED RUN BLVD., SUITE 100 | | | OWINGS MILLS | MD | 21117 | | | Overnight mail |
| LC_001650 | WMG MEADOWS, LLC | C/O MILLER REAL ESTATE INVESTMENTS6900 E. BELLEVIEW AVE., SUITE 300 | | | GREENWOOD VILLAGE | CO | 90111 | | | Overnight mail |

Exhibit B
Lease Rejection Service List
Served as set forth below

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| LC_005015 | WOLF MANAGEMENT LTD | WOLF, LESLIE, PROPERTY MANAGER | P.O. BOX 40114 | 1151 MOUNT SEYMOUR ROAD | | NORTH VANCOUVER | BC | V7H 2Y4 | CANADA | Overnight mail |
| LC_002775 | WOODBURY CORPORATION | LANGELAND, CHRIS, PROPERTY MANAGER | 2733 EAST PARLEYS WAY, SUITE 300 | | | SALT LAKE CITY | UT | 84109 | | Overnight mail |
| LC_003951 | WOODBURY CORPORATION | WHITE, BRENT, PROPERTY MANAGER | 2733 EAST PARLEYS WAY, SUITE 300 | | | SALT LAKE CITY | UT | 84109 | | Overnight mail |
| LC_011231 | WOODHILL II (E&A), LLC | C/O EDENS LIMITED PARTNERSHIP1221 MAIN STREET SUITE 1000 | | | | COLUMBIA | SC | 29201 | | Overnight mail |
| LC_003637 | WOOLBRIGHT WEKIVA, LLC | 3200 N. MILITARY TRAIL 4TH FLOOR | | | | BOCA RATON | FL | 33431 | | Overnight mail |
| LC_003638 | WOOLBRIGHT WEKIVA, LLC | MOOSER, DONNA, PROPERTY MANAGER | 3200 N. MILITARY TRAIL4TH FLOOR | | | BOCA RATON | FL | 33431 | | Overnight mail |
| LC_005779 | WPF MANAGEMENT LLC | SAMPLE, MISTY, SENIOR PROPERTY MANAGER | 11440 SAN VICENTE BOULEVARD2ND FLOOR | | | LOS ANGELES | CA | 90049 | | Overnight mail |
| LC_003334 | WRG HOMESTEAD, LLC | 8 INDUSTRIAL WAY EAST2ND FLOOR | | | | EATONTOWN | NJ | 07724 | | Overnight mail |
| LC_002824 | WRI BROOKWOOD MARKETPLACE | WALKER, LORI, PROPERTY MANAGER | 2600 CITADEL PLAZA DRIVE | | | HOUSTON | TX | 77008 | | Overnight mail |
| LC_002825 | WRI BROOKWOOD MARKETPLACE LLC | 2600 CITADEL PLAZA DRIVE | | | | HOUSTON | TX | 77008 | | Overnight mail |
| LC_007331 | WRI/RALEIGH L.P. | 500 NORTH BROADWAY SUITE 201 ATTN: LEGAL DEPARTMENT | | | | JERICHO | NY | 11753 | | Overnight mail |
| LC_007332 | WRI/RALEIGH LP | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | | Overnight mail |
| LC_003398 | WS ASSET MANAGEMENT INC. | BORBA, MARCO, PROPERTY MANAGER | 33 BOYLSTON STREET SUITE 3000 | | | CHESTNUT HILL | MA | 02467 | | Overnight mail |
| LC_003400 | WS ASSET MANAGEMENT INC. | CANNON, NEAL, SENIOR PROPERTY MANAGER | 33 BOYLSTON STREET SUITE 3000 | | | CHESTNUT HILL | MA | 02467 | | Overnight mail |
| LC_003399 | WS ASSET MANAGEMENT INC. | CARR, MELANIE, PROPERTY MANAGER | 33 BOYLSTON STREET SUITE 3000 | | | CHESTNUT HILL | MA | 02467 | | Overnight mail |
| LC_010424 | WS ASSET MANAGEMENT, INC. | CURLEY, JEFF, VP ASSET & DEVLOPMENT | 33 BOYLSTON STREET SUITE 3000 | | | CHESTNUT HILL | MA | 02467 | | Overnight mail |
| LC_010423 | WS ASSET MANAGEMENT, INC. | GASPERI, MOLLY, ASSOCIATE MANAGER ASSET & DEVELOPMENT | 33 BOYLSTON STREET SUITE 3000 | | | CHESTNUT HILL | MA | 02467 | | Overnight mail |
| LC_011449 | WURTSBORO ASSOCIATES, L.L.C. | 50 PACKANACK LAKE ROAD | | | | WAYNE | NJ | 07470 | | Overnight mail |
| LC_011261 | WWA ROUTE 9 COMPANY, LLC | C/O THE WIDEWATERS GROUP, INC. 5845 WIDEWATERS PARKWAY, SUITE 100 ATTN: LEASE ADMINISTRATION | | | | EAST SYRACUSE | NY | 13057 | | Overnight mail |
| LC_004561 | YONGE BAYVIEW HOLDINGS INC. | C/O METRUS PROPERTIES LIMITED30 FLORAL PARKWAY SUITE 200 | | | | CONCORD | ON | L4K4R1 | CANADA | Overnight mail |
| LC_005893 | YONKERS UNSOLD SHARES, L.P. | 51 BAY LANE | | | | WATER MILL | NY | 11976 | | Overnight mail |
| LC_007745 | Z PRIDE, LLC | C/O LEVEY MILLER MARETZ LLC 1768 LITCHFIELD TURNPIKE | | | | WOODBRIDGE | CT | 06525 | | Overnight mail |
| LC_004707 | 299999 HOLDINGS LTD. | C/O LANTHOS ASSET MANAGEMENT LTD. | FOUR BENTALL CENTRE | #534 DUNSMUIR STREET | P.O. BOX 49233 | VANCOUVER | BC | V7X 1L2 | CANADA | Overnight mail |
| LC_004068 | ZELMAN WALLA WALLA, LLC | 515 S. FIGUEROA STREET, SUITE 1230 ATTN: BRETT FOY AND PROPERTY MANAGEMENT | | | | LOS ANGELES | CA | 90071 | | Overnight mail |
| LC_004207 | ZZZZZZZ-DEVELOPERS DIVERSIFIED | AGUIRRE, DANIEL | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | | Overnight mail |
| LC_004208 | ZZZZZZZ-DEVELOPERS DIVERSIFIED | DRAUCKER, DAN | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | | Overnight mail |
| LC_004209 | ZZZZZZZ-DEVELOPERS DIVERSIFIED | LLC, BG | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | | Overnight mail |
| LC_004210 | ZZZZZZZ-DEVELOPERS DIVERSIFIED | LLC, DDR | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | | Overnight mail |