**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq.
Warren A. Usatine, Esq.
Felice R. Yudkin, Esq.
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
(201) 489-3000
msirota@coleschotz.com
wusatine@coleschotz.com
fyudkin@coleschotz.com

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Joshua A. Sussberg, P.C. (admitted *pro hac vice*)
Emily E. Geier, P.C. (admitted *pro hac vice*)
Derek I. Hunter (admitted *pro hac vice*)
601 Lexington Avenue
New York, New York 10022
Telephone: (212) 446-4800
Facsimile: (212) 446-4900
joshua.sussberg@kirkland.com
emily.geier@kirkland.com
derek.hunter@kirkland.com

*Proposed Co-Counsel for Debtors and*
*Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

| | |
|---|---|
| In re: | Chapter 11 |
| BED BATH & BEYOND INC., *et al.*, | Case No. 23-13359 (VFP) |
| Debtors.[1] | (Jointly Administered) |

**NOTICE OF FILING**
**OF REVISED ORDER (I) AUTHORIZING**
**(A) REJECTION OF CERTAIN UNEXPIRED LEASES**
**AND (B) ABANDONMENT OF ANY PERSONAL PROPERTY, EFFECTIVE**
**AS OF THE REJECTION DATE AND (II) GRANTING RELATED RELIEF**

---

[1] The last four digits of Debtor Bed Bath & Beyond Inc.'s tax identification number are 0488. A complete list of the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/bbby.  The location of Debtor Bed Bath & Beyond Inc.'s principal place of business and the Debtors' service address in these chapter 11 cases is 650 Liberty Avenue, Union, New Jersey 07083.

**PLEASE TAKE NOTICE** that the above-captioned debtors and debtors in possession hereby file a revised proposed form of *Order (I) Authorizing (A) Rejection of Certain Unexpired Leases and (B) Abandonment of Any Personal Property, Effective as of the Rejection Date and (III) Granting Related Relief* (the "Revised Proposed Lease Rejection Order")

**PLEASE TAKE FURTHER NOTICE** that a clean version of the Revised Proposed Lease Rejection Order is attached hereto as **Exhibit A** and a blackline against the previous filed version is attached hereto as **Exhibit B**.

**PLEASE TAKE FURTHER NOTICE** that the Debtors have resolved all formal and informal objections in connection with the relief requested in the Revised Proposed Lease Rejection Order and respectfully request that the Court enter the Revised Proposed Lease Rejection Order without a hearing.

*[Remainder of Page Intentionally Left Blank]*

Dated: May 15, 2023

/s/ *Michael D. Sirota*

**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq.
Warren A. Usatine, Esq.
Felice R. Yudkin, Esq.
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
Telephone:  (201) 489-3000
Email:       msirota@coleschotz.com
             wusatine@coleschotz.com
             fyudkin@coleschotz.com


**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Joshua A. Sussberg, P.C. (admitted *pro hac vice*)
Emily E. Geier, P.C. (admitted *pro hac vice*)
Derek I. Hunter (admitted *pro hac vice*)
601 Lexington Avenue
New York, New York 10022
Telephone:  (212) 446-4800
Facsimile:  (212) 446-4900
Email:       josuha.sussberg@kirkland.com
             emily.geier@kirkland.com
             derek.hunter@kirkland.com

*Proposed Co-Counsel for Debtors and
Debtors in Possession*

## Exhibit A

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

**Caption in Compliance with D.N.J. LBR 9004-1(b)**

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Joshua A. Sussberg, P.C. (admitted *pro hac vice*)
Emily E. Geier, P.C. (admitted *pro hac vice*)
Derek I. Hunter (admitted *pro hac vice*)
601 Lexington Avenue
New York, New York 10022
Telephone: (212) 446-4800
Facsimile: (212) 446-4900
joshua.sussberg@kirkland.com
emily.geier@kirkland.com
derek.hunter@kirkland.com

**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq.
Warren A. Usatine, Esq.
Felice R. Yudkin, Esq.
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
Telephone: (201) 489-3000
msirota@coleschotz.com
wusatine@coleschotz.com
fyudkin@coleschotz.com

*Proposed Co-Counsel for Debtors and Debtors in Possession*

| | |
|---|---|
| In re: | Chapter 11 |
| BED BATH & BEYOND INC., *et al.*, | Case No. 23-13359 (VFP) |
| Debtors.[1] | (Jointly Administered) |

# ORDER (I) AUTHORIZING (A) REJECTION OF CERTAIN UNEXPIRED LEASES AND (B) ABANDONMENT OF ANY PERSONAL PROPERTY, EFFECTIVE AS OF THE REJECTION DATE AND (II) GRANTING RELATED RELIEF

---

[1] The last four digits of Debtor Bed Bath & Beyond Inc.'s tax identification number are 0488. A complete list of the Debtors in these Chapter 11 Cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/bbby. The location of Debtor Bed Bath & Beyond Inc.'s principal place of business and the Debtors' service address in these Chapter 11 Cases is 650 Liberty Avenue, Union, New Jersey 07083.

The relief set forth on the following pages, numbered two (2) through eight (8), is

**ORDERED**.

(Page | 1)

| | |
|---|---|
| Debtors: | BED BATH & BEYOND INC., *et al.* |
| Case No. | 23-13359-VFP |
| Caption of Order: | Order (I) Authorizing (A) Rejection of Certain Unexpired Leases and (B) Abandonment of Any Personal Property, Each Effective as of the Rejection Date and (II) Granting Related Relief |

Upon the *Debtors' Motion for Entry of an Order (I) Authorizing (A) Rejection of Certain Unexpired Leases and (B) Abandonment of Any Personal Property, Effective as of the Rejection Date and (III) Granting Related Relief* (the "Motion"),[2] of the above-captioned debtors and debtors in possession (collectively, the "Debtors"), for entry of an order (this "Order") (a) authorizing the Debtors to reject the Leases set forth on **Schedule 1** attached hereto, effective as of the Rejection Date, (b) authorizing the Debtors to abandon any Personal Property located at any such store locations, effective as of the Rejection Date, and (c) granting related relief; all as more fully set forth in the Motion; and upon the First Day Declaration; and the Court having jurisdiction to consider the Motion and the relief requested therein pursuant to 28 U.S.C. §§ 157 and 1334 and the *Standing Order of Reference to the Bankruptcy Court Under Title 11* of the United States District Court for the District of New Jersey, entered July 23, 1984, and amended on September 18, 2012 (Simandle, C.J.); and this Court having found that venue of this proceeding and the Motion in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this Court having found that the relief requested in the Motion is in the best interests of the Debtors' estates, their creditors, and other parties in interest; and this Court having found that the Debtors' notice of the Motion was appropriate under the circumstances and no other notice need be provided; and this Court having reviewed the Motion and having heard the statements in support of the relief requested therein at a hearing before this Court (the "Hearing"); and this Court having determined that the legal and factual bases set forth in the Motion establish just cause for the relief granted

---

[2]    Capitalized terms used but not otherwise defined herein have the meanings ascribed to them in the Motion.

(Page | 2)

| | |
|---|---|
| Debtors: | BED BATH & BEYOND INC., *et al*. |
| Case No. | 23-13359-VFP |
| Caption of Order: | Order (I) Authorizing (A) Rejection of Certain Unexpired Leases and (B) Abandonment of Any Personal Property, Each Effective as of the Rejection Date and (II) Granting Related Relief |

herein; and upon all of the proceedings had before the Court and after due deliberation and sufficient cause appearing therefor **IT IS HEREBY ORDERED THAT**:

1.        The Motion is **GRANTED** on a basis as set forth herein.

2.        Pursuant to section 365 of the Bankruptcy Code, the Leases identified on **Schedule 1** attached hereto are hereby rejected, to be effective as of the later of (i) the Rejection Date set forth in **Schedule 1** or (ii) the date upon which the Debtors surrender the premises to the landlord via delivery of the keys, key codes, or security codes, as applicable, to the respective landlords of the Closing Stores (the "Rejection Date"); *provided*, *however*, that the Rejection Date for any master lease relating to any CTS Lease (as defined below) that is a sublease with the Debtors (a "CTS Sublease") shall occur upon, and not be earlier than, the date upon which the CTS Debtor party to such CTS Sublease has vacated the premises of the property subject to the CTS Sublease consistent with the terms of this Order.

3.        The Debtors shall not be liable for any additional administrative expenses arising after the Rejection Date with respect to the Leases.

4.        The Debtors may agree with an affected landlord, through written confirmation (which can be by email through counsel), to an alternative Rejection Date earlier than the date set forth in **Schedule 1**.

5.        The Debtors do not waive any claims that they may have against any counterparty to the Leases, whether such claims arise under, are related to the rejection of, or are independent of the Leases.

(Page | 3)

| | |
|---|---|
| Debtors: | BED BATH & BEYOND INC., *et al.* |
| Case No. | 23-13359-VFP |
| Caption of Order: | Order (I) Authorizing (A) Rejection of Certain Unexpired Leases and (B) Abandonment of Any Personal Property, Each Effective as of the Rejection Date and (II) Granting Related Relief |

6.      Nothing herein shall prejudice any party's rights to assert that the Leases are not, in fact, executory within the meaning of section 365 of the Bankruptcy Code.

7.      The Debtors are authorized to abandon any Personal Property located at the Closing Stores or Vacant Stores free and clear of all liens, claims, encumbrances, interests, and rights of third parties.

8.      Any Personal Property located at the Closing Stores or Vacant Stores is deemed abandoned, as of the Rejection Date or the Petition Date, respectively, free and clear of all liens, claims, encumbrances, interests, and rights of third parties.  And the counterparties to the Leases may dispose of such Personal Property in their sole and absolute discretion and without further notice or order of this Court without liability to the Debtors or third parties so long as the premises have been vacated by the Debtors.

9.      Notwithstanding anything to the contrary contained in this Order, abandonment of any Personal Property is not free and clear of the Maricopa County Treasurer's tax liens on such Personal Property (to the extent there are any).

10.      Notwithstanding any other provision of this Order, (a) the Debtors are not authorized to abandon, and are directed to remove, any hazardous materials as defined under applicable law from any leased premises as and to the extent they are required to do so by applicable law and (b) to the extent the Debtors seek to abandon personal property that contain any "personally identifiable information," as that term is defined in section 101(41A) of the Bankruptcy Code, or other personal and/or confidential information about the Debtors' employees and/or customers, or any other individual (the "Confidential Information"), the Debtors shall

(Page | 4)

| | |
|---|---|
| Debtors: | BED BATH & BEYOND INC., *et al.* |
| Case No. | 23-13359-VFP |
| Caption of Order: | Order (I) Authorizing (A) Rejection of Certain Unexpired Leases and (B) Abandonment of Any Personal Property, Each Effective as of the Rejection Date and (II) Granting Related Relief |

remove the Confidential Information from such personal property before abandonment.

11.     Nothing herein shall prejudice the rights of the Debtors to argue that any of the Leases were terminated prior to the Petition Date, or that any claim for damages arising from the rejection of the Leases is limited to the remedies available under any applicable termination provision of such lease, sublease, or contract, as applicable, or that any such claim is an obligation of a third party, and not that of the Debtors or their estates.

12.     Notwithstanding anything to the contrary in the Motion or proposed form of order filed therewith, Debtors and Landlords reserve all rights with respect to third-party claims occurring or arising between the Rejection Date and May 4, 2023, including, without limitation, indemnification claims with respect to property damages, premises/personal injury liability, and utility expenses.

13.     Notwithstanding the relief granted in this Order and any actions taken pursuant to such relief, nothing in this Order shall be deemed:  (a) an admission as to the validity of any particular claim against the Debtors; (b) a waiver of the Debtors' rights to dispute any particular claim on any grounds; (c) a promise or requirement to pay any particular claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Order or the Motion; (e) a request or authorization to assume any agreement, contract, or lease pursuant to section 365 of the Bankruptcy Code; (f) a waiver or limitation of the Debtors', or any other party in interest's, rights under the Bankruptcy Code or any other applicable law; or (g) a concession by the Debtors that any liens (contractual, common law, statutory, or otherwise) that may be satisfied pursuant to the Motion are valid, and the rights of all parties are expressly reserved to contest the extent,

(Page | 5)

| | |
|---|---|
| Debtors: | BED BATH & BEYOND INC., *et al.* |
| Case No. | 23-13359-VFP |
| Caption of Order: | Order (I) Authorizing (A) Rejection of Certain Unexpired Leases and (B) Abandonment of Any Personal Property, Each Effective as of the Rejection Date and (II) Granting Related Relief |

validity, or perfection or seek avoidance of all such liens.  Any payment made pursuant to this Order is not intended and should not be construed as an admission as the validity of any particular claim or a waiver of the Debtors' rights or any other party-in-interest's rights to subsequently dispute such claim.

14.     Christmas Tree Shops, LLC, Handil Holdings, LLC, Handil, LLC, Nantucket Distributing Co., LLC, and Salkovitz Family Trust 2, LLC  (collectively, "CTS Debtors") have commenced chapter 11 proceedings in the United States District Court for the District of Delaware; the cases are being jointly administered for procedural purposes under Case No. 23-10576. Notwithstanding anything to the contrary herein, the provisions of this Order authorizing abandonment of Personal Property, whether located at the Closing Stores, Vacant Stores, or other premises subject to a Lease included on **Schedule 1**, shall not apply to property of any CTS Debtor, including, without limitation, inventory, merchandise, furniture, fixtures and equipment or other personal property (collectively, "CTS Property") located at those Closing Stores, Vacant Stores, or other premises for which the Debtors subleased, licensed, or assigned the applicable Lease to, or otherwise entered into an agreement for occupancy of such premises with, any CTS Debtor (collectively, the "CTS Leases").  Moreover, nothing in this Order shall alter or modify any rights or liens with respect to the CTS Property.  Any landlord to a Closing Store, Vacant Store, or other premises with a CTS Lease that attempts to remove any CTS Property from such location pursuant to this Order may be in violation of the automatic stay in effect in CTS Debtors' bankruptcy cases.

15.     Nothing in this Order shall alter or limit any authorization, requirement or relief contained in, or prevent BBB Canada Ltd. and Bed Bath & Beyond Canada L.P. (collectively,

(Page | 6)

| | |
|---|---|
| Debtors: | BED BATH & BEYOND INC., *et al.* |
| Case No. | 23-13359-VFP |
| Caption of Order: | Order (I) Authorizing (A) Rejection of Certain Unexpired Leases and (B) Abandonment of Any Personal Property, Each Effective as of the Rejection Date and (II) Granting Related Relief |

"BBB Canada") from taking any action authorized pursuant to, or required by, the CCAA, the

Initial Order in respect of BBB Canada (the "Initial Order") issued by the Ontario Superior Court

of Justice (Commercial List) (the "CCAA Court") in proceedings in respect of BBB Canada

pursuant to the Companies' Creditors Arrangement Act (Canada) or any Order granted thereunder,

and to the extent of any inconsistency between the Order and the terms of the Initial Order or any

other order of the CCAA Court or the CCAA, the order of the CCAA Court or the CCAA, as

applicable, shall govern with respect to BBB Canada.

16.     Notwithstanding anything to the contrary contained in the Motion or this Order,

any payment to be made, obligation incurred, or relief or authorization granted hereunder shall not

be inconsistent with, and shall be subject to and in compliance with, the requirements imposed on

the Debtors under the terms of each interim and final order entered by the Court in respect of the

*Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing Debtors To (A) Obtain*

*Postpetition Financing and (B) Use Cash Collateral, (II) Granting Liens and Providing Claims*

*with Superpriority Administrative Expense Status, (III) Granting Adequate Protection to the*

*Prepetition Secured Parties, (IV) Modifying the Automatic Stay, (V) Scheduling a Final Hearing*

*and (VI) Granting Related Relief* filed substantially contemporaneously herewith

(the "DIP Orders"), including compliance with any budget or cash flow forecast in connection

therewith and any other terms and conditions thereof.  Nothing herein is intended to modify, alter,

or waive, in any way, any terms, provisions, requirements, or restrictions of the DIP Orders.

17.     No payment may be made by the Debtors to, or for the benefit of, any non-Debtor

Insider (as defined in section 101 of the Bankruptcy Code) or any non-Debtor affiliate of or related

(Page | 7)

| | |
|---|---|
| Debtors: | BED BATH & BEYOND INC., *et al.* |
| Case No. | 23-13359-VFP |
| Caption of Order: | Order (I) Authorizing (A) Rejection of Certain Unexpired Leases and (B) Abandonment of Any Personal Property, Each Effective as of the Rejection Date and (II) Granting Related Relief |

party to any such Insider pursuant to this Order without further court approval on notice to parties in interest.

18.      Nothing in this Order authorizes the Debtors to accelerate any payments not otherwise due.

19.      Nothing in the Motion or this Order shall be deemed or construed as an approval of an assumption of any lease, sublease, or contract pursuant to section 365 of the Bankruptcy Code, and all such rights are reserved.

20.      Nothing contained in the Motion or this Order is intended or should be construed to create an administrative priority claim.

21.      Notwithstanding anything to the contrary, the terms and conditions of this Order are immediately effective and enforceable upon its entry.

22.      The Debtors are authorized to take all reasonable actions necessary to effectuate the relief granted pursuant to this Order in accordance with the Motion.

23.      Notice of the Motion as provided therein shall be deemed good and sufficient notice of such Motion and the requirements of Bankruptcy Rule 6004(a) and the Local Rules are satisfied by such notice.

24.      The requirement set forth in Local Rule 9013-1(a)(3) that any motion be accompanied by a memorandum of law is hereby deemed satisfied by the contents of the Motion or otherwise waived.

25.      Any party may move for modification of this Order in accordance with Local Rule 9013-5(e).

(Page | 8)

| | |
|---|---|
| Debtors: | BED BATH & BEYOND INC., *et al.* |
| Case No. | 23-13359-VFP |
| Caption of Order: | Order (I) Authorizing (A) Rejection of Certain Unexpired Leases and (B) Abandonment of Any Personal Property, Each Effective as of the Rejection Date and (II) Granting Related Relief |

26.    This Court retains exclusive jurisdiction with respect to all matters arising from or related to the implementation, interpretation, and enforcement of this Order.

**<u>Schedule 1</u>**

<u>Schedule 1</u>

Leases

| No. | Non-Debtor Counterparty | Counterparty Address | Contract Description | Store # | Location Address | Rejection Effective Date | Abandoned Personal Property |
|---|---|---|---|---|---|---|---|
| 1 | 12535 SE 82nd Ave LLC | 9595 Wilshire BoulevardSuite 411 , Beverly Hills, CA, 90212 | Store Lease | 1451 | 12535 Southeast 82nd Avenue, Clackamas, OR 97015 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 2 | 1431582 Alberta, Inc. | 300, 1400 Kensington Road NWAttn: W. Michael Evans , Calgary, AB, T2N 3P9 | Store Lease | 2022 | 306 Glenmore Trail, S.W., Calgary, AB T2H 2Z1 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 3 | 1445006 Alberta Ltd. | c/o WAM Development Group#200, 12420 - 104th Avenue NWAttn: Senior VP, Retail , Edmonton, AB, T5N3Z9 | Store Lease | 2030 | 5000 Emerald Drive Unit 305, Sherwood Park, AB T8H 0P5 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 4 | 1493130 Ontario Limited, et al | c/o RioCan Management Inc.c/o Trinity Common Brampton80 Great Lakes Drive, Unit 156 , Brampton, ON, L6R 2K7 | Store Lease | 2049 | 67 Colossus Dr,. Unit D10, Vaughan, ON L4L 9J8 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 5 | 1493130 Ontario Limited, et al | RioCan Management, Inc.c/o Trinity Common Brampton80 Great Lakes Drive, Unit 156 , Brampton, ON, L6R 2K7 | Store Lease | 3703 | 67 Colossus Drive, Unit D20, Vaughan, ON L4L 9J8 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 6 | 1651051 Alberta Ltd. | c/o ONE Property Management Limited PartnershipSuite 1600, 10130-103 Street NWAttn: Sr. VP-Retail , Edmonton, AB, T5J 3N9 | Store Lease | 2037 | 101-11517 Westgate Drive, Grande Prairie, AB T8V 3B1 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 7 | 1663321 Ontario Inc. | 100-223 Colonnade Road South , Ottawa, ON, K2E7K3 | Store Lease | 3705 | 595 Industrial Ave, Unit 2, Ottawa, ON K1G 0Z1 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 8 | 1663321 Ontario Inc. and 1414614 Ontario Inc. | 223 Colonnade Road South, Suite 100 , Ottawa, ON, K2E 7K3 | Store Lease | 2003 | 500 Terminal Avenue Unit #818, Ottawa, ON K1G 0Z3 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 9 | 1699259 Ontario LImited and 2573268 Ontario Inc. | c/o York Developments303 Richmond StreetSuite201 , London, ON, N6B 2H8 | Store Lease | 3708 | 3325 Wonderland Road, Unit #2, London, ON N6L 0E3 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 10 | 1751 Victoria Developments Limited | c/o RioCan Property Services365-700 Lawrence Avenue West , Toronto, ON, M6A 3B4 | Store Lease | 2004 | Highway 401 and Thickson Road South, Whitby, ON L1N 9W4 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 11 | 1826997 Ontario Inc. | 3985 Highway 7 EastSuite 202 , Markham, ON, L3R 2A2 | Store Lease | 2034 | 3995 Highway #7 East, Markham, ON L3R 5M6 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 12 | 2180 Kings Highway, LLC | c/o Cerruzzi Holdings 1720 Post Road , Fairfield, CT, 06825 | Store Lease | 1023 | 2260 Kings Highway, Fairfield, CT 6824 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 13 | 2200 Lohman Ave LLC | 1142 S. Winchester Blvd. , San Jose, CA, 95128 | Store Lease | 790 | 2200 East Lohman Ave, Las Cruces, NM 88001 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 14 | 2276844 Ontario Limited | c/o Villarboit Development Corporation500 Cochrane DriveUnit #4 , Markham, ON, L3R 8E2 | Store Lease | 2039 | 3-221 Henry Street Brantford Bell Centre, Brantford, ON N3S 7R4 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |

| No. | Non-Debtor Counterparty | Counterparty Address | Contract Description | Store # | Location Address | Rejection Effective Date | Abandoned Personal Property |
|---|---|---|---|---|---|---|---|
| 15 | 250 Hudson Street, LLC | c/o Jack Resnick & Sons, Inc.110 East 59th Street34th Floor , New York, NY, 10022 | Non-Store Lease | 90877 | 250 Hudson Street,, New York, NY | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 16 | 270 Greenwich Street Associates LLC | c/o Edward J. Minskoff Equities Inc.1325 Avenue of the Americas23rd Floor , New York, NY, 10019 | Store Lease | 1194 | 270 Greenwich St., New York, NY 10007 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 17 | 293-305 Route 22 East, LLC | 2035 Route 27 Suite 2150 , Edison, NJ, 08817 | Store Lease | 8033 | 299 Route 22 East, Greenbrook, NJ 8812 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 18 | 366 North Front Belleville Holdings LTD | Davpart Inc.4576 Yonge St.Suite 700 , Toronto, ON, M2N 6N4 | Store Lease | 2024 | 366 North Front Street Unit 25, Belleville, ON K8P 5E6 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 19 | 511pay-BG New Hartford, LLC | Dept. #184768W58774PO Box 931516 , Cleveland, OH, 44193 | Store Lease | 511 | 4805 Commercial Drive, New Hartford, NY 13413 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 20 | 527pay-Inland Western Larkspur, LLC | Inland Pacific Management Corp /Larkspur LandingFile 57519 , Los Angeles, CA, 90074-7519 | Store Lease | 527 | 2601 Larkspur Landing Circle, Larkspur, CA 94939 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 21 | 532p1-BG Boulevard III, LLC | Department 10141220689881P.O. Box 931670 , Cleveland, OH, 44193 | Store Lease | 532 | 1583 Niagara Fall Blvd, Amherst, NY 14228 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 22 | 621pay-Key Bank, N.A. | Lockbox #:  Galileo Queen's Plaza LLCP.O. Box 74269 , Cleveland, OH, 44194-4269 | Store Lease | 621 | 835 Queen Street, Southington, CT 6489 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 23 | 675 Ownership LLC | 675 Avenue of the Americas, Penthouse Suite , New York, NY, 10010 | Store Lease | 8064 | 675 Sixth Avenue, New York, NY 10010 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 24 | 801p1-Rancho Barnes Crossing, LLC | NW 6226PO Box 1450 , Minneapolis, MN, 554856226 | Store Lease | 801 | 3946 N. Gloster Street, Tupelo, MS 38804 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 25 | 81 Associates, LLC | c/o P.F.  Pasbjerg Development Corp.651 Morris Turnpike , Springfield, NJ, 07081-1513 | Store Lease | 1040 | 205 Route 72 West, Manahawkin, NJ 08050-2802 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 26 | A & W Acquisitions, LLC | 700 Mall Drive , Portage, MI, 49024 | Store Lease | 520 | 5930 S. Westnedge Ave, Portage, MI 49024 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 27 | Abba I Realty, L.L.C. | c/o Buchbinder & Warren, LLCOne Union Square West , New York, NY, 10003 | Store Lease | 4527 | 143 Spring Street, New York, NY | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 28 | Acadia Town Center Holdco LLC | SG Town Center Holdco LLCMG Town Center Holdco LLC as Tenants in Common 411 Theodore Fremd Avenue, Suite 300 , Rye, NY, 10580 | Store Lease | 185 | 1020 Brandywine Parkway, Willmington, DE 19803 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 29 | Airport Highway 7 Developments Limited and Woodhil | c/o Fieldgate Commercial Properties Limited,5400 Yonge Street Suite 501 , Toronto, ON, M2N 5R5 | Store Lease | 2010 | Woodhill Centre, 9125 Airport Road, Brampton, ON L6S 0B8 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 30 | Airport Plaza, LLC | 500 North BroadwaySuite 201 P.O. Box 201 , Jericho, NY, 11753 | Store Lease | 629 | 251 Airport Plaza Blvd, Farmingdale, NY 11735-3934 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |

| No. | Non-Debtor Counterparty | Counterparty Address | Contract Description | Store # | Location Address | Rejection Effective Date | Abandoned Personal Property |
|---|---|---|---|---|---|---|---|
| 31 | AJG Enterprises, L.L.C. | The Arcadian Group, LLC1105 Arcadian Way , Fort Lee, NJ, 07024 | Store Lease | 8020 | East 145, Route 4, Paramus, NJ 7652 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 32 | Alexandria Main Mall, LLC | Attn: UPS Store 393 Canal Street #288 , New York, NY, 10013 | Store Lease | 1289 | 3437 Masonic Drive, Alexandria, LA 71301 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 33 | Almaden Plaza Shopping Center Inc. | 5353 Almaden ExpresswaySuite 49 , San Jose, CA, 95118 | Store Lease | 223 | 5353 Almaden Expressway, San Jose, CA 95118 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 34 | Annapolis Town Centre at Parole, LLC | Annapolis Town Centre at Parole, LLC , c/o Trademark - Fort Worth 1701 River RunSuite 500 , Fort Worth, TX, 76107 | Store Lease | 35 | 200 Harker Place Suite 200, Annapolis, MD 21401 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 35 | Anthem Crestpoint North Town Shopping Centre Ltd. | Suite 1100, Bentall IV, Box 492001055 Dunsmuir Street , Vancouver, BC, V7X 1K8 | Store Lease | 2008 | 137 Avenue NW, Edmonton, AB T5E 6C2 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 36 | Arboretum Retail, LLC | c/o American Asset Corporation5950 Fairview RoadSuite 800 , Charlotte, NC, 28210 | Store Lease | 123 | 3413 Pineville-Matthews Road, Charlotte, NC 28226 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 37 | ARC PRLAWKS001, LLC | 405 Park Avenue14th FloorAttn: General Counsel , New York, NY, 10022 | Store Lease | 761 | 3106 S. Iowa Street, Lawrence, KS 66046 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 38 | BASSER-KAUFMAN, INC., | AS MANAGING AGENT FORBASSER-KAUFMAN 226, LLC 335 Central Avenue , Lawrence, NY, 11559 | Store Lease | 8057 | Carle Place Commons, Carle Place, NY 11514 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 39 | BBB Plaza Associates Ltd | c/o Newmark Knight Frank 2000 Glades Road Suite 301 , Boca Raton, FL, 33431 | Store Lease | 1132 | 14824 South Military Trail, Delray Beach, FL 33484 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 40 | BCB Group Investments LLC | Tramonto Marketplace, LLCPO Box 5479 , Scottsdale, AZ, 85231 | Store Lease | 1231 | 34750 N. North Valley Parkway, Phoenix, AZ 85086 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 41 | BCC II, LLC | c/o Blumenfeld Development Group 300 Robbins Lane , Syosset, NY, 11791 | Store Lease | 553 | 72-15 25th Ave, East Elmhurst, NY 11370 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 42 | Beatty Limited Partnership | 6824 Elm Street Suite 400 , McLean, VA, 22101 | Store Lease | 1431 | 24670 Dulles Landing Drive,, Dulles, VA 20166 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 43 | Belleclaire Hotel | 1633 Broadway 46th Floor , New York, New York, 10019 | Store Lease | 8077 | 2175 Broadway, New York, NY 10024 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 44 | Belz Investco, GP | The Tower at Peabody Place 100 Peabody Place , Memphis, TN, 38103 | Store Lease | 403 | 870 South White Station Road, Memphis, TN 38117 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 45 | Benderson 85-1 Trust | c/o Benderson Development Co., Inc. 570 Delaware Avenue , Buffalo, NY, 14202 | Store Lease | 567 | 1187 Ulster Ave, Kingston, NY 12401 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 46 | BENDERSON PROPERTIES INC | c/o Benderson Development 570 Delaware Avenue , Buffalo, NY, 14202 | Store Lease | 3014 | 790 Jefferson Rd. Suite 300, Henrietta, NY 14623 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 47 | BERKSHIRE-AMHERST, LLC, | c/o S.D. Plotkin & Associates41 Taylor Street1st Floor , Springfield, MA, 01103 | Store Lease | 1320 | 123 Route 101A #E, Amherst, NH 3031 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |

| No. | Non-Debtor Counterparty | Counterparty Address | Contract Description | Store # | Location Address | Rejection Effective Date | Abandoned Personal Property |
|---|---|---|---|---|---|---|---|
| 48 | BERKSHIRE-MERRILL ROAD, LLC | c/o NAI Plotkin Commercial 1350 Main Street Suite 1410 , Springfield, MA, 01103 | Store Lease | 849 | 665 Merrill Road, Pittsfield, MA 1201 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 49 | Blumenfeld Development | 75-20 Astoria Boulvard , East Elmhurst, NY, 11370 | Store Lease | 7030 | 85 Bricktown Way, Staten Island, NY | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 50 | Blvdcon, LLC | Attn: Legal Dept.7978 Cooper Creek Blvd.Suite 100 , University Park, FL, 34201 | Store Lease | 7048 | 1565-1641 Niagra Falls Blvd., Amherst, NY | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 51 | Boyer Spring Creek, L.C. | c/o The Boyer Company 101 South 200 East Suite 200 , Salt Lake City, UT, 84111-3104 | Store Lease | 764 | 1678 W. Redstone Center Drive, Park City, UT 84098 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 52 | BRE DDR Fairfax Town Center LLC | Attn: VP - Leasing 3300 Enterprise Parkway , Beachwood, OH, 44122 | Store Lease | 65 | 12100 Fairfax Towne Center, Fairfax, VA 22033 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 53 | Brentwood Plaza LLC | c/o Pagano Company 55 Harristown Road Suite 301 , Glen Rock, NJ, 07452 | Store Lease | 8002 | 1595 -1 Route 23 South, Wayne, NJ 7470 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 54 | Bridgewater Community Retail Center, LLC | KIR Bridgewater 573, LLC 500 North Broadway, Suite 201 P.O. Box 201 , Jericho, NY, 11753 | Store Lease | 252 | 155 Promenade Blvd., Bridgewater, NJ 8807 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 55 | Bridgewater Regency, LLC | c/o Regency Centers Corporation,One Independent Drive, Suite 114Attn: Legal Dept. , Jacksonville, FL, 322025019 | Store Lease | 6162 | 348 Chimney Rock Road, Bound Brook, NJ | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 56 | Brighton Mall Associates LP | c/o Detroit Development Company 5640 W. Maple Road Suite 101 , West Bloomfield, MI, 48322 | Store Lease | 510 | 8467 W. Grand River, Brighton, MI 48116-2324 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 57 | Brixmor Arborland LLC | c/o Brixmor Property Group Inc. 450 Lexington Avenue, 13th Floor Attn: General Counsel , New York, NY, 10017 | Store Lease | 234 | 3645 Washtenaw Avenue, Ann Arbor, MI 48104 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 58 | Brixmor GA Delta Center (MI) LLC | c/o Brixmor Property Group 450 Lexington Avenue, 13th Floor Attn: General Counsel , New York, NY, 10170 | Store Lease | 610 | 5845 W. Saginaw Highway, Lansing, MI 48917 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 59 | Brixmor GA Fashion Corner, LLC | c/o Brixmor Property Group450 Lexington Avenue, 13th FloorAttn: General Counsel , New York, NY, 10170 | Store Lease | 420 | 4420 Bay Road, Saginaw, MI 48603 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 60 | Brixmor GA Springdale/Mobile Limited Partnership | 450 Lexington AvenueFloor 13 , New York, NY, 10017 | Store Lease | 590 | 3250 Airport Blvd. - Unit 110, Mobile, AL 36606-3800 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 61 | Brixmor Hale Road LLC | c/o Brixmor Property Group450 Lexington Avenue, Floor 13Attn: General Counsel , New York, NY, 10017 | Store Lease | 453 | 169B Hale Road, Manchester, CT 6040 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 62 | Brixmor Holdings 11 SPE, LLC | c/o Brixmor Property Group 450 Lexington Avenue, Floor 13 Attn: General Counsel , New York, NY, 10017 | Store Lease | 8056 | 46 Rockland Plaza/Route 59, Nanuet, NY 10954 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 63 | Brixmor Property Owner II, LLC | c/o Brixmor Property Group 450 Lexington Avenue, 13th Floor Attn: General Counsel , New York, NY, 10017 | Store Lease | 1315 | 105 Plaza Drive, Suite 107, Vallejo, CA 94591 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |

| No. | Non-Debtor Counterparty | Counterparty Address | Contract Description | Store # | Location Address | Rejection Effective Date | Abandoned Personal Property |
|---|---|---|---|---|---|---|---|
| 64 | BROWN TUCSON, L.L.C | c/o W.M. Grace Development Co.,7575 North 16th Street Suite 1 , Phoenix,, AZ, 85020 | Store Lease | 1105 | 9590 East 22nd Street, Tucson, AZ 85748 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 65 | BTM Development Partners, LLC | c/o The Related Companies, L.P.30 Hudson Yards Attn: Glenn Goldstein , New York, NY, 10001 | Store Lease | 1296 | 610 Exterior Street, Bronx, NY | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 66 | Burlington Gateway Ltd. Partnership | 70 Treble Cove Road , Billerica, MA, 01867 | Store Lease | 102 | 3 Abbott Park, Burlington, MA 1803 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 67 | CAC Atlantic LLC | c/o ACHS Management Corp. 1412 Broadway, 3rd Floor , New York, NY, 10018 | Store Lease | 8069 | 245 Atlantic Ave, Brooklyn, NY 11201 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 68 | Calloway REIT (Cambridge) Inc. | 700 Applewood CrescentSuite 200 , Vaughan, ON, L4K5X3 | Store Lease | 2021 | 70 Pinebush Road Unit 1, Cambridge, ON N1R 8K5 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 69 | Calloway REIT (Halifax) Ltd. | 3200 Highway Seven , Vaughan, ON, L4K 5Z5 | Store Lease | 2052 | 208 Chain Lake Drive, Halifax, NS B3S 1C5 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 70 | Camden Village LLC | 1777 Botelho Drive Suite 300 , Walnut Creek, CA, 94596 | Store Lease | 583 | 5719 Lone Tree Way, Antioch, CA 94531 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 71 | Canadian Prop Holdings (Alberta) Inc &Cameron Corp | 10180-111 Street , Edmonton, AB, T5K 1K6 | Store Lease | 3701 | 2017 98th Street NW, Edmonton, AB T6N 1J5 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 72 | Canadian R.E.I.T and Cameron Corporation | 10180-111th Street , Edmonton, AB, T5K 1K6 | Store Lease | 2016 | 98th Street, Edmonton, AB T6N 1K2 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 73 | Carson Valley Center LLC | c/o TKG Management Inc 211 North Stadium Blvd., Suite 201 , Columbia, MO, 65203 | Store Lease | 563 | 911 Topsy Lane, Carson City, NV 89705 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 74 | Castle Ridge Plaza Associates | 820 Morris Turnpike Suite 301 , Short Hills, NJ, 07078 | Store Lease | 8004 | 392 Route 10 West, East Hanover, NJ 7936 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 75 | Cencor Realty Services | 3102 Maple Avenue, Suite 500 , Dallas, TX, 75201 | Store Lease | 1158 | 6038 Azle Avenue, Lake Worth, TX 76135 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 76 | Centerton Square Owners, LLC | 546 5th Avenue 15th Floor , New York, NY, 10036 | Store Lease | 788 | 8 Centerton Road, Mt. Laurel, NJ 8054 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 77 | Centro Bradley SPE 1 LLC | c/o Centro Watt131 Dartmouth Street 6th Floor , Boston, MA, 021165134 | Store Lease | 499 | 11110 N. Port Washington Road, Mequon, WI 53092 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 78 | Centro GA Coastal Landing LLC | c/o Centro Properties Group 420 Lexington AveAttn General Counsel , New York, NY, 10170 | Store Lease | 1215 | 7187 Coastal Blvd, Brooksville, FL 34613 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 79 | Champlain Center South Associates, LLC | c/o G & A Group215 W. Church RoadSuite 107 , King of Prussia, PA, 19406 | Store Lease | 619 | 73 Centre Drive, Suite 100, Plattsburgh, NY 12901 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |

| No. | Non-Debtor Counterparty | Counterparty Address | Contract Description | Store # | Location Address | Rejection Effective Date | Abandoned Personal Property |
|---|---|---|---|---|---|---|---|
| 80 | Chandler Village Center, LLC | c/o BIG RED Portfolio, LLCOne East WashingtonSuite 300 , Phoenix, AZ, 85004 | Store Lease | 807 | Chandler Village Center, Chandler, AZ 85226 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 81 | Charleston Enterprises, LLC | c/o Blumenfeld Development Group, LTD 300 Robbins Lane , Syosset, NY, 11791 | Store Lease | 1015 | 85 Bricktown Way, Staten Island, NY | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 82 | Closter Marketplace (EBA), LLC | c/o Edens Limited Partnership 1221 Main Street, Suite 1000 Attn: Legal Department , Columbia, SC, 29201 | Store Lease | 8008 | 123 Ver Valen Street, Closter, NJ 7624 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 83 | Cole MT Folsom CA, LP | c/o VEREIT, Inc.2325 East Camelback Road, 9th Floor Attn: Asset Manager , Phoenix, AZ, 85016 | Store Lease | 1139 | 2385 Iron Point Road, Folsom, CA 95630 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 84 | Columbia Square Kennewick LLC | 101 Larkspur Landing CircleSuite 120 , Larkspur, CA, 94939 | Store Lease | 314 | 1220 N. Columbia Center Blvd., Kennewick, WA 99336 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 85 | COMMACK SHOPPING CENTER ASSOCIATES | Seven Penn Plaza, Suite 618 , New York, NY, 10001 | Store Lease | 8059 | 8 Veterans Memorial Highway, Commack, NY 11725 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 86 | Commons at Issaquah, Inc. | c/o Madison Marquette Retail Services, Inc.1809 7th Avenue, Suite 1409Attn: General Manager , Seattle, WA, 98101 | Store Lease | 574 | 775 N.W. Gilman Blvd., Issaquah, WA 98027 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 87 | Concord Investment CO | c/o Emmco Corporation3681 S. Green RoadSuite 201 , Beachwood, OH, 44122 | Store Lease | 576 | 9700 Mentor Avenue, Mentor, OH 44060-4596 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 88 | Coral Sky Retail LLC | c/o Kenneth R. Silverman 1119 Von Phister Street , Key West, FL, 33040 | Store Lease | 347 | 540 NorthState Road 7, Royal Palm Beach, FL 33411 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 89 | Coral Sky Retail LLC | c/o Kenneth R. Silverman1119 Von Phister Street , Key West, FL, 33040 | Store Lease | 3075 | 550 North State Road 7, Royal Palm Beach, FL 33411 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 90 | Coulee Creek Common Ltd. | c/o Stranville Group1605 3rd Ave. South , Lethbridge, AB, T1J 0L1 | Store Lease | 2046 | #10-3829 Mayor Magrath Drive South, Lethbridge, AB T1K 8E2 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 91 | CP Venture Two LLC | Greenbrier Marketplace c/o CBRE Inc. 1802 Bayberry Ct., Suite 201 , Richmond, VA, 23226 | Store Lease | 106 | 1324 Greenbrier Parkway, Chesapeake, VA 23320 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 92 | CPT Louisville I LLC | c/o AEW Capital Management, L.P. Two Seaport Lane 16th Floor , Boston, MA, 02210-2021 | Store Lease | 390 | 4350 Summit Plaza Drive, Louisville, KY 40241-8018 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 93 | CRYSTAL MALL, LLC | c/o Spinoso Real Estate Group, LLC 112 Northern Concourse Attn: Lease Administration , North Syracuse, NY, 13212 | Store Lease | 1238 | 850 Hartford Turnpike, Waterford, CT 6385 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 94 | CRYSTAL MALL, LLC | c/o Spinoso Real Estate Group, LLC112 Northern ConcourseAttn: Lease Administration , North Syracuse, NY, 13212 | Store Lease | 7043 | 824 Hartford Turnpike, Waterford, CT | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |

| No. | Non-Debtor Counterparty | Counterparty Address | Contract Description | Store # | Location Address | Rejection Effective Date | Abandoned Personal Property |
|---|---|---|---|---|---|---|---|
| 95 | CSM West Ridge, Inc. | CSM Properties500 Washington Avenue SouthSuite 3000 , Minneapolis, MN, 55415 | Store Lease | 552 | 11240 Wayzata Blvd., Minnetonka, MN 55305 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 96 | CW North Ridge Plaza LLC | c/o Brixmor Property Group 450 Lexington Avenue, Floor 13 Attn: General Counsel , New York, NY, 10017 | Store Lease | 8026 | 77 Quaker Ridge Road, New Rochelle, NY 10804 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 97 | Dartmouth Crossing 4 Limited | Centrecorp Management Services Limited2851 John StreetSuite One , Markham, ON, L3R 5R7 | Store Lease | 2015 | 45 Lemlair Row, Dartmouth, NS B3B 0C6 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 98 | Dartmouth Marketplace Associates, LLC | c/o Pegasus Landing Corporation 1800 Lake Park Drive Suite 103 , Smyrna, GA, 30080 | Store Lease | 844 | 458 State Road - Route 6, North Dartmouth, MA 2747 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 99 | DDR Del Sol LLC, S.E. | 3300 Enterprise ParkwayAttn: Executive VP -Leasing , Beachwood, OH, 44122 | Store Lease | 381 | 725 West Avenue, Bayamon, PR | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 100 | DDR Guilford LLC | c/o SITE Centers Corp.3300 Enterprise ParkwayAttn: Sr. VP of Leasing , Beachwood, OH, 44122 | Store Lease | 1417 | 1919 Boston Post Road, Suite 310, Guilford, CT 6437 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 101 | DDR Hendon Nassau Park II LP | c/o SITE Centers Corp.3300 Enterprise ParkwayAttn: Executive Vice President - Leasing , Beachwood, OH, 44122 | Store Lease | 3068 | 601 Nassau Park Blvd., Princeton, NJ 8540 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 102 | DDR Southeast Loisdale, L.L.C. | c/o SITE Centers Corp. 3300 Enterprise Parkway Attn: Executive VP Leasing , Beachwood, OH, 44122 | Store Lease | 269 | 6642 Loisdale Road, Springfield, VA 22150 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 103 | DDRM West Falls Plaza LLC | c/o DDR Corp.3300 Enterprise ParkwayAttn: Exec VP-Leasing , Beachwood, OH, 44122 | Store Lease | 7087 | 1728 US Route 46, Woodland Park, NJ | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 104 | Decatur Realty LLC | 10689N. Pennsylvania StSuite 100 , Indianapolis, IN, 46280 | Store Lease | 1050 | 5352 East Skelly Drive, Tulsa, OK 74135 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 105 | Dedham Real Estate Development Trust | c/o Dedham Real Estate Development, LLCPO Box 890 , Norwood, MA, 02062 | Store Lease | 1093 | 820 Providence Highway, Dedham, MA 02026-6810 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 106 | Dewcom, LLC | Attn: Legal Dept.7978 Cooper Creek Blvd.Suite 100 , University Park, FL, 34201 | Store Lease | 515 | 3409 Erie Blvd. East, DeWitt, NY 13214-1635 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 107 | Diamond Ridge Development LLC | 48900 Milmont Drive , Fremont, CA, 94538 | Store Lease | 1176 | 1405 East Gladstone Street, Glendora, CA 91740 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 108 | Dickman & Chernotsky | 173 Route 46 , Rockaway, NJ, 07866 | Store Lease | 8017 | 399 Route 46, Rockaway, NJ 7866 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 109 | Dierbergs Osage Beach, LLC | 16690 Swingley Ridge Road Attn: Jerry Ebest , Chesterfield, MO, 63017 | Store Lease | 1378 | 4627 Osage Beach Parkway, Osage Beach, MO 65065 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 110 | Dillon Ridge Marketplace III, LLC | c/o Miller Real Estate Investments6900 E. Belleview Ave., Suite 300 , Greenwood, CO, 80111 | Store Lease | 438 | 318 US Highway 6, Dillon, CO 80435 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |

| No. | Non-Debtor Counterparty | Counterparty Address | Contract Description | Store # | Location Address | Rejection Effective Date | Abandoned Personal Property |
|---|---|---|---|---|---|---|---|
| 111 | DTL-SGW LLC & DTR1C-SGW LLC | c/o Troon Management Company7669 E. Pinnacle Peak Road, Ste. 250 , Scottsdale, AZ, 85255 | Store Lease | 1151 | 1834 South Signal Butte Road, Mesa, AZ 85209 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 112 | E & A Northeast Limited Partnership | c/o Edens & AvantAttn:  Legal Department1221 Main Street, Suite 1000 , Columbia, SC, 29201 | Store Lease | 1100 | 8 Allstate Road Suite B, Dorchester, MA 2125 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 113 | Eager Road Associates West, LLC | c/o DCM Management Company8300 Eager RoadSuite 601 , St. Louis, MO, 63144 | Store Lease | 219 | 8340 Eager Road, Brentwood, MO 63144 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 114 | 210 Development, LLC | 3501 SW Fairlawn Road, Suite 200, Topeka, KS 66614 | Store Lease | 3143 | 5100 Park Avenue, Memphis, TN | 5/5/2023 | Miscellaneous FF&E and/or retail fixtures |
| 115 | Edgewood Properties | Edgewood Properties , 1260 Stelton Road , Piscataway, NJ, 08854 | Store Lease | 8053 | 479 Route 70 East, Suite B, Brick, NJ 8723 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 116 | Edison DENJ001 LLC | c/o Oak Street Real Estate Capital30 N. LaSalle Street, Suite 4140Attn: Asset Management , Chicago, IL, 60602 | Store Lease | 7080 | 1755 Deptford Center Rd, Deptford, NJ 8096 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 117 | Edison DENJ001 LLC | c/o Oak Street Real Estate Capital30 N. LaSalle Street, Suite 4140Attn: Asset Management , Chicago, IL, 60602 | Store Lease | 8066 | 1755 Deptford Center Rd, Deptford, NJ 8096 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 118 | Edison UNNJ001 LLC | Oak Street Real Estate Capital 30 N. LaSalle Street, Suite 4140 Attn: Asset Management , Chicago, IL, 60602 | Non-Store Lease | 90899 | 700 Liberty Avenue, Union, NJ 7083 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 119 | Elite Development Group LLC | Elite Development Group LLC , c/o Felner Corporation35 Brentwood Avenue , Fairfield, CT, 06825 | Store Lease | 12 | 542 Westport Avenue, Norwalk, CT 6851 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 120 | Elmsford 119 Associates, LLC | c/o McCann Development LLC 80 Business Park Drive, Suite 306 , Armonk, NY, 10504 | Store Lease | 247 | 251 Tarrytown Road, Elmsford, NY 10523 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 121 | Equity One (Florida Portfolio) LLC | c/o Regency Centers Corporation One Independent Drive, Ste. 114 , Jacksonville, FL, 322025019 | Store Lease | 8063 | 17450 North Alternate A1A, Jupiter, FL 33477 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 122 | Equity One (Northeast Portfolio) LLC | c/o Regency Centers Corporation One Independent Drive, Ste. 114 , Jacksonville, FL, 322025019 | Store Lease | 1174 | 20 hazard Ave, Enfield, CT 6082 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 123 | Equity One (Southeast Portfolio) LLC | c/o Regency Centers Corporation One Independent Drive, Suite 114 Attn: Lease Administration , Jacksonville, FL, 322025019 | Store Lease | 118 | One Buckhead Loop, Atlanta, GA 30326 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 124 | EREP Broadway Commons I, LLC | c/o Epic Real Estate Partners, LLCAttn: Jason Maddox515 Congress Avenue, Suite 1925 , Austin, TX, 78701 | Store Lease | 366 | 40 25th Street, SE, Rochester, MN 55904 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 125 | Excel Trust, L.P. | Excel Centre17140 Bernardo Center DriveSuite 300 , San Diego, CA, 92128 | Store Lease | 1247 | 7971 Eastchase Parkway, Montgomery, AL 36117 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |

| No. | Non-Debtor Counterparty | Counterparty Address | Contract Description | Store # | Location Address | Rejection Effective Date | Abandoned Personal Property |
|---|---|---|---|---|---|---|---|
| 126 | F&H Sinclair Properties | 5400 Armour Ranch Road , Santa Ynez, CA, 93460 | Store Lease | 8075 | 10561 West Pico Blvd., Los Angeles, CA 90064 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 127 | Federal Realty Investment Trust | 909 Rose AvenueSuite 202 , North Bethesda, MD, 20852 | Store Lease | 161 | 70 E. Wynnewood Boulevard, Wynnewood, PA 19096 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 128 | Federal Realty Partners, L.P. | 1626 East Jefferson Street , Rockville, MD, 20852-4041 | Store Lease | 1045 | 7890 B Richmond Highway, Alexandria, VA 22306 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 129 | Federated Associates | 350 Theodore Fremd Ave Suite 210 , Rye, NY, 10580 | Store Lease | 8029 | 1119 Old Country Road, Plainview, NY 11803 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 130 | FHS Promenade, LLC | c/o Fairbourne Properties, LLC 200 South Michigan Avenue Suite 400 , Chicago, IL, 60604-2411 | Store Lease | 636 | 3611 N. Freeway Blvd., Natomas, CA 95834 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 131 | Fidelity Totowa Associates, LLC | c/o LRF Slater Companies, Inc. 600 South Livingston Avenue Attn: Fredric Slater , Livingston, NJ, 07039 | Store Lease | 8023 | 455 Route 46 West, Totowa, NJ 7512 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 132 | Fiera Real Estate Core Fund LP, by its general partner, Fiera Real Estate Core Fund GP Inc. | 200 Bay StreetSuit 3800 South Tower , Toronto, ON, M5J 2J1 | Non-Store Lease | 92995 | 5580 Explorer Drive , Suite 202, Mississauga, ON | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 133 | First Real Estate Investment Trust of NJ | c/o Hekemian & Co Inc PO Box 667 , Hackensack, NJ, 07602 | Store Lease | 8041 | 700-34 Broadway, Westwood, NJ 7675 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 134 | First Richmond North Shopping Centres Limited | Dorset Realty Group215 - 10451 Shellbridge Way , Richmond, BC, V6X 2W8 | Store Lease | 2041 | 2220-4751 McClelland Road, Richmond, BC V6X 0M5 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 135 | Frederick J. Hanshaw | 10921 Westminster Avenue , Garden Grove, CA, 92843 | Store Lease | 1199 | 1642 E. 2nd Street Marketplace, Beaumont, CA 92223 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 136 | Fredericksburg Partners, L.P. | c/o Old Bayside Corporation288 Boulevard , Hasbrouck Heights, NJ, 07604 | Store Lease | 3085 | 1320 Carl D Silver Parkway Suite 100, Fredericksburg, VA 22401 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 137 | Fredericksburg Partners, L.P. | PO Box 286 , Hasbrouck Heights, NJ, 07604 | Store Lease | 7078 | 1320 Carl Silver Pkwy, Fredericksburg, VA | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 138 | Freedom Group, LLC | C/O Larry L. Nifong Nifong Realty 2181 S. Oneida Street #1 , Green Bay, WI, 54304-4641 | Store Lease | 1088 | 3575 Rib Mountain Drive, Wausau, WI 54401 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 139 | Gainesville Associates | 525 Pharr Road , Atlanta, GA, 30304 | Store Lease | 1170 | 1025 Dawsonville Highway, Gainesville, GA 30501 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 140 | Garden Commercial Properties | 820 Morris Turnpike , Short Hills, NJ, 07078 | Store Lease | 1079 | 1121 Highway 34, Aberdeen, NJ 7747 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 141 | Gateway Center Properties II, LLC | c/o The Related Companies, L.P. 30 Hudson Yards Attn: Glenn Goldstein , New York, NY, 10001 | Store Lease | 467 | 459 Gateway Drive, Brooklyn, NY 11239 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |

| No. | Non-Debtor Counterparty | Counterparty Address | Contract Description | Store # | Location Address | Rejection Effective Date | Abandoned Personal Property |
|---|---|---|---|---|---|---|---|
| 142 | Gerald J. Cipriani | 650 Washington Rd. Suite 400 , Pittsburgh, PA, 15228 | Store Lease | 125 | 1700 Oxford Drive, Bethel Park, PA 15102 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 143 | Germantown  E&A , LLC | c/o Edens and Avant1221 Main Street Suite 1000 , Columbia, SC, 29201 | Store Lease | 805 | 12940 Middlebrook Road, Germantown, MD 20874 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 144 | Geronimo L.L.C. | c/o Woodbury Corporation 2733 East Parleys Way, Suite 300 Attn: Office of General Counsel , Salt Lake City, UT, 84109 | Store Lease | 1410 | 1933 Fillmore Street, Twin Falls, ID 83301 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 145 | GF Valdosta Mall, LLC | c/o Spinoso Real Estate Group DLS, LLC 112 Northern Concourse , North Syracuse, NY, 13212 | Store Lease | 1416 | 1700 Norman Drive, Suite 400, Valdosta, GA 31601 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 146 | GLP Flint, LLC, Pollack Flint, and TJS Flint, LLC | c/o Mid-America Asset Management, Inc.One Parkview Plaza 9th Floor , Oakbrook Terrace, IL, 60181 | Store Lease | 446 | G-3605 Miller Road, Flint, MI 48507 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 147 | Golden Spectrum Property, LLC | c/o Coreland Companies 27674 Newhall Ranch Road, D-20 , Valencia, CA, 91355 | Store Lease | 581 | 39421 10th Street West, Palmdale, CA 93551 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 148 | GOVERNOR'S SQUARE PLAZA | 5577 Youngstown-Warren RoadAttn: Legal Dept. , Niles, OH, 44446 | Store Lease | 1350 | 2829 Wilma Rudolph Blvd, Clarksville, TN 37040 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 149 | Grand Plaza Management, LLC | c/o NewMark Merrill Companies, Inc.24025 Park Sorrento Suite 300 , Calabasas, CA, 91302 | Store Lease | 1137 | 165 S Las Posas Road, San Marcos, CA 92078 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 150 | Granite Park Retail, LLC | c/o National Development2310 Washington Street , Newton Lower Falls, MA, 02462 | Store Lease | 1186 | 230 Fortune Boulevard, Milford, MA 1757 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 151 | Green Ridge Holdings, LLC | Bacall Companies Management1221 Bowers St #1869 , Birmingham, MI, 48012 | Store Lease | 1006 | 3410 Alpine Ave NW, Walker, MI 49544 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 152 | GRI-EQY (Presidential Markets) LLC | c/o First Washington Realty, Inc.7200 Wisconsin AvenueSuite 600 , Bethesda, MD, 20814 | Store Lease | 168 | 1905 Scenic Highway, Suite 5000, Snellville, GA 30078 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 153 | GRI-EQY (Sparkleberry Square) LLC | c/o First Washington Realty, Inc. 7200 Wisconsin Avenue Suite 600 , Bethesda, MD, 20814 | Store Lease | 593 | 10136 Two Notch Road, Suite 109, Columbia, SC 29229 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 154 | Hamilton TC LLC | c/o Simon Property Group, Inc.225 West Washington Street , Indianapolis, IN, 46204 | Store Lease | 1242 | 14139 Town Center Boulevard Suite 800, Noblesville, IN 46060 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 155 | Harvard Diversified Enterprises Inc. | c/o Harvard Property Management145-4830 Gordon Road , Regina, SK, S4W 0B7 | Store Lease | 2043 | 4855 Gordon Road, Regina, SK S4W 0B7 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 156 | Hauck Holdings Grand Island, LLC | 4334 Glendale-Milford Road , Cincinnati, OH, 45242 | Store Lease | 1375 | 3416 W. State Street, Grand Island, NE 68803 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 157 | Hawthorne Investors 1 LLC | GP Real Estate Advisors, Inc. 301 E. Carrillo StreetSuite B , Santa Barbara, CA, 93101 | Store Lease | 383 | 14351 Hindry Ave., Hawthorne, CA 90250 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |

| No. | Non-Debtor Counterparty | Counterparty Address | Contract Description | Store # | Location Address | Rejection Effective Date | Abandoned Personal Property |
|---|---|---|---|---|---|---|---|
| 158 | Heritage Greene Development Corporation | c/o The Effort Trust Company50 King Street East , Hamilton, ON, L8N 1A6 | Store Lease | 2045 | 1783 Stone Church Road East, Unit 2, Stoney Creek, ON L8J 0B4 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 159 | Heritage House South LLC & Hickory South LLC | as Tenants-in-Common c/o Ginsburg Development Companies LLC 100 Summit Lake Drive, Suite 235 , Valhalla, NY, 10595 | Store Lease | 469 | 500 East Sandford Blvd., Mt. Vernon, NY 10550 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 160 | Heritage SPE LLC. | c/o Heritage Property Investment Trust, Inc.131 Dartmouth St , Boston, MA, 02116 | Store Lease | 834 | 4646 Lebanon Pike, Hermitage, TN 37076 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 161 | Herricks Mineola LLC | c/o Metro Capital Holdings LLC 471 N Broadway Suite 405 , Jericho, NY, 11753 | Store Lease | 8044 | 530 Jericho Turnpike, Mineola, NY 11501 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 162 | Highland Commons Assoc., LLC | 7978 Cooper Creek BoulevardSuite 100 , University Park, FL, 34201 | Store Lease | 1414 | 17 Highland Commons East, Hudson, MA 1749 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 163 | Hill Management Services, Inc. | Bel Air Plaza Limited Partnership, 9640 Deerco Road , Timonium, MD, 21093 | Store Lease | 570 | 559 Baltimore Pike, Bel Air, MD 21014 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 164 | HOLIDAY VILLAGE PARTNERS, LLC, | c/o GK Development, Inc., 257 E Main StSuite 100 , Barrington, IL, 60010 | Store Lease | 1210 | 1200 10th Avenue South, Great Falls, MT 59405 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 165 | Holmdel GT, LP & GBR Holmdel Plaza, LLC | c/o National Realty & Development Corp. 225 Liberty Street, 31st Floor Attn: General Counsel , New York, NY, 10281-1058 | Store Lease | 8045 | 2145 Highway 35, Holmdel, NJ 7733 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 166 | Houma LA LLC | c/o Schottenstein Property Group LLC4300 E. Fifth AvenueAttn: Executive VP of Leasing , Columbus, OH, 43219 | Store Lease | 548 | 1636 Martin Luther King Blvd, Houma, LA 70360 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 167 | Huber Heights, LLC | 707 Skokie Boulevard Suite 440 c/o Douglas E. Johnson , Northbrook, IL, 60062 | Store Lease | 1061 | 8284 Old Troy Pike Road, Huber Heights, OH 45424 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 168 | B Comm Realty, LLC | c/o Carlyle Management Inc. 254 Katonah Avenue, Katonah, New York 10536 | Store Lease | 150 | 371 N. Congress Ave., Boynton Beach, FL 33426 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 169 | Ikea Property, Inc. | 420 Alan Wood Rd. , Conshohocken, PA, 19428 | Store Lease | 1019 | 300 Ikea Drive, Paramus, NJ 7652 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 170 | IN Retail Fund Randall Square, L.L.C. | c/o IRC Retail Centers 814 Commerce Drive Suite 300 , Oakbrook, IL, 60523 | Store Lease | 187 | 1584 S. Randall Road, Geneva, IL 60134 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 171 | Dothan Pavilion Group, LLC | 113 Hidden Glen Way (36303) P.O. Box 1382, Dothan, AL 36302 | Store Lease | 1183 | 4863 Montgomery Highway Suite 200, Dothan, AL 36303 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 172 | Inland Continental Property Management Group | 2901 Butterfield Road , Oak Brook, IL, 60523 | Store Lease | 222 | 4721 W. Grande Market Drive, Grand Chute, WI 54913 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |

| No. | Non-Debtor Counterparty | Counterparty Address | Contract Description | Store # | Location Address | Rejection Effective Date | Abandoned Personal Property |
|-----|-------------------------|----------------------|----------------------|---------|------------------|--------------------------|-----------------------------|
| 173 | Inland Crystal Point LLC | c/o IRC Retail Centers 814 Commerce Drive Suite 300 , Oak Brook, IL, 60523 | Store Lease | 190 | 6000 Northwest Highway, Suite 24, Crystal Lake, IL 60014 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 174 | Inland TRS Property Management Inc | 814 Commerce DriveSuite 300 , Oak Brook, IL, 60523 | Store Lease | 1275 | Phoenix Avenue, Fort Smith, AR 72903 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 175 | Insite Schaumburg L.L.C. | Insite Schaumburg L.L.C. , 100 South Bedford Road , Mt. Kisco, NY, 10549 | Store Lease | 39 | 915 East Golf Road, Schaumburg, IL 60173 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 176 | Investec Management Corp | 200 E. Carrillo StreetSuite 200 , Santa Barbara, CA, 93101 | Store Lease | 1078 | 12060 Lakewood Blvd, Downey, CA 90242 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 177 | IRC Valparaiso Walk, L.L.C. | c/o Pine Tree Commercial Realty, LLCAttn: Legal Department814 Commerce Drive, Suite 300 , Oak Brook, IL, 60523 | Store Lease | 815 | 91 Silhavy Road, Valparaiso, IN 46383 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 178 | IRT Partners, LP | c/o Equity One Realty & Management 1696 NE Miami Gardens Drive , North Miami Beach, FL, 33179 | Store Lease | 291 | 4631 North University Drive, Coral Springs, FL 33067 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 179 | Ivanhoe Cambridge Inc. | Mayfair Shopping Centre3147 Douglas StreetSuite 221 , Victoria, BC, V8Z 6E3 | Store Lease | 2012 | Rocky River in the Province of Alberta, Calgary, AB T4A 0G3 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 180 | IVL Real Estate Group, LLC, Receiver | 24 Church StreetAttn: Ian V. Lagowitz , Monclair, NJ, 07042 | Store Lease | 440 | 1835 Catawba Valley Blvd. SE, Hickory, NC 28602 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 181 | Jaydor Bleeker Realty Sub II, LLC | 700 Kapkowski Road , Elizabeth, NJ, 07201 | Store Lease | 335 | 4800 North University Street, Peoria, IL 61614 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 182 | Jefferson Pointe SPE, LLC | c/o RED Development, LLCOne E. Washington Street, Suite 300 , Phoenix, AZ, 85004 | Store Lease | 395 | 4020 West Jefferson Blvd., Fort Wayne, IN 46804 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 183 | JG ELIZABETH II, LLC | 225 West Washington Street , Indianapolis, IN, 46204 | Store Lease | 258 | 651 Kapkowski road, Elizabeth, NJ 7201 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 184 | JLP - Cranberry, LLC | c/o Schottstein Management Company4300 E. Fifth Avenue , Columbus, OH, 43219 | Store Lease | 757 | 20111 Route 9, suite 12, Cranberry Township, PA 16066 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 185 | JLP-Chesapeake, LLC | Schottenstein Property Group4300 East Fifth AvenueAttn: EVP and General Counsel , Columbus, OH, 43219 | Store Lease | 3145 | 1412 Greenbrier Parkway (Ste 104), Chesapeake, VA | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 186 | JLPK-Sequoia L.P. | c/o Schottenstein Management Company 4300 E. Fifth Ave , Columbus, OH, 43219 | Store Lease | 312 | 3125 South Mooney Blvd., Visalia, CA 93277 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 187 | Jubilee Square, LLC | 41 West I-65 Service Road North Suite 310 , Mobile, AL, 36608 | Store Lease | 773 | 6850 US Highway 90, Anchor D, Daphne, AL 36526 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 188 | KEBET HOLDINGS LTD. | 3030 Gilmore Diversion , Burnaby, BC, V5G 3B4 | Non-Store Lease | 2250 | 19335-96th Avenue, Surrey, BC | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |

| No. | Non-Debtor Counterparty | Counterparty Address | Contract Description | Store # | Location Address | Rejection Effective Date | Abandoned Personal Property |
|---|---|---|---|---|---|---|---|
| 189 | Keene MZL LLC | c/o KPR 254 West 31st Street 4th Floor , New York, NY, 10001 | Store Lease | 612 | 32 Ash Brook Road, Keene, NH 3431 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 190 | Kenosha Southport LLC | c/o Colliers International833 E. Michigan Street, Suite 500 , Milwaukee, WI, 53202 | Store Lease | 1374 | 7450 Green Bay Road Suite A, Kenosha, WI 53142 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 191 | KFT Enterprises No. 2, L.P. | 11620 Wilshire Blvd. Suite 820 Attn: Mark Kaplan , Los Angeles, CA, 90025 | Store Lease | 8068 | 3609 E. Foothill Blvd., Pasadena, CA 91107 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 192 | Kimco Realty Corporation | Chico Crossroads, LP500 North Broadway, Suite 201P.O. Box 9010 , Jericho, NY, 11753 | Store Lease | 587 | 2101 Martin Luther King Jr. Pkwy, Chico, CA 95928 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 193 | ARC SMWMBFL001, LLC | c/o American Finance Trust, Inc. 650 Fifth Avenue, 30th Floor New York, NY 10019 c/I Hiffman National, LLC Attn: Shawn Brown One Oakbrook Terrace #400 Oakbrook Terrace, IL 60181 | Store Lease | 480 | 1557 West New Haven Ave, Melbourne, FL 32904 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 194 | KIR Brandon 011, LLC | c/o Kimco Realty Corporation 6060 Piedmont Row Drive South Suite 200 , Charlotte, NC, 28287 | Store Lease | 69 | 320 Brandon Town Center Drive, Brandon, FL 33511 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 195 | KIR Montgomery 049, LLC | c/o Kimco Realty Corporation 500 North Broadway, Suite 201 P.O. Box 9010 , Jericho, NY, 11753 | Store Lease | 296 | 1261 Knapp Road, Montgomery Township, PA 19454 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 196 | KIR Pasadena II L.P. | c/o Kimco Realty Corporation500 North Broadway, Suite 201, PO Box 9010Attn: Regional General Counsel , Jericho, NY, 11753 | Store Lease | 443 | 5636 Fairmont Parkway, Pasadena, TX 77505 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 197 | KMO-361 (paramus) LLC | KMO-361 (paramus) LLC , c/o Olshan Properties600 Madison Avenue14th Floor , New York, NY, 10022 | Store Lease | 9 | Rte. 17N & Ridgewood Avenue, Paramus, NJ 7652 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 198 | Konforte II LLC dba Oviedo Park Crossing | c/o David Garfunkel & Company, LLC Attn: David Garfunkel, Property Manager 400 Mall Blvd., Ste M , Savannah, GA, 31406 | Store Lease | 171 | Red Bug Lake Road, Oviedo, FL 32765 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 199 | Kraus-Anderson, Incorporated | Attn:  President 501 S. Eighth Street , Minneapolis, MN, 55404 | Store Lease | 165 | 7961 Southtown Center, Bloomington, MN 55431 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 200 | KRG Aiken Hitchcock, LLC | Attn. VP Property Management30 South Meridian StreetSuite 1100 , Indianapolis, IN, 46204 | Store Lease | 1134 | Hitchcock Plaza, Aiken, SC 29803 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 201 | KRG Park Place LLC | Kite Realty Group 30 South Meridian Street Suite 1100 , Indianapolis, IN, 46204 | Store Lease | 406 | 6401 West Plano Parkway, Plano, TX 75093 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 202 | KRG Portofino, LLC | 30 South Meridian StreetSuite 1100Attn: VP of Property Operations , Indianapolis, IN, 46204 | Store Lease | 3141 | 19075 Interstate 45, Shenandoah, TX | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |

| No. | Non-Debtor Counterparty | Counterparty Address | Contract Description | Store # | Location Address | Rejection Effective Date | Abandoned Personal Property |
|---|---|---|---|---|---|---|---|
| 203 | L & R Wanamaker L.L.C. | c/o Spectrum Busniess Ventures420 Nichols RoadSuite 205 , Kansas City, MO, 64112 | Store Lease | 848 | 1900 B South West Wannamaker Road, Topeka, KS 66604 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 204 | La Habra Westridge Partners, L.P. | 2222 East Seventeenth Street , Santa Ana, CA, 92705 | Store Lease | 494 | 1320 South Beach Blvd, LaHabra, CA 90631 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 205 | Lakes Mall Realty LLC | c/o Namdar Realty Group LLC 150 Great Neck Road Suite 304 , Great Neck, NY, 11021 | Store Lease | 413 | 5540 Harvey Street, Muskegon, MI 49444 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 206 | Langley City Square Properties Ltd. | Suite 910, Four Bentall Centre,Dunsmuir StreetBox 49287 , Vancouver, BC, V7X1L3 | Store Lease | 2050 | Unit 100 - 19860 Langley Bypass, Langley, BC V3A 4Y1 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 207 | Langley City Square Properties Ltd. | 2000 - 595 Burrard StreetAttn: General Counsel , Vancouver, BC, V6C 0E4 | Store Lease | 3704 | Unit 110 - 19860 Langley Bypass, Langley, BC V3A 4Y1 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 208 | LaSalle Shopping Center LLC | c/o The Woodmont Company 2100 West 7th Street , Fort Worth, TX, 76107 | Store Lease | 1395 | 1455 East Lasalle Drive, Bismarck, ND 58503 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 209 | Lawton Town Center, LLC | c/o Collett & Associates, LLC1111 Metropolitan Avenue, Suite 700 , Charlotte, NC, 28204 | Store Lease | 1391 | 421 NW 2nd Street, Lawton, OK 73507 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 210 | Layton Hills Mall CMBS, LLC | c/o CBL & Associates Management, Inc.Suite 5002030 Hamilton Place Blvd. , Chattanooga, TN, 37421 | Non-Store Lease | 669 | 1425 North Street, Layton, UT | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 211 | LB-UBS 2007 -C6- Cox Creek Station LLC | c/o ProEquity Asset Management 4980 Hillsdale Circle Suite A , El Dorado, CA, 95762 | Store Lease | 1344 | 356A Cox Creek Parkway, Florence, AL 35630 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 212 | LBX North Rivers LLC | c/o LBX Investments 3162 Johnson Ferry Road Suite 260-225 , Marietta, GA, 30062 | Store Lease | 3142 | 7250 Rivers Avenue, North Charleston, SC 29406 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 213 | LDVF II PLAISTOW LLC | c/o Quincy & Company144 Gould StreetSuite 152 , Needham, MA, 02494 | Store Lease | 1294 | 58 Plaistow Rd, Plaistow, NH 3865 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 214 | Lindale Holdings LLC and Lindale Holdings II LLC | 2305 Sherman Avenue , Evanston, IL, 60201 | Store Lease | 342 | 4840 1st Ave NE, Cedar Rapids, IA 52402 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 215 | Livesey East LLC | 2248 Deming WaySuite 200 , Middleton, WI, 53562 | Store Lease | 594 | 4275 Lien Road, Madison, WI 53704 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 216 | Lokre Development Company | 119 Scott St , Wausau, WI, 54402 | Store Lease | 242 | 4022 East 53rd Street, Davenport, IA 52807 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 217 | London Realty Company, Ltd. | c/o The Shopping Center Group, LLC300 Galleria Parkway, 12th Floor , Atlanta, GA, 30339 | Store Lease | 283 | 197 Golden Isles Plaza, Brunswick, GA 31520 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 218 | Lynchburg (Wards Crossing), LLC | c/o Rivercrest Realty Associates, LLC8816 Six Forks RoadSuite 201 , Raleigh, NC, 27615 | Store Lease | 466 | 4026-F Wards Road, Lynchburg, VA 24502-2944 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |

| No. | Non-Debtor Counterparty | Counterparty Address | Contract Description | Store # | Location Address | Rejection Effective Date | Abandoned Personal Property |
|---|---|---|---|---|---|---|---|
| 219 | Macerich Management Company, LLC | Agent for Macerich Lakewood LP401 Wilshire Boulevard, Suite 700Attn: Legal Dept. , Santa Monica, CA, 90401 | Store Lease | 522 | 75 Lakewood Center Mall, Lakewood, CA 90712 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 220 | Mad River Development LLC | 240 Paramus Road P.O. Box 707 , Ridgewood, NJ, 07450 | Store Lease | 8052 | 390 Route 3 West, Clifton, NJ 7013 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 221 | Mall at Gurnee Mills LLC | Mall at Gurnee Mills LLC , c/o M.S. Management Associates Inc.225 West Washington Street , Indianapolis, IN, 462043438 | Store Lease | 36 | 6132 Grand Avenue, Gurnee, IL 60031 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 222 | Mall at Potomac Mills, LLC | c/o M.S. Management Associates Inc.225 West Washington Street , Indianapolis, IN, 46204-3438 | Store Lease | 7077 | 2700 Potomac Mills Circle, Woodbridge, VA | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 223 | Manalapan UE, LLC | c/o Urban Edge Properties210 Route 4 EastAttn: COO , Paramus, NJ, 076520910 | Store Lease | 534 | U.S. Highway 9 & Craig Road, Manalapan, NJ 7726 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 224 | Mansfield SEQ 287 & Debbie Ltd. | C/o Connected Management Services2525 McKinnon StSuite 710 , Dallas, TX, 75201 | Store Lease | 1262 | 1551 North US Hwy 287 Suite 701, Mansfield, TX 76063 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 225 | Mapleton Holdings, Inc. | 7071 Bayers RoadSuite 4007 , Halifax, NB, B3L C2 | Store Lease | 2036 | 79 Wyse Street Unit 300, Moncton, NB E1G 5R1 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 226 | Market Heights, Ltd. | c/o Direct Development, 2001 Ross Avenue Suite 4601 , Dallas, TX, 75201 | Store Lease | 1253 | 201 East Central Texas Expressway Suite 250, Harker Heights, TX 76548 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 227 | MARKETPLACE AT EDGEWATER, LLC, | 1651 Raritan Road, , Scotch Plains, NJ, 07076 | Store Lease | 8058 | 725 River Road, Edgewater, NJ 7020 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 228 | Martin Realty & Development Company | 15 Hampton House Rd Ste 100 , Newton, NJ, 07860 | Store Lease | 8031 | 10 Route 206, Newton, NJ 7860 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 229 | Mastic Associates of New York LLC | c/o Ogden Cap Properties LLC545 Madison Avenue5th Floor , New York, NY , 10022 | Store Lease | 1901 | 466 Third Avenue, New York, NY 10016 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 230 | Mastic Associates of New York LLC | c/o Ogden Cap Properties LLC545 Madison Avenue5th Floor , New York, NY , 10022 | Non-Store Lease | 1901-B | 466 Third Avenue, New York, NY | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 231 | Mayfair Shopping Centre Limited Partnership | Attn: General Mgr.3147 Douglas StreetSuite 221 , Victoria, BC, V8Z 6E3 | Store Lease | 2033 | 775 Finlayson Street, Victoria, BC V8T 4W4 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 232 | McIntosh Properties LTD | 201 - 1980 Cooper Road , Kelowna, BC, V1Y 8K5 | Store Lease | 2027 | 1876 Cooper Road, Kelowna, BC V1Y 9N6 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 233 | McWhinney Real Estate Services | 2725 Rocky Mountain Ave. Suite 200 , Loveland, CO, 80538 | Store Lease | 1147 | 1605 Fall River Drive, Loveland, CO 80538 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 234 | Meridian Kellogg LLC | 1717 Woodstead CourtSuite 298Attn: Benjamin Cheng , The Woodlands, TX, 77380 | Store Lease | 463 | 4255 Meridian Street, Bellingham, WA 98226 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |

| No. | Non-Debtor Counterparty | Counterparty Address | Contract Description | Store # | Location Address | Rejection Effective Date | Abandoned Personal Property |
|---|---|---|---|---|---|---|---|
| 235 | Meridian Mall LP | c/o CBL & Associates Properties, Inc.2030 Hamilton Place Blvd.Suite 500 , Chattanooga, TN, 37421 | Store Lease | 369 | 1982 West Grand River Ave., Okemos, MI 48864 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 236 | MFS Eastgate-I, LLC | Attn: Legal Depart.7978 Cooper Creek Blvd., Suite 100 , University Park, FL, 34201 | Store Lease | 1346 | 20 Square Dr., Victor, NY 14564 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 237 | MidAm/Dalan Bradley Phase 2, LLC | 2803 Butterfield RoadSuite 300 , Oak Brook, IL, 60523 | Store Lease | 1264 | 2056 North State Route 50, Bradley, IL 60914 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 238 | Mid-America Asset Mangement | Two Mid-America Plaza, 3rd Floor , Oakbrook Terrace, IL, 60181 | Store Lease | 1003 | 413 Milwaukee Ave, Vernon Hills, IL 60061 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 239 | Midstate Owner LLC | c/o Acadia Realty Trust 411 Theodore Fremd Avenue, Suite 300 Attn: Property Management , Rye, NY, 10580 | Store Lease | 8055 | 300 Route 18, East Brunswick, NJ 8816 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 240 | Monarch Rivergate LLC | c/o Colliers International Nashville, LLC615 3rd Avenue South, Suite 500Attn: Erika Palmer , Nashville, TN, 37210 | Store Lease | 533 | 2156 Gallatin Pike North, Madison, TN 37115 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 241 | MOORE SORRENTO, LLC, | c/o Burk Collins & Co., Ltd1848 Norwood Plaza, Suite 214 , Hurst, TX, 76054 | Store Lease | 1278 | Interstate 35 and South 19th Street, Moore, OK 73160 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 242 | Morris Plains Leasing UE LLC | c/o Urban Edge Properties 210 Route 4 East Attn: Chief Operating Officer , Paramus, NJ, 07652 | Store Lease | 8054 | Route 10 and Route 202, Morris Plains, NJ 7950 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 243 | MP Northglenn LLC | c/o The Hutensky Group, LLC100 Constitution Plaza, 7th FloorAttn: Brad Hutensky , Hartford, CT, 06103 | Store Lease | 408 | 241 W. 104th Avenue, Northglenn, CO 80234 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 244 | MRV  WYEX  II, LC | 3501 SW Fairlawn RoadSuite 200 , Topeka, KS, 66614 | Store Lease | 1225 | 5214 Rue Terre, Cheyenne, WY 82009 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 245 | Ms. C. Michelle Panovich, as Receiver | c/o Mid-America Asset Management, Inc.One Parkview Plaza, 9th Floor , Oakbrook Terrace, IL, 60181 | Store Lease | 561 | 2475 N. W. Arterial, Dubuque, IA 52002 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 246 | MSCI 2005-IQ9;Central Mall-Port Arthur | c/o C-III Asset Management LLC Attn: Michele Ray 5221 N. O'Connor Blvd, Ste 600 , Irving, TX, 75039 | Store Lease | 1172 | Central Mall 3100, Port Arthur, TX 77642 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 247 | MSKP Gateway, LLC | c/o Kitson & Partners (Realty), LLC 4500 PGA Blvd., Suite 400 Attn: Property Manager (Gateway Plaza) , Palm Beach Gardens, FL, 33418 | Store Lease | 759 | 111 Towne Center Blvd, Sanford, FL 32771 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 248 | MSM Center Associates LLC | c/o JK Management, LLC 1051 Bloomfield Avenue Suite 2A , Clifton, NJ, 07012 | Store Lease | 8005 | 36 Clinton Road, West Caldwell, NJ 7006 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 249 | MSS Millburn Realty Co. | 111 Kinderkamack Road Suite 203 , River Edge, NJ, 07661 | Store Lease | 8039 | 720 Morris Turnpike, Short Hills, NJ 7078 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |

| No. | Non-Debtor Counterparty | Counterparty Address | Contract Description | Store # | Location Address | Rejection Effective Date | Abandoned Personal Property |
|---|---|---|---|---|---|---|---|
| 250 | NADG/TRC Lakepointe LP | c/o The Retail Connection 2525 McKinnon Street Suite 700 , Dallas, TX, 75201 | Store Lease | 3135 | 719 Hebron Parkway, Lewisville, TX 75057 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 251 | National Realty & Development Corp. | 3 Manhattanville RoadSuite 202 , Purchase, NY, 10577 | Store Lease | 468 | 470 Route 211 East, Middletown, NY 10940 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 252 | New Plan of West Ridge, LLC | c/o Brixmor Property Group450 Lexington Avenue, 13th FloorAttn: General Counsel , New York, NY, 10017 | Store Lease | 288 | 35615 Warren Road, Westland, MI 48185 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 253 | Newbridge, LLC | c/o Penn Real Estate Group, Ltd.620 Righters Ferry RoadAttn: Lease Administration , Bala Cynwyd, PA, 19004 | Store Lease | 348 | 740 Route 73 South, Marlton, NJ 8053 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 254 | Newburgh Mall Realty LLC | c/o Namdar Realty Group150 Great Neck RoadSuite 304 , Great Neck, NY, 11021 | Store Lease | 829 | 1399 Route #300, Newburgh, NY 12550 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 255 | Newmarket Square, Ltd. | Attn: General Counsel727 N. WacoSuite 400 , Wichita, KS, 67203 | Store Lease | 379 | 2441 North Maise Road, Wichita, KS 67205 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 256 | News Company LLC | c/o Center Management Inc. 4020 Barrett Drive Suite 204 , Raleigh, NC, 27609 | Store Lease | 1027 | 4900 Monticello Avenue Suite 4, Williamsburg, VA 23188 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 257 | College Plaza Station LLC | c/o Main Place Properties, LLC101 Main St.,Suite 800 , Decatur, IL, 62523 | Store Lease | 290 | 1700 East College Avenue, Suite 4, Normal, IL 61761 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 258 | North American (Park Place) Corporation | 2851 John Street, Suite 1Attn: Pres. or VP, Legal Department , Markham, ON, L3R5R7 | Store Lease | 2009 | 80 Concert Way, Unit 1, Barrie, ON L4N 6N5 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 259 | North Attleboro Marketplace II, LLC | c/o Carpionato Properties, Inc.1414 Atwood Avenue , Johnston, RI, 02919 | Store Lease | 1034 | 1360 South Washington Street, North Attleboro, MA 2760 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 260 | North Massapequa, LLC | c/o Spiegel Associates 375 North Broadway , Jericho, NY, 11753 | Store Lease | 8007 | 802-806 Hicksville Road, N. Massapequa, NY 11802 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 261 | North Village Associates | Levin Management Corporation975 Route 22 WestAttn: Chief Financial Officer , North Plainfield, NJ, 07060 | Store Lease | 316 | 871 Route 1 South, North Brunswick, NJ 8902 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 262 | Northville Retail Center Joint Venture LLC | 28470 Thirteen Mile RoadSuite 220 , Farmington Hills, MI, 48334 | Store Lease | 113 | 17223 Haggerty Road, Northville, MI 48167 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 263 | NVR Investments LLC | 11201 Patterson Avenue , Richmond, VA, 23238 | Store Lease | 1201 | 135 Shoppers Way NW, Chistiansburg, VA 24073 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 264 | Oak Street Investment Grade Net Lease Fund Series 2021-1, LLC | 125 S Wacker Drive Suite 1220 , Chicago, IL, 0606 | Store Lease | 791 | 215 Harlem Avenue, Forest Park, IL 60130 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 265 | Oak Street Investment Grade Net Lease Fund Series 2021-2 LLC | c/o Oak Street Real Estate Capital30 N. LaSalle Street, Suite 4140Attn: Asset Management , Chicago, IL, 60602 | Store Lease | 7046 | 100 Durgin Lane, Portsmouth, NH | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |

| No. | Non-Debtor Counterparty | Counterparty Address | Contract Description | Store # | Location Address | Rejection Effective Date | Abandoned Personal Property |
|---|---|---|---|---|---|---|---|
| 266 | Old Bridge Market Place II LLC | 402 Main Street, Suite 204 , Metuchen, NJ, 08840 | Store Lease | 8028 | Route 34 North, Old Bridge, NJ 7747 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 267 | OLP Champaign, Inc. | 60 Cutter Mill RoadSuite 303 , Great Neck, NY, 11021 | Store Lease | 322 | Marketview Shopping Center, Champaign, IL 61820 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 268 | OLP Kennesaw, LLC | 60 Cutter Mill RoadSuite 303 , Great Neck, NY, 11021 | Store Lease | 7083 | 845 Ernest W. Barrett Parkway, Kennesaw, GA | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 269 | Onni Burbank Town Center, LLC | c/o Onni Group1031 S. Broadway, Suite 400Attn: Legal , Los Angeles, CA, 90015 | Store Lease | 1020 | 201 East Magnolia Blvd., Burbank, CA 91501 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 270 | Ontrea Inc. | c/o The Cadillac Fairview Corporation Limited20 Queen Street West, Suite 500Attn: Corporate Secretary , Toronto, ON, M5H 3R4 | Store Lease | 2040 | 140 - 600 Empress Street, Winnipeg, MB R3G 0R5 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 271 | Orchard Hill Park | 83 Orchard Hill Park Drive , Leominster, MA, 04153 | Store Lease | 1090 | 76 Orchard Hill Park Dr., Leominster, MA 1453 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 272 | ORF VII Felch Street, LLC | Pinnacle Leasing & Management, LLC11770 Haynes Bridge RoadSuite 205 - 542 , Alpharetta, GA, 30009 | Store Lease | 399 | 3050 Beeline Road, Holland, MI 49424 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 273 | Oxbow Holdings LTD | c/o Unit 100 - 1420 Taylor AvenueWinnipeg , Manitoba, Canada, R3N 1Y6 | Store Lease | 3707 | 870 St. James Street, Winnipeg, MB R3G 3J7 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 274 | Pace-64 Associates, L.L.C. | c/o Pace Properties, Inc. 1401 South Brentwood Blvd. Suite 900 , St. Louis, MO, 63144 | Store Lease | 170 | 6611 N. Illinois, Fairview Heights, IL 62208 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 275 | PADUCAH PARTNERS LLC | 30 West Third Street Suite 4M , Cincinnati, OH, 45202 | Store Lease | 1062 | 5187 Hinkleville Rd, Paducah, KY 42001 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 276 | Palouse Mall LLC | c/o Jameson Commercial Property1850 W. Pullman Road , Moscow, ID, 83843 | Store Lease | 1222 | 1966 Pullman Road, Moscow, ID 83843 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 277 | PAPF Redding, LLC | 101 Larkspur Landing CircleSuite 120 , Larkspur, CA, 94939 | Store Lease | 489 | 1140 Hilltop Drive, Redding, CA 96003 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 278 | Pappas Laguna LP | c/o Inverness Management2020 L Street5th Floor , Sacramento, CA, 95811 | Store Lease | 409 | 9145 W. Stockton Blvd., Elk Grove, CA 95758 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 279 | Parkmall, LLC | c/o Robbins Properties3100 West End AveSuite 1070 , Nashville, TN, 37203 | Store Lease | 512 | 1998 N. Dixie Ave, Elizabethtown, KY 42701 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 280 | Partridge Equity Group I LLC | 1769 N.E. 33rd Street , Pompano Beach, FL, 33064 | Store Lease | 846 | 3459 N. Federal Highway, Pompano Beach, FL 33064 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 281 | Pavilions at Hartman Heritage, LLC | c/o Colliers International4520 Main StreetSuite 1000 , Kansas City, MO, 64111 | Store Lease | 107 | 19950 East Jackson Drive, Independence, MO 64057 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |

| No. | Non-Debtor Counterparty | Counterparty Address | Contract Description | Store # | Location Address | Rejection Effective Date | Abandoned Personal Property |
|---|---|---|---|---|---|---|---|
| 282 | PDC-Eastridge Mall L.L.C. | Eastridge Mall WY350 N. Orleans Street, Suite 300Attn: Law/Lease Administration , Chicago, IL, 60654-1607 | Store Lease | 1216 | 601 SE Wyoming Boulevard Suite 1124, Casper, WY 82609 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 283 | Perrysburg Enterprise, LLC | 27600 Northwestern HighwaySuite 200 , Southfield, MI, 48034 | Store Lease | 1226 | 10027 Fremont Pike, Perrysburg, OH 43551 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 284 | PGS Burlington LLC and Tower Burlington LLC | Casto Southeast Realty Services, LLC5391 Lakewood Ranch Blvd.Suite 100 , Sarasota, FL, 34240 | Store Lease | 1022 | 1463 University Drive, Burlington, NC 27215 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 285 | Pinnacle North II, LLC | 601 State Street,6th Floor , Bristol, VA, 24201 | Store Lease | 1198 | 442 Pinnacle Parkway, Bristol, TN 37620 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 286 | PMH Properties, LLC | Sterling Management Group, Inc.200 SW 4th StreetSuite 102 , Corvallis, OR, 97333 | Store Lease | 478 | 1725 N.W. 9th Street, Corvallis, OR 97330 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 287 | Pontiac Mall Limited Partnership | 31500 Northwestern HighwaySuite 100 , Farmington Hills, MI, 48334 | Store Lease | 1361 | 9050 Highland Road, White Lake, MI 48386 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 288 | Poughkeepsie Plaza Mall, LLC | c/o Mehlich Associates 8 Depot Square , Tuckahoe, NY, 10707 | Store Lease | 8050 | 2600 South Road, Poughkeepsie, NY 12601 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 289 | PP-Gaston Mall L.L.C. | 1422 Burtonwood Drive , Gastonia, NC, 28054 | Store Lease | 427 | 401 Cox Road, Suite 105, Gastonia, NC 28054 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 290 | PR Florence LLC | C/O Chase Properties Ltd. 3333 Richmond Road Suite 320 , Beachwood, OH, 44122 | Store Lease | 500 | 2853-C David McLeod Drive, Florence, SC 29501 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 291 | Premier Centre, LLC | c/o Stirling Properties109 Northpark Blvd.Suite 300 , Covington, LA, 70433 | Store Lease | 265 | 3414 Highway 190, Suite 2, Mandeville, LA 70471 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 292 | Premier Properties USA, Inc. | 8425 Woodfield Crossing Blvd. 201 E. , Indianapolis, IN, 46240 | Store Lease | 817 | 3451 Princeton Road, Hamilton, OH 45011 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 293 | Premium Properties, L.L.C. | 999 Home PlazaSuite 220Attn: Property Management , Waterloo, IA, 50701 | Store Lease | 530 | 1522 Flammang Drive, Waterloo, IA 50702 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 294 | Preston West Properties Ltd. | c/o Ronmor Developers5920 1A Street S.W.Suite 250 , Calgary, AB, 12H063 | Store Lease | 2053 | 110, 1709 Preston Avenue North, Saskatoon, SK S7N 4V2 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 295 | Pru/Desert Crossing II, LLC | c/o UCR Asset Services 7001 Preston Road, Suite 215 , Dallas, TX, 75205 | Store Lease | 83 | 72459 Highway 111, Palm Desert, CA 92260 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 296 | PSS Investments II Inc and TPP Investments II Inc | c/o Colliers InternationalAttn: Barry Holmes200 Granville Street, 19th Floor , Vancouver, BC, V6C 2R6 | Store Lease | 2019 | 845 Marine Drive, North Vancouver, BC V7P 0A8 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 297 | Pueblo Crossings I, LLC | c/o Sierra Properties 1150 Academy Park Loop, Ste 104 , Colorado Springs, CO, 80910 | Store Lease | 1013 | 5737 N. Elizabeth Street, Pueblo, CO 81008 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |

| No. | Non-Debtor Counterparty | Counterparty Address | Contract Description | Store # | Location Address | Rejection Effective Date | Abandoned Personal Property |
|---|---|---|---|---|---|---|---|
| 298 | Quail Creek Crossing, Ltd | 8100 Broadway, Suite 205 , San Antonio, TX, 78209 | Store Lease | 1155 | 3201 Lawrence Road, Wichita Falls, TX 76308 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 299 | Queensway 427 Centre Inc. | 1858 Avenue RoadSuite 200 , Toronta, ON, M5M3Z5 | Store Lease | 2038 | 1602 The Queensway, Toronto, ON M8Z 1V1 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 300 | R.K. Associates VIII Inc. | c/o RK Center 50 Cabot Street Suite 200 , Needham, MA, 02494 | Store Lease | 763 | 600 South Street, Suite 13, Raynham, MA 2767 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 301 | RAF Jackson LLC | c/o Chase Properties II Ltd.3333 Richmond RoadSuite 320 , Beachwood, OH, 44122 | Store Lease | 596 | 1081 Vann Drive, Suite 107, Jackson, TN 38305 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 302 | RAF Lake Charles LLC | c/o Chase Properties II Ltd.3333 Richmond Road, Ste. 320Attn: David A. Eli, Esq. , Becahwood, OH, 44122 | Store Lease | 580 | 1768 W. Prien Lake Road, Lake Charles, LA 70601 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 303 | Rainbow Arroyos Commons, LLC | c/o Laurich Properties, Inc.10655 Park Run DriveSuite 160 , Las Vegas, NV, 89144-4590 | Store Lease | 1193 | 7175 Arroyo Crossing Parkway, Las Vegas, NV 89113 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 304 | Ramco-Gershenson Properties LP | 31500 Northwestern Highway 3300 , Farmington Hills, MI, 48334 | Store Lease | 1131 | 13221 City Station Drive Suite 125, Jacksonville, FL 32218 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 305 | Ramco-Gershenson Properties, L.P. | Ramco-Gershenson Properties, L.P. , 31500 Northwestern HighwaySuite 300 , Farmington Hills, MI, 48334 | Store Lease | 43 | 31075 Orchard Lake Road, Farmington Hills, MI 48334 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 306 | Ramsey Interstate Center, LLC | c/o Gabrellian Associates95 North State Route 17Suite 100 , Paramus, NJ, 07652 | Store Lease | 401 | 225 North Franklin Turnpike, Ramsey, NJ 7446 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 307 | Rancho Dowlen, LLC | c/o Pacific Commercial Management, Inc.2725 Congress Street, Suite 1E , San Diego, CA, 92110 | Store Lease | 519 | 3975 Dowlen Road, Beaumont, TX 77706 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 308 | Rancho Texarkana Investors, LLC | c/o Pacific Commercial Management, Inc.2725 Congress Street, Suite 1E , San Diego, CA, 92110 | Store Lease | 803 | 4248 St. Michael Drive, Texarkana, TX 75503 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 309 | Ravid Lake St Louis II LLC | c/o Cohen Equities 555 Madison Avenue Floor 23 , New York, NY, 10022 | Store Lease | 1261 | Technology Drive, Lake St. Louis, MO 63367 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 310 | RCG-Monroeville, LLC | 3060 Peachtree Road NW Suite 400 , Atlanta, GA, 30305 | Store Lease | 789 | 3739 William Penn Highway, Monroeville, PA 15146 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 311 | RCG-Sparks, LLC | RCG Ventures3060 Peachtree Road NW, Suite 400 , Atlanta, GA, 30305 | Store Lease | 1098 | 195 Los Altos Pkwy, Sparks, NV 89436 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 312 | Regency Centers, L.P. | c/o Regency Center CorporationOne Independent DriveAttn: Legal Dept. , Jacksonville, FL, 32202-5019 | Store Lease | 445 | 2780 SW Cedar Hills Blvd., Beaverton, OR 97005 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 313 | REGENCY REALTY GROUP, INC., | 121 West Forsyth Street, Suite 200 , Jacksonville, FL, 32202 | Store Lease | 1047 | 10537 4S Commons Drive, San Diego, CA 92127 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |

| No. | Non-Debtor Counterparty | Counterparty Address | Contract Description | Store # | Location Address | Rejection Effective Date | Abandoned Personal Property |
|---|---|---|---|---|---|---|---|
| 314 | RioCan Holdings (Brentwood Village) Inc. | c/o RioCan Management Inc.495-36th Street NESuite 257 , Calgary, AB, T2A 6K3 | Store Lease | 2013 | 3630 Brentwood Road NW Suite 600, Calgary, AB T2L 1K8 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 315 | RIOCAN Holdings (Brentwood Village) Inc. | c/o RIOCAN Management Inc.RIOCAN Real Estate Investment Trust2300 Young St., Suite 500 , Toronto, ON, M4P 1E4 | Store Lease | 3709 | 3630 Brentwood Road , Calgary, AB T2L 1K8 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 316 | Riocan Holdings (Collingwood) Inc. | c/o RioCan Real Estate Investment Trust2300 Yonge StreetSuite 500 , Toronto, ON, M4P1E4 | Store Lease | 2042 | Collingwood Centre, Collingwood, ON L9Y 4M2 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 317 | RioCan Holdings (Oakville Place) Inc. | c/o RioCan Management Inc.2300 Yonge Street, Suite 500PO Box 2386 , Toronto, ON, M4P 1E4 | Store Lease | 3711 | 135-240 Leighland Avenue, Oakville, ON L6H 3H6 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 318 | Riokim Holdings (Ontario) Inc. | c/o Riocan Management Inc.2300 Yonge Street, Suite 500PO Box 2386 , Toronto, ON, M4P 1E4 | Store Lease | 2056 | 1499 Marcus Drive, Sudbury, ON P3B 4K6 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 319 | Riokim Holdings (Ontario) Inc. | c/o RioCan Management Inc.2300 Yonge StreetSuite 500 , Toronto, ON, M4P 1E4 | Store Lease | 3702 | 1650 Victoria Street East, Unit #1, Whitby, ON L1N 9L4 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 320 | Riotrin Properties (Calgary East) Inc & 2185278 Ontario Limited | c/o Riocan Real Estate Investment Trust500 Yonge Street , Toronto, ON, M4P 1E4 | Store Lease | 2047 | 40 145 East Hills Blvd, SE, Calgary, AB T2A 6Z8 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 321 | Riotrin Properties (Fredericton) Inc. | RioCan Management Inc.Administration Office5600 Boul. Des Galeries, Bureau 301 , Quebec City, QC, G2K 2H6 | Store Lease | 2029 | 15 Trinity Ave. Building C, Fredericton, NB E3C 0B7 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 322 | Riotrin Properties (Hazeldean) Inc. | c/o Trinity Developement Group Inc.359 Kent Street,Suite 400 , Ottawa, ON, K2P 0R6 | Store Lease | 2026 | 5487 Hazeldean Road Unit 2, Stittsville, ON K2S 0P5 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 323 | Riotrin Properties (Kingston) Inc. | c/o RioCan Management Inc.2399 Yonge Street Suite 500 , Toronto, ON, M4P 1E4 | Store Lease | 2048 | 616 Gardiners Road, Suite 1, Kingston, ON K7M 9B8 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 324 | Riotrin Properties (Newmarket) Inc. | c/o RioCan Real Estate Investment Trust 2300 Yonge Street  Suite 500 , Toronto, ON, M4P 1E4 | Store Lease | 2014 | 18126 Yonge Street, Newmarket, ON L9N 0J3 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 325 | Rockaway Town Court, LLC | c/o WP Glimcher Inc. 180 East Broad StreetAttn: General Counsel , Columbus, OH, 43215 | Store Lease | 3082 | 327 Mount Hope Ave. Suite 1003, Rockaway, NJ 7866 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 326 | Rogue Valley Mall, L.L.C. | c/o General Growth Properties110 N. Wacker Drive , Chicago, IL, 60606 | Store Lease | 1339 | 1600 North Riverside Ave. Ste. 1094, Medford, OR 97501 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 327 | Ronald Benderson 1995 Trust | Benderson Development Company LLC570 Delaware Avenue , Buffalo, NY, 14202 | Store Lease | 1111 | 720 Jefferson Road, Henrietta, NY 14623 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 328 | Rosedale Commons LP | Tanurb Developments, Inc.128A Sterling Road, Suite 203Attn: Alexia Bourelia , Toronto, ON, M6R 2B7 | Store Lease | 1356 | 2480 North Fairview Ave. Suite 115A, Roseville, MN 55113 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 329 | Rosemont Commons Rertail LP | 29225 Chagrin Blvd., Suite 300 , Pepper Pike, OH, 44122 | Store Lease | 60 | 3750 West Market Street, Unit K, Fairlawn, OH 44333 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |

| No. | Non-Debtor Counterparty | Counterparty Address | Contract Description | Store # | Location Address | Rejection Effective Date | Abandoned Personal Property |
|---|---|---|---|---|---|---|---|
| 330 | Roxville Associates | c/o Fidelity Management LLC 641 Shunpike Road Attn: Sandra Davino Niccolai , Chatham, NJ, 07928 | Store Lease | 8018 | 275 State Road 10 East,, Succasunna, NJ 7876 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 331 | Royop (Legacy) Development Ltd. | c/o Royop Development Corporation510, 211 - 11th Avenue SW , Calgary, AB, T2R 0C6 | Store Lease | 2057 | 22207 Macleod Trail Southeast, Calgary, AB T2X 4S7 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 332 | Royop (Legacy) Development Ltd. | 510, 211 - 11th Avenue SW , Calgary, AB, T2R 0C6 | Store Lease | 3712 | 22207 Macleod Trail Southeast, Calgary, AB T2X 4S7 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 333 | RPAI Butler Kinnelon, L.L.C. | Kite Realty Group Trust Attn: Legal Department 30 South Meridian Street, Suite 1100 , Indianapolis, IN, 46204 | Store Lease | 1039 | 1160 Route 23 North, Butler, NJ 7405 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 334 | RPAI Lakewood, L.L.C. | Kite Realty Group TrustAttn: Legal Department30 South Meridian Street, Suite 1100 , Indianapolis, IN, 46204 | Store Lease | 472 | 5830 Lakewood Towne Center Blvd., Lakewood, WA | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 335 | RPAI Leesburg Fort Evans, L.L.C. | Kite Realty Group Trust Attn: Legal Department 30 South Meridian Street, Suite 1100 , Indianapolis, IN, 46204 | Store Lease | 1288 | 532 Fort Evans Road, Leesburg, VA | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 336 | RPS Barrywood TIC LLC | c/o Revesco Property Services5291 E Yale Avenue , Denver, CO, 80222 | Store Lease | 151 | 8201 N.W. Roanridge Rd., Kansas City, MO 64151 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 337 | Ruscio Mall, LLC | c/o Ruscio Management LLC 285 Arkansas Drive , Brooklyn, NY, 11234 | Store Lease | 8022 | 925 Walt Whitman Road, Melville, NY 11747 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 338 | RVT Erie Marketplace LLC | 3300 Enterprise ParkwayAttn: Executive VP - Leasing , Beachwood, OH, 44122 | Store Lease | 447 | 6720 Peach Street, Erie, PA 16509 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 339 | RVT Hamilton Commons, LLC | 3300 Enterprise Parkway Attn: Executive VP - Leasing , Beachwood, OH, 44122 | Store Lease | 389 | 190 Hamilton Commons, Mays Landing, NJ 8330 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 340 | RVT Silver Spring Square LLC | c/o DDR Corp.3300 Enterprise Parkway , Beachwood, OH, 44122 | Store Lease | 1135 | 6416 Carlisle Pike Suite 2700, Mechanicsburg, PA 17050 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 341 | S & E Realty Company, Inc. | 2220 N. Meridian St , Indianapolis, IN, 462080446 | Store Lease | 526 | 3555 State Rd 38 East, LaFayette, IN 47905 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 342 | S.R.V. Developments Ltd. and Kamloops Holdings Inc | c/o Northwest Realty Inc.200 - 4634 Hastings Street , Burnaby, BC, V5C 2K5 | Store Lease | 2028 | 300-500 Notre Dame Dr., Kamloops, BC V2C 6T6 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 343 | Salmar Properties, LLC | 850 Third Avenue , Brooklyn, NY, 11232 | Store Lease | 1413 | 850 Third Avenue, Brooklyn, NY 11232 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 344 | Salmar Properties, LLC | 850 Third Avenue , Brooklyn, NY, 11232 | Store Lease | 3102 | 850 Third Avenue, Brooklyn, NY 11232 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 345 | Salmar Properties, LLC | 850 Third Avenue , Brooklyn, NY, 11232 | Store Lease | 6392 | 850 Third Avenue, Brooklyn, NY 11232 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |

| No. | Non-Debtor Counterparty | Counterparty Address | Contract Description | Store # | Location Address | Rejection Effective Date | Abandoned Personal Property |
|-----|------------------------|----------------------|---------------------|---------|------------------|-------------------------|----------------------------|
| 346 | Salmar Properties, LLC | 850 Third Avenue , Brooklyn, NY, 11232 | Store Lease | 8067 | 850 Third Avenue, Brooklyn, NY 11232 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 347 | San Leandro JV LLC | 2625 Alcatraz Avenue #411 , Berkley, CA, 94705 | Store Lease | 830 | 15555 East 14th Street, San Leandro, CA 94578-1975 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 348 | Sanmarco Company | 5577 Youngstown-Warren Road Attn: Legal Department , Niles, OH, 44446 | Store Lease | 1364 | 4020 Milan Road, Unit# 910, Sandusky, OH 44870 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 349 | Sanzari 89 Associates LP | c/o Sanzari Enterprises 25 Main StreetSuite 600 , Hackensack, NJ, 07601 | Store Lease | 8015 | 370 W. Pleasant View Avenue, Hackensack, NJ 7602 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 350 | Savi Ranch Group, LLC | Western Smart Realty and Management, LLC530 Brower Street Ave. , Placentia, CA, 92870 | Store Lease | 186 | 23041 Savi Ranch Parkway, Yorba Linda, CA 92887 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 351 | Sayville Plaza Development LLC | c/o Breslin Realty Development Corp. 500 Old Country Road , Garden City, NY, 11530 | Store Lease | 850 | 5131 Sunrise Highway, Bohemia, NY 11716 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 352 | SCA Tree1, LLC, Ridge AO, LLC, Ridge MO, LLC | Eleven Parkway Center Suite 300 , Pittsburgh, PA, 15220 | Store Lease | 461 | 160 Quinn Drive, Pittsburgh, PA 15275-1012 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 353 | SCI ITC South Fund, LLC | c/o The Festival Companies9841 Airport Blvd.Suite 700 , Los Angeles, CA, 90045 | Store Lease | 423 | 30 International Drive, Flanders, NJ 7836 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 354 | Scotts Real Estate Limited Partnership | 110 Sheppard Avenue EastSuite 307 , Toronto, ON, M2N 6Y8 | Store Lease | 2017 | 193 Minna Jane Drive, Charlottetown, PE C1E 0C4 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 355 | SCP-CC Heritage Crossing, LLC | c/o Collett & Associates, LLC 1111 Metropolitan Avenue, Suite 700 , Charlotte, NC, 282366799 | Store Lease | 1221 | 3401 Raleigh Road Parkway W. Building 5A, Wilson, NC 27896 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 356 | SDC/Pacific/Youngman-Santa Ana | One Corporate PlazaSecond Floor , Newport Beach, CA, 92660 | Store Lease | 284 | 3900 South Bristol Street, Suite C, Santa Ana, CA 92704 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 357 | SDI HOT SPRINGS, LTD | 712 Main Street, 29th Floor , Houston, TX, 77002 | Store Lease | 1285 | Higdon Ferry Road, Hot Springs, AR 71913 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 358 | Seaview Square, LLC | Grubb & Ellis Management Office 2309 State Highway Route 66 , Ocean Township, NJ, 07712 | Store Lease | 8043 | 2309-200 Route 66, Ocean, NJ 7712 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 359 | Sebring Landing, LLC | c/o Continental Real Estate Companies 2301 Lucien WaySuite 100 , Maitland, FL, 32751 | Store Lease | 1211 | 1748 US 27 N., Sebring, FL 33870 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 360 | Seritage SRC Finance LLC | 500 Fifth Avenue, Suite 1530 , New York, NY, 10110 | Store Lease | 59 | 1460 W. 49th Street, Suite 140, Hialeah, FL 33012 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 361 | Shadowwood Square, Ltd. | c/o Terranova Corporation 801 W. 41st StreetSuite 600 , Miami Beach, FL, 33140 | Store Lease | 92 | 20560 State Road 7, Boca Raton, FL 33498 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |

| No. | Non-Debtor Counterparty | Counterparty Address | Contract Description | Store # | Location Address | Rejection Effective Date | Abandoned Personal Property |
|---|---|---|---|---|---|---|---|
| 362 | Shea Marina Village LLC | 2580 Shea Center Drive , Livermore, CA, 94551 | Store Lease | 1229 | 117 General Stilwell Drive, Marina, CA 93933 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 363 | Shiloh Venture, LLC | 635 West 7th Street Suite 310 , Cincinnati, OH, 45203 | Store Lease | 425 | 10350 East US Highway 36, Avon, IN 46123 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 364 | Shoppes of Gary Farms, LLC | c/o Carlin Development Companies 5485 Beltline Road, Suite 115 , Dallas, TX, 75254 | Store Lease | 1386 | 2300 Gary Farms Blvd. Suite 400, Bowling Green, KY 42104-4418 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 365 | G&I IX Kildeer LLC | 40 Skokie Blvd., Suite 610 Northbrook, IL 60062 Attn: General Counsel | Store Lease | 415 | 20505 N. Rand Road, Suite 100, Kildeer, IL 60047 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 366 | Shops On Lane R2G Owner LLC | c/o RPT Realty20750 Civic Center DriveSuite 310 , Southfield, MI, 48076 | Store Lease | 804 | 1717 West Lane Ave., Upper Arlington, OH 43221 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 367 | Shrewsbury Commons | The Grove West 909 Rose Avenue Suite 202 , North Bethesda, MD, 20852 | Store Lease | 8040 | 550 Route 35, Shrewsbury, NJ 7701 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 368 | Sigfeld Realty Marketplace, LLC | c/o Salon Realty Corp.316 East 89th Street , New York, NY, 10128 | Store Lease | 473 | 1545 Marketplace Blvd., Cumming, GA 30041 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 369 | Simon Property Group LP | 225 West Washington Street , Indianapolis, IN, 47401 | Store Lease | 1145 | 731 College Mall Road South, Bloomington, IN 47401 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 370 | Site C LLC | c/o Jordon Perlmutter & Co. 1601 Blake Street, Suite 600 , Denver, CO, 80202-1329 | Store Lease | 1052 | 16531 Washington Street, Thornton, CO 80023 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 371 | SJS-Wildewood S.C., L.P. | 1110 Wynwood Avenue , Cherry Hill, NJ, 08002 | Store Lease | 1387 | 23415 Three Notch Road, Unit 9-B, California, MD 20619 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 372 | Skyline Retail Real Estate Holdings Inc. | Skyline Commercial Management Inc.5 Douglas StreetSuite 301 , Guelph, ON, N1H 2S8 | Store Lease | 2054 | 107-1820 Strachan Road, Medicine Hat, AB T1B 4J8 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 373 | Skyway Regional Shopping Center, LLC | 2194 Snake River ParkwaySuite 300 , Idaho Falls, ID, 83402 | Store Lease | 1168 | 2027 Cromwell Dixon Lane, Helena, MT 59601 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 374 | SLO Promenade DE L.L.C | c/o TKG Management Inc211 N Stadium Blvd Suite 201 , Columbia, MO, 65203 | Store Lease | 331 | 317 Madonna Road, San Luis Obisbo, CA 93405 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 375 | Somerville Circle | c/o Levin Management Corporation 975 U.S. Highway 22 , North Plainfield, NJ, 07060 | Store Lease | 8027 | 300 US Highway 202, Raritan, NJ 8869 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 376 | Southpointe Plaza Inc. | c/o Rancho Realty (1975) Ltd.Suite 1, 5528 - 1 Street S.E. , Calgary, AB, T2H 2W9 | Store Lease | 2020 | 5001 19th Street Unit 850, Red Deer, AB T4R 3R1 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 377 | SPI Management Corporation | SPI Management Corporation , c/o Crosspoint Realty Services, Inc.303 Sacramento Street, 3rd Floor , San Francisco, CA, 94111 | Store Lease | 38 | 555 Ninth Street, San Francisco, CA 94103 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |

| No. | Non-Debtor Counterparty | Counterparty Address | Contract Description | Store # | Location Address | Rejection Effective Date | Abandoned Personal Property |
|---|---|---|---|---|---|---|---|
| 378 | Spirit Realty Capital Inc | 2727 North Harwood StreetSuite 300 , Dallas, TX, 75201 | Store Lease | 845 | 7808 Zac Lentz Parkway, Victoria, TX 77905 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 379 | Spring Ridge, LP | c/o S Ridge Management LLC217 Highland Terrace Way , Boiling Springs, PA, 17007 | Store Lease | 302 | 2771 Paper Mill Road, Wyomissing, PA 19610 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 380 | St. Cloud Rainbow Village LLC | Cushman & Wakefield U.S., Inc. 3500 American Boulevard, Suite 200 Attn: City Lead , Minneapolis, MN, 55431 | Store Lease | 816 | 3959 Second Street South, St. Cloud, MN 56301 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 381 | Station Square Retail Limited Partnership | Anthem Properties Group Ltd.Suite 1100 Bentall IV Box 492001055 Dunsmuir Street , Vancouver, BC, V7X 1K8 | Store Lease | 2044 | 6200 McKay Avenue, Unit 240, Burnaby, BC V5H 4L7 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 382 | Stirling Bossier, LLC | 109 Northpark BoulevardSuite 300 , Covington, LA, 70433 | Store Lease | 1202 | 2900 Meadow Creek Drive, Bossier City, LA 71111 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 383 | Stone Creek Retail, LLC | c/o Lamar Companies695 Route 46, Suite 210Attn: Frank Maresca , Fairfield, NJ | Store Lease | 1182 | 3681 Stone Creek Blvd., Cincinnati, OH 45251 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 384 | Stram Associates | Gator Westfield LLC 7850 NW 146th Street, 4th Floor , Miami Lakes, FL, 33016 | Store Lease | 8036 | 301 A South Avenue East, Westfield, NJ 7090 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 385 | SummitWoods SPE, LLC | c/o RED Development, LLCOne East Washington Street, Suite 300Attn: Legal Notices , Phoenix, AZ, 85004 | Store Lease | 444 | 1648 NW Chipman Road, Lee's Summit, MO 64081 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 386 | Sun Life Assurance Company of Canada | c/o BentallGreen Oak  (Canada) LP1875 Buckhorn Gate, Suite 601Attn: Managing Director , Mississauga, ON, L4W 5P1 | Store Lease | 2002 | 200-240 North Service Road, Oakville, ON L6M 2Y1 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 387 | Sunnybrook Partners, L.L.C. | PO Box 1268  , Dakota Dunes, SD, 57049 | Store Lease | 1404 | 5751 Sunnybrook Drive, Sioux City, IA 51106 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 388 | Sunrise Mills (MLP) LP | Sunrise Mills (MLP) LP , c/o Simon Property Group 225 West Washington Street , Indianapolis, IN, 46204-3438 | Store Lease | 34 | 12801 W. Sunrise Blvd., Anchor C, SUNRISE, FL 33323 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 389 | Sunset Hills Owner LLC | c/o Sansone Group 120 S. Central Avenue, Suite 500 , St. Louis, MO, 63105 | Store Lease | 460 | 10770 Sunset Hills Plaza, St. Louis, MO 63127 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 390 | Sycamore Browns Valley, LLC | c/o Engstrom Properties, LLC837 Jefferson Blvd. , West Sacramento, CA, 95691 | Store Lease | 488 | 128 Browns Valley Parkway, Vacaville, CA 95688 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 391 | TCB-Edens, LLC | c/o Newport Capital Partners 353 N. Clark Street Suite 3625 , Chicago, IL, 60654 | Store Lease | 64 | 3232 Lake Avenue, Suite 125, Wilmette, IL 60091 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 392 | TCSC, LLC | c/o Stirling Properties, agent109 Northpark Blvd.Suite 300 , Covington, LA, 70433 | Store Lease | 1029 | 6143 US Highway 98, Hattiesburg, MS 39402 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 393 | Temple Town Center, L.P. | 3333 New Hyde Park Road P.O. Box 5020 , New Hyde Park, NY, 110420020 | Store Lease | 429 | 2112 SW HK Dodgen Loop, Temple, TX 76504-7010 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |

| No. | Non-Debtor Counterparty | Counterparty Address | Contract Description | Store # | Location Address | Rejection Effective Date | Abandoned Personal Property |
|---|---|---|---|---|---|---|---|
| 394 | The Barrhaven Town Centre Co-Ownership | Centrecorp Mgmt. Services Ltd.1615 Orleans Blvd.Suite 113 , Ottaway, ON, K1C 7E2 | Store Lease | 2011 | 3777 Strandherd Drive, Barrhaven, ON K2J 4B1 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 395 | The Cafaro Northwest Partnership | 5577 Youngstown-Warren Road Attn: Legal Dept. , Niles, OH, 44446 | Store Lease | 216 | Vancouver Plaza, Vancouver, WA 98662 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 396 | The Centre at Deane Hill, GP | c/o Barnhart Guess Properties, LLC1117 Perimeter Center WestSuite N 316 , Atlanta, GA, 30338 | Store Lease | 177 | 244 Morrell Road, Knoxville, TN 37919 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 397 | The Colonies-Pacific, LLC | c/o Pacific Development Group One Corporate Plaza Drive 2nd Floor , Newport Beach, CA, 92660 | Store Lease | 1025 | 1865 North Campus Ave, Upland, CA 91784 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 398 | The Crossing at 288 Phase 2 Ltd. | c/o Weitzman1800 Bering DriveSuite 550 , Houston, TX, 77057 | Store Lease | 1001 | 2750 Smith Ranch Road, Pearland, TX 77584 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 399 | The INCC Corp. | The Boardwalk Partnership245 The BoardwalkSuite 303 , Waterloo, ON, N2T 0A6 | Store Lease | 2025 | 225 The Boardwalk Unit #2, Kitchener, ON N2N 0B1 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 400 | The Outlet Collection LLC | 180 Broad Street , Columbus, OH, 43215 | Store Lease | 85 | 1101 Super Mall Way, Suite 1260, Auburn, WA 98001 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 401 | The Shoppes at Wilton, LLC | c/o Maly Commercial Realty, Inc. 213 N. Stadium Blvd. Suite 203 , Columbia, MO, 65203 | Store Lease | 555 | 3064 Route 50, Saratoga Springs, NY 12866 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 402 | The Shops at Summerlin South, LP | c/o The Howard Hughes Corporation One Galleria Tower 13355 Noel Road, 22nd Floor , Dallas, TX, 75240 | Store Lease | 8071 | 2315 Summa Drive, Suite 110, Summerlin, NV 89135 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 403 | The Stop & Shop Supermaket Company, LLC | c/o Ahold USA, Inc.1385 Hancock Street , Quincy, MA, 02169 | Store Lease | 770 | 3083 Jericho Turnpike, East Northport, NY 11731 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 404 | The Stop & Shop Supermarket Company, LLC | c/o Ahold USA, Inc. 1385 Hancock Street , Quincy, MA, 02169 | Store Lease | 836 | 35 Highland Ave., Seekonk, MA 2771 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 405 | THF Shawnee Station LLC | c/o Rubenstein Real Estate Co LC4400 Shawnee Mission ParkwaySuite 209 , Fairway, KS, 66205 | Store Lease | 176 | 15400 Shawnee Mission Parkway, Shawnee, KS 66217 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 406 | TKG Biscayne LLC | 211 North Stadium BoulevardSuite 201 , Columbia, MO, 65203 | Store Lease | 1342 | 205 North Stadium Blvd., Columbia, MO 65203 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 407 | TKG Coral North, L.L.C. | c/o TKG Management, Inc.211 North Stadium Boulevard Suite 201 , Columbia, MO, 65203 | Store Lease | 1218 | Highway 965 and Interstate 80 Exit Ramp, Coralville, IA 52241 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 408 | TKG Logan Town Centre, LP | c/o TKG Management 211 N. Stadium Blvd. Suite 201 , Columbia, MO, 65203 | Store Lease | 823 | 197 Falon Drive, Altoona, PA 16602 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 409 | TKG Monroe Louisiana 2, LLC | 211 N Stadium BoulevardSuite 201 , Columbia, MO, 65203 | Store Lease | 582 | 4239 Pecanland Mall Drive, Monroe, LA 71203 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |

| No. | Non-Debtor Counterparty | Counterparty Address | Contract Description | Store # | Location Address | Rejection Effective Date | Abandoned Personal Property |
|---|---|---|---|---|---|---|---|
| 410 | TLC Equities Ltd. | One Sleiman Parkway , Jacksonville, FL, 32216 | Store Lease | 7084 | 8801-1 Southside Boulevard, Jacksonville, FL | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 411 | Towne Pointe Assoc. LLC | 1260 Stelton Road. , Piscataway, NJ, 08854 | Store Lease | 8016 | 357 Route 9 South, Manalapan, NJ 7726 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 412 | BVA Towne Square LLC | c/o Big V Properties LLC 176 North Main Street, Suite 210 Florida, NY 10921 | Store Lease | 630 | 1421 Towne Square Blvd. N.W., Roanoke, VA 24012 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 413 | TPC Stonewall Investors I LC | 12500 Fair Lakes CircleSuite 400 Attn: General Counsel - Retail , Fairfax, VA, 22033 | Store Lease | 1248 | Lee Highway ( Route 29 ), Gainesville, VA 20155 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 414 | TPP 303 NLR Plaza LLC | c/o TriGate Capital Attn: Paul Sharp 1717 Main Street , Dallas, TX, 752017 | Store Lease | 517 | 4112 McCain Blvd., North Little Rock, AR 72117 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 415 | Trout, Segall & Doyle Winchester Properties, LLC | c/o Trout Management LLC 9690 Deereco Road Suite 100 , Timonium, MD, 21093 | Store Lease | 1343 | 2540 S. Pleasant Valley Road, Winchester, VA 22601 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 416 | TSG Southwest Plaza LLC | c/o Staenberg Group2127 Innerbelt Business Center DrSuite 310 , St Louis, MO, 63114 | Store Lease | 584 | 3251 S. Veterans Parkway, Springfield, IL 62704 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 417 | Tucson Shopping Center, LLC | c/o North American Development Group 360 South Rosemary Avenue Suite 400 , West Palm Beach, FL, 33401 | Store Lease | 1224 | 5225 South Calle Santa Cruz, Tucson, AZ 85706 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 418 | TULSA HILLS LLC, | c/o Collett & AssociatesLLC1228 E. Morehead St. Ste 200 , Charlotte, NC, 28204 | Store Lease | 1273 | 7410 South Olympia Avenue, Tulsa, OK 74132 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 419 | U.S. REIF Joliet SC Fee, LLC | c/o M&J Wilkow, Ltd. 20 South Clark Street, Suite 3000 , Chicago, IL, 60603 | Store Lease | 628 | 2850 Plainfield Road, Joliet, IL 60435 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 420 | UB Stamford LP | UB Stamford LP , c/o Urstadt Biddle Properties, Inc.321 Railroad Avenue , Greenwich, CT, 06830 | Store Lease | 6 | Ridgeway Shopping Center, Stamford, CT 6905 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 421 | UE Property Management LLC | f/b/o UE 675 Route 1 LLC c/o Urban Edge Properties 210 Route 4 East , Paramus, NJ, 07652 | Store Lease | 8049 | 675 Route 1 South, Suite 2, Iselin, NJ 8830 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 422 | UH US Lynncroft 2019 LLC | 22 Maple AvenueAttn: Robert T. Schmitt , Morristown, NJ, 07960 | Store Lease | 483 | Evans Drive at Martinsborough Road, Greenville, NC 27834 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 423 | UH US Upland 2022 LLC | c/o MCB Property Management, LLC21 South Street Attn: Robert T. Schmitt & Derek F. Gardella , Morristown, NJ, 07960 | Store Lease | 1300 | Upland Square, West Pottsgrove, PA 19464 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 424 | University Mall Realty LLC | c/o Namdar Realty Group150 Great Neck RoadSuite 304 , Great Neck, NY, 11021 | Store Lease | 604 | University Mall, Carbondale, IL 62901 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 425 | Uptown Group, LLC | 20 E. Congress StreetSuite 300 , Tucson, AZ, 85701 | Store Lease | 3079 | 7475 North La Cholla Blvd., Tucson, AZ 85741 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |

| No. | Non-Debtor Counterparty | Counterparty Address | Contract Description | Store # | Location Address | Rejection Effective Date | Abandoned Personal Property |
|---|---|---|---|---|---|---|---|
| 426 | Urban Edge Properties | c/o UE 675 Paterson Ave LLC 210 Route 4 East , Paramus, NJ, 07652 | Store Lease | 8035 | 675 Patterson Avenue, Carlstadt, NJ 7072 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 427 | UrbanCal Oakland Square, LLC | UrbanCal Oakland Square, LLC , c/o Urban Retail Properties, LLC111 East Wacker Drive, Suite 2400 , Chicago, IL, 60601 | Store Lease | 44 | 650 John R Road, Troy, MI 48083 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 428 | Urstadt Biddle Properties Inc | 321 Railroad Ave , Greenwich, CT, 06830 | Store Lease | 8003 | 580 Valley Road, Wayne, NJ 7470 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 429 | UTC, LP | 2151 Volunteer Parkway P.O. Box 3142 , Bristol, TN, 37620 | Store Lease | 1043 | 4031 University Town Centre Dr, Granville, WV 26501 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 430 | V. & V. Stores, Inc. | 455 Central Park Avenue Suite #100 , Scarsdale, NY, 10583 | Store Lease | 8037 | 165 South Central Park Avenue, HARTSDALE, NY 10530 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 431 | Valencia Marketplace I, LLC | c/o JG Management Company, Inc. 5743 Corsa AvenueSuite 200 , Westlake Village, CA, 91362 | Store Lease | 179 | 25540 The Old Road, Valencia, CA 91381 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 432 | Valley & Plainfield Associates, L.P. | c/o Croman Development Co. 395 Pleasant Valley Way , West Orange, NJ, 07052 | Store Lease | 8070 | 977 Valley Road, Gillette, NJ 7933 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 433 | Valley Forge Center Associates | 105 Town Center RoadPO Box 60851 , King of Prussia, PA, 19406-2394 | Store Lease | 58 | 224 West DeKalb Pike, King of Prussia, PA 19406 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 434 | VAM, LTD. | c/o Visconsi Companies, Ltd. 360 Corporate Circle 30050 Chagrin Blvd. , Pepper Pike, OH, 44124 | Store Lease | 1297 | 16700 Royalton Road, Strongsville, OH 44136 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 435 | Vestar California XXVII, L.L.C. | 2425 East Camelback Road, Suite 750 , Phoenix, AZ, 85016 | Store Lease | 474 | 9918 Mission Gorge Road, Santee, CA 92071 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 436 | VFP, VC | C/O Thornton, Oliver & Keller 250 South 5th Ave, 2nd Floor Boise, ID  83702 , Boise, ID, 83702 | Store Lease | 1072 | 3615 S. Federal Way, Boise, ID 83705 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 437 | Village Shopping Centre (2006) | 106, Avenue Gun , Pointe-Claire, QC, H9R 3X3 | Store Lease | 2031 | 430 Topsail Road, St. John's, NF A1E 4N1 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 438 | Vista Ridge Retail, LLC | c/o Lamar Companies 695 US Route 46 Suite 210 , Fairfield, NJ, 07004 | Store Lease | 481 | 420 East FM 3040, Lewisville, TX 75067 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 439 | VLD Sweetwater, L.P. | 3444 Camino Del Rio North Suite 202 , San Diego, CA, 92108 | Store Lease | 212 | 394 East H Street, Chula Vista, CA 91910 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 440 | VPQCM, LLC | c/o Vestar2425 East Camelback Road Suite 750Attn: President-Management Services , Phoenix, AZ, 85016 | Store Lease | 1257 | 21258 South Ellsworth Loop Road, Queen Creek, AZ 85142 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 441 | W.B.P. Central Associates | 365 White Plains Road , Eastchester, NY, 10709 | Store Lease | 8038 | 2131 Centeral Park Ave, Yonkers, NY 10710 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |

| No. | Non-Debtor Counterparty | Counterparty Address | Contract Description | Store # | Location Address | Rejection Effective Date | Abandoned Personal Property |
|---|---|---|---|---|---|---|---|
| 442 | W/S Brunswick Properties II LLC | c/o W/S Development33 Boylston Street, Suite 3000 , Chestnut Hill, MA, 02467 | Store Lease | 1153 | 147 Bath Road, Suite A170, Brunswick, ME 4011 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 443 | W/S Hadley Properties II LLC | 33 Boylston StreetSuite 3000 , Chestnut Hill, MA, 02467 | Store Lease | 1316 | 337 Russell Street, Hadley, MA 1035 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 444 | Washington Real Estate Investment Trust | 1775 Eye Street, N.W.Suite 1000 , Washington, DC, 20006 | Store Lease | 324 | 17716 Garland Groh Blvd., Hagerstown, MD 21740 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 445 | WATCHUNG SQUARE ASSOCIATES, L.L.C | c/o Fidelity Management LLC641 Shunpike RoadAttn: Sandra Dvino Niccolai , Chatham, NJ, 07928 | Store Lease | 303 | 1511 US Highway 22, Watchung, NJ 7069 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 446 | Waterford Lakes Town Center, LLC | Simon Property Group 225 West Washington Street , Indianapolis, IN, 462043438 | Store Lease | 282 | 397 North Alafaya Trail, Orlando, FL 32828 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 447 | Waterside Marketplace, LLC | One Towne  Square, Suite 1600 , Southfield, MI, 48076 | Store Lease | 1213 | 50551 Waterside Drive, Chesterfield Twsp, MI 48051 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 448 | WEA Chicago Ridge, LLC | c/o Westfield, LLC 11601 Wilshire Blvd 11th Floor , Los Angeles, CA, 900251738 | Store Lease | 588 | 9650 S. Ridgeland Ave, Chicago Ridge, IL 60415 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 449 | Weingarten Miller Glenwood, LLC | c/o Miller Weingarten Realty, LLC850 Englewood Parkway, Suite 200 , Englewood, CO, 801107328 | Store Lease | 1074 | 115 East Meadows Drive, Glenwood Springs, CO 81601 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 450 | Weingarten Nostat, Inc. | c/o Kimco Realty Corporation500 North Broadway, Suite 201P.O. Box 9010 , Jericho, NY, 11753 | Store Lease | 491 | 2039 N. Power RD, East Mesa, AZ 85215 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 451 | Weingarten Realty Investors | 2600 Citadel Plaza Drive, Suite 125Attn: General Counsel , Houston, TX, 77008 | Store Lease | 464 | 9521 Strickland Road, Raleigh, NC 27615 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 452 | Weingarten Realty Investors | c/o Kimco Realty Corporation6060 Piedmont Row Drive SouthSuite 200 , Charlotte, NC, 28287 | Store Lease | 543 | 10500 Ulmerton Road #310, Largo, FL 33771 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 453 | West 64th Street LLC | c/o Glenwood Management Corp. 1200 Union Turnpike , New Hyde Park, NY, 11040 | Store Lease | 565 | 1932 Broadway, New York, NY 10023 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 454 | West Broadway Centre Ltd. | c/o Macdonald Commercial Real Estate Services Ltd.1827 West 5th Avenue , Vancouver, BC, V6J 1P5 | Store Lease | 2051 | 1740 West Broadway, Vancouver, BC V6J 1Y2 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 455 | West Edmonton Mall Property Inc. | 3000, 8882170 Street , Edmonton, AB, T5T 4M2 | Store Lease | 2007 | 8882 170 Street Suite 2554, Edmonton, AB T5T 4M2 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 456 | West Edmonton Mall Property Inc. | Suite 30008882 170th Street , Edmonton, AB, T5T4M2 | Store Lease | 3706 | 2049 8882 170 Street, Edmonton, AB T5T 3J7 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 457 | West Oaks Mall FL LLC | 9101 Alta DriveSuite 1801 , Las Vegas, NV, 89145 | Non-Store Lease | 681 | 9407 W. Colonial Drive, 1st Floor, Ocoee, FL | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |

| No. | Non-Debtor Counterparty | Counterparty Address | Contract Description | Store # | Location Address | Rejection Effective Date | Abandoned Personal Property |
|---|---|---|---|---|---|---|---|
| 458 | Westgate Mall CMBS, LLC | CBL Center, Suite 500 2030 Hamilton Place Boulevard , Chattanooga, TN, 37421 | Store Lease | 367 | 205 West Blackstock Road, Spartanburg, SC 29301 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 459 | Westminster Crossing East, LLC | c/o Greenberg Commercial 10096 Red Run Blvd. Suite 100 , Owings Mills, MD, 21117 | Store Lease | 819 | 200 Clifton Blvd., Westminster, MD 21157 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 460 | Westwood Power Centre | 75 Blackfriars Street , London, ON, N6H 1K8 | Store Lease | 2035 | 3165 Wonderland Road South Unit #1, London, ON N6L 1R4 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 461 | Wethersfield Shopping Center LLC | c/o M.J. Neiditz & Company, Inc. 125 LaSalle Road#304 , West Hartford, CT, 06107 | Store Lease | 785 | 1065 Silas Deane Highway, Wethersfield, CT 6109 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 462 | WF Kingsbury Center LLC | c/o Westwood Financial5500 Greenville Avenue, Suite 602Attn: Property Management , Dallas, TX, 75206 | Store Lease | 3069 | 1419 N. Kingsbury Street, Chicago, IL 60642 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 463 | White Goose, LLC | 5101 Broadway , Quincy, IL, 62305 | Store Lease | 1292 | Broadway & 52nd Street, Quincy, IL 62305 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 464 | WILL-RIDGE ASSOCIATES, LLC | Benderson Development Company LLC, 570 Delaware Avenue , Buffalo, NY, 14202 | Store Lease | 824 | 131 Fairgrounds Memorial PArkway, Ithaca, NY 14850-5321 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 465 | Winston Argentia Developments Limited | c/o Fieldgate Commercial Properties Limited,5400 Yonge Street Suite 501 , Toronto, ON, M2N 5R5 | Store Lease | 2006 | 2974 Argentia Road, Mississauga, ON L5N 0A2 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 466 | WM Associates, LP | c/o Greenberg Gibbons Commercial Corporation 10096 Red Run Blvd., Suite 100 , Owings Mills, MD, 21117 | Store Lease | 1113 | 12641 Ocean Gateway Suite 240, Ocean City, MD 21842 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 467 | Woodhill II (E&A), LLC | c/o Edens Limited Partnership1221 Main StreetSuite 1000 , Columbia, SC, 29201 | Store Lease | 779 | 6090 Garners Ferry Road, Columbia, SC 29209 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 468 | Woolbright Wekiva, LLC | 3200 N. Military Trail 4th Floor , Boca Raton, FL, 33431 | Store Lease | 1353 | 2239 East Semoran Blvd., Apopka, FL 32703 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 469 | WRG Homestead, LLC | 8 Industrial Way East2nd Floor , Eatontown, NJ, 07724 | Store Lease | 1306 | Florida Turnpike and Campbell Drive, Homestead, FL | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 470 | WRI BROOKWOOD MARKETPLACE LLC | 2600 Citadel Plaza Drive , Houston, TX, 77008 | Store Lease | 1233 | 2623 Peachtree Pkwy, Suwanee, GA 30024 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 471 | Wurtsboro Associates, L.L.C. | 50 Packanack Lake Road , Wayne, NJ, 07470 | Store Lease | 8030 | 100 D Route 23 North, Franklin, NJ 7416 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 472 | WWA Route 9 Company, LLC | c/o The Widewaters Group, Inc. 5845 Widewaters Parkway, Suite 100 Attn: Lease Administration , East Syracuse, NY, 13057 | Store Lease | 781 | 2020 South Road, Poughkeepsie, NY 12601 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 473 | Yonge Bayview Holdings Inc. | c/o Metrus Properties Limited30 Floral ParkwaySuite 200 , Concord, ON, L4K4R1 | Store Lease | 2001 | 225 High Tech Road Unit #1, Richmond Hill, ON L4B 0A6 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |

| No. | Non-Debtor Counterparty | Counterparty Address | Contract Description | Store # | Location Address | Rejection Effective Date | Abandoned Personal Property |
|-----|------------------------|---------------------|---------------------|---------|-----------------|-------------------------|----------------------------|
| 474 | Z Pride, LLC | c/o Levey Miller  Maretz LLC 1768 Litchfield Turnpike , Woodbridge, CT, 06525 | Store Lease | 521 | 2045 Dixwell Ave, Hamden, CT 6514 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 475 | Z99999 Holdings Ltd. | c/o Lanthos Asset Management Ltd.Four Bentall Centre#534 Dunsmuir Street, PO Box 49233 , Vancouver, BC, V7X 1L2 | Store Lease | 2023 | 32700 South Fraser Way Unit 65, Abbotsford, BC V2T 4M5 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 476 | Zelman Walla Walla, LLC | 515 S. Figueroa Street, Suite 1230 Attn: Brett Foy and Property Management , Los Angeles, CA, 90071 | Store Lease | 1436 | 1630 W. Poplar Street, Walla Walla, WA 99362 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |

**<u>Exhibit B</u>**

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

**Caption in Compliance with D.N.J. LBR 9004-1(b)**

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Joshua A. Sussberg, P.C. (admitted *pro hac vice*)
Emily E. Geier, P.C. (admitted *pro hac vice*)
Derek I. Hunter (admitted *pro hac vice*)
601 Lexington Avenue
New York, New York 10022
Telephone: (212) 446-4800
Facsimile: (212) 446-4900
joshua.sussberg@kirkland.com
emily.geier@kirkland.com
derek.hunter@kirkland.com

**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq.
Warren A. Usatine, Esq.
Felice R. Yudkin, Esq.
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
Telephone: (201) 489-3000
msirota@coleschotz.com
wusatine@coleschotz.com
fyudkin@coleschotz.com

*Proposed Co-Counsel for Debtors and Debtors in Possession*

| | |
|---|---|
| In re: | Chapter 11 |
| BED BATH & BEYOND INC., *et al.*, | Case No. 23-13359 (VFP) |
| Debtors.[1] | (Jointly Administered) |

**ORDER (I) AUTHORIZING (A) REJECTION OF CERTAIN UNEXPIRED LEASES
AND (B) ABANDONMENT OF ANY PERSONAL PROPERTY, EFFECTIVE
AS OF THE REJECTION DATE AND (II) GRANTING RELATED RELIEF**

---

[1] The last four digits of Debtor Bed Bath & Beyond Inc.'s tax identification number are 0488. A complete list of the Debtors in these Chapter 11 Cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/bbby. The location of Debtor Bed Bath & Beyond Inc.'s principal place of business and the Debtors' service address in these Chapter 11 Cases is 650 Liberty Avenue, Union, New Jersey 07083.

The relief set forth on the following pages, numbered two (2) through ~~six~~eight (68), is

**ORDERED**.

(Page | 1)

| | |
|---|---|
| Debtors: | BED BATH & BEYOND INC., *et al*. |
| Case No. | 23-13359-VFP |
| Caption of Order: | Order (I) Authorizing (A) Rejection of Certain Unexpired Leases and (B) Abandonment of Any Personal Property, Each Effective as of the Rejection Date and (II) Granting Related Relief |

Upon the *Debtors' Motion for Entry of an Order (I) Authorizing (A) Rejection of Certain Unexpired Leases and (B) Abandonment of Any Personal Property, Effective as of the Rejection Date and (III) Granting Related Relief* (the "Motion"),[2] of the above-captioned debtors and debtors in possession (collectively, the "Debtors"), for entry of an order (this "Order") (a) authorizing the Debtors to reject the Leases set forth on **Schedule 1** attached hereto, effective as of the Rejection Date, (b) authorizing the Debtors to abandon any Personal Property located at any such store locations, effective as of the Rejection Date, and (c) granting related relief; all as more fully set forth in the Motion; and upon the First Day Declaration; and the Court having jurisdiction to consider the Motion and the relief requested therein pursuant to 28 U.S.C. §§ 157 and 1334 and the *Standing Order of Reference to the Bankruptcy Court Under Title 11* of the United States District Court for the District of New Jersey, entered July 23, 1984, and amended on September 18, 2012 (Simandle, C.J.); and this Court having found that venue of this proceeding and the Motion in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this Court having found that the relief requested in the Motion is in the best interests of the Debtors' estates, their creditors, and other parties in interest; and this Court having found that the Debtors' notice of the Motion was appropriate under the circumstances and no other notice need be provided; and this Court having reviewed the Motion and having heard the statements in support of the relief requested therein at a hearing before this Court (the "Hearing"); and this Court having determined that the legal and factual bases set forth in the Motion establish just

---

[2]   Capitalized terms used but not otherwise defined herein have the meanings ascribed to them in the Motion.

(Page | 2)

| | |
|---|---|
| Debtors: | BED BATH & BEYOND INC., *et al.* |
| Case No. | 23-13359-VFP |
| Caption of Order: | Order (I) Authorizing (A) Rejection of Certain Unexpired Leases and (B) Abandonment of Any Personal Property, Each Effective as of the Rejection Date and (II) Granting Related Relief |

cause for the relief granted herein; and upon all of the proceedings had before the Court and after due deliberation and sufficient cause appearing therefor **IT IS HEREBY ORDERED THAT**:

1.      The Motion is **GRANTED** on a basis as set forth herein.

2.      Pursuant to section 365 of the Bankruptcy Code, the Leases identified on **Schedule 1** attached hereto are hereby rejected, to be effective as of the later of (i) the Rejection Date set forth in **Schedule 1** or (ii) the date upon which the Debtors surrender the premises to the landlord via delivery of the keys, key codes, or security codes, as applicable, to the respective landlords of the Closing Stores (the "Rejection Date")—*; provided, however,* that the Rejection Date for any master lease relating to any CTS Lease (as defined below) that is a sublease with the Debtors (a "CTS Sublease") shall occur upon, and not be earlier than, the date upon which the CTS Debtor party to such CTS Sublease has vacated the premises of the property subject to the CTS Sublease consistent with the terms of this Order.

3.      The Debtors shall not be liable for any additional administrative expenses arising after the Rejection Date with respect to the Leases.

4.      The Debtors may agree with an affected landlord, through written confirmation (which can be by email through counsel), to an alternative Rejection Date earlier than the date set forth in **Schedule 1**.

5.      The Debtors do not waive any claims that they may have against any counterparty to the Leases, whether such claims arise under, are related to the rejection of, or are independent of the Leases.

(Page | 3)

| | |
|---|---|
| Debtors: | BED BATH & BEYOND INC., *et al*. |
| Case No. | 23-13359-VFP |
| Caption of Order: | Order (I) Authorizing (A) Rejection of Certain Unexpired Leases and (B) Abandonment of Any Personal Property, Each Effective as of the Rejection Date and (II) Granting Related Relief |

6.      Nothing herein shall prejudice any party's rights to assert that the Leases are not, in fact, executory within the meaning of section 365 of the Bankruptcy Code.

7.      The Debtors are authorized to abandon any Personal Property located at the Closing Stores or Vacant Stores free and clear of all liens, claims, encumbrances, interests, and rights of third parties.

8.      Any Personal Property located at the Closing Stores or Vacant Stores is deemed abandoned, as of the Rejection Date or the Petition Date, respectively, free and clear of all liens, claims, encumbrances, interests, and rights of third parties.  And the counterparties to the Leases may dispose of such Personal Property in their sole and absolute discretion and without further notice or order of this Court without liability to the Debtors or third parties so long as the premises have been vacated by the Debtors.

9.      Notwithstanding anything to the contrary contained in this Order, abandonment of any Personal Property is not free and clear of the Maricopa County Treasurer's tax liens on such Personal Property (to the extent there are any).

10.      Notwithstanding any other provision of this Order, (a) the Debtors are not authorized to abandon, and are directed to remove, any hazardous materials as defined under applicable law from any leased premises as and to the extent they are required to do so by applicable law and (b) to the extent the Debtors seek to abandon personal property that contain any "personally identifiable information," as that term is defined in section 101(41A) of the Bankruptcy Code, or other personal and/or confidential information about the Debtors' employees and/or customers, or any other individual (the "Confidential Information"), the

(Page | 4)

| | |
|---|---|
| Debtors: | BED BATH & BEYOND INC., *et al*. |
| Case No. | 23-13359-VFP |
| Caption of Order: | Order (I) Authorizing (A) Rejection of Certain Unexpired Leases and (B) Abandonment of Any Personal Property, Each Effective as of the Rejection Date and (II) Granting Related Relief |

Debtors shall remove the Confidential Information from such personal property before abandonment.

11. 9. Nothing herein shall prejudice the rights of the Debtors to argue that any of the Leases were terminated prior to the Petition Date, or that any claim for damages arising from the rejection of the Leases is limited to the remedies available under any applicable termination provision of such lease, sublease, or contract, as applicable, or that any such claim is an obligation of a third party, and not that of the Debtors or their estates.

12. 10. Notwithstanding anything to the contrary in the Motion or proposed form of order filed therewith, Debtors and Landlords reserve all rights with respect to third-party claims occurring or arising between the Rejection Date and May 4, 2023, including, without limitation, indemnification claims with respect to property damages, premises/personal injury liability, and utility expenses.

13. 11. Notwithstanding the relief granted in this Order and any actions taken pursuant to such relief, nothing in this Order shall be deemed:  (a) an admission as to the validity of any particular claim against the Debtors; (b) a waiver of the Debtors' rights to dispute any particular claim on any grounds; (c) a promise or requirement to pay any particular claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Order or the Motion; (e) a request or authorization to assume any agreement, contract, or lease pursuant to section 365 of the Bankruptcy Code; (f) a waiver or limitation of the Debtors', or any other party in interest's, rights under the Bankruptcy Code or any other applicable law; or (g) a concession by the Debtors that any liens (contractual, common law, statutory, or otherwise) that

(Page | 5)

| | |
|---|---|
| Debtors: | BED BATH & BEYOND INC., *et al.* |
| Case No. | 23-13359-VFP |
| Caption of Order: | Order (I) Authorizing (A) Rejection of Certain Unexpired Leases and (B) Abandonment of Any Personal Property, Each Effective as of the Rejection Date and (II) Granting Related Relief |

may be satisfied pursuant to the Motion are valid, and the rights of all parties are expressly reserved to contest the extent, validity, or perfection or seek avoidance of all such liens. Any payment made pursuant to this Order is not intended and should not be construed as an admission as the validity of any particular claim or a waiver of the Debtors' rights or any other party-in-interest's rights to subsequently dispute such claim.

14. Christmas Tree Shops, LLC, Handil Holdings, LLC, Handil, LLC, Nantucket Distributing Co., LLC, and Salkovitz Family Trust 2, LLC (collectively, "CTS Debtors") have commenced chapter 11 proceedings in the United States District Court for the District of Delaware; the cases are being jointly administered for procedural purposes under Case No. 23-10576. Notwithstanding anything to the contrary herein, the provisions of this Order authorizing abandonment of Personal Property, whether located at the Closing Stores, Vacant Stores, or other premises subject to a Lease included on **Schedule 1**, shall not apply to property of any CTS Debtor, including, without limitation, inventory, merchandise, furniture, fixtures and equipment or other personal property (collectively, "CTS Property") located at those Closing Stores, Vacant Stores, or other premises for which the Debtors subleased, licensed, or assigned the applicable Lease to, or otherwise entered into an agreement for occupancy of such premises with, any CTS Debtor (collectively, the "CTS Leases"). Moreover, nothing in this Order shall alter or modify any rights or liens with respect to the CTS Property. Any landlord to a Closing Store, Vacant Store, or other premises with a CTS Lease that attempts to remove any CTS Property from such location pursuant to this Order may be in violation of the automatic stay in effect in CTS Debtors' bankruptcy cases.

(Page | 6)

| | |
|---|---|
| Debtors: | BED BATH & BEYOND INC., *et al.* |
| Case No. | 23-13359-VFP |
| Caption of Order: | Order (I) Authorizing (A) Rejection of Certain Unexpired Leases and (B) Abandonment of Any Personal Property, Each Effective as of the Rejection Date and (II) Granting Related Relief |

15. ~~12.~~ Nothing in this Order shall alter or limit any authorization, requirement or relief contained in, or prevent BBB Canada Ltd. and Bed Bath & Beyond Canada L.P. (collectively, "BBB Canada") from taking any action authorized pursuant to, or required by, the CCAA, the Initial Order in respect of BBB Canada (the "Initial Order") issued by the Ontario Superior Court of Justice (Commercial List) (the "CCAA Court") in proceedings in respect of BBB Canada pursuant to the Companies' Creditors Arrangement Act (Canada) or any Order granted thereunder, and to the extent of any inconsistency between the Order and the terms of the Initial Order or any other order of the CCAA Court or the CCAA, the order of the CCAA Court or the CCAA, as applicable, shall govern with respect to BBB Canada.

16. ~~13.~~ Notwithstanding anything to the contrary contained in the Motion or this Order, any payment to be made, obligation incurred, or relief or authorization granted hereunder shall not be inconsistent with, and shall be subject to and in compliance with, the requirements imposed on the Debtors under the terms of each interim and final order entered by the Court in respect of the *Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing Debtors To (A) Obtain Postpetition Financing and (B) Use Cash Collateral, (II) Granting Liens and Providing Claims with Superpriority Administrative Expense Status, (III) Granting Adequate Protection to the Prepetition Secured Parties, (IV) Modifying the Automatic Stay, (V) Scheduling a Final Hearing and (VI) Granting Related Relief* filed substantially contemporaneously herewith (the "DIP Orders"), including compliance with any budget or cash flow forecast in connection therewith and any other terms and conditions thereof.  Nothing herein is intended to modify, alter, or waive, in any way, any terms, provisions, requirements, or restrictions of the

(Page | 7)

| | |
|---|---|
| Debtors: | BED BATH & BEYOND INC., *et al.* |
| Case No. | 23-13359-VFP |
| Caption of Order: | Order (I) Authorizing (A) Rejection of Certain Unexpired Leases and (B) Abandonment of Any Personal Property, Each Effective as of the Rejection Date and (II) Granting Related Relief |

DIP Orders.

17. ~~14.~~ No payment may be made by the Debtors to, or for the benefit of, any non-Debtor Insider (as defined in section 101 of the Bankruptcy Code) or any non-Debtor affiliate of or related party to any such Insider pursuant to this Order without further court approval on notice to parties in interest.

18. ~~15.~~ Nothing in this Order authorizes the Debtors to accelerate any payments not otherwise due.

19. ~~16.~~ Nothing in the Motion or this Order shall be deemed or construed as an approval of an assumption of any lease, sublease, or contract pursuant to section 365 of the Bankruptcy Code, and all such rights are reserved.

20. ~~17.~~ Nothing contained in the Motion or this Order is intended or should be construed to create an administrative priority claim.

21. ~~18.~~ Notwithstanding anything to the contrary, the terms and conditions of this Order are immediately effective and enforceable upon its entry.

22. ~~19.~~ The Debtors are authorized to take all reasonable actions necessary to effectuate the relief granted pursuant to this Order in accordance with the Motion.

23. ~~20.~~ Notice of the Motion as provided therein shall be deemed good and sufficient notice of such Motion and the requirements of Bankruptcy Rule 6004(a) and the Local Rules are satisfied by such notice.

(Page | 8)

| | |
|---|---|
| Debtors: | BED BATH & BEYOND INC., *et al*. |
| Case No. | 23-13359-VFP |
| Caption of Order: | Order (I) Authorizing (A) Rejection of Certain Unexpired Leases and (B) Abandonment of Any Personal Property, Each Effective as of the Rejection Date and (II) Granting Related Relief |

24.    ~~21.~~ The requirement set forth in Local Rule 9013-1(a)(3) that any motion be accompanied by a memorandum of law is hereby deemed satisfied by the contents of the Motion or otherwise waived.

25.    ~~22.~~ Any party may move for modification of this Order in accordance with Local Rule 9013-5(e).

26.    ~~23.~~ This Court retains exclusive jurisdiction with respect to all matters arising from or related to the implementation, interpretation, and enforcement of this Order.

## **Schedule 1**

| Summary report: Litera Compare for Word 11.0.0.61 Document comparison done on 5/12/2023 7:07:07 PM | |
|---|---|
| **Style name:** Color (Kirkland Default) | |
| **Intelligent Table Comparison:** Active | |
| **Original DMS:** iw://dms.kirkland.com/LEGAL/96357575/6 | |
| **Modified DMS:** iw://dms.kirkland.com/LEGAL/96357575/10 | |
| **Changes:** | |
| Add | 25 |
| Delete | 18 |
| Move From | 0 |
| Move To | 0 |
| Table Insert | 0 |
| Table Delete | 0 |
| Table moves to | 0 |
| Table moves from | 0 |
| Embedded Graphics (Visio, ChemDraw, Images etc.) | 0 |
| Embedded Excel | 0 |
| Format changes | 0 |
| **Total Changes:** | 43 |

Schedule 1

Leases

| No. | Non-Debtor Counterparty | Counterparty Address | Contract Description | Store # | Location Address | Rejection Effective Date | Abandoned Personal Property |
|---|---|---|---|---|---|---|---|
| 1 | 12535 SE 82nd Ave LLC | 9595 Wilshire BoulevardSuite 411 , Beverly Hills, CA, 90212 | Store Lease | 1451 | 12535 Southeast 82nd Avenue, Clackamas, OR 97015 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 2 | 1431582 Alberta, Inc. | 300, 1400 Kensington Road NWAttn: W. Michael Evans , Calgary, AB, T2N 3P9 | Store Lease | 2022 | 306 Glenmore Trail, S.W., Calgary, AB T2H 2Z1 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 3 | 1445006 Alberta Ltd. | c/o WAM Development Group#200, 12420 - 104th Avenue NWAttn: Senior VP, Retail , Edmonton, AB, T5N3Z9 | Store Lease | 2030 | 5000 Emerald Drive Unit 305, Sherwood Park, AB T8H 0P5 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 4 | 1493130 Ontario Limited, et al | c/o RioCan Management Inc.c/o Trinity Common Brampton80 Great Lakes Drive, Unit 156 , Brampton, ON, L6R 2K7 | Store Lease | 2049 | 67 Colossus Dr,. Unit D10, Vaughan, ON L4L 9J8 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 5 | 1493130 Ontario Limited, et al | RioCan Management, Inc.c/o Trinity Common Brampton80 Great Lakes Drive, Unit 156 , Brampton, ON, L6R 2K7 | Store Lease | 3703 | 67 Colossus Drive, Unit D20, Vaughan, ON L4L 9J8 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 6 | 1651051 Alberta Ltd. | c/o ONE Property Management Limited PartnershipSuite 1600, 10130-103 Street NWAttn: Sr. VP-Retail , Edmonton, AB, T5J 3N9 | Store Lease | 2037 | 101-11517 Westgate Drive, Grande Prairie, AB T8V 3B1 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 7 | 1663321 Ontario Inc. | 100-223 Colonnade Road South , Ottawa, ON, K2E7K3 | Store Lease | 3705 | 595 Industrial Ave, Unit 2, Ottawa, ON K1G 0Z1 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 8 | 1663321 Ontario Inc. and 1414614 Ontario Inc. | 223 Colonnade Road South, Suite 100 , Ottawa, ON, K2E 7K3 | Store Lease | 2003 | 500 Terminal Avenue Unit #818, Ottawa, ON K1G 0Z3 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 9 | 1699259 Ontario LImited and 2573268 Ontario Inc. | c/o RioCan Property Services303 Richmond StreetSuite201 , London, ON, N6B 2H8 | Store Lease | 3708 | 3325 Wonderland Road, Unit #2, London, ON N6L 0E3 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 10 | 1751 Victoria Developments Limited | c/o RioCan Property Services365-700 Lawrence Avenue West , Toronto, ON, M6A 3B4 | Store Lease | 2004 | Highway 401 and Thickson Road South, Whitby, ON L1N 9W4 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 11 | 1826997 Ontario Inc. | 3985 Highway 7 EastSuite 202 , Markham, ON, L3R 2A2 | Store Lease | 2034 | 3995 Highway #7 East, Markham, ON L3R 5M6 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 12 | 2180 Kings Highway, LLC | c/o Cerruzzi Holdings 1720 Post Road , Fairfield, CT, 06825 | Store Lease | 1023 | 2260 Kings Highway, Fairfield, CT 6824 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 13 | 2200 Lohman Ave LLC | 1142 S. Winchester Blvd. , San Jose, CA, 95128 | Store Lease | 790 | 2200 East Lohman Ave, Las Cruces, NM 88001 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 14 | 2276844 Ontario Limited | c/o Villarboit Development Corporation500 Cochrane DriveUnit #4 , Markham, ON, L3R 8E2 | Store Lease | 2039 | 3-221 Henry Street Brantford Bell Centre, Brantford, ON N3S 7R4 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 15 | 250 Hudson Street, LLC | c/o Jack Resnick & Sons, Inc.110 East 59th Street34th Floor , New York, NY, | Non-Store Lease | 90877 | 250 Hudson Street,, New York, NY | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |

| No. | Non-Debtor Counterparty | Counterparty Address | Contract Description | Store # | Location Address | Rejection Effective Date | Abandoned Personal Property |
|---|---|---|---|---|---|---|---|
| | | 10022 | | | | | |
| 16 | 270 Greenwich Street Associates LLC | c/o Edward J. Minskoff Equities Inc.1325 Avenue of the Americas23rd Floor , New York, NY, 10019 | Store Lease | 1194 | 270 Greenwich St., New York, NY 10007 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 17 | 293-305 Route 22 East, LLC | 2035 Route 27 Suite 2150 , Edison, NJ, 08817 | Store Lease | 8033 | 299 Route 22 East, Greenbrook, NJ 8812 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 18 | 366 North Front Belleville Holdings LTD | Davpart Inc.4576 Yonge St.Suite 700 , Toronto, ON, M2N 6N4 | Store Lease | 2024 | 366 North Front Street Unit 25, Belleville, ON K8P 5E6 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 19 | 511pay-BG New Hartford, LLC | Dept. #184768W58774PO Box 931516 , Cleveland, OH, 44193 | Store Lease | 511 | 4805 Commercial Drive, New Hartford, NY 13413 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 20 | 527pay-Inland Western Larkspur, LLC | Inland Pacific Management Corp /Larkspur LandingFile 57519 , Los Angeles, CA, 90074-7519 | Store Lease | 527 | 2601 Larkspur Landing Circle, Larkspur, CA 94939 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 21 | 532p1-BG Boulevard III, LLC | Department 10141220689881P.O. Box 931670 , Cleveland, OH, 44193 | Store Lease | 532 | 1583 Niagara Fall Blvd, Amherst, NY 14228 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 22 | 621pay-Key Bank, N.A. | Lockbox #:  Galileo Queen's Plaza LLCP.O. Box 74269 , Cleveland, OH, 44194-4269 | Store Lease | 621 | 835 Queen Street, Southington, CT 6489 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 23 | 675 Ownership LLC | 675 Avenue of the Americas, Penthouse Suite , New York, NY, 10010 | Store Lease | 8064 | 675 Sixth Avenue, New York, NY 10010 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 24 | 801p1-Rancho Barnes Crossing, LLC | NW 6226PO Box 1450 , Minneapolis, MN, 554856226 | Store Lease | 801 | 3946 N. Gloster Street, Tupelo, MS 38804 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 25 | 81 Associates, LLC | c/o P.F.  Pasbjerg Development Corp.651 Morris Turnpike , Springfield, NJ, 07081-1513 | Store Lease | 1040 | 205 Route 72 West, Manahawkin, NJ 08050-2802 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 26 | A & W Acquisitions, LLC | 700 Mall Drive , Portage, MI, 49024 | Store Lease | 520 | 5930 S. Westnedge Ave, Portage, MI 49024 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 27 | Abba I Realty, L.L.C. | c/o Buchbinder & Warren, LLCOne Union Square West , New York, NY, 10003 | Store Lease | 4527 | 143 Spring Street, New York, NY | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 28 | Acadia Town Center Holdco LLC | SG Town Center Holdco LLCMG Town Center Holdco LLC as Tenants in Common 411 Theodore Fremd Avenue, Suite 300 , Rye, NY, 10580 | Store Lease | 185 | 1020 Brandywine Parkway, Willmington, DE 19803 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 29 | Airport Highway 7 Developments Limited and Woodhil | c/o Fieldgate Commercial Properties Limited,5400 Yonge Street Suite 501 , Toronto, ON, M2N 5R5 | Store Lease | 2010 | Woodhill Centre, 9125 Airport Road, Brampton, ON L6S 0B8 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 30 | Airport Plaza, LLC | 500 North BroadwaySuite 201 P.O. Box 201 , Jericho, NY, 11753 | Store Lease | 629 | 251 Airport Plaza Blvd, Farmingdale, NY 11735-3934 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 31 | AJG Enterprises, L.L.C. | The Arcadian Group, LLC1105 Arcadian Way , Fort Lee, NJ, 07024 | Store Lease | 8020 | East 145, Route 4, Paramus, NJ 7652 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |

| No. | Non-Debtor Counterparty | Counterparty Address | Contract Description | Store # | Location Address | Rejection Effective Date | Abandoned Personal Property |
|---|---|---|---|---|---|---|---|
| 32 | Alexandria Main Mall, LLC | Attn: UPS Store 393 Canal Street #288 , New York, NY, 10013 | Store Lease | 1289 | 3437 Masonic Drive, Alexandria, LA 71301 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 33 | Almaden Plaza Shopping Center Inc. | 5353 Almaden ExpresswaySuite 49 , San Jose, CA, 95118 | Store Lease | 223 | 5353 Almaden Expressway, San Jose, CA 95118 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 34 | Annapolis Town Centre at Parole, LLC | Annapolis Town Centre at Parole, LLC , c/o Trademark - Fort Worth 1701 River RunSuite 500 , Fort Worth, TX, 76107 | Store Lease | 35 | 200 Harker Place Suite 200, Annapolis, MD 21401 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 35 | Anthem Crestpoint North Town Shopping Centre Ltd. | Suite 1100, Bentall IV, Box 492001055 Dunsmuir Street , Vancouver, BC, V7X 1K8 | Store Lease | 2008 | 137 Avenue NW, Edmonton, AB T5E 6C2 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 36 | Arboretum Retail, LLC | c/o American Asset Corporation5950 Fairview RoadSuite 800 , Charlotte, NC, 28210 | Store Lease | 123 | 3413 Pineville-Matthews Road, Charlotte, NC 28226 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 37 | ARC PRLAWKS001, LLC | 405 Park Avenue14th FloorAttn: General Counsel , New York, NY, 10022 | Store Lease | 761 | 3106 S. Iowa Street, Lawrence, KS 66046 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 38 | BASSER-KAUFMAN, INC., | AS MANAGING AGENT FORBASSER-KAUFMAN 226, LLC 335 Central Avenue , Lawrence, NY, 11559 | Store Lease | 8057 | Carle Place Commons, Carle Place, NY 11514 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 39 | BBB Plaza Associates Ltd | c/o Newmark Knight Frank 2000 Glades Road Suite 301 , Boca Raton, FL, 33431 | Store Lease | 1132 | 14824 South Military Trail, Delray Beach, FL 33484 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 40 | BCB Group Investments LLC | Tramonto Marketplace, LLCPO Box 5479 , Scottsdale, AZ, 85231 | Store Lease | 1231 | 34750 N. North Valley Parkway, Phoenix, AZ 85086 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 41 | BCC II, LLC | c/o Blumenfeld Development Group 300 Robbins Lane , Syosset, NY, 11791 | Store Lease | 553 | 72-15 25th Ave, East Elmhurst, NY 11370 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 42 | Beatty Limited Partnership | 6824 Elm Street Suite 400 , McLean, VA, 22101 | Store Lease | 1431 | 24670 Dulles Landing Drive,, Dulles, VA 20166 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 43 | Belleclaire Hotel | 1633 Broadway 46th Floor , New York, New York, 10019 | Store Lease | 8077 | 2175 Broadway, New York, NY 10024 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 44 | Belz Investco, GP | The Tower at Peabody Place 100 Peabody Place , Memphis, TN, 38103 | Store Lease | 403 | 870 South White Station Road, Memphis, TN 38117 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 45 | Benderson 85-1 Trust | c/o Benderson Development Co., Inc. 570 Delaware Avenue , Buffalo, NY, 14202 | Store Lease | 567 | 1187 Ulster Ave, Kingston, NY 12401 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 46 | BENDERSON PROPERTIES INC | c/o Benderson Development 570 Delaware Avenue , Buffalo, NY, 14202 | Store Lease | 3014 | 790 Jefferson Rd. Suite 300, Henrietta, NY 14623 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 47 | BERKSHIRE-AMHERST, LLC, | c/o S.D. Plotkin & Associates41 Taylor Street1st Floor , Springfield, MA, 01103 | Store Lease | 1320 | 123 Route 101A #E, Amherst, NH 3031 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 48 | BERKSHIRE-MERRILL ROAD, LLC | c/o NAI Plotkin Commercial 1350 Main Street Suite 1410 , Springfield, MA, 01103 | Store Lease | 849 | 665 Merrill Road, Pittsfield, MA 1201 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |

| No. | Non-Debtor Counterparty | Counterparty Address | Contract Description | Store # | Location Address | Rejection Effective Date | Abandoned Personal Property |
|---|---|---|---|---|---|---|---|
| 49 | Blumenfeld Development | 75-20 Astoria Boulvard , East Elmhurst, NY, 11370 | Store Lease | 7030 | 85 Bricktown Way, Staten Island, NY | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 50 | Blvdcon, LLC | Attn: Legal Dept.7978 Cooper Creek Blvd.Suite 100 , University Park, FL, 34201 | Store Lease | 7048 | 1565-1641 Niagra Falls Blvd., Amherst, NY | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 51 | Boyer Spring Creek, L.C. | c/o The Boyer Company 101 South 200 East Suite 200 , Salt Lake City, UT, 84111-3104 | Store Lease | 764 | 1678 W. Redstone Center Drive, Park City, UT 84098 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 52 | BRE DDR Fairfax Town Center LLC | Attn: VP - Leasing 3300 Enterprise Parkway , Beachwood, OH, 44122 | Store Lease | 65 | 12100 Fairfax Towne Center, Fairfax, VA 22033 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 53 | Brentwood Plaza LLC | c/o Pagano Company 55 Harristown Road Suite 301 , Glen Rock, NJ, 07452 | Store Lease | 8002 | 1595 -1 Route 23 South, Wayne, NJ 7470 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 54 | Bridgewater Community Retail Center, LLC | KIR Bridgewater 573, LLC 500 North Broadway, Suite 201 P.O. Box 201 , Jericho, NY, 11753 | Store Lease | 252 | 155 Promenade Blvd., Bridgewater, NJ 8807 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 55 | Bridgewater Regency, LLC | c/o Regency Centers Corporation,One Independent Drive, Suite 114Attn: Legal Dept. , Jacksonville, FL, 322025019 | Store Lease | 6162 | 348 Chimney Rock Road, Bound Brook, NJ | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 56 | Brighton Mall Associates LP | c/o Detroit Development Company 5640 W. Maple Road Suite 101 , West Bloomfield, MI, 48322 | Store Lease | 510 | 8467 W. Grand River, Brighton, MI 48116-2324 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 57 | Brixmor Arborland LLC | c/o Brixmor Property Group Inc. 450 Lexington Avenue, 13th Floor Attn: General Counsel , New York, NY, 10017 | Store Lease | 234 | 3645 Washtenaw Avenue, Ann Arbor, MI 48104 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 58 | Brixmor GA Delta Center (MI) LLC | c/o Brixmor Property Group 450 Lexington Avenue, 13th Floor Attn: General Counsel , New York, NY, 10170 | Store Lease | 610 | 5845 W. Saginaw Highway, Lansing, MI 48917 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 59 | Brixmor GA Fashion Corner, LLC | c/o Brixmor Property Group450 Lexington Avenue, 13th FloorAttn: General Counsel , New York, NY, 10170 | Store Lease | 420 | 4420 Bay Road, Saginaw, MI 48603 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 60 | Brixmor GA Springdale/Mobile Limited Partnership | 450 Lexington AvenueFloor 13 , New York, NY, 10017 | Store Lease | 590 | 3250 Airport Blvd. - Unit 110, Mobile, AL 36606-3800 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 61 | Brixmor Hale Road LLC | c/o Brixmor Property Group450 Lexington Avenue, Floor 13Attn: General Counsel , New York, NY, 10017 | Store Lease | 453 | 169B Hale Road, Manchester, CT 6040 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 62 | Brixmor Holdings 11 SPE, LLC | c/o Brixmor Property Group 450 Lexington Avenue, Floor 13 Attn: General Counsel , New York, NY, 10017 | Store Lease | 8056 | 46 Rockland Plaza/Route 59, Nanuet, NY 10954 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 63 | Brixmor Property Owner II, LLC | c/o Brixmor Property Group 450 Lexington Avenue, 13th Floor Attn: General Counsel , New York, NY, 10017 | Store Lease | 1315 | 105 Plaza Drive, Suite 107, Vallejo, CA 94591 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 64 | BROWN TUCSON, L.L.C | c/o W.M. Grace Development Co.,7575 North 16th Street Suite 1 , Phoenix,, AZ, 85020 | Store Lease | 1105 | 9590 East 22nd Street, Tucson, AZ 85748 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |

| No. | Non-Debtor Counterparty | Counterparty Address | Contract Description | Store # | Location Address | Rejection Effective Date | Abandoned Personal Property |
|---|---|---|---|---|---|---|---|
| 65 | BTM Development Partners, LLC | c/o The Related Companies, L.P.30 Hudson Yards Attn: Glenn Goldstein , New York, NY, 10001 | Store Lease | 1296 | 610 Exterior Street, Bronx, NY | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 66 | Burlington Gateway Ltd. Partnership | 70 Treble Cove Road , Billerica, MA, 01867 | Store Lease | 102 | 3 Abbott Park, Burlington, MA 1803 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 67 | CAC Atlantic LLC | c/o ACHS Management Corp. 1412 Broadway, 3rd Floor , New York, NY, 10018 | Store Lease | 8069 | 245 Atlantic Ave, Brooklyn, NY 11201 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 68 | Calloway REIT (Cambridge) Inc. | 700 Applewood CrescentSuite 200 , Vaughan, ON, L4K5X3 | Store Lease | 2021 | 70 Pinebush Road Unit 1, Cambridge, ON N1R 8K5 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 69 | Calloway REIT (Halifax) Ltd. | 3200 Highway Seven , Vaughan, ON, L4K 5Z5 | Store Lease | 2052 | 208 Chain Lake Drive, Halifax, NS B3S 1C5 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 70 | Camden Village LLC | 1777 Botelho Drive Suite 300 , Walnut Creek, CA, 94596 | Store Lease | 583 | 5719 Lone Tree Way, Antioch, CA 94531 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 71 | Canadian Prop Holdings (Alberta) Inc &Cameron Corp | 10180-111 Street , Edmonton, AB, T5K 1K6 | Store Lease | 3701 | 2017 98th Street NW, Edmonton, AB T6N 1J5 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 72 | Canadian R.E.I.T and Cameron Corporation | 10180-111th Street , Edmonton, AB, T5K 1K6 | Store Lease | 2016 | 98th Street, Edmonton, AB T6N 1K2 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 73 | Carson Valley Center LLC | c/o TKG Management Inc 211 North Stadium Blvd., Suite 201 , Columbia, MO, 65203 | Store Lease | 563 | 911 Topsy Lane, Carson City, NV 89705 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 74 | Castle Ridge Plaza Associates | 820 Morris Turnpike Suite 301 , Short Hills, NJ, 07078 | Store Lease | 8004 | 392 Route 10 West, East Hanover, NJ 7936 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 75 | Cencor Realty Services | 3102 Maple Avenue, Suite 500 , Dallas, TX, 75201 | Store Lease | 1158 | 6038 Azle Avenue, Lake Worth, TX 76135 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 76 | Centerton Square Owners, LLC | 546 5th Avenue 15th Floor , New York, NY, 10036 | Store Lease | 788 | 8 Centerton Road, Mt. Laurel, NJ 8054 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 77 | Centro Bradley SPE 1 LLC | c/o Centro Watt131 Dartmouth Street 6th Floor , Boston, MA, 021165134 | Store Lease | 499 | 11110 N. Port Washington Road, Mequon, WI 53092 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 78 | Centro GA Coastal Landing LLC | c/o Centro Properties Group 420 Lexington AveAttn General Counsel , New York, NY, 10170 | Store Lease | 1215 | 7187 Coastal Blvd, Brooksville, FL 34613 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 79 | Champlain Center South Associates, LLC | c/o G & A Group215 W. Church RoadSuite 107 , King of Prussia, PA, 19406 | Store Lease | 619 | 73 Centre Drive, Suite 100, Plattsburgh, NY 12901 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 80 | Chandler Village Center, LLC | c/o BIG RED Portfolio, LLCOne East WashingtonSuite 300 , Phoenix, AZ, 85004 | Store Lease | 807 | Chandler Village Center, Chandler, AZ 85226 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 81 | Charleston Enterprises, LLC | c/o Blumenfeld Development Group, LTD 300 Robbins Lane , Syosset, NY, 11791 | Store Lease | 1015 | 85 Bricktown Way, Staten Island, NY | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |

| No. | Non-Debtor Counterparty | Counterparty Address | Contract Description | Store # | Location Address | Rejection Effective Date | Abandoned Personal Property |
|---|---|---|---|---|---|---|---|
| 82 | Closter Marketplace (EBA), LLC | c/o Edens Limited Partnership 1221 Main Street, Suite 1000 Attn: Legal Department , Columbia, SC, 29201 | Store Lease | 8008 | 123 Ver Valen Street, Closter, NJ 7624 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 83 | Cole MT Folsom CA, LP | c/o VEREIT, Inc.2325 East Camelback Road, 9th Floor Attn: Asset Manager , Phoenix, AZ, 85016 | Store Lease | 1139 | 2385 Iron Point Road, Folsom, CA 95630 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 84 | Columbia Square Kennewick LLC | 101 Larkspur Landing CircleSuite 120 , Larkspur, CA, 94939 | Store Lease | 314 | 1220 N. Columbia Center Blvd., Kennewick, WA 99336 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 85 | COMMACK SHOPPING CENTER ASSOCIATES | Seven Penn Plaza, Suite 618 , New York, NY, 10001 | Store Lease | 8059 | 8 Veterans Memorial Highway, Commack, NY 11725 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 86 | Commons at Issaquah, Inc. | c/o Madison Marquette Retail Services, Inc.1809 7th Avenue, Suite 1409Attn: General Manager , Seattle, WA, 98101 | Store Lease | 574 | 775 N.W. Gilman Blvd., Issaquah, WA 98027 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 87 | Concord Investment CO | c/o Emmco Corporation3681 S. Green RoadSuite 201 , Beachwood, OH, 44122 | Store Lease | 576 | 9700 Mentor Avenue, Mentor, OH 44060-4596 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 88 | Coral Sky Retail LLC | c/o Kenneth R. Silverman 1119 Von Phister Street , Key West, FL, 33040 | Store Lease | 347 | 540 NorthState Road 7, Royal Palm Beach, FL 33411 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 89 | Coral Sky Retail LLC | c/o Kenneth R. Silverman1119 Von Phister Street , Key West , FL, 33040 | Store Lease | 3075 | 550 North State Road 7, Royal Palm Beach, FL 33411 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 90 | Coulee Creek Common Ltd. | c/o Stranville Group1605 3rd Ave. South , Lethbridge, AB, T1J 0L1 | Store Lease | 2046 | #10-3829 Mayor Magrath Drive South, Lethbridge, AB T1K 8E2 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 91 | CP Venture Two LLC | Greenbrier Marketplace c/o CBRE Inc. 1802 Bayberry Ct., Suite 201 , Richmond, VA, 23226 | Store Lease | 106 | 1324 Greenbrier Parkway, Chesapeake, VA 23320 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 92 | CPT Louisville I LLC | c/o AEW Capital Management, L.P. Two Seaport Lane 16th Floor , Boston, MA, 02210-2021 | Store Lease | 390 | 4350 Summit Plaza Drive, Louisville, KY 40241-8018 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 93 | CRYSTAL MALL, LLC | c/o Spinoso Real Estate Group, LLC 112 Northern Concourse Attn: Lease Administration , North Syracuse, NY, 13212 | Store Lease | 1238 | 850 Hartford Turnpike, Waterford, CT 6385 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 94 | CRYSTAL MALL, LLC | c/o Spinoso Real Estate Group, LLC112 Northern ConcourseAttn: Lease Administration , North Syracuse, NY, 13212 | Store Lease | 7043 | 824 Hartford Turnpike, Waterford, CT | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 95 | CSM West Ridge, Inc. | CSM Properties500 Washington Avenue SouthSuite 3000 , Minneapolis, MN, 55415 | Store Lease | 552 | 11240 Wayzata Blvd., Minnetonka, MN 55305 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 96 | CW North Ridge Plaza LLC | c/o Brixmor Property Group 450 Lexington Avenue, Floor 13 Attn: General Counsel , New York, NY, 10017 | Store Lease | 8026 | 77 Quaker Ridge Road, New Rochelle, NY 10804 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 97 | Dartmouth Crossing 4 Limited | Centrecorp Management Services | Store Lease | 2015 | 45 Lemlair Row, Dartmouth, | 4/23/2023 | Miscellaneous FF&E |

| No. | Non-Debtor Counterparty | Counterparty Address | Contract Description | Store # | Location Address | Rejection Effective Date | Abandoned Personal Property |
|---|---|---|---|---|---|---|---|
| | | Limited2851 John StreetSuite One , Markham, ON, L3R 5R7 | | | NS B3B 0C6 | | and/or retail fixtures |
| 98 | Dartmouth Marketplace Associates, LLC | c/o Pegasus Landing Corporation 1800 Lake Park Drive Suite 103 , Smyrna, GA, 30080 | Store Lease | 844 | 458 State Road - Route 6, North Dartmouth, MA 2747 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 99 | DDR Del Sol LLC, S.E. | 3300 Enterprise ParkwayAttn: Executive VP -Leasing , Beachwood, OH, 44122 | Store Lease | 381 | 725 West Avenue, Bayamon, PR | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 100 | DDR Guilford LLC | c/o SITE Centers Corp.3300 Enterprise ParkwayAttn: Sr. VP of Leasing , Beachwood, OH, 44122 | Store Lease | 1417 | 1919 Boston Post Road, Suite 310, Guilford, CT 6437 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 101 | DDR Hendon Nassau Park II LP | c/o SITE Centers Corp.3300 Enterprise ParkwayAttn: Executive Vice President - Leasing , Beachwood, OH, 44122 | Store Lease | 3068 | 601 Nassau Park Blvd., Princeton, NJ 8540 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 102 | DDR Southeast Loisdale, L.L.C. | c/o SITE Centers Corp. 3300 Enterprise Parkway Attn: Executive VP Leasing , Beachwood, OH, 44122 | Store Lease | 269 | 6642 Loisdale Road, Springfield, VA 22150 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 103 | DDRM West Falls Plaza LLC | c/o DDR Corp.3300 Enterprise ParkwayAttn: Exec VP-Leasing , Beachwood, OH, 44122 | Store Lease | 7087 | 1728 US Route 46, Woodland Park, NJ | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 104 | Decatur Realty LLC | 10689N. Pennsylvania StSuite 100 , Indianapolis, IN, 46280 | Store Lease | 1050 | 5352 East Skelly Drive, Tulsa, OK 74135 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 105 | Dedham Real Estate Development Trust | c/o Dedham Real Estate Development, LLCPO Box 890 , Norwood, MA, 02062 | Store Lease | 1093 | 820 Providence Highway, Dedham, MA 02026-6810 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 106 | Dewcom, LLC | Attn: Legal Dept.7978 Cooper Creek Blvd.Suite 100 , University Park, FL, 34201 | Store Lease | 515 | 3409 Erie Blvd. East, DeWitt, NY 13214-1635 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 107 | Diamond Ridge Development LLC | 48900 Milmont Drive , Fremont, CA, 94538 | Store Lease | 1176 | 1405 East Gladstone Street, Glendora, CA 91740 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 108 | Dickman & Chernotsky | 173 Route 46 , Rockaway, NJ, 07866 | Store Lease | 8017 | 399 Route 46, Rockaway, NJ 7866 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 109 | Dierbergs Osage Beach, LLC | 16690 Swingley Ridge Road Attn: Jerry Ebest , Chesterfield, MO, 63017 | Store Lease | 1378 | 4627 Osage Beach Parkway, Osage Beach, MO 65065 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 110 | Dillon Ridge Marketplace III, LLC | c/o Miller Real Estate Investments6900 E. Belleview Ave., Suite 300 , Greenwood, CO, 80111 | Store Lease | 438 | 318 US Highway 6, Dillon, CO 80435 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 111 | DTL-SGW LLC & DTR1C-SGW LLC | c/o Troon Management Company7669 E. Pinnacle Peak Road, Ste. 250 , Scottsdale, AZ, 85255 | Store Lease | 1151 | 1834 South Signal Butte Road, Mesa, AZ 85209 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 112 | E & A Northeast Limited Partnership | c/o Edens & AvantAttn:  Legal Department1221 Main Street, Suite 1000 , Columbia, SC, 29201 | Store Lease | 1100 | 8 Allstate Road Suite B, Dorchester, MA 2125 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 113 | Eager Road Associates West, LLC | c/o DCM Management Company8300 Eager RoadSuite 601 , St. Louis, MO, | Store Lease | 219 | 8340 Eager Road, Brentwood, MO 63144 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |

| No. | Non-Debtor Counterparty | Counterparty Address | Contract Description | Store # | Location Address | Rejection Effective Date | Abandoned Personal Property |
|-----|-------------------------|----------------------|---------------------|---------|------------------|--------------------------|------------------------------|
| | | 63144 | | | | | |
| 114 | 210 Development, LLC | 3501 SW Fairlawn Road, Suite 200, Topeka, KS 66614 | Store Lease | 3143 | 5100 Park Avenue, Memphis, TN | ~~4~~5/~~23~~5/2023 | Miscellaneous FF&E and/or retail fixtures |
| 115 | Edgewood Properties | Edgewood Properties , 1260 Stelton Road , Piscataway, NJ, 08854 | Store Lease | 8053 | 479 Route 70 East, Suite B, Brick, NJ 8723 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 116 | Edison DENJ001 LLC | c/o Oak Street Real Estate Capital30 N. LaSalle Street, Suite 4140Attn: Asset Management , Chicago, IL, 60602 | Store Lease | 7080 | 1755 Deptford Center Rd, Deptford, NJ 8096 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 117 | Edison DENJ001 LLC | c/o Oak Street Real Estate Capital30 N. LaSalle Street, Suite 4140Attn: Asset Management , Chicago, IL, 60602 | Store Lease | 8066 | 1755 Deptford Center Rd, Deptford, NJ 8096 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 118 | Edison UNNJ001 LLC | Oak Street Real Estate Capital 30 N. LaSalle Street, Suite 4140 Attn: Asset Management , Chicago, IL, 60602 | Non-Store Lease | 90899 | 700 Liberty Avenue, Union, NJ 7083 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 119 | Elite Development Group LLC | Elite Development Group LLC , c/o Felner Corporation35 Brentwood Avenue , Fairfield, CT, 06825 | Store Lease | 12 | 542 Westport Avenue, Norwalk, CT 6851 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 120 | Elmsford 119 Associates, LLC | c/o McCann Development LLC 80 Business Park Drive, Suite 306 , Armonk, NY, 10504 | Store Lease | 247 | 251 Tarrytown Road, Elmsford, NY 10523 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 121 | Equity One (Florida Portfolio) LLC | c/o Regency Centers Corporation One Independent Drive, Ste. 114 , Jacksonville, FL, 322025019 | Store Lease | 8063 | 17450 North Alternate A1A, Jupiter, FL 33477 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 122 | Equity One (Northeast Portfolio) LLC | c/o Regency Centers Corporation One Independent Drive, Ste. 114 , Jacksonville, FL, 322025019 | Store Lease | 1174 | 20 hazard Ave, Enfield, CT 6082 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 123 | Equity One (Southeast Portfolio) LLC | c/o Regency Centers Corporation One Independent Drive, Suite 114 Attn: Lease Administration , Jacksonville, FL, 322025019 | Store Lease | 118 | One Buckhead Loop, Atlanta, GA 30326 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 124 | EREP Broadway Commons I, LLC | c/o Epic Real Estate Partners, LLCAttn: Jason Maddox515 Congress Avenue, Suite 1925 , Austin, TX, 78701 | Store Lease | 366 | 40 25th Street, SE, Rochester, MN 55904 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 125 | Excel Trust, L.P. | Excel Centre17140 Bernardo Center DriveSuite 300 , San Diego, CA, 92128 | Store Lease | 1247 | 7971 Eastchase Parkway, Montgomery, AL 36117 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 126 | F&H Sinclair Properties | 5400 Armour Ranch Road , Santa Ynez, CA, 93460 | Store Lease | 8075 | 10561 West Pico Blvd., Los Angeles, CA 90064 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 127 | Federal Realty Investment Trust | 909 Rose AvenueSuite 202 , North Bethesda, MD, 20852 | Store Lease | 161 | 70 E. Wynnewood Boulevard, Wynnewood, PA 19096 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 128 | Federal Realty Partners, L.P. | 1626 East Jefferson Street , Rockville, MD, 20852-4041 | Store Lease | 1045 | 7890 B Richmond Highway, Alexandria, VA 22306 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |

| No. | Non-Debtor Counterparty | Counterparty Address | Contract Description | Store # | Location Address | Rejection Effective Date | Abandoned Personal Property |
|---|---|---|---|---|---|---|---|
| 129 | Federated Associates | 350 Theodore Fremd Ave Suite 210 , Rye, NY, 10580 | Store Lease | 8029 | 1119 Old Country Road, Plainview, NY 11803 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 130 | FHS Promenade, LLC | c/o Fairbourne Properties, LLC 200 South Michigan Avenue Suite 400 , Chicago, IL, 60604-2411 | Store Lease | 636 | 3611 N. Freeway Blvd., Natomas, CA 95834 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 131 | Fidelity Totowa Associates, LLC | c/o LRF Slater Companies, Inc. 600 South Livingston Avenue Attn: Fredric Slater , Livingston, NJ, 07039 | Store Lease | 8023 | 455 Route 46 West, Totowa, NJ 7512 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 132 | Fiera Real Estate Core Fund LP, by its general partner, Fiera Real Estate Core Fund GP Inc. | 200 Bay StreetSuit 3800 South Tower , Toronto, ON, M5J 2J1 | Non-Store Lease | 92995 | 5580 Explorer Drive , Suite 202, Mississauga, ON | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 133 | First Real Estate Investment Trust of NJ | c/o Hekemian & Co Inc PO Box 667 , Hackensack, NJ, 07602 | Store Lease | 8041 | 700-34 Broadway, Westwood, NJ 7675 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 134 | First Richmond North Shopping Centres Limited | Dorset Realty Group215 - 10451 Shellbridge Way , Richmond, BC, V6X 2W8 | Store Lease | 2041 | 2220-4751 McClelland Road, Richmond, BC V6X 0M5 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 135 | Frederick J. Hanshaw | 10921 Westminster Avenue , Garden Grove, CA, 92843 | Store Lease | 1199 | 1642 E. 2nd Street Marketplace, Beaumont, CA 92223 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 136 | Fredericksburg Partners, L.P. | c/o Old Bayside Corporation288 Boulevard , Hasbrouck Heights, NJ, 07604 | Store Lease | 3085 | 1320 Carl D Silver Parkway Suite 100, Fredericksburg, VA 22401 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 137 | Fredericksburg Partners, L.P. | PO Box 286 , Hasbrouck Heights, NJ, 07604 | Store Lease | 7078 | 1320 Carl Silver Pkwy, Fredericksburg, VA | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 138 | Freedom Group, LLC | C/O Larry L. Nifong Nifong Realty 2181 S. Oneida Street #1 , Green Bay, WI, 54304-4641 | Store Lease | 1088 | 3575 Rib Mountain Drive, Wausau, WI 54401 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 139 | Gainesville Associates | 525 Pharr Road , Atlanta, GA, 30304 | Store Lease | 1170 | 1025 Dawsonville Highway, Gainesville, GA 30501 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 140 | Garden Commercial Properties | 820 Morris Turnpike , Short Hills, NJ, 07078 | Store Lease | 1079 | 1121 Highway 34, Aberdeen, NJ 7747 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 141 | Gateway Center Properties II, LLC | c/o The Related Companies, L.P. 30 Hudson Yards Attn: Glenn Goldstein , New York, NY, 10001 | Store Lease | 467 | 459 Gateway Drive, Brooklyn, NY 11239 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 142 | Gerald J. Cipriani | 650 Washington Rd. Suite 400 , Pittsburg, PA, 15228 | Store Lease | 125 | 1700 Oxford Drive, Bethel Park, PA 15102 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 143 | Germantown E&A , LLC | c/o Edens and Avant1221 Main Street Suite 1000 , Columbia, SC, 29201 | Store Lease | 805 | 12940 Middlebrook Road, Germantown, MD 20874 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 144 | Geronimo L.L.C. | c/o Woodbury Corporation 2733 East Parleys Way, Suite 300 Attn: Office of General Counsel , Salt Lake City, UT, 84109 | Store Lease | 1410 | 1933 Fillmore Street, Twin Falls, ID 83301 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |

| No. | Non-Debtor Counterparty | Counterparty Address | Contract Description | Store # | Location Address | Rejection Effective Date | Abandoned Personal Property |
|---|---|---|---|---|---|---|---|
| 145 | GF Valdosta Mall, LLC | c/o Spinoso Real Estate Group DLS, LLC 112 Northern Concourse , North Syracuse, NY, 13212 | Store Lease | 1416 | 1700 Norman Drive, Suite 400, Valdosta, GA 31601 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 146 | GLP Flint, LLC, Pollack Flint, and TJS Flint, LLC | c/o Mid-America Asset Management, Inc.One Parkview Plaza 9th Floor , Oakbrook Terrace, IL, 60181 | Store Lease | 446 | G-3605 Miller Road, Flint, MI 48507 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 147 | Golden Spectrum Property, LLC | c/o Coreland Companies 27674 Newhall Ranch Road, D-20 , Valencia, CA, 91355 | Store Lease | 581 | 39421 10th Street West, Palmdale, CA 93551 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 148 | GOVERNOR'S SQUARE PLAZA | 5577 Youngstown-Warren RoadAttn: Legal Dept. , Niles, OH, 44446 | Store Lease | 1350 | 2829 Wilma Rudolph Blvd, Clarksville, TN 37040 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 149 | Grand Plaza Management, LLC | c/o NewMark Merrill Companies, Inc.24025 Park Sorrento Suite 300 , Calabasas, CA, 91302 | Store Lease | 1137 | 165 S Las Posas Road, San Marcos, CA 92078 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 150 | Granite Park Retail, LLC | c/o National Development2310 Washington Street , Newton Lower Falls, MA, 02462 | Store Lease | 1186 | 230 Fortune Boulevard, Milford, MA 1757 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 151 | Green Ridge Holdings, LLC | Bacall Companies Management1221 Bowers St #1869 , Birmingham, MI, 48012 | Store Lease | 1006 | 3410 Alpine Ave NW, Walker, MI 49544 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 152 | GRI-EQY (Presidential Markets) LLC | c/o First Washington Realty, Inc.7200 Wisconsin AvenueSuite 600 , Bethesda, MD, 20814 | Store Lease | 168 | 1905 Scenic Highway, Suite 5000, Snellville, GA 30078 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 153 | GRI-EQY (Sparkleberry Square) LLC | c/o First Washington Realty, Inc. 7200 Wisconsin Avenue Suite 600 , Bethesda, MD, 20814 | Store Lease | 593 | 10136 Two Notch Road, Suite 109, Columbia, SC 29229 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 154 | Hamilton TC LLC | c/o Simon Property Group, Inc.225 West Washington Street , Indianapolis, IN, 46204 | Store Lease | 1242 | 14139 Town Center Boulevard Suite 800, Noblesville, IN 46060 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 155 | Harvard Diversified Enterprises Inc. | c/o Harvard Property Management145-4830 Gordon Road , Regina, SK, S4W 0B7 | Store Lease | 2043 | 4855 Gordon Road, Regina, SK S4W 0B7 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 156 | Hauck Holdings Grand Island, LLC | 4334 Glendale-Milford Road , Cincinnati, OH, 45242 | Store Lease | 1375 | 3416 W. State Street, Grand Island, NE 68803 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 157 | Hawthorne Investors 1 LLC | GP Real Estate Advisors, Inc. 301 E. Carrillo StreetSuite B , Santa Barbara, CA, 93101 | Store Lease | 383 | 14351 Hindry Ave., Hawthorne, CA 90250 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 158 | Heritage Greene Development Corporation | c/o The Effort Trust Company50 King Street East , Hamilton, ON, L8N 1A6 | Store Lease | 2045 | 1783 Stone Church Road East, Unit 2, Stoney Creek, ON L8J 0B4 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 159 | Heritage House South LLC & Hickory South LLC | as Tenants-in-Common c/o Ginsburg Development Companies LLC 100 Summit Lake Drive, Suite 235 , Valhalla, NY, 10595 | Store Lease | 469 | 500 East Sandford Blvd., Mt. Vernon, NY 10550 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 160 | Heritage SPE LLC. | c/o Heritage Property Investment Trust, Inc.131 Dartmouth St , Boston, MA, | Store Lease | 834 | 4646 Lebanon Pike, Hermitage, TN 37076 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |

| No. | Non-Debtor Counterparty | Counterparty Address | Contract Description | Store # | Location Address | Rejection Effective Date | Abandoned Personal Property |
|---|---|---|---|---|---|---|---|
| | | 02116 | | | | | |
| 161 | Herricks Mineola LLC | c/o Metro Capital Holdings LLC 471 N Broadway Suite 405 , Jericho, NY, 11753 | Store Lease | 8044 | 530 Jericho Turnpike, Mineola, NY 11501 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 162 | Highland Commons Assoc., LLC | 7978 Cooper Creek BoulevardSuite 100 , University Park, FL, 34201 | Store Lease | 1414 | 17 Highland Commons East, Hudson, MA 1749 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 163 | Hill Management Services, Inc. | Bel Air Plaza Limited Partnership, 9640 Deerco Road , Timonium, MD, 21093 | Store Lease | 570 | 559 Baltimore Pike, Bel Air, MD 21014 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 164 | HOLIDAY VILLAGE PARTNERS, LLC, | c/o GK Development, Inc., 257 E Main StSuite 100 , Barrington, IL, 60010 | Store Lease | 1210 | 1200 10th Avenue South, Great Falls, MT 59405 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 165 | Holmdel GT, LP & GBR Holmdel Plaza, LLC | c/o National Realty & Development Corp. 225 Liberty Street, 31st Floor Attn: General Counsel , New York, NY, 10281-1058 | Store Lease | 8045 | 2145 Highway 35, Holmdel, NJ 7733 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 166 | Houma LA LLC | c/o Schottenstein Property Group LLC4300 E. Fifth AvenueAttn: Executive VP of Leasing , Columbus, OH, 43219 | Store Lease | 548 | 1636 Martin Luther King Blvd, Houma, LA 70360 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 167 | Huber Heights, LLC | 707 Skokie Boulevard Suite 440 c/o Douglas E. Johnson , Northbrook, IL, 60062 | Store Lease | 1061 | 8284 Old Troy Pike Road, Huber Heights, OH 45424 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 168 | B Comm Realty, LLC | c/o Carlyle Management Inc. 254 Katonah Avenue, Katonah, New York 10536 | Store Lease | 150 | 371 N. Congress Ave., Boynton Beach, FL 33426 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 169 | Ikea Property, Inc. | 420 Alan Wood Rd. , Conshohocken, PA, 19428 | Store Lease | 1019 | 300 Ikea Drive, Paramus, NJ 7652 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 170 | IN Retail Fund Randall Square, L.L.C. | c/o IRC Retail Centers 814 Commerce Drive Suite 300 , Oakbrook, IL, 60523 | Store Lease | 187 | 1584 S. Randall Road, Geneva, IL 60134 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 171 | Dothan Pavilion Group, LLC | 113 Hidden Glen Way (36303) P.O. Box 1382, Dothan, AL 36302 | Store Lease | 1183 | 4863 Montgomery Highway Suite 200, Dothan, AL 36303 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 172 | Inland Continental Property Management Group | 2901 Butterfield Road , Oak Brook, IL, 60523 | Store Lease | 222 | 4721 W. Grande Market Drive, Grand Chute, WI 54913 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 173 | Inland Crystal Point LLC | c/o IRC Retail Centers 814 Commerce Drive Suite 300 , Oak Brook, IL, 60523 | Store Lease | 190 | 6000 Northwest Highway, Suite 24, Crystal Lake, IL 60014 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 174 | Inland TRS Property Management Inc | 814 Commerce DriveSuite 300 , Oak Brook, IL, 60523 | Store Lease | 1275 | Phoenix Avenue, Fort Smith, AR 72903 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 175 | Insite Schaumburg L.L.C. | Insite Schaumburg L.L.C. , 100 South Bedford Road , Mt. Kisco, NY, 10549 | Store Lease | 39 | 915 East Golf Road, Schaumburg, IL 60173 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 176 | Investec Management Corp | 200 E. Carrillo StreetSuite 200 , Santa Barbara, CA, 93101 | Store Lease | 1078 | 12060 Lakewood Blvd, Downey, CA 90242 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |

| No. | Non-Debtor Counterparty | Counterparty Address | Contract Description | Store # | Location Address | Rejection Effective Date | Abandoned Personal Property |
|-----|------------------------|----------------------|---------------------|---------|------------------|-------------------------|----------------------------|
| 177 | IRC Valparaiso Walk, L.L.C. | c/o Pine Tree Commercial Realty, LLCAttn: Legal Department814 Commerce Drive, Suite 300 , Oak Brook, IL, 60523 | Store Lease | 815 | 91 Silhavy Road, Valparaiso, IN 46383 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 178 | IRT Partners, LP | c/o Equity One Realty & Management 1696 NE Miami Gardens Drive , North Miami Beach, FL, 33179 | Store Lease | 291 | 4631 North University Drive, Coral Springs, FL 33067 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 179 | Ivanhoe Cambridge Inc. | Mayfair Shopping Centre3147 Douglas StreetSuite 221 , Victoria, BC, V8Z 6E3 | Store Lease | 2012 | Rocky River in the Province of Alberta, Calgary, AB T4A 0G3 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 180 | IVL Real Estate Group, LLC, Receiver | 24 Church StreetAttn: Ian V. Lagowitz , Monclair, NJ, 07042 | Store Lease | 440 | 1835 Catawba Valley Blvd. SE, Hickory, NC 28602 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 181 | Jaydor Bleeker Realty Sub II, LLC | 700 Kapkowski Road , Elizabeth, NJ, 07201 | Store Lease | 335 | 4800 North University Street, Peoria, IL 61614 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 182 | Jefferson Pointe SPE, LLC | c/o RED Development, LLCOne E. Washington Street, Suite 300 , Phoenix, AZ, 85004 | Store Lease | 395 | 4020 West Jefferson Blvd., Fort Wayne, IN 46804 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 183 | JG ELIZABETH II, LLC | 225 West Washington Street , Indianapolis, IN, 46204 | Store Lease | 258 | 651 Kapkowski road, Elizabeth, NJ 7201 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 184 | JLP - Cranberry, LLC | c/o Schottstein Management Company4300 E. Fifth Avenue , Columbus, OH, 43219 | Store Lease | 757 | 20111 Route 9, suite 12, Cranberry Township, PA 16066 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 185 | JLP-Chesapeake, LLC | Schottenstein Property Group4300 East Fifth AvenueAttn: EVP and General Counsel , Columbus, OH, 43219 | Store Lease | 3145 | 1412 Greenbrier Parkway (Ste 104), Chesapeake, VA | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 186 | JLPK-Sequoia L.P. | c/o Schottenstein Management Company 4300 E. Fifth Ave , Columbus, OH, 43219 | Store Lease | 312 | 3125 South Mooney Blvd., Visalia, CA 93277 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 187 | Jubilee Square, LLC | 41 West I-65 Service Road North Suite 310 , Mobile, AL, 36608 | Store Lease | 773 | 6850 US Highway 90, Anchor D, Daphne, AL 36526 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 188 | KEBET HOLDINGS LTD. | 3030 Gilmore Diversion , Burnaby, BC, V5G 3B4 | Non-Store Lease | 2250 | 19335-96th Avenue, Surrey, BC | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 189 | Keene MZL LLC | c/o KPR 254 West 31st Street 4th Floor , New York, NY, 10001 | Store Lease | 612 | 32 Ash Brook Road, Keene, NH 3431 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 190 | Kenosha Southport LLC | c/o Colliers International833 E. Michigan Street, Suite 500 , Milwaukee, WI, 53202 | Store Lease | 1374 | 7450 Green Bay Road Suite A, Kenosha, WI 53142 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 191 | KFT Enterprises No. 2, L.P. | 11620 Wilshire Blvd. Suite 820 Attn: Mark Kaplan , Los Angeles, CA, 90025 | Store Lease | 8068 | 3609 E. Foothill Blvd., Pasadena, CA 91107 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 192 | Kimco Realty Corporation | Chico Crossroads, LP500 North Broadway, Suite 201P.O. Box 9010 , Jericho, NY, 11753 | Store Lease | 587 | 2101 Martin Luther King Jr. Pkwy, Chico, CA 95928 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |

| No. | Non-Debtor Counterparty | Counterparty Address | Contract Description | Store # | Location Address | Rejection Effective Date | Abandoned Personal Property |
|---|---|---|---|---|---|---|---|
| 193 | Kimco West Melbourne 668ARC SMWMBFL001, LLC, Inc. | c/o American Finance Trust, Inc. 650 Fifth Avenue, 30th Floor New York, NY 10019 c/I Hiffman National, LLC Attn: Shawn Brown One Oakbrook Terrace #400 c/o Kimco Realty 3333 New Hyde Park RoadO Box 502 , New Hyde Park, NY, 11042Oakbrook Terrace, IL 60181 | Store Lease | 480 | 1557 West New Haven Ave, Melbourne, FL 32904 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 194 | KIR Brandon 011, LLC | c/o Kimco Realty Corporation 6060 Piedmont Row Drive South Suite 200 , Charlotte, NC, 28287 | Store Lease | 69 | 320 Brandon Town Center Drive, Brandon, FL 33511 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 195 | KIR Montgomery 049, LLC | c/o Kimco Realty Corporation 500 North Broadway, Suite 201 P.O. Box 9010 , Jericho, NY, 11753 | Store Lease | 296 | 1261 Knapp Road, Montgomery Township, PA 19454 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 196 | KIR Pasadena II L.P. | c/o Kimco Realty Corporation500 North Broadway, Suite 201, PO Box 9010Attn: Regional General Counsel , Jericho, NY, 11753 | Store Lease | 443 | 5636 Fairmont Parkway, Pasadena, TX 77505 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 197 | KMO-361 (paramus) LLC | KMO-361 (paramus) LLC , c/o Olshan Properties600 Madison Avenue14th Floor , New York, NY, 10022 | Store Lease | 9 | Rte. 17N & Ridgewood Avenue, Paramus, NJ 7652 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 198 | Konforte II LLC dba Oviedo Park Crossing | c/o David Garfunkel & Company, LLC Attn: David Garfunkel, Property Manager 400 Mall Blvd., Ste M , Savannah, GA, 31406 | Store Lease | 171 | Red Bug Lake Road, Oviedo, FL 32765 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 199 | Kraus-Anderson, Incorporated | Attn:  President 501 S. Eighth Street , Minneapolis, MN, 55404 | Store Lease | 165 | 7961 Southtown Center, Bloomington, MN 55431 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 200 | KRG Aiken Hitchcock, LLC | Attn. VP Property Management30 South Meridian StreetSuite 1100 , Indianapolis, IN, 46204 | Store Lease | 1134 | Hitchcock Plaza, Aiken, SC 29803 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 201 | KRG Park Place LLC | Kite Realty Group 30 South Meridian Street Suite 1100 , Indianapolis, IN, 46204 | Store Lease | 406 | 6401 West Plano Parkway, Plano, TX 75093 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 202 | KRG Portofino, LLC | 30 South Meridian StreetSuite 1100Attn: VP of Property Operations , Indianapolis, IN, 46204 | Store Lease | 3141 | 19075 Interstate 45, Shenandoah, TX | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 203 | L & R Wanamaker L.L.C. | c/o Spectrum Busniess Ventures420 Nichols RoadSuite 205 , Kansas City, MO, 64112 | Store Lease | 848 | 1900 B South West Wannamaker Road, Topeka, KS 66604 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 204 | La Habra Westridge Partners, L.P. | 2222 East Seventeenth Street , Santa Ana, CA, 92705 | Store Lease | 494 | 1320 South Beach Blvd, LaHabra, CA 90631 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 205 | Lakes Mall Realty LLC | c/o Namdar Realty Group LLC 150 Great Neck Road Suite 304 , Great Neck, NY, 11021 | Store Lease | 413 | 5540 Harvey Street, Muskegon, MI 49444 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 206 | Langley City Square Properties Ltd. | Suite 910, Four Bentall Centre,Dunsmuir StreetBox 49287 , Vancouver, BC, | Store Lease | 2050 | Unit 100 - 19860 Langley Bypass, Langley, BC V3A | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |

| No. | Non-Debtor Counterparty | Counterparty Address | Contract Description | Store # | Location Address | Rejection Effective Date | Abandoned Personal Property |
|---|---|---|---|---|---|---|---|
| | | V7X1L3 | | | 4Y1 | | |
| 207 | Langley City Square Properties Ltd. | 2000 - 595 Burrard StreetAttn: General Counsel , Vancouver, BC, V6C 0E4 | Store Lease | 3704 | Unit 110 - 19860 Langley Bypass, Langley, BC V3A 4Y1 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 208 | LaSalle Shopping Center LLC | c/o The Woodmont Company 2100 West 7th Street , Fort Worth, TX, 76107 | Store Lease | 1395 | 1455 East Lasalle Drive, Bismarck, ND 58503 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 209 | Lawton Town Center, LLC | c/o Collett & Associates, LLC1111 Metropolitan Avenue, Suite 700 , Charlotte, NC, 28204 | Store Lease | 1391 | 421 NW 2nd Street, Lawton, OK 73507 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 210 | Layton Hills Mall CMBS, LLC | c/o CBL & Associates Management, Inc.Suite 5002030 Hamilton Place Blvd. , Chattanooga, TN, 37421 | Non-Store Lease | 669 | 1425 North Street, Layton, UT | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 211 | LB-UBS 2007 -C6- Cox Creek Station LLC | c/o ProEquity Asset Management 4980 Hillsdale Circle Suite A , El Dorado, CA, 95762 | Store Lease | 1344 | 356A Cox Creek Parkway, Florence, AL 35630 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 212 | LBX North Rivers LLC | c/o LBX Investments 3162 Johnson Ferry Road Suite 260-225 , Marietta, GA, 30062 | Store Lease | 3142 | 7250 Rivers Avenue, North Charleston, SC 29406 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 213 | LDVF II PLAISTOW LLC | c/o Quincy & Company144 Gould StreetSuite 152 , Needham, MA, 02494 | Store Lease | 1294 | 58 Plaistow Rd, Plaistow, NH 3865 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 214 | Lindale Holdings LLC and Lindale Holdings II LLC | 2305 Sherman Avenue , Evanston, IL, 60201 | Store Lease | 342 | 4840 1st Ave NE, Cedar Rapids, IA 52402 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 215 | Livesey East LLC | 2248 Deming WaySuite 200 , Middleton, WI, 53562 | Store Lease | 594 | 4275 Lien Road, Madison, WI 53704 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 216 | Lokre Development Company | 119 Scott St , Wausau, WI, 54402 | Store Lease | 242 | 4022 East 53rd Street, Davenport, IA 52807 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 217 | London Realty Company, Ltd. | c/o The Shopping Center Group, LLC300 Galleria Parkway, 12th Floor , Atlanta, GA, 30339 | Store Lease | 283 | 197 Golden Isles Plaza, Brunswick, GA 31520 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 218 | Lynchburg (Wards Crossing), LLC | c/o Rivercrest Realty Associates, LLC8816 Six Forks RoadSuite 201 , Raleigh, NC, 27615 | Store Lease | 466 | 4026-F Wards Road, Lynchburg, VA 24502-2944 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 219 | Macerich Management Company, LLC | Agent for Macerich Lakewood LP401 Wilshire Boulevard, Suite 700Attn: Legal Dept. , Santa Monica, CA, 90401 | Store Lease | 522 | 75 Lakewood Center Mall, Lakewood, CA 90712 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 220 | Mad River Development LLC | 240 Paramus Road P.O. Box 707 , Ridgewood, NJ, 07450 | Store Lease | 8052 | 390 Route 3 West, Clifton, NJ 7013 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 221 | Mall at Gurnee Mills LLC | Mall at Gurnee Mills LLC , c/o M.S. Management Associates Inc.225 West Washington Street , Indianapolis, IN, 462043438 | Store Lease | 36 | 6132 Grand Avenue, Gurnee, IL 60031 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 222 | Mall at Potomac Mills, LLC | c/o M.S. Management Associates Inc.225 West Washington Street , Indianapolis, IN, 46204-3438 | Store Lease | 7077 | 2700 Potomac Mills Circle, Woodbridge, VA | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |

| No. | Non-Debtor Counterparty | Counterparty Address | Contract Description | Store # | Location Address | Rejection Effective Date | Abandoned Personal Property |
|---|---|---|---|---|---|---|---|
| 223 | Manalapan UE, LLC | c/o Urban Edge Properties210 Route 4 EastAttn: COO , Paramus, NJ, 076520910 | Store Lease | 534 | U.S. Highway 9 & Craig Road, Manalapan, NJ 7726 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 224 | Mansfield SEQ 287 & Debbie Ltd. | C/o Connected Management Services2525 McKinnon StSuite 710 , Dallas, TX, 75201 | Store Lease | 1262 | 1551 North US Hwy 287 Suite 701, Mansfield, TX 76063 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 225 | Mapleton Holdings, Inc. | 7071 Bayers RoadSuite 4007 , Halifax, NB, B3L C2 | Store Lease | 2036 | 79 Wyse Street Unit 300, Moncton, NB E1G 5R1 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 226 | Market Heights, Ltd. | c/o Direct Development, 2001 Ross Avenue Suite 4601 , Dallas, TX, 75201 | Store Lease | 1253 | 201 East Central Texas Expressway Suite 250, Harker Heights, TX 76548 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 227 | MARKETPLACE AT EDGEWATER, LLC, | 1651 Raritan Road, , Scotch Plains, NJ, 07076 | Store Lease | 8058 | 725 River Road, Edgewater, NJ 7020 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 228 | Martin Realty & Development Company | 15 Hampton House Rd Ste 100 , Newton, NJ, 07860 | Store Lease | 8031 | 10 Route 206, Newton, NJ 7860 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 229 | Mastic Associates of New York LLC | c/o Ogden Cap Properties LLC545 Madison Avenue5th Floor , New York, NY , 10022 | Store Lease | 1901 | 466 Third Avenue, New York, NY 10016 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 230 | Mastic Associates of New York LLC | c/o Ogden Cap Properties LLC545 Madison Avenue5th Floor , New York, NY , 10022 | Non-Store Lease | 1901-B | 466 Third Avenue, New York, NY | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 231 | Mayfair Shopping Centre Limited Partnership | Attn: General Mgr.3147 Douglas StreetSuite 221 , Victoria, BC, V8Z 6E3 | Store Lease | 2033 | 775 Finlayson Street, Victoria, BC V8T 4W4 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 232 | McIntosh Properties LTD | 201 - 1980 Cooper Road , Kelowna, BC, V1Y 8K5 | Store Lease | 2027 | 1876 Cooper Road, Kelowna, BC V1Y 9N6 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 233 | McWhinney Real Estate Services | 2725 Rocky Mountain Ave. Suite 200 , Loveland, CO, 80538 | Store Lease | 1147 | 1605 Fall River Drive, Loveland, CO 80538 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 234 | Meridian Kellogg LLC | 1717 Woodstead CourtSuite 298Attn: Benjamin Cheng , The Woodlands, TX, 77380 | Store Lease | 463 | 4255 Meridian Street, Bellingham, WA 98226 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 235 | Meridian Mall LP | c/o CBL & Associates Properties, Inc.2030 Hamilton Place Blvd.Suite 500 , Chattanooga, TN, 37421 | Store Lease | 369 | 1982 West Grand River Ave., Okemos, MI 48864 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 236 | MFS Eastgate-I, LLC | Attn: Legal Depart.7978 Cooper Creek Blvd., Suite 100 , University Park, FL, 34201 | Store Lease | 1346 | 20 Square Dr., Victor, NY 14564 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 237 | MidAm/Dalan Bradley Phase 2, LLC | 2803 Butterfield RoadSuite 300 , Oak Brook, IL, 60523 | Store Lease | 1264 | 2056 North State Route 50, Bradley, IL 60914 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 238 | Mid-America Asset Mangement | Two Mid-America Plaza, 3rd Floor , Oakbrook Terrace, IL, 60181 | Store Lease | 1003 | 413 Milwaukee Ave, Vernon Hills, IL 60061 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 239 | Midstate Owner LLC | c/o Acadia Realty Trust 411 Theodore Fremd Avenue, Suite 300 Attn: Property | Store Lease | 8055 | 300 Route 18, East Brunswick, NJ 8816 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |

| No. | Non-Debtor Counterparty | Counterparty Address | Contract Description | Store # | Location Address | Rejection Effective Date | Abandoned Personal Property |
|---|---|---|---|---|---|---|---|
| | | Management , Rye, NY, 10580 | | | | | |
| 240 | Monarch Rivergate LLC | c/o Colliers International Nashville, LLC615 3rd Avenue South, Suite 500Attn: Erika Palmer , Nashville, TN, 37210 | Store Lease | 533 | 2156 Gallatin Pike North, Madison, TN 37115 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 241 | MONTAUK SHOPPING CENTER ASSOCIATES | Janoff & Olshan, Inc.c/o Mall Properties5500 New Albany Road East , New Albany, OH, 43054 | Store Lease | 843 | 825 West Montauk Highway, West Babylon, NY 11704 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 241 2 42 | MOORE SORRENTO, LLC, | c/o Burk Collins & Co., Ltd1848 Norwood Plaza, Suite 214 , Hurst, TX, 76054 | Store Lease | 1278 | Interstate 35 and South 19th Street, Moore, OK 73160 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 242 2 43 | Morris Plains Leasing UE LLC | c/o Urban Edge Properties 210 Route 4 East Attn: Chief Operating Officer , Paramus, NJ, 07652 | Store Lease | 8054 | Route 10 and Route 202, Morris Plains, NJ 7950 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 243 2 44 | MP Northglenn LLC | c/o The Hutensky Group, LLC100 Constitution Plaza, 7th FloorAttn: Brad Hutensky , Hartford, CT, 06103 | Store Lease | 408 | 241 W. 104th Avenue, Northglenn, CO 80234 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 244 2 45 | MRV  WYEX  II, LC | 3501 SW Fairlawn RoadSuite 200 , Topeka, KS, 66614 | Store Lease | 1225 | 5214 Rue Terre, Cheyenne, WY 82009 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 245 2 46 | Ms. C. Michelle Panovich, as Receiver | c/o Mid-America Asset Management, Inc.One Parkview Plaza, 9th Floor , Oakbrook Terrace, IL, 60181 | Store Lease | 561 | 2475 N. W. Arterial, Dubuque, IA 52002 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 246 2 47 | MSCI 2005-IQ9;Central Mall-Port Arthur | c/o C-III Asset Management LLC Attn: Michele Ray 5221 N. O'Connor Blvd, Ste 600 , Irving, TX, 75039 | Store Lease | 1172 | Central Mall 3100, Port Arthur, TX 77642 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 247 2 48 | MSKP Gateway, LLC | c/o Kitson & Partners (Realty), LLC 4500 PGA Blvd., Suite 400 Attn: Property Manager (Gateway Plaza) , Palm Beach Gardens, FL, 33418 | Store Lease | 759 | 111 Towne Center Blvd, Sanford, FL 32771 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 248 2 49 | MSM Center Associates LLC | c/o JK Management, LLC 1051 Bloomfield Avenue Suite 2A , Clifton, NJ, 07012 | Store Lease | 8005 | 36 Clinton Road, West Caldwell, NJ 7006 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 249 2 50 | MSS Millburn Realty Co. | 111 Kinderkamack Road Suite 203 , River Edge, NJ, 07661 | Store Lease | 8039 | 720 Morris Turnpike, Short Hills, NJ 7078 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 250 2 51 | NADG/TRC Lakepointe LP | c/o The Retail Connection 2525 McKinnon Street Suite 700 , Dallas, TX, 75201 | Store Lease | 3135 | 719 Hebron Parkway, Lewisville, TX 75057 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 251 2 52 | National Realty & Development Corp. | 3 Manhattanville RoadSuite 202 , Purchase, NY, 10577 | Store Lease | 468 | 470 Route 211 East, Middletown, NY 10940 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 252 2 53 | New Plan of West Ridge, LLC | c/o Brixmor Property Group450 Lexington Avenue, 13th FloorAttn: General Counsel , New York, NY, 10017 | Store Lease | 288 | 35615 Warren Road, Westland, MI 48185 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 253 2 54 | Newbridge, LLC | c/o Penn Real Estate Group, Ltd.620 Righters Ferry RoadAttn: Lease Administration , Bala Cynwyd, PA, 19004 | Store Lease | 348 | 740 Route 73 South, Marlton, NJ 8053 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |

| No. | Non-Debtor Counterparty | Counterparty Address | Contract Description | Store # | Location Address | Rejection Effective Date | Abandoned Personal Property |
|---|---|---|---|---|---|---|---|
| 254 2 ~~55~~ | Newburgh Mall Realty LLC | c/o Namdar Realty Group150 Great Neck RoadSuite 304 , Great Neck, NY, 11021 | Store Lease | 829 | 1399 Route #300, Newburgh, NY 12550 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 255 2 ~~56~~ | Newmarket Square, Ltd. | Attn: General Counsel727 N. WacoSuite 400 , Wichita, KS, 67203 | Store Lease | 379 | 2441 North Maise Road, Wichita, KS 67205 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 256 2 ~~57~~ | News Company LLC | c/o Center Management Inc. 4020 Barrett Drive Suite 204 , Raleigh, NC, 27609 | Store Lease | 1027 | 4900 Monticello Avenue Suite 4, Williamsburg, VA 23188 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 257 2 ~~58~~ | ~~Normal Properties of Illinois,~~ College Plaza Station LLC | c/o Main Place Properties, LLC101 Main St.,Suite 800 , Decatur, IL, 62523 | Store Lease | 290 | 1700 East College Avenue, Suite 4, Normal, IL 61761 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 258 2 ~~59~~ | North American (Park Place) Corporation | 2851 John Street, Suite 1Attn: Pres. or VP, Legal Department , Markham, ON, L3R5R7 | Store Lease | 2009 | 80 Concert Way, Unit 1, Barrie, ON L4N 6N5 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 259 2 ~~60~~ | North Attleboro Marketplace II, LLC | c/o Carpionato Properties, Inc.1414 Atwood Avenue , Johnston, RI, 02919 | Store Lease | 1034 | 1360 South Washington Street, North Attleboro, MA 2760 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 260 2 ~~61~~ | North Massapequa, LLC | c/o Spiegel Associates 375 North Broadway , Jericho, NY, 11753 | Store Lease | 8007 | 802-806 Hicksville Road, N. Massapequa, NY 11802 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 261 2 ~~62~~ | North Village Associates | Levin Management Corporation975 Route 22 WestAttn: Chief Financial Officer , North Plainfield, NJ, 07060 | Store Lease | 316 | 871 Route 1 South, North Brunswick, NJ 8902 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 262 2 ~~63~~ | Northville Retail Center Joint Venture LLC | 28470 Thirteen Mile RoadSuite 220 , Farmington Hills, MI, 48334 | Store Lease | 113 | 17223 Haggerty Road, Northville, MI 48167 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| ~~264~~ | ~~Northwood PL Holdings LP~~ | ~~c/o Northwood Investors 1819 Wazee Street Attn: Lease Administration , Denver, CO, 80202~~ | ~~Store Lease~~ | ~~3148~~ | ~~8080 Park Lane, Dallas, TX~~ | ~~4/23/2023~~ | ~~Miscellaneous FF&E and/or retail fixtures~~ |
| 263 2 ~~65~~ | NVR Investments LLC | 11201 Patterson Avenue , Richmond, VA, 23238 | Store Lease | 1201 | 135 Shoppers Way NW, Chistiansburg, VA 24073 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 264 2 ~~66~~ | Oak Street Investment Grade Net Lease Fund Series 2021-1, LLC | 125 S Wacker Drive Suite 1220 , Chicago, IL, 0606 | Store Lease | 791 | 215 Harlem Avenue, Forest Park, IL 60130 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 265 2 ~~67~~ | Oak Street Investment Grade Net Lease Fund Series 2021-2 LLC | c/o Oak Street Real Estate Capital30 N. LaSalle Street, Suite 4140Attn: Asset Management , Chicago, IL, 60602 | Store Lease | 7046 | 100 Durgin Lane, Portsmouth, NH | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 266 2 ~~68~~ | Old Bridge Market Place II LLC | 402 Main Street, Suite 204 , Metuchen, NJ, 08840 | Store Lease | 8028 | Route 34 North, Old Bridge, NJ 7747 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 267 2 ~~69~~ | OLP Champaign, Inc. | 60 Cutter Mill RoadSuite 303 , Great Neck, NY, 11021 | Store Lease | 322 | Marketview Shopping Center, Champaign, IL 61820 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 268 2 ~~70~~ | OLP Kennesaw, LLC | 60 Cutter Mill RoadSuite 303 , Great Neck, NY, 11021 | Store Lease | 7083 | 845 Ernest W. Barrett Parkway, Kennesaw, GA | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 269 2 | Onni Burbank Town Center, LLC | c/o Onni Group1031 S. Broadway, Suite 400Attn: Legal , Los Angeles, CA, 90015 | Store Lease | 1020 | 201 East Magnolia Blvd., Burbank, CA 91501 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |

| No. | Non-Debtor Counterparty | Counterparty Address | Contract Description | Store # | Location Address | Rejection Effective Date | Abandoned Personal Property |
|---|---|---|---|---|---|---|---|
| 71 | | | | | | | |
| 72  270 | Ontrea Inc. | c/o The Cadillac Fairview Corporation Limited20 Queen Street West, Suite 500Attn: Corporate Secretary , Toronto, ON, M5H 3R4 | Store Lease | 2040 | 140 - 600 Empress Street, Winnipeg, MB R3G 0R5 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 73  271 | Orchard Hill Park | 83 Orchard Hill Park Drive , Leominster, MA, 04153 | Store Lease | 1090 | 76 Orchard Hill Park Dr., Leominster, MA 1453 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 74  272 | ORF VII Felch Street, LLC | Pinnacle Leasing & Management, LLC11770 Haynes Bridge RoadSuite 205 - 542 , Alpharetta, GA, 30009 | Store Lease | 399 | 3050 Beeline Road, Holland, MI 49424 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 75  273 | Oxbow Holdings LTD | c/o Unit 100 - 1420 Taylor AvenueWinnipeg , Manitoba, Canada, R3N 1Y6 | Store Lease | 3707 | 870 St. James Street, Winnipeg, MB R3G 3J7 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 76  274 | Pace-64 Associates, L.L.C. | c/o Pace Properties, Inc. 1401 South Brentwood Blvd. Suite 900 , St. Louis, MO, 63144 | Store Lease | 170 | 6611 N. Illinois, Fairview Heights, IL 62208 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 77  275 | PADUCAH PARTNERS LLC | 30 West Third Street Suite 4M , Cincinnati, OH, 45202 | Store Lease | 1062 | 5187 Hinkleville Rd, Paducah, KY 42001 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 78  276 | Palouse Mall LLC | c/o Jameson Commercial Property1850 W. Pullman Road , Moscow, ID, 83843 | Store Lease | 1222 | 1966 Pullman Road, Moscow, ID 83843 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 79  277 | PAPF Redding, LLC | 101 Larkspur Landing CircleSuite 120 , Larkspur, CA, 94939 | Store Lease | 489 | 1140 Hilltop Drive, Redding, CA 96003 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 80  278 | Pappas Laguna LP | c/o Inverness Management2020 L Street5th Floor , Sacramento, CA, 95811 | Store Lease | 409 | 9145 W. Stockton Blvd., Elk Grove, CA 95758 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 81  279 | Parkmall, LLC | c/o Robbins Properties3100 West End AveSuite 1070 , Nashville, TN, 37203 | Store Lease | 512 | 1998 N. Dixie Ave, Elizabethtown, KY 42701 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 82  280 | Partridge Equity Group I LLC | 1769 N.E. 33rd Street , Pompano Beach, FL, 33064 | Store Lease | 846 | 3459 N. Federal Highway, Pompano Beach, FL 33064 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 83  281 | Pavilions at Hartman Heritage, LLC | c/o Colliers International4520 Main StreetSuite 1000 , Kansas City, MO, 64111 | Store Lease | 107 | 19950 East Jackson Drive, Independence, MO 64057 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 84  282 | PDC-Eastridge Mall L.L.C. | Eastridge Mall WY350 N. Orleans Street, Suite 300Attn: Law/Lease Administration , Chicago, IL, 60654-1607 | Store Lease | 1216 | 601 SE Wyoming Boulevard Suite 1124, Casper, WY 82609 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 285 | Pergament Properties | 95 Froehlich Farm Blvd. Attn: Max Brittain , Woodbury, NY, 11797 | Store Lease | 1009 | 2795 Richmond Ave, Staten Island, NY 10314-5857 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 86  283 | Perrysburg Enterprise, LLC | 27600 Northwestern HighwaySuite 200 , Southfield, MI, 48034 | Store Lease | 1226 | 10027 Fremont Pike, Perrysburg, OH 43551 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 87  284 | PGS Burlington LLC and Tower Burlington LLC | Casto Southeast Realty Services, LLC5391 Lakewood Ranch Blvd.Suite 100 , Sarasota, FL, 34240 | Store Lease | 1022 | 1463 University Drive, Burlington, NC 27215 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |

| No. | Non-Debtor Counterparty | Counterparty Address | Contract Description | Store # | Location Address | Rejection Effective Date | Abandoned Personal Property |
|---|---|---|---|---|---|---|---|
| 88 285 | Pinnacle North II, LLC | 601 State Street,6th Floor , Bristol, VA, 24201 | Store Lease | 1198 | 442 Pinnacle Parkway, Bristol, TN 37620 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 89 286 | PMH Properties, LLC | Sterling Management Group, Inc.200 SW 4th StreetSuite 102 , Corvallis, OR, 97333 | Store Lease | 478 | 1725 N.W. 9th Street, Corvallis, OR 97330 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 90 287 | Pontiac Mall Limited Partnership | 31500 Northwestern HighwaySuite 100 , Farmington Hills, MI, 48334 | Store Lease | 1361 | 9050 Highland Road, White Lake, MI 48386 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 91 288 | Poughkeepsie Plaza Mall, LLC | c/o Mehlich Associates 8 Depot Square , Tuckahoe, NY, 10707 | Store Lease | 8050 | 2600 South Road, Poughkeepsie, NY 12601 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 92 289 | PP-Gaston Mall L.L.C. | 1422 Burtonwood Drive , Gastonia, NC, 28054 | Store Lease | 427 | 401 Cox Road, Suite 105, Gastonia, NC 28054 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 93 290 | PR Florence LLC | C/O Chase Properties Ltd. 3333 Richmond Road Suite 320 , Beachwood, OH, 44122 | Store Lease | 500 | 2853-C David McLeod Drive, Florence, SC 29501 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 94 291 | Premier Centre, LLC | c/o Stirling Properties109 Northpark Blvd.Suite 300 , Covington, LA, 70433 | Store Lease | 265 | 3414 Highway 190, Suite 2, Mandeville, LA 70471 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 95 292 | Premier Properties USA, Inc. | 8425 Woodfield Crossing Blvd. 201 E. , Indianapolis, IN, 46240 | Store Lease | 817 | 3451 Princeton Road, Hamilton, OH 45011 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 96 293 | Premium Properties, L.L.C. | 999 Home PlazaSuite 220Attn: Property Management , Waterloo, IA, 50701 | Store Lease | 530 | 1522 Flammang Drive, Waterloo, IA 50702 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 97 294 | Preston West Properties Ltd. | c/o Ronmor Developers5920 1A Street S.W.Suite 250 , Calgary, AB, 12H063 | Store Lease | 2053 | 110, 1709 Preston Avenue North, Saskatoon, SK S7N 4V2 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 98 295 | Pru/Desert Crossing II, LLC | c/o UCR Asset Services 7001 Preston Road, Suite 215 , Dallas, TX, 75205 | Store Lease | 83 | 72459 Highway 111, Palm Desert, CA 92260 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 99 296 | PSS Investments II Inc and TPP Investments II Inc | c/o Colliers InternationalAttn: Barry Holmes200 Granville Street, 19th Floor , Vancouver, BC, V6C 2R6 | Store Lease | 2019 | 845 Marine Drive, North Vancouver, BC V7P 0A8 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 00 297 | Pueblo Crossings I, LLC | c/o Sierra Properties 1150 Academy Park Loop, Ste 104 , Colorado Springs, CO, 80910 | Store Lease | 1013 | 5737 N. Elizabeth Street, Pueblo, CO 81008 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 01 298 | Quail Creek Crossing, Ltd | 8100 Broadway, Suite 205 , San Antonio, TX, 78209 | Store Lease | 1155 | 3201 Lawrence Road, Wichita Falls, TX 76308 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 02 299 | Queensway 427 Centre Inc. | 1858 Avenue RoadSuite 200 , Toronta, ON, M5M3Z5 | Store Lease | 2038 | 1602 The Queensway, Toronto, ON M8Z 1V1 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 03 300 | R.K. Associates VIII Inc. | c/o RK Center 50 Cabot Street Suite 200 , Needham, MA, 02494 | Store Lease | 763 | 600 South Street, Suite 13, Raynham, MA 2767 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 04 301 | RAF Jackson LLC | c/o Chase Properties II Ltd.3333 Richmond RoadSuite 320 , Beachwood, OH, 44122 | Store Lease | 596 | 1081 Vann Drive, Suite 107, Jackson, TN 38305 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |

| No. | Non-Debtor Counterparty | Counterparty Address | Contract Description | Store # | Location Address | Rejection Effective Date | Abandoned Personal Property |
|---|---|---|---|---|---|---|---|
| 302 3 05 | RAF Lake Charles LLC | c/o Chase Properties II Ltd.3333 Richmond Road, Ste. 320Attn: David A. Eli, Esq. , Becahwood, OH, 44122 | Store Lease | 580 | 1768 W. Prien Lake Road, Lake Charles, LA 70601 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 303 3 06 | Rainbow Arroyos Commons, LLC | c/o Laurich Properties, Inc.10655 Park Run DriveSuite 160 , Las Vegas, NV, 89144-4590 | Store Lease | 1193 | 7175 Arroyo Crossing Parkway, Las Vegas, NV 89113 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 304 3 07 | Ramco-Gershenson Properties LP | 31500 Northwestern Highway 3300 , Farmington Hills, MI, 48334 | Store Lease | 1131 | 13221 City Station Drive Suite 125, Jacksonville, FL 32218 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 305 3 08 | Ramco-Gershenson Properties, L.P. | Ramco-Gershenson Properties, L.P. , 31500 Northwestern HighwaySuite 300 , Farmington Hills, MI, 48334 | Store Lease | 43 | 31075 Orchard Lake Road, Farmington Hills, MI 48334 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 306 3 09 | Ramsey Interstate Center, LLC | c/o Gabrellian Associates95 North State Route 17Suite 100 , Paramus, NJ, 07652 | Store Lease | 401 | 225 North Franklin Turnpike, Ramsey, NJ 7446 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 307 3 10 | Rancho Dowlen, LLC | c/o Pacific Commercial Management, Inc.2725 Congress Street, Suite 1E , San Diego, CA, 92110 | Store Lease | 519 | 3975 Dowlen Road, Beaumont, TX 77706 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 308 3 11 | Rancho Texarkana Investors, LLC | c/o Pacific Commercial Management, Inc.2725 Congress Street, Suite 1E , San Diego, CA, 92110 | Store Lease | 803 | 4248 St. Michael Drive, Texarkana, TX 75503 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 309 3 12 | Ravid Lake St Louis II LLC | c/o Cohen Equities 555 Madison Avenue Floor 23 , New York, NY, 10022 | Store Lease | 1261 | Technology Drive, Lake St. Louis, MO 63367 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 310 3 13 | RCG-Monroeville, LLC | 3060 Peachtree Road NW Suite 400 , Atlanta, GA, 30305 | Store Lease | 789 | 3739 William Penn Highway, Monroeville, PA 15146 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 311 3 14 | RCG-Sparks, LLC | RCG Ventures3060 Peachtree Road NW, Suite 400 , Atlanta, GA, 30305 | Store Lease | 1098 | 195 Los Altos Pkwy, Sparks, NV 89436 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 312 3 15 | Regency Centers, L.P. | c/o Regency Center CorporationOne Independent DriveAttn: Legal Dept. , Jacksonville, FL, 32202-5019 | Store Lease | 445 | 2780 SW Cedar Hills Blvd., Beaverton, OR 97005 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 313 3 16 | REGENCY REALTY GROUP, INC., | 121 West Forsyth Street, Suite 200 , Jacksonville, FL, 32202 | Store Lease | 1047 | 10537 4S Commons Drive, San Diego, CA 92127 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 314 3 17 | RioCan Holdings (Brentwood Village) Inc. | c/o RioCan Management Inc.495-36th Street NESuite 257 , Calgary, AB, T2A 6K3 | Store Lease | 2013 | 3630 Brentwood Road NW Suite 600, Calgary, AB T2L 1K8 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 315 3 18 | RIOCAN Holdings (Brentwood Village) Inc. | c/o RIOCAN Management Inc.RIOCAN Real Estate Investment Trust2300 Young St., Suite 500 , Toronto, ON, M4P 1E4 | Store Lease | 3709 | 3630 Brentwood Road , Calgary, AB T2L 1K8 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 316 3 19 | Riocan Holdings (Collingwood) Inc. | c/o RioCan Real Estate Investment Trust2300 Yonge StreetSuite 500 , Toronto, ON, M4P1E4 | Store Lease | 2042 | Collingwood Centre, Collingwood, ON L9Y 4M2 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 317 3 20 | RioCan Holdings (Oakville Place) Inc. | c/o RioCan Management Inc.2300 Yonge Street, Suite 500PO Box 2386 , Toronto, ON, M4P 1E4 | Store Lease | 3711 | 135-240 Leighland Avenue, Oakville, ON L6H 3H6 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 318 3 | Riokim Holdings (Ontario) Inc. | c/o Riocan Management Inc.2300 Yonge | Store Lease | 2056 | 1499 Marcus Drive, Sudbury, | 4/23/2023 | Miscellaneous FF&E |

| No. | Non-Debtor Counterparty | Counterparty Address | Contract Description | Store # | Location Address | Rejection Effective Date | Abandoned Personal Property |
|---|---|---|---|---|---|---|---|
| 21 | | Street, Suite 500PO Box 2386 , Toronto, ON, M4P 1E4 | | | ON P3B 4K6 | | and/or retail fixtures |
| 22  319 3 | Riokim Holdings (Ontario) Inc. | c/o RioCan Management Inc.2300 Yonge StreetSuite 500 , Toronto, ON, M4P 1E4 | Store Lease | 3702 | 1650 Victoria Street East, Unit #1, Whitby, ON L1N 9L4 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 23  320 3 | Riotrin Properties (Calgary East) Inc & 2185278 Ontario Limited | c/o Riocan Real Estate Investment Trust500 Yonge Street , Toronto, ON, M4P 1E4 | Store Lease | 2047 | 40 145 East Hills Blvd, SE, Calgary, AB T2A 6Z8 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 24  321 3 | Riotrin Properties (Fredericton) Inc. | RioCan Management Inc.Administration Office5600 Boul. Des Galeries, Bureau 301 , Quebec City, QC, G2K 2H6 | Store Lease | 2029 | 15 Trinity Ave. Building C, Fredericton, NB E3C 0B7 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 25  322 3 | Riotrin Properties (Hazeldean) Inc. | c/o Trinity Developement Group Inc.359 Kent Street,Suite 400 , Ottawa, ON, K2P 0R6 | Store Lease | 2026 | 5487 Hazeldean Road Unit 2, Stittsville, ON K2S 0P5 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 26  323 3 | Riotrin Properties (Kingston) Inc. | c/o RioCan Management Inc.2399 Yonge Street Suite 500 , Toronto, ON, M4P 1E4 | Store Lease | 2048 | 616 Gardiners Road, Suite 1, Kingston, ON K7M 9B8 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 27  324 3 | Riotrin Properties (Newmarket) Inc. | c/o RioCan Real Estate Investment Trust 2300 Yonge Street  Suite 500 , Toronto, ON, M4P 1E4 | Store Lease | 2014 | 18126 Yonge Street, Newmarket, ON L9N 0J3 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 28  325 3 | Rockaway Town Court, LLC | c/o WP Glimcher Inc. 180 East Broad StreetAttn: General Counsel , Columbus, OH, 43215 | Store Lease | 3082 | 327 Mount Hope Ave. Suite 1003, Rockaway, NJ 7866 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 29  326 3 | Rogue Valley Mall, L.L.C. | c/o General Growth Properties110 N. Wacker Drive , Chicago, IL, 60606 | Store Lease | 1339 | 1600 North Riverside Ave. Ste. 1094, Medford, OR 97501 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 30  327 3 | Ronald Benderson 1995 Trust | Benderson Development Company LLC570 Delaware Avenue , Buffalo, NY, 14202 | Store Lease | 1111 | 720 Jefferson Road, Henrietta, NY 14623 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 31  328 3 | Rosedale Commons LP | Tanurb Developments, Inc.128A Sterling Road, Suite 203Attn: Alexia Bourelia , Toronto, ON, M6R 2B7 | Store Lease | 1356 | 2480 North Fairview Ave. Suite 115A, Roseville, MN 55113 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 32  329 3 | Rosemont Commons Rertail LP | 29225 Chagrin Blvd., Suite 300 , Pepper Pike, OH, 44122 | Store Lease | 60 | 3750 West Market Street, Unit K, Fairlawn, OH 44333 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 33  330 3 | Roxville Associates | c/o Fidelity Management LLC 641 Shunpike Road Attn: Sandra Davino Niccolai , Chatham, NJ, 07928 | Store Lease | 8018 | 275 State Road 10 East,, Succasunna, NJ 7876 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 34  331 3 | Royop (Legacy) Development Ltd. | c/o Royop Development Corporation510, 211 - 11th Avenue SW , Calgary, AB, T2R 0C6 | Store Lease | 2057 | 22207 Macleod Trail Southeast, Calgary, AB T2X 4S7 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 35  332 3 | Royop (Legacy) Development Ltd. | 510, 211 - 11th Avenue SW , Calgary, AB, T2R 0C6 | Store Lease | 3712 | 22207 Macleod Trail Southeast, Calgary, AB T2X 4S7 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 36  333 3 | RPAI Butler Kinnelon, L.L.C. | Kite Realty Group Trust Attn: Legal Department 30 South Meridian Street, Suite 1100 , Indianapolis, IN, 46204 | Store Lease | 1039 | 1160 Route 23 North, Butler, NJ 7405 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 334 3 | RPAI Lakewood, L.L.C. | Kite Realty Group TrustAttn: Legal | Store Lease | 472 | 5830 Lakewood Towne | 4/23/2023 | Miscellaneous FF&E |

| No. | Non-Debtor Counterparty | Counterparty Address | Contract Description | Store # | Location Address | Rejection Effective Date | Abandoned Personal Property |
|---|---|---|---|---|---|---|---|
| 37 | | Department30 South Meridian Street, Suite 1100 , Indianapolis, IN, 46204 | | | Center Blvd., Lakewood, WA | | and/or retail fixtures |
| 38 335 3 | RPAI Leesburg Fort Evans, L.L.C. | Kite Realty Group Trust Attn: Legal Department 30 South Meridian Street, Suite 1100 , Indianapolis, IN, 46204 | Store Lease | 1288 | 532 Fort Evans Road, Leesburg, VA | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 39 336 3 | RPS Barrywood TIC LLC | c/o Revesco Property Services5291 E Yale Avenue , Denver, CO, 80222 | Store Lease | 151 | 8201 N.W. Roanridge Rd., Kansas City, MO 64151 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 40 337 3 | Ruscio Mall, LLC | c/o Ruscio Management LLC 285 Arkansas Drive , Brooklyn, NY, 11234 | Store Lease | 8022 | 925 Walt Whitman Road, Melville, NY 11747 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 41 338 3 | RVT Erie Marketplace LLC | 3300 Enterprise ParkwayAttn: Executive VP - Leasing , Beachwood, OH, 44122 | Store Lease | 447 | 6720 Peach Street, Erie, PA 16509 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 42 339 3 | RVT Hamilton Commons, LLC | 3300 Enterprise Parkway Attn: Executive VP - Leasing , Beachwood, OH, 44122 | Store Lease | 389 | 190 Hamilton Commons, Mays Landing, NJ 8330 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 43 340 3 | RVT Silver Spring Square LLC | c/o DDR Corp.3300 Enterprise Parkway , Beachwood, OH, 44122 | Store Lease | 1135 | 6416 Carlisle Pike Suite 2700, Mechanicsburg, PA 17050 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 44 341 3 | S & E Realty Company, Inc. | 2220 N. Meridian St , Indianapolis, IN, 462080446 | Store Lease | 526 | 3555 State Rd 38 East, LaFayette, IN 47905 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 45 342 3 | S.R.V. Developments Ltd. and Kamloops Holdings Inc | c/o Northwest Realty Inc.200 - 4634 Hastings Street , Burnaby, BC, V5C 2K5 | Store Lease | 2028 | 300-500 Notre Dame Dr., Kamloops, BC V2C 6T6 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 46 343 3 | Salmar Properties, LLC | 850 Third Avenue , Brooklyn, NY, 11232 | Store Lease | 1413 | 850 Third Avenue, Brooklyn, NY 11232 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 47 344 3 | Salmar Properties, LLC | 850 Third Avenue , Brooklyn, NY, 11232 | Store Lease | 3102 | 850 Third Avenue, Brooklyn, NY 11232 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 48 345 3 | Salmar Properties, LLC | 850 Third Avenue , Brooklyn, NY, 11232 | Store Lease | 6392 | 850 Third Avenue, Brooklyn, NY 11232 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 49 346 3 | Salmar Properties, LLC | 850 Third Avenue , Brooklyn, NY, 11232 | Store Lease | 8067 | 850 Third Avenue, Brooklyn, NY 11232 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 50 347 3 | San Leandro JV LLC | 2625 Alcatraz Avenue #411 , Berkley, CA, 94705 | Store Lease | 830 | 15555 East 14th Street, San Leandro, CA 94578-1975 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 51 348 3 | Sanmarco Company | 5577 Youngstown-Warren Road Attn: Legal Department , Niles, OH, 44446 | Store Lease | 1364 | 4020 Milan Road, Unit# 910, Sandusky, OH 44870 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 52 349 3 | Sanzari 89 Associates LP | c/o Sanzari Enterprises 25 Main StreetSuite 600 , Hackensack, NJ, 07601 | Store Lease | 8015 | 370 W. Pleasant View Avenue, Hackensack, NJ 7602 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 53 350 3 | Savi Ranch Group, LLC | Western Smart Realty and Management, LLC530 Brower Street Ave. , Placentia, CA, 92870 | Store Lease | 186 | 23041 Savi Ranch Parkway, Yorba Linda, CA 92887 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 351 3 | Sayville Plaza Development | c/o Breslin Realty Development Corp. 500 | Store Lease | 850 | 5131 Sunrise Highway, | 4/23/2023 | Miscellaneous FF&E |

| No. | Non-Debtor Counterparty | Counterparty Address | Contract Description | Store # | Location Address | Rejection Effective Date | Abandoned Personal Property |
|---|---|---|---|---|---|---|---|
| 54 | LLC | Old Country Road , Garden City, NY, 11530 | | | Bohemia, NY 11716 | | and/or retail fixtures |
| 55 / 352 | SCA Tree1, LLC, Ridge AO, LLC, Ridge MO, LLC | Eleven Parkway Center Suite 300 , Pittsburgh, PA, 15220 | Store Lease | 461 | 160 Quinn Drive, Pittsburgh, PA 15275-1012 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 56 / 353 | SCI ITC South Fund, LLC | c/o The Festival Companies9841 Airport Blvd.Suite 700 , Los Angeles, CA, 90045 | Store Lease | 423 | 30 International Drive, Flanders, NJ 7836 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 57 / 354 | Scotts Real Estate Limited Partnership | 110 Sheppard Avenue EastSuite 307 , Toronto, ON, M2N 6Y8 | Store Lease | 2017 | 193 Minna Jane Drive, Charlottetown, PE C1E 0C4 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 58 / 355 | SCP-CC Heritage Crossing, LLC | c/o Collett & Associates, LLC 1111 Metropolitan Avenue, Suite 700 , Charlotte, NC, 282366799 | Store Lease | 1221 | 3401 Raleigh Road Parkway W. Building 5A, Wilson, NC 27896 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 59 / 356 | SDC/Pacific/Youngman-Santa Ana | One Corporate PlazaSecond Floor , Newport Beach, CA, 92660 | Store Lease | 284 | 3900 South Bristol Street, Suite C, Santa Ana, CA 92704 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 60 / 357 | SDI HOT SPRINGS, LTD | 712 Main Street, 29th Floor , Houston, TX, 77002 | Store Lease | 1285 | Higdon Ferry Road, Hot Springs, AR 71913 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 61 / 358 | Seaview Square, LLC | Grubb & Ellis Management Office 2309 State Highway Route 66 , Ocean Township, NJ, 07712 | Store Lease | 8043 | 2309-200 Route 66, Ocean, NJ 7712 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 62 / 359 | Sebring Landing, LLC | c/o Continental Real Estate Companies 2301 Lucien WaySuite 100 , Maitland, FL, 32751 | Store Lease | 1211 | 1748 US 27 N., Sebring, FL 33870 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 63 / 360 | Seritage SRC Finance LLC | 500 Fifth Avenue, Suite 1530 , New York, NY, 10110 | Store Lease | 59 | 1460 W. 49th Street, Suite 140, Hialeah, FL 33012 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 64 / 361 | Shadowwood Square, Ltd. | c/o Terranova Corporation 801 W. 41st StreetSuite 600 , Miami Beach, FL, 33140 | Store Lease | 92 | 20560 State Road 7, Boca Raton, FL 33498 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 65 / 362 | Shea Marina Village LLC | 2580 Shea Center Drive , Livermore, CA, 94551 | Store Lease | 1229 | 117 General Stilwell Drive, Marina, CA 93933 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 66 / 363 | Shiloh Venture, LLC | 635 West 7th Street Suite 310 , Cincinnati, OH, 45203 | Store Lease | 425 | 10350 East US Highway 36, Avon, IN 46123 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 67 / 364 | Shoppes of Gary Farms, LLC | c/o Carlin Development Companies 5485 Beltline Road, Suite 115 , Dallas, TX, 75254 | Store Lease | 1386 | 2300 Gary Farms Blvd. Suite 400, Bowling Green, KY 42104-4418 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 68 / 365 | Shops at G&LIX Kildeer, LLC | 40 Skokie Blvd., Suite 610 Northbrook, IL 60062 c/o Kimco Realty Corporation10600 West Higgins Road, Suite 408Attn: Regional President , Rosemont, IL, 60018Attn: General Counsel | Store Lease | 415 | 20505 N. Rand Road, Suite 100, Kildeer, IL 60047 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 69 / 366 | Shops On Lane R2G Owner LLC | c/o RPT Realty20750 Civic Center DriveSuite 310 , Southfield, MI, 48076 | Store Lease | 804 | 1717 West Lane Ave., Upper Arlington, OH 43221 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |

| No. | Non-Debtor Counterparty | Counterparty Address | Contract Description | Store # | Location Address | Rejection Effective Date | Abandoned Personal Property |
|---|---|---|---|---|---|---|---|
| 70 367 3 | Shrewsbury Commons | The Grove West 909 Rose Avenue Suite 202 , North Bethesda, MD, 20852 | Store Lease | 8040 | 550 Route 35, Shrewsbury, NJ 7701 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 71 368 3 | Sigfeld Realty Marketplace, LLC | c/o Salon Realty Corp.316 East 89th Street , New York, NY, 10128 | Store Lease | 473 | 1545 Marketplace Blvd., Cumming, GA 30041 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 72 369 3 | Simon Property Group LP | 225 West Washington Street , Indianapolis, IN, 47401 | Store Lease | 1145 | 731 College Mall Road South, Bloomington, IN 47401 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 73 370 3 | Site C LLC | c/o Jordon Perlmutter & Co. 1601 Blake Street, Suite 600 , Denver, CO, 80202-1329 | Store Lease | 1052 | 16531 Washington Street, Thornton, CO 80023 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 74 371 3 | SJS-Wildewood S.C., L.P. | 1110 Wynwood Avenue , Cherry Hill, NJ, 08002 | Store Lease | 1387 | 23415 Three Notch Road, Unit 9-B, California, MD 20619 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 75 372 3 | Skyline Retail Real Estate Holdings Inc. | Skyline Commercial Management Inc.5 Douglas StreetSuite 301 , Guelph, ON, N1H 2S8 | Store Lease | 2054 | 107-1820 Strachan Road, Medicine Hat, AB T1B 4J8 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 76 373 3 | Skyway Regional Shopping Center, LLC | 2194 Snake River ParkwaySuite 300 , Idaho Falls, ID, 83402 | Store Lease | 1168 | 2027 Cromwell Dixon Lane, Helena, MT 59601 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 77 374 3 | SLO Promenade DE L.L.C | c/o TKG Management Inc211 N Stadium Blvd Suite 201 , Columbia, MO, 65203 | Store Lease | 331 | 317 Madonna Road, San Luis Obisbo, CA 93405 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 78 375 3 | Somerville Circle | c/o Levin Management Corporation 975 U.S. Highway 22 , North Plainfield, NJ, 07060 | Store Lease | 8027 | 300 US Highway 202, Raritan, NJ 8869 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 79 376 3 | Southpointe Plaza Inc. | c/o Rancho Realty (1975) Ltd.Suite 1, 5528 - 1 Street S.E. , Calgary, AB, T2H 2W9 | Store Lease | 2020 | 5001 19th Street Unit 850, Red Deer, AB T4R 3R1 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 80 377 3 | SPI Management Corporation | SPI Management Corporation , c/o Crosspoint Realty Services, Inc.303 Sacramento Street, 3rd Floor , San Francisco, CA, 94111 | Store Lease | 38 | 555 Ninth Street, San Francisco, CA 94103 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 81 378 3 | Spirit Realty Capital Inc | 2727 North Harwood StreetSuite 300 , Dallas, TX, 75201 | Store Lease | 845 | 7808 Zac Lentz Parkway, Victoria, TX 77905 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 82 379 3 | Spring Ridge, LP | c/o S Ridge Management LLC217 Highland Terrace Way , Boiling Springs, PA, 17007 | Store Lease | 302 | 2771 Paper Mill Road, Wyomissing, PA 19610 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 83 380 3 | St. Cloud Rainbow Village LLC | Cushman & Wakefield U.S., Inc. 3500 American Boulevard, Suite 200 Attn: City Lead , Minneapolis, MN, 55431 | Store Lease | 816 | 3959 Second Street South, St. Cloud, MN 56301 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 84 381 3 | Station Square Retail Limited Partnership | Anthem Properties Group Ltd.Suite 1100 Bentall IV Box 492001055 Dunsmuir Street , Vancouver, BC, V7X 1K8 | Store Lease | 2044 | 6200 McKay Avenue, Unit 240, Burnaby, BC V5H 4L7 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 85 382 3 | Stirling Bossier, LLC | 109 Northpark BoulevardSuite 300 , Covington, LA, 70433 | Store Lease | 1202 | 2900 Meadow Creek Drive, Bossier City, LA 71111 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |

| No. | Non-Debtor Counterparty | Counterparty Address | Contract Description | Store # | Location Address | Rejection Effective Date | Abandoned Personal Property |
|---|---|---|---|---|---|---|---|
| 86 | 383 | Stone Creek Retail, LLC | c/o Lamar Companies695 Route 46, Suite 210Attn: Frank Maresca , Fairfield, NJ | Store Lease | 1182 | 3681 Stone Creek Blvd., Cincinnati, OH 45251 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 87 | 384 | Stram Associates | Gator Westfield LLC 7850 NW 146th Street, 4th Floor , Miami Lakes, FL, 33016 | Store Lease | 8036 | 301 A South Avenue East, Westfield, NJ 7090 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 88 | 385 | SummitWoods SPE, LLC | c/o RED Development, LLCOne East Washington Street, Suite 300Attn: Legal Notices , Phoenix, AZ, 85004 | Store Lease | 444 | 1648 NW Chipman Road, Lee's Summit, MO 64081 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 89 | 386 | Sun Life Assurance Company of Canada | c/o BentallGreen Oak  (Canada) LP1875 Buckhorn Gate, Suite 601Attn: Managing Director , Mississauga, ON, L4W 5P1 | Store Lease | 2002 | 200-240 North Service Road, Oakville, ON L6M 2Y1 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 90 | 387 | Sunnybrook Partners, L.L.C. | PO Box 1268  , Dakota Dunes, SD, 57049 | Store Lease | 1404 | 5751 Sunnybrook Drive, Sioux City, IA 51106 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 91 | 388 | Sunrise Mills (MLP) LP | Sunrise Mills (MLP) LP , c/o Simon Property Group 225 West Washington Street , Indianapolis, IN, 46204-3438 | Store Lease | 34 | 12801 W. Sunrise Blvd., Anchor C, SUNRISE, FL 33323 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 92 | 389 | Sunset Hills Owner LLC | c/o Sansone Group 120 S. Central Avenue, Suite 500 , St. Louis, MO, 63105 | Store Lease | 460 | 10770 Sunset Hills Plaza, St. Louis, MO 63127 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 93 | 390 | Sycamore Browns Valley, LLC | c/o Engstrom Properties, LLC837 Jefferson Blvd. , West Sacramento, CA, 95691 | Store Lease | 488 | 128 Browns Valley Parkway, Vacaville, CA 95688 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 94 | 391 | TCB-Edens, LLC | c/o Newport Capital Partners 353 N. Clark Street Suite 3625 , Chicago, IL, 60654 | Store Lease | 64 | 3232 Lake Avenue, Suite 125, Wilmette, IL 60091 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 95 | 392 | TCSC, LLC | c/o Stirling Properties, agent109 Northpark Blvd.Suite 300 , Covington, LA, 70433 | Store Lease | 1029 | 6143 US Highway 98, Hattiesburg, MS 39402 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 96 | 393 | Temple Town Center, L.P. | 3333 New Hyde Park Road P.O. Box 5020 , New Hyde Park, NY, 110420020 | Store Lease | 429 | 2112 SW HK Dodgen Loop, Temple, TX 76504-7010 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 97 | 394 | The Barrhaven Town Centre Co-Ownership | Centrecorp Mgmt. Services Ltd.1615 Orleans Blvd.Suite 113 , Ottaway, ON, K1C 7E2 | Store Lease | 2011 | 3777 Strandherd Drive, Barrhaven, ON K2J 4B1 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 98 | 395 | The Cafaro Northwest Partnership | 5577 Youngstown-Warren Road Attn: Legal Dept. , Niles, OH, 44446 | Store Lease | 216 | Vancouver Plaza, Vancouver, WA 98662 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 99 | 396 | The Centre at Deane Hill, GP | c/o Barnhart Guess Properties, LLC1117 Perimeter Center WestSuite N 316 , Atlanta, GA, 30338 | Store Lease | 177 | 244 Morrell Road, Knoxville, TN 37919 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 00 | 397 | The Colonies-Pacific, LLC | c/o Pacific Development Group One Corporate Plaza Drive 2nd Floor , Newport Beach, CA, 92660 | Store Lease | 1025 | 1865 North Campus Ave, Upland, CA 91784 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 01 | 398 | The Crossing at 288 Phase 2 Ltd. | c/o Weitzman1800 Bering DriveSuite 550 , Houston, TX, 77057 | Store Lease | 1001 | 2750 Smith Ranch Road, Pearland, TX 77584 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| | 399 | The INCC Corp. | The Boardwalk Partnership245 The BoardwalkSuite 303 , Waterloo, ON, N2T | Store Lease | 2025 | 225 The Boardwalk Unit #2, Kitchener, ON N2N 0B1 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |

| No. | Non-Debtor Counterparty | Counterparty Address | Contract Description | Store # | Location Address | Rejection Effective Date | Abandoned Personal Property |
|---|---|---|---|---|---|---|---|
| 02 | | 0A6 | | | | | |
| 03   400 | The Outlet Collection LLC | 180 Broad Street , Columbus, OH, 43215 | Store Lease | 85 | 1101 Super Mall Way, Suite 1260, Auburn, WA 98001 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 04   401 | The Shoppes at Wilton, LLC | c/o Maly Commercial Realty, Inc. 213 N. Stadium Blvd. Suite 203 , Columbia, MO, 65203 | Store Lease | 555 | 3064 Route 50, Saratoga Springs, NY 12866 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 05   402 | The Shops at Summerlin South, LP | c/o The Howard Hughes Corporation One Galleria Tower 13355 Noel Road, 22nd Floor , Dallas, TX, 75240 | Store Lease | 8071 | 2315 Summa Drive, Suite 110, Summerlin, NV 89135 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 06   403 | The Stop & Shop Supermaket Company, LLC | c/o Ahold USA, Inc.1385 Hancock Street , Quincy, MA, 02169 | Store Lease | 770 | 3083 Jericho Turnpike, East Northport, NY 11731 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 07   404 | The Stop & Shop Supermarket Company, LLC | c/o Ahold USA, Inc. 1385 Hancock Street , Quincy, MA, 02169 | Store Lease | 836 | 35 Highland Ave., Seekonk, MA 2771 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 08   405 | THF Shawnee Station LLC | c/o Rubenstein Real Estate Co LC4400 Shawnee Mission ParkwaySuite 209 , Fairway, KS, 66205 | Store Lease | 176 | 15400 Shawnee Mission Parkway, Shawnee, KS 66217 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 09   406 | TKG Biscayne LLC | 211 North Stadium BoulevardSuite 201 , Columbia, MO, 65203 | Store Lease | 1342 | 205 North Stadium Blvd., Columbia, MO 65203 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 10   407 | TKG Coral North, L.L.C. | c/o TKG Management, Inc.211 North Stadium Boulevard Suite 201 , Columbia, MO, 65203 | Store Lease | 1218 | Highway 965 and Interstate 80 Exit Ramp, Coralville, IA 52241 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 11   408 | TKG Logan Town Centre, LP | c/o TKG Management 211 N. Stadium Blvd. Suite 201 , Columbia, MO, 65203 | Store Lease | 823 | 197 Falon Drive, Altoona, PA 16602 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 12   409 | TKG Monroe Louisiana 2, LLC | 211 N Stadium BoulevardSuite 201 , Columbia, MO, 65203 | Store Lease | 582 | 4239 Pecanland Mall Drive, Monroe, LA 71203 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 13   410 | TLC Equities Ltd. | One Sleiman Parkway , Jacksonville, FL, 32216 | Store Lease | 7084 | 8801-1 Southside Boulevard, Jacksonville, FL | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 14   411 | Towne Pointe Assoc. LLC | 1260 Stelton Road. , Piscataway, NJ, 08854 | Store Lease | 8016 | 357 Route 9 South, Manalapan, NJ 7726 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 15   412 | BVA Towne Square, LLC | c/o Big V Properties LLC 176 North Main Street, Suite 210 c/o Kimco Realty Corporation500 North Broadway, Suite 201P.O. Box 9010 , Jericho, NY, 11753Florida, NY 10921 | Store Lease | 630 | 1421 Towne Square Blvd. N.W., Roanoke, VA 24012 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 16   413 | TPC Stonewall Investors I LC | 12500 Fair Lakes CircleSuite 400 Attn: General Counsel - Retail , Fairfax, VA, 22033 | Store Lease | 1248 | Lee Highway ( Route 29 ), Gainesville, VA 20155 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 17   414 | TPP 303 NLR Plaza LLC | c/o TriGate Capital Attn: Paul Sharp 1717 Main Street , Dallas, TX, 752017 | Store Lease | 517 | 4112 McCain Blvd., North Little Rock, AR 72117 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |

| No. | Non-Debtor Counterparty | Counterparty Address | Contract Description | Store # | Location Address | Rejection Effective Date | Abandoned Personal Property |
|---|---|---|---|---|---|---|---|
| 418 | TREA NW Forum at Carlsbad Owner LLC | 1819 Wazee Street , Denver, CO, 80202 | Store Lease | 505 | 1905 Calle Barcelona, Carlsbad, CA 92009 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 415 4 19 | Trout, Segall & Doyle Winchester Properties, LLC | c/o Trout Management LLC 9690 Deereco Road Suite 100 , Timonium, MD, 21093 | Store Lease | 1343 | 2540 S. Pleasant Valley Road, Winchester, VA 22601 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 416 4 20 | TSG Southwest Plaza LLC | c/o Staenberg Group2127 Innerbelt Business Center DrSuite 310 , St Louis, MO, 63114 | Store Lease | 584 | 3251 S. Veterans Parkway, Springfield, IL 62704 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 417 4 21 | Tucson Shopping Center, LLC | c/o North American Development Group 360 South Rosemary Avenue Suite 400 , West Palm Beach, FL, 33401 | Store Lease | 1224 | 5225 South Calle Santa Cruz, Tucson, AZ 85706 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 418 4 22 | TULSA HILLS LLC, | c/o Collett & AssociatesLLC1228 E. Morehead St. Ste 200 , Charlotte, NC, 28204 | Store Lease | 1273 | 7410 South Olympia Avenue, Tulsa, OK 74132 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 419 4 23 | U.S. REIF Joliet SC Fee, LLC | c/o M&J Wilkow, Ltd. 20 South Clark Street, Suite 3000 , Chicago, IL, 60603 | Store Lease | 628 | 2850 Plainfield Road, Joliet, IL 60435 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 420 4 24 | UB Stamford LP | UB Stamford LP , c/o Urstadt Biddle Properties, Inc.321 Railroad Avenue , Greenwich, CT, 06830 | Store Lease | 6 | Ridgeway Shopping Center, Stamford, CT 6905 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 421 4 25 | UE Property Management LLC | f/b/o UE 675 Route 1 LLC c/o Urban Edge Properties 210 Route 4 East , Paramus, NJ, 07652 | Store Lease | 8049 | 675 Route 1 South, Suite 2, Iselin, NJ 8830 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 422 4 26 | UH US Lynncroft 2019 LLC | 22 Maple AvenueAttn: Robert T. Schmitt , Morristown, NJ, 07960 | Store Lease | 483 | Evans Drive at Martinsborough Road, Greenville, NC 27834 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 423 4 27 | UH US Upland 2022 LLC | c/o MCB Property Management, LLC21 South Street Attn: Robert T. Schmitt & Derek F. Gardella , Morristown, NJ, 07960 | Store Lease | 1300 | Upland Square, West Pottsgrove, PA 19464 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 424 4 28 | University Mall Realty LLC | c/o Namdar Realty Group150 Great Neck RoadSuite 304 , Great Neck, NY, 11021 | Store Lease | 604 | University Mall, Carbondale, IL 62901 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 425 4 29 | Uptown Group, LLC | 20 E. Congress StreetSuite 300 , Tucson, AZ, 85701 | Store Lease | 3079 | 7475 North La Cholla Blvd., Tucson, AZ 85741 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 426 4 30 | Urban Edge Properties | c/o UE 675 Paterson Ave LLC 210 Route 4 East , Paramus, NJ, 07652 | Store Lease | 8035 | 675 Patterson Avenue, Carlstadt, NJ 7072 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 427 4 31 | UrbanCal Oakland Square, LLC | UrbanCal Oakland Square, LLC , c/o Urban Retail Properties, LLC111 East Wacker Drive, Suite 2400 , Chicago, IL, 60601 | Store Lease | 44 | 650 John R Road, Troy, MI 48083 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 428 4 32 | Urstadt Biddle Properties Inc | 321 Railroad Ave , Greenwich, CT, 06830 | Store Lease | 8003 | 580 Valley Road, Wayne, NJ 7470 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 429 4 33 | UTC, LP | 2151 Volunteer Parkway P.O. Box 3142 , Bristol, TN, 37620 | Store Lease | 1043 | 4031 University Town Centre Dr, Granville, WV 26501 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |

| No. | Non-Debtor Counterparty | Counterparty Address | Contract Description | Store # | Location Address | Rejection Effective Date | Abandoned Personal Property |
|---|---|---|---|---|---|---|---|
| 34 | 430 | V. & V. Stores, Inc. | 455 Central Park Avenue Suite #100 , Scarsdale, NY, 10583 | Store Lease | 8037 | 165 South Central Park Avenue, HARTSDALE, NY 10530 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 35 | 431 | Valencia Marketplace I, LLC | c/o JG Management Company, Inc. 5743 Corsa AvenueSuite 200 , Westlake Village, CA, 91362 | Store Lease | 179 | 25540 The Old Road, Valencia, CA 91381 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 36 | 432 | Valley & Plainfield Associates, L.P. | c/o Croman Development Co. 395 Pleasant Valley Way , West Orange, NJ, 07052 | Store Lease | 8070 | 977 Valley Road, Gillette, NJ 7933 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 37 | 433 | Valley Forge Center Associates | 105 Town Center RoadPO Box 60851 , King of Prussia, PA, 19406-2394 | Store Lease | 58 | 224 West DeKalb Pike, King of Prussia, PA 19406 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 38 | 434 | VAM, LTD. | c/o Visconsi Companies, Ltd. 360 Corporate Circle 30050 Chagrin Blvd. , Pepper Pike, OH, 44124 | Store Lease | 1297 | 16700 Royalton Road, Strongsville, OH 44136 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 39 | 435 | Vestar California XXVII, L.L.C. | 2425 East Camelback Road, Suite 750 , Phoenix, AZ, 85016 | Store Lease | 474 | 9918 Mission Gorge Road, Santee, CA 92071 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 40 | 436 | VFP, VC | C/O Thornton, Oliver & Keller 250 South 5th Ave, 2nd Floor Boise, ID  83702 , Boise, ID, 83702 | Store Lease | 1072 | 3615 S. Federal Way, Boise, ID 83705 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 41 | 437 | Village Shopping Centre (2006) | 106, Avenue Gun , Pointe-Claire, QC, H9R 3X3 | Store Lease | 2031 | 430 Topsail Road, St. John's, NF A1E 4N1 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 42 | 438 | Vista Ridge Retail, LLC | c/o Lamar Companies 695 US Route 46 Suite 210 , Fairfield, NJ, 07004 | Store Lease | 481 | 420 East FM 3040, Lewisville, TX 75067 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 43 | 439 | VLD Sweetwater, L.P. | 3444 Camino Del Rio North Suite 202 , San Diego, CA, 92108 | Store Lease | 212 | 394 East H Street, Chula Vista, CA 91910 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 44 | 440 | VPQCM, LLC | c/o Vestar2425 East Camelback Road Suite 750Attn: President-Management Services , Phoenix, AZ, 85016 | Store Lease | 1257 | 21258 South Ellsworth Loop Road, Queen Creek, AZ 85142 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 45 | 441 | W.B.P. Central Associates | 365 White Plains Road , Eastchester, NY, 10709 | Store Lease | 8038 | 2131 Central Park Ave, Yonkers, NY 10710 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 46 | 442 | W/S Brunswick Properties II LLC | c/o W/S Development33 Boylston Street, Suite 3000 , Chestnut Hill, MA, 02467 | Store Lease | 1153 | 147 Bath Road, Suite A170, Brunswick, ME 4011 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 47 | 443 | W/S Hadley Properties II LLC | 33 Boylston StreetSuite 3000 , Chestnut Hill, MA, 02467 | Store Lease | 1316 | 337 Russell Street, Hadley, MA 1035 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 48 | 444 | Washington Real Estate Investment Trust | 1775 Eye Street, N.W.Suite 1000 , Washington, DC, 20006 | Store Lease | 324 | 17716 Garland Groh Blvd., Hagerstown, MD 21740 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 49 | 445 | WATCHUNG SQUARE ASSOCIATES, L.L.C | c/o Fidelity Management LLC641 Shunpike RoadAttn: Sandra Dvino Niccolai , Chatham, NJ, 07928 | Store Lease | 303 | 1511 US Highway 22, Watchung, NJ 7069 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 50 | 446 | Waterford Lakes Town Center, LLC | Simon Property Group 225 West Washington Street , Indianapolis, IN, | Store Lease | 282 | 397 North Alafaya Trail, Orlando, FL 32828 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |

| No. | Non-Debtor Counterparty | Counterparty Address | Contract Description | Store # | Location Address | Rejection Effective Date | Abandoned Personal Property |
|---|---|---|---|---|---|---|---|
| | | 462043438 | | | | | |
| 51 | Waterside Marketplace, LLC | One Towne  Square, Suite 1600 , Southfield, MI, 48076 | Store Lease | 1213 | 50551 Waterside Drive, Chesterfield Twsp, MI 48051 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 52 | WEA Chicago Ridge, LLC | c/o Westfield, LLC 11601 Wilshire Blvd 11th Floor , Los Angeles, CA, 900251738 | Store Lease | 588 | 9650 S. Ridgeland Ave, Chicago Ridge, IL 60415 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 53 | Weingarten Miller Glenwood, LLC | c/o Miller Weingarten Realty, LLC850 Englewood Parkway, Suite 200 , Englewood, CO, 801107328 | Store Lease | 1074 | 115 East Meadows Drive, Glenwood Springs, CO 81601 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 54 | Weingarten Nostat, Inc. | c/o Kimco Realty Corporation500 North Broadway, Suite 201P.O. Box 9010 , Jericho, NY, 11753 | Store Lease | 491 | 2039 N. Power RD, East Mesa, AZ 85215 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 55 | Weingarten Realty Investors | 2600 Citadel Plaza Drive, Suite 125Attn: General Counsel , Houston, TX, 77008 | Store Lease | 464 | 9521 Strickland Road, Raleigh, NC 27615 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 56 | Weingarten Realty Investors | c/o Kimco Realty Corporation6060 Piedmont Row Drive SouthSuite 200 , Charlotte, NC, 28287 | Store Lease | 543 | 10500 Ulmerton Road #310, Largo, FL 33771 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 57 | West 64th Street LLC | c/o Glenwood Management Corp. 1200 Union Turnpike , New Hyde Park, NY, 11040 | Store Lease | 565 | 1932 Broadway, New York, NY 10023 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 58 | West Broadway Centre Ltd. | c/o Macdonald Commercial Real Estate Services Ltd.1827 West 5th Avenue , Vancouver, BC, V6J 1P5 | Store Lease | 2051 | 1740 West Broadway, Vancouver, BC V6J 1Y2 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 59 | West Edmonton Mall Property Inc. | 3000, 8882170 Street , Edmonton, AB, T5T 4M2 | Store Lease | 2007 | 8882 170 Street Suite 2554, Edmonton, AB T5T 4M2 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 60 | West Edmonton Mall Property Inc. | Suite 30008882 170th Street , Edmonton, AB, T5T4M2 | Store Lease | 3706 | 2049 8882 170 Street, Edmonton, AB T5T 3J7 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 61 | West Oaks Mall FL LLC | 9101 Alta DriveSuite 1801 , Las Vegas, NV, 89145 | Non-Store Lease | 681 | 9407 W. Colonial Drive, 1st Floor, Ocoee, FL | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 62 | Westgate Mall CMBS, LLC | CBL Center, Suite 500 2030 Hamilton Place Boulevard , Chattanooga, TN, 37421 | Store Lease | 367 | 205 West Blackstock Road, Spartanburg, SC 29301 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 63 | Westminster Crossing East, LLC | c/o Greenberg Commercial 10096 Red Run Blvd. Suite 100 , Owings Mills, MD, 21117 | Store Lease | 819 | 200 Clifton Blvd., Westminster, MD 21157 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 64 | Westwood Power Centre | 75 Blackfriars Street , London, ON, N6H 1K8 | Store Lease | 2035 | 3165 Wonderland Road South Unit #1, London, ON N6L 1R4 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 65 | Wethersfield Shopping Center LLC | c/o M.J. Neiditz & Company, Inc. 125 LaSalle Road#304 , West Hartford, CT, 06107 | Store Lease | 785 | 1065 Silas Deane Highway, Wethersfield, CT 6109 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 66 | WF Kingsbury Center LLC | c/o Westwood Financial5500 Greenville Avenue, Suite 602Attn: Property Management , Dallas, TX, 75206 | Store Lease | 3069 | 1419 N. Kingsbury Street, Chicago, IL 60642 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |

| No. | Non-Debtor Counterparty | Counterparty Address | Contract Description | Store # | Location Address | Rejection Effective Date | Abandoned Personal Property |
|---|---|---|---|---|---|---|---|
| 67 / 463 | White Goose, LLC | 5101 Broadway , Quincy, IL, 62305 | Store Lease | 1292 | Broadway & 52nd Street, Quincy, IL 62305 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 68 / 464 | WILL-RIDGE ASSOCIATES, LLC | Benderson Development Company LLC, 570 Delaware Avenue , Buffalo, NY, 14202 | Store Lease | 824 | 131 Fairgrounds Memorial PArkway, Ithaca, NY 14850-5321 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 69 / 465 | Winston Argentia Developments Limited | c/o Fieldgate Commercial Properties Limited,5400 Yonge Street Suite 501 , Toronto, ON, M2N 5R5 | Store Lease | 2006 | 2974 Argentia Road, Mississauga, ON L5N 0A2 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 70 / 466 | WM Associates, LP | c/o Greenberg Gibbons Commercial Corporation 10096 Red Run Blvd., Suite 100 , Owings Mills, MD, 21117 | Store Lease | 1113 | 12641 Ocean Gateway Suite 240, Ocean City, MD 21842 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 71 / 467 | Woodhill II (E&A), LLC | c/o Edens Limited Partnership1221 Main StreetSuite 1000 , Columbia, SC, 29201 | Store Lease | 779 | 6090 Garners Ferry Road, Columbia, SC 29209 | 4/30/2023 | Miscellaneous FF&E and/or retail fixtures |
| 72 / 468 | Woolbright Wekiva, LLC | 3200 N. Military Trail 4th Floor , Boca Raton, FL, 33431 | Store Lease | 1353 | 2239 East Semoran Blvd., Apopka, FL 32703 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 73 / 469 | WRG Homestead, LLC | 8 Industrial Way East2nd Floor , Eatontown, NJ, 07724 | Store Lease | 1306 | Florida Turnpike and Campbell Drive, Homestead, FL | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 74 / 470 | WRI BROOKWOOD MARKETPLACE LLC | 2600 Citadel Plaza Drive , Houston, TX, 77008 | Store Lease | 1233 | 2623 Peachtree Pkwy, Suwanee, GA 30024 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 75 / 471 | Wurtsboro Associates, L.L.C. | 50 Packanack Lake Road , Wayne, NJ, 07470 | Store Lease | 8030 | 100 D Route 23 North, Franklin, NJ 7416 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 76 / 472 | WWA Route 9 Company, LLC | c/o The Widewaters Group, Inc. 5845 Widewaters Parkway, Suite 100 Attn: Lease Administration , East Syracuse, NY, 13057 | Store Lease | 781 | 2020 South Road, Poughkeepsie, NY 12601 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 77 / 473 | Yonge Bayview Holdings Inc. | c/o Metrus Properties Limited30 Floral ParkwaySuite 200 , Concord, ON, L4K4R1 | Store Lease | 2001 | 225 High Tech Road Unit #1, Richmond Hill, ON L4B 0A6 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 78 / 474 | Z Pride, LLC | c/o Levey Miller  Maretz LLC 1768 Litchfield Turnpike , Woodbridge, CT, 06525 | Store Lease | 521 | 2045 Dixwell Ave, Hamden, CT 6514 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 79 / 475 | Z99999 Holdings Ltd. | c/o Lanthos Asset Management Ltd.Four Bentall Centre#534 Dunsmuir Street, PO Box 49233 , Vancouver, BC, V7X 1L2 | Store Lease | 2023 | 32700 South Fraser Way Unit 65, Abbotsford, BC V2T 4M5 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |
| 80 / 476 | Zelman Walla Walla, LLC | 515 S. Figueroa Street, Suite 1230 Attn: Brett Foy and Property Management , Los Angeles, CA, 90071 | Store Lease | 1436 | 1630 W. Poplar Street, Walla Walla, WA 99362 | 4/23/2023 | Miscellaneous FF&E and/or retail fixtures |

| Summary report: Litera Compare for Word 11.0.0.61 Document comparison done on 5/15/2023 9:40:02 PM | |
|---|---|
| **Style name:** Color (Kirkland Default) | |
| **Intelligent Table Comparison:** Active | |
| **Original DMS:** iw://dms.kirkland.com/LEGAL/96457550/5 | |
| **Modified DMS:** iw://dms.kirkland.com/LEGAL/96457550/11 | |
| **Changes:** | |
| Add | 253 |
| Delete | 247 |
| Move From | 0 |
| Move To | 0 |
| Table Insert | 0 |
| Table Delete | 4 |
| Table moves to | 0 |
| Table moves from | 0 |
| Embedded Graphics (Visio, ChemDraw, Images etc.) | 0 |
| Embedded Excel | 0 |
| Format changes | 0 |
| **Total Changes:** | 504 |