## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

In re:

BED BATH & BEYOND INC., *et al.*,

Debtors.[1]

Chapter 11

Case No. 23-13359 (VFP)

(Jointly Administered)

## <u>AFFIDAVIT OF SERVICE</u>

I, Aqeel Ahmed, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On April 28, 2023, at my direction and under my supervision, employees of Kroll caused the following documents to be served by the method set forth on the Equity Holders Service List attached hereto as **<u>Exhibit A</u>**:

- Debtors' Motion for Entry of Interim and Final Orders (I) Approving Notification and Hearing Procedures for Certain Transfers of Common Stock and Preferred Stock and (III) Granting Related Relief [Docket No. 23]

- Interim Order (I) Approving Notification and Hearing Procedures for Certain Transfers of Common Stock and Preferred Stock and (II) Granting Related Relief [Docket No. 101]

- Notice of (I) Disclosure Procedures Applicable to Certain Holders of Common Stock or Preferred Stock, (II) Disclosure Procedures for Transfers of Common Stock and Preferred Stock, and (III) Final Hearing on the Application Thereof, a copy of which is attached hereto as **<u>Exhibit B</u>**. (the "***Notice of Interim Order***")

On April 28, 2023, at my direction and under my supervision, employees of Kroll caused the Notice of Interim Order to be served (1) by the method set forth on the Core/2002 Service List attached hereto as **<u>Exhibit C</u>** and (2) via first class mail on the Banks Service List attached hereto as **<u>Exhibit D</u>**.

---

[1] The last four digits of Debtor Bed Bath & Beyond Inc.'s tax identification number are 0488. A complete list of the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/bbby.  The location of Debtor Bed Bath & Beyond Inc.'s principal place of business and the Debtors' service address in these chapter 11 cases is 650 Liberty Avenue, Union, New Jersey 07083.

On April 28, 2023, at my direction and under my supervision, employees of Kroll caused the Notice of Interim Order to be served via overnight mail or next day business service on the banks, brokers, dealers agents, nominees or their agents (collectively, the "**Nominees**") identified on the service list attached hereto as **Exhibit E**. The Nominees were provided with instructions and sufficient quantities to distribute the aforementioned document to the beneficial holders of the Debtors' public securities.

In addition to the hard copy service detailed above, on April 28, 2023, at my direction and under my supervision, employees of Kroll caused the Notice of Interim Order to be served via email on the service list attached hereto as **Exhibit F**.

Dated: May 10, 2023

                                        */s/ Aqeel Ahmed*
                                        Aqeel Ahmed

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on May 10, 2023, by Aqeel Ahmed, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ OLEG BITMAN*
Notary Public, State of New York
No. 01BI6339574
Qualified in Queens County
Commission Expires April 4, 2024

SRF 69245 & 69235

**<u>Exhibit A</u>**

Exhibit A
Equity Holders Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12654660 | A D BRYANT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653105 | AARON ARNOLD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654287 | AARON BEARCHIEF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654585 | AARON CARBARY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652614 | AARON E KROHN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653885 | AARON FARBO & MARISSA FARBO JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654446 | AARON HURTADO | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12654047 | AARON JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652857 | AARON JOSEPH PUTNAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653621 | AARON LEON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653570 | AARON MABEN & KATHRYN MABEN JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654335 | AARON ROTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653220 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652618 | AARON TYLER MCKISSIC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652586 | ABIEL D GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654652 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654503 | ADAM BERLING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653500 | ADAM BRADLEY JANTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652677 | ADAM CHARLES WEST | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12653776 | ADAM FARQUHAR | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12653651 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654730 | ADAM KRIEGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654771 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653267 | ADAM MICHAEL LAUR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653940 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12653583 | ADAM NAUSET PASHAIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653371 | ADAM P BAUER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652651 | ADAM RENSEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653037 | ADAM SEGAL | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12654517 | ADAM T BOWMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653634 | ADAM VINCENT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653127 | ADAM WHYTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653357 | ADAM WITTMAYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654322 | ADAM WOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652824 | ADITYA KAUL | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12653792 | ADRIAN CALAUTTI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653233 | ADRIAN GALANG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653442 | ADRIAN MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653340 | AGNIESZKA Y HOLYST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653602 | AHMAD K IBRAHIM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652541 | AI LE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653210 | AIDAN C VOPARIL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654272 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653003 | AJAY SINGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652645 | AJZEN H BUMPUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653961 | AKASH REDDY ALLAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |

## Exhibit A
Equity Holders Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12652924 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652556 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12653081 | ALAN WU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652737 | ALBERT MICHAEL MAGANA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654496 | ALBERT TANDOC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653555 | ALEJANDRO RUIZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653171 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652580 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12654216 | ALEKSANDRA V KNYAZEVA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654735 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653124 | ALEX C DRISCOLL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653332 | ALEX CHANG | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12652842 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12652850 | ALEX DUKEHART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652674 | ALEX FREDRICKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654263 | ALEX HASSETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653513 | ALEX J OBERG | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12653426 | ALEX MCLENNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654165 | ALEX PETROS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654722 | ALEX SOARES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654614 | ALEXANDER C SILKEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654789 | ALEXANDER DEPAULA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652943 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652697 | ALEXANDER GOLDMAN | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12654332 | ALEXANDER GUTIERREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654791 | ALEXANDER HAMILTON NEFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653219 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653856 | ALEXANDER J PHILLIPS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654380 | ALEXANDER JAMES CAMPBELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653747 | ALEXANDER LANGUB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654590 | ALEXANDER M WALSH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653773 | ALEXANDER MURRAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652647 | ALEXANDER PATRICK THACKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652535 | ALEXANDER SADDLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652654 | ALEXANDER STEARNS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653205 | ALEXANDER WINDELBERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654567 | ALEXI DAX CHRYSSANTHOU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652792 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654374 | ALEXIS A ESPINOZA NAVE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652825 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654148 | ALFREDO CASTANEDA RAMIREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654523 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653133 | ALICIA URBANSKI & WILLIAM URBANSKI JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652771 | ALIM RAMJI | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12653525 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652705 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654020 | ALLEN SADDLER JR | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit A

Equity Holders Service List

Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12654072 | ALLISON BEATRICE BOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654646 | ALLISON LEE CORDRAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652317 | ALLYSON I ABORN CUST REBECCA T ABORN UNIF GIFT MIN ACT NY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654154 | ALONSO ALI IYIGUN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653060 | AMANDA ELIZABETH HUMPHREY & SCOTT CHARLES GIMBER JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653682 | AMANDA ENSING & RAFAEL MAIO JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653599 | AMANDA GREEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654547 | AMEL ALIBASIC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654533 | AMY L SCHULZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653655 | AMY MORRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654403 | ANDERS K HELLUM-ALEXANDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652619 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652848 | ANDRE WARE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652482 | ANDREA EDWARDS & DAVID EDWARDS JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654390 | ANDREA PULITO & ZACHARY GODFREY JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654632 | ANDREA S MCCARTHY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652505 | ANDREA WEISS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654003 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654375 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652846 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653036 | ANDRES MANUEL FONSECA BOLANOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654583 | ANDREW B ROLOSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653896 | ANDREW BERGERON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654691 | ANDREW BURNHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654336 | ANDREW CEDENO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652672 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654353 | ANDREW CLIFT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653991 | ANDREW DANIEL PACE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653338 | ANDREW J HEISER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653451 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653675 | ANDREW J SWENSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652725 | ANDREW K SINGH MOHABIR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654561 | ANDREW LEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654012 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653626 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653437 | ANDREW NEGRON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652928 | ANDREW NGUYEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653125 | ANDREW NOONAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654092 | ANDREW O LOREN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652607 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653839 | ANDREW ROBINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653453 | ANDREW ROSS | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12653155 | ANDREW THOMAS ACKLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit A
Equity Holders Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12653631 | ANDREW THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652889 | ANDREW TOTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653615 | ANDREW VALLADARES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654371 | ANDREW VENTURINI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653317 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653090 | ANDREY KATALICHENKO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652946 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12653483 | ANDY PHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653552 | ANGELA C NULPH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653943 | ANGELA COOK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653816 | ANGELA D MANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653617 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654053 | ANIL YASHODA TUMU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653680 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12653005 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652507 | ANN YERGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653201 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654261 | ANNE GABRIEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652510 | ANNE MUDD CABANISS TR UA 10/06/09 FBO ANNE M CABANISS LIVING TRUST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652426 | ANNGI KRIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652442 | ANNIE L ULMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653754 | ANNIE MIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654250 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654328 | ANTHONY C KO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654628 | ANTHONY CIPONAER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654635 | ANTHONY ECHEVERRIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653487 | ANTHONY HANSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653229 | ANTHONY HILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653534 | ANTHONY J COSTANTINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653448 | ANTHONY J SHELLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654317 | ANTHONY J TRUJILLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653753 | ANTHONY JOHNSTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654118 | ANTHONY LIPIKORN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653054 | ANTHONY MART QUINTANA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653945 | ANTHONY MICHAEL GABRIEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653591 | ANTHONY RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654305 | ANTHONY S LAXEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654212 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652783 | ANTHONY STOMBERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653206 | ANTHONY VAN LEUVAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652766 | ANTHONY Z STITH | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12652416 | ANTOINETTE R SNOW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652727 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12653438 | ANTONIO RAMON MENDOZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652987 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653114 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653739 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit A
Equity Holders Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12654472 | ARNOLD JUNGWOO KIM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652497 | ARTHUR JOHN REED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654639 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653391 | ARUN KUMAR RAJENDRAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654197 | ASHISH KONISETTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653441 | ASHLEYDANIEL HARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653104 | ATUL DESHPANDE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653997 | AUDRIANA OROZCO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653148 | AUGUST SAGEHORN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653977 | AUGUST ZIEGLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652561 | AUSAMMA IQBAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653672 | AUSTIN EARL CALDWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653815 | AUSTIN GARVIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652574 | AUSTIN HILTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653778 | AUSTIN JOSHU DIAZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653299 | AUSTIN M BABCOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653724 | AUSTIN MICHAEL HAYNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654382 | AUSTIN STAMBAUGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654207 | AUSTIN WILLIAM JORDAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654427 | AUSTYNN EDWARDS & KRISTIN EDWARDS JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654580 | AVERY A ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654113 | BABER RAHIM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653330 | BAILEY A WESTGATE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654075 | BARAKA WASONGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652450 | BARBARA F CODA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652453 | BARBARA F TAKACH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652424 | BARBARA FERRON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652331 | BARBARA LIBERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652438 | BARBARA STOCKARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652400 | BARBARA WACH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653255 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654607 | BARRY GOLDMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652454 | BARRY H SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653025 | BARRY KANTROWITZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652728 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653872 | BEAU P HEFFRON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653166 | BEAUDRY CHASE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652996 | BELINDA K RUSSELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653811 | BEN GOLDSMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652578 | BEN SAGOT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654616 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652536 | BENJAMIN A PAYNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654498 | BENJAMIN BALDINI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654518 | BENJAMIN C BALDINI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654576 | BENJAMIN DAVID SAVAGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653226 | BENJAMIN JAMES HENNING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652594 | BENJAMIN KELLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit A

Equity Holders Service List

Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12652806 | BENJAMIN L RUNNING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652686 | BENJAMIN L WILBUR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652988 | BENJAMIN POPE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653136 | BENJAMIN ROYKO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652595 | BENJAMIN RUNNING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652588 | BENJAMIN T HO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654041 | BENJAMIN WATHEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654373 | BENJAMIN WAYNE HANSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654781 | BENJAMIN WYATT JORDAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653092 | BENN FENNELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654218 | BERNARD PETROSKEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654640 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652906 | BETH KERRIGAN AS CUST FOR JOSHUA KERRIGAN UTMA CO UNTIL AGE 21 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653296 | BETHANY MICHAELA LUCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652334 | BILLY WAYNE ROWLAND AS CUSTODIAN FOR JULIE ANN ROWLAND UNDER THE KENTUCKY UNIFORM TRANSFERS TO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654772 | BIN YOU WONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653903 | BLAKE S ANDREWS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654119 | BLANCA OLIVIA MOLINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652986 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12654739 | BLERON JANCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654091 | BLIAXU LO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653609 | BO M GREEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652720 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653905 | BOGDAN KOROSTETSKYI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654252 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654539 | BOKDONG P BANG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652347 | BONNIE GOLDBERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653955 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653851 | BRADLEY GOODRICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654529 | BRADLEY M SHERLOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652443 | BRADLEY MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654625 | BRADLEY MICHAEL WOLF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653240 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654256 | BRADLEY SCOTT COTTRELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653708 | BRADY THOMAS | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12652408 | BRANDIN L WEBER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652583 | BRANDON D HOTCHKISS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653042 | BRANDON D LAURYMCARTHUR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654354 | BRANDON I RIVERA | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12653038 | BRANDON JOSEPH BOYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654306 | BRANDON JOSEPH TARICANI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653211 | BRANDON L BLACKBURN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654725 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653216 | BRANDON MASON | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |

Exhibit A
Equity Holders Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12652675 | BRANDON MICAIAH BURNS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653232 | BRANDON MICHAEL WAGNER | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12652805 | BRANDON NAGHSHINEH | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12653670 | BRANDON PARRA | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12654551 | BRANDON ROGERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652680 | BRANDON SARHAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652643 | BRANDON SOUTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652955 | BRANDON WADDINGTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652776 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652859 | BREANNE HOKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653901 | BREKK BOTNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653469 | BRENDA CAROL MUTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653800 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654084 | BRENDAN LAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653392 | BRENNEN OLIVER BATES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653408 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652662 | BRENT N FANNIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653284 | BRETT CHISHOLM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653014 | BRETT L JACKMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653103 | BRETT WILCOX | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12653363 | BRIAN CARL JONES & HAILEY FICKLIN JONES JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652921 | BRIAN DUNAWAY IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654408 | BRIAN FRANCIS HILLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653545 | BRIAN HENSLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654386 | BRIAN HORN | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12654775 | BRIAN HOU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652649 | BRIAN HRUZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653316 | BRIAN J MCCOIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653374 | BRIAN JAMES MORRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654195 | BRIAN JAMIESON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654198 | BRIAN JOHNSON WALLACE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652457 | BRIAN KARGMAN & DOROTHY KARGMAN JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652353 | BRIAN LEIGH DEER JR C/F JAMIE ELLEN DEER UGMA NJ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652354 | BRIAN LEIGH DEER JR C/F JESSICA LYNN DEER UGMA NJ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653421 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654290 | BRIAN P DOUGHERTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653751 | BRIAN PETER HINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654349 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652738 | BRIAN RENICK FERGUSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653275 | BRIAN SCOTT LEWIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653927 | BRIAN SCOTT UPHOLD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653642 | BRIDGETT BRAVO ROMERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654431 | BRITTON DOUGLAS CANNELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654641 | BROCK J BOWSHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit A

Equity Holders Service List

Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12653135 | BRODY HURTIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652747 | BRYAN CHRISTOPHE OWENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652931 | BRYAN D FROIMOWITZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653904 | BRYAN DOHERTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654422 | BRYAN GALO & LAURA GALO JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653087 | BRYAN GOMEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653647 | BRYAN HADLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654150 | BRYAN LEE & A RA CHO JT TEN | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12654236 | BRYAN LYNN WHITESELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653611 | BRYAN SHORTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653026 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652549 | BRYCE CARPER | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12652872 | BRYCE GAINER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653821 | BRYSON LAYNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653676 | BURHAN ABID SADIQ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653805 | BYRON MARIN | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12653457 | BYRON SONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653061 | CALEB BERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654033 | CALEB-CONRAD MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653636 | CALI ELLIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654453 | CAMERON CROPPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653334 | CAMERON ISLES BREMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652820 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654552 | CAMERON M CLEMENTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653271 | CAMERON MULLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654220 | CAMERON SEPPI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653417 | CAMERON WORRELL & ALISHEA STEPHENS JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653707 | CAMPBELL JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653741 | CANDACE ROSE FOX & GREGORY JAMES FOX JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654086 | CANTRELL H RYON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654141 | CARI YANG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652395 | CARL BALDWIN PENN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654120 | CARL BREER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653461 | CARLO C GAZIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653052 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12652822 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653965 | CARLOS J GRAVIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652840 | CARLOS J RAMIREZ | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12654037 | CARLOS MARIO LOAISIGA CENTENO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653285 | CARLOS PEREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653475 | CARLOS REYNOSO-ZARAGOZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653812 | CARMAN K WAKEFIELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654314 | CARRINGTON BOOTH | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12652326 | CARYL A HANNAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652342 | CARYL A HANNAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652885 | CASANOVA GEARY | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit A
Equity Holders Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12652678 | CASEY DYLAN HAWKLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654201 | CASEY SEXTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653209 | CASSIDY MITCHELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653791 | CATELIN WIGHT | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12652731 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654450 | CATHERINE WELLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654147 | CECIL MORAN & ASHLEY R MORAN JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652431 | CECIL V TARRANT JR & KATHLEEN V TARRANT JR/WROS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654795 | CEDE & CO (FAST ACCOUNT) | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652338 | CEDE & CO (FAST ACCOUNT) | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652558 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654338 | CESAR AMBRIZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654540 | CHAD A MARTINDALE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653902 | CHAD HENRY HARVEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654606 | CHAD J RICHTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654504 | CHAD LARSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653181 | CHANCE LIDELLE MCDONALD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654253 | CHANCE TYLER LETENDRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653017 | CHANTU CHEA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652881 | CHARLES A FIGG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654017 | CHARLES BLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653951 | CHARLES C NORCROSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653322 | CHARLES E WINKLE & KAREN MARIE WINKLE JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652664 | CHARLES GAGNON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652963 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654776 | CHARLES JEFFERSON ROHLFING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654451 | CHARLES JEROME CIMMARUSTI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653494 | CHARLES JOSEPH BILLERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654158 | CHARLES JURICH | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12653538 | CHARLES KELLAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652345 | CHARLES L DUNN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652379 | CHARLES M ARMISTEAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653123 | CHARLES MICHAEL SCHWENKE & ROBYN SCHWENKE JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654340 | CHARLES RAE SCHROEDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653236 | CHARLES STILLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653710 | CHARLES THOMAS FLANAGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653277 | CHARLES VINCENT ROGERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653967 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653718 | CHARLES WAYNE BRANDNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652779 | CHARLES WHEELER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653643 | CHARLIE B KERNS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653650 | CHARLIE KIM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653396 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653854 | CHARLTEN OLDENKOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit A
Equity Holders Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12652854 | CHAVIE KAHAN & MEIR RUMPLER JT TEN | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12653962 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12652835 | CHLOE ANNE ROBERTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653870 | CHRIS BROOKHYSER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653326 | CHRIS CARR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652886 | CHRIS EASTVEDT | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12653687 | CHRIS GOLEMBESKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652769 | CHRIS MUELLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654239 | CHRIS REILLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652743 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653499 | CHRISTIAN G SOSA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653002 | CHRISTIAN JAMES OLIVER & TEAL LYNLY CROSSIN JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654217 | CHRISTIAN LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654457 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653677 | CHRISTIAN ORTEGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654736 | CHRISTIAN REITZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653158 | CHRISTIAN ROSA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653762 | CHRISTINA C EVERHART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654565 | CHRISTINA M PONSTEIN | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12653995 | CHRISTINE A BYRNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652413 | CHRISTINE M GIBSON CUST TENNESSEE S WHEELER UNDER THE IA UNIF TRAN MIN ACT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653630 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653634 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652652 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12653983 | CHRISTOPHER AARON HARRELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654180 | CHRISTOPHER ARNOLD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653001 | CHRISTOPHER BITARA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652764 | CHRISTOPHER CAMP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653163 | CHRISTOPHER CARLTON WEST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653258 | CHRISTOPHER CHASE CAPELLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652937 | CHRISTOPHER COUNTS | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12653242 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652689 | CHRISTOPHER D PERKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652582 | CHRISTOPHER DARASIN | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12654478 | CHRISTOPHER FRERICHS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653278 | CHRISTOPHER GASPARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654747 | CHRISTOPHER GIBSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654381 | CHRISTOPHER HOLGUIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654531 | CHRISTOPHER HORNBAKER & MARIAN E COUGHLIN JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653243 | CHRISTOPHER JAMES DIROLF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652436 | CHRISTOPHER JON COLE & VALENE W WONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |

## Exhibit A
Equity Holders Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12652867 | CHRISTOPHER K TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652941 | CHRISTOPHER L HERBST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653598 | CHRISTOPHER LAIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653013 | CHRISTOPHER LEWIS RICHARDS & DANIELLE E RICHARDS JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654633 | CHRISTOPHER LIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652659 | CHRISTOPHER M FORBUSH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653906 | CHRISTOPHER M PYLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653879 | CHRISTOPHER M VILLNURVE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654437 | CHRISTOPHER M WALTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653446 | CHRISTOPHER MADISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652945 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12653946 | CHRISTOPHER NIELSEN | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12654136 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654110 | CHRISTOPHER RANDOLPH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654748 | CHRISTOPHER REW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654129 | CHRISTOPHER RONALD CALLEGARI | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12654626 | CHRISTOPHER SHEEHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654241 | CHRISTOPHER STEWART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654325 | CHRISTOPHER T PICKARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653274 | CHRISTOPHER YEH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654104 | CLAIRE MARIE OVERFIELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654295 | CLAY WYANT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654558 | CLAYTON JARVINEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654609 | CLAYTON TAIT JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654536 | CLIFF SCHULZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654146 | CLINT SISTRUNK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653329 | CLINTON LAWLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652888 | CLINTON MICHAEL WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654127 | COBE LAWSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654399 | CODY COX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653459 | CODY STEPHENSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653699 | COLIN A PARKHURST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654219 | COLIN FAUSNAUGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653530 | COLIN GLAVIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653737 | COLLEEN MARIE DRAGOVICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653510 | COLTON BAYNE STAGG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653663 | COLTON ROMERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654101 | CONNER NESLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654094 | CONNOR A BEACH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653518 | CONNOR GRAHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652960 | CONNOR LIDDIC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654312 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654769 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653592 | CORBIN C RODIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652956 | CORBIN MASSENGALE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654550 | CORBIN SCHMUCKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652972 | COREY L DAWSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit A
Equity Holders Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12654466 | COREY STEVEN SEIP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653178 | CORI PALERMO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653380 | CORINNE PAULL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654700 | CORY HAYS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654067 | CORY SEBASTIAN SCHONEMAN & BRIANNA NICHOLE JOHNSON JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653861 | CORY STEPHEN LAKE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12653379 | CRAIG ANTHONY THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653381 | CRAIG ANTHONY THOMAS & ARLENE THOMAS JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654728 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652519 | CRAIG THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653855 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653091 | CRISTINA C CASTILLONES | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12653907 | CRYSTAL NAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652808 | CURT K CARLEY | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12654415 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653714 | CURTIS HIGGINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652933 | CURTIS MACDUFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654484 | CYNTHIA ANDREWS & HAL RICKEY ANDREWS TEN COM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652327 | CYNTHIA HANNAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654392 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12653360 | DA HAM LEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653976 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653455 | DALE S KUBALA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652819 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654708 | DALLAS KEEVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654579 | DALTON HESS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653129 | DALTON TARAS ZERLAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654273 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654036 | DAMIEN MICHAEL NICHOLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653095 | DAMON GARRETT SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654636 | DAN C GAECHTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654416 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653481 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12653888 | DANA L MORGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653919 | DANA THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653725 | DANE RICHARD SULLIVAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653187 | DANICA JANE CALAYAG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654139 | DANIEL BARON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654210 | DANIEL BELLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652576 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653568 | DANIEL CARSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652849 | DANIEL CEO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653975 | DANIEL COLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653795 | DANIEL CONNER MATHEIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654648 | DANIEL CRISTIAN JIMENEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit A
Equity Holders Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12653594 | DANIEL DESMARIAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652935 | DANIEL DILLARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652606 | DANIEL EDWARD ADAMS | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12652573 | DANIEL EVAN CEO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654509 | DANIEL FORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654757 | DANIEL GALLAGHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653948 | DANIEL GORDON BLAINE HALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653497 | DANIEL GOTLUND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653660 | DANIEL J PARADISO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652821 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653622 | DANIEL JOSEPH HUGHES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652624 | DANIEL KEITH LONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654203 | DANIEL KEKIPI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653096 | DANIEL KEVIN SWOPE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654483 | DANIEL L LENTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653818 | DANIEL LOHR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653950 | DANIEL MALONEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654433 | DANIEL P CUSHING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654630 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652838 | DANIEL P FAIRON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653759 | DANIEL P FAIRON & ANNA MARIE FAIRON JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653335 | DANIEL PARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652826 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652412 | DANIEL R BEDNARZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654548 | DANIEL RAMIREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652597 | DANIEL S TURTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653300 | DANIEL SALLITT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653693 | DANIEL SCHUEMANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653295 | DANIEL SEDLAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653184 | DANIEL STIMLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652363 | DANIEL W HAYES & COLLEEN M HAYES JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653252 | DANIEL WESLEY BURTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652608 | DANIEL WILKINS | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12654100 | DANIELLA CORADINI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654501 | DANIELLA M CORADINI & MARIA F CORADINI JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654605 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654225 | DANNY LE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653813 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654304 | DANNY SEJUEN WONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654221 | DARCY AMANDA LITTLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652397 | DARCY C PRATT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654323 | DAREN K RODHOUSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654672 | DARIAN FORBES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654513 | DARIN CONWAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654346 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit A
Equity Holders Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12652340 | DARLA STRAKA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653046 | DARRYL S JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652979 | DARYL BRABANDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652434 | DAVID A GRENADER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653130 | DAVID A SIMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654481 | DAVID A THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653968 | DAVID ALAN WALDMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653154 | DAVID ALEXANDER WAYMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654480 | DAVID ANDREW REISER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654270 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653161 | DAVID BREES | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12654378 | DAVID BROCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653272 | DAVID BROOKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652575 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12653797 | DAVID CHARLES BUCHANAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653011 | DAVID COONEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652319 | DAVID E BEDNARSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654001 | DAVID ELI STEVENSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653779 | DAVID ELLIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654057 | DAVID ETHERIDGE-BARTOW | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12652589 | DAVID F ARNOLDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654045 | DAVID GIFFIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654395 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652789 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653543 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653876 | DAVID J DREW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654214 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652571 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652423 | DAVID JAMES MCHUGH | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12654244 | DAVID JAMES NELSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653445 | DAVID KIM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653781 | DAVID KING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653554 | DAVID L LINCOLN | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12653502 | DAVID LLOYD HOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653406 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653082 | DAVID MARSHALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654240 | DAVID MORGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653678 | DAVID MYERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652577 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652404 | DAVID N SOLOMON & TEODULA R CAVAZOS JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652998 | DAVID P CARMONA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654343 | DAVID PARKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652381 | DAVID R HENNING & CLARINDA L HENNING JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654754 | DAVID RANDOLPH & WEI YU-RANDOLPH JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652620 | DAVID ROONEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit A
Equity Holders Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12654031 | DAVID ROSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653430 | DAVID RUTENBERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653168 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653325 | DAVID SHEEHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654334 | DAVID SILVERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653938 | DAVID SISK | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12654289 | DAVID SODERBERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653447 | DAVID STARR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654040 | DAVID STELLHORN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653066 | DAVID THOMAS EBEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654649 | DAVID THOMAS LAMBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654713 | DAVID VO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654387 | DAVID WATSON RODWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653069 | DAVID WAYMAN | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12654363 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652455 | DAVIS SELECTED ADVISERS L P INVESTMENT TRADING ACCOUNT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652480 | DAWN CORNELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652383 | DAWN LOGIUDICE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652373 | DAYTON R KOCH & DIANA L KOCH JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652410 | DEAN ADLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652414 | DEANNA ARMBRUSTER & SAMI ASMAR JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653352 | DEBORAH A MORRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652531 | DEBORAH GREGORY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654083 | DEBRA A BALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652503 | DEETTE CASE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654780 | DEIRDRE LAUNT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652660 | DENA STIRN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652489 | DENISE ALLUMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653576 | DENISE DARE GASKIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652746 | DENNIS DAEHYUN AN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654114 | DENNIS J DEBAISE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652777 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12652415 | DENNIS M GORMLEY & REBECCA R GORMLEY JT TEN | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12653723 | DENNIS SHELTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654052 | DENNIS W HENSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653690 | DEREK J VARLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653315 | DEREK JAMES FORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653281 | DEREK LEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654259 | DEREK SCOTT HAMPTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653059 | DERRICK RAYMOND JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653833 | DEVAN PIIANAIA & GORDON PIIANAIA JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653361 | DEVEN SAVAGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652430 | DEVIN MYKAYLA REGIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit A
Equity Holders Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12653265 | DEVON A TURNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652930 | DEVON WALTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653110 | DGANIT ELMALEH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652328 | DIANA LYNN HARTMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654770 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653051 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12654519 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654049 | DILLON FARLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654082 | DIMITRI ESSEX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654750 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653215 | DIMITRY POPOV | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652562 | D'LYNN DAMRON-PRINS & PARKER PRINS JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654777 | DOMINIC FRANKLIN CRUZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652845 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12654026 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12653553 | DON R LIGON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654181 | DONALD JAMES DARCY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652368 | DONALD O MURRAY JR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653412 | DONALD RICE PHELPS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652473 | DONNA BECKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652440 | DONNA KIRBY CUST MEAGAN E KIRBY UNDER THE DC UNIF TRAN MIN ACT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653183 | DONNIE M MCILWAIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654189 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654696 | DOUGALD N MACEACHERN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652527 | DOUGLAS ALLEN BUCKETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653932 | DOUGLAS DUANE HEPPNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654076 | DOUGLAS GOLDWAIT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653484 | DOUGLAS HAYDEN GROSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654235 | DOUGLAS M HARDESTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652525 | DOUGLAS P RUTLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654731 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652923 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654359 | DUANE RICK HANSEN & NANCY ELLEN HANSEN JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653250 | DUAT MAI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653596 | DURGAM ALKHALILI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652869 | DUSTIN ELGERSMA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653512 | DUSTIN LYN HUFFORD | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12652863 | DUSTIN NORBERTO MATOS | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12654397 | DUY NGUYEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652448 | DYAN I LAUDA & WILLIAM C LAUDA JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654303 | DYLAN OZANICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653666 | E. DUANE LOWTHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654477 | EARL DE LEON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652587 | EARO JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit A

Equity Holders Service List

Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12654159 | EDGAR CERVANTES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654438 | EDGAR CHOI & EUNA CHOI JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652487 | EDITH F PITTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654170 | EDWARD E MINTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653088 | EDWARD EVANS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653849 | EDWARD IVAN LABARCA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654145 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653070 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12652794 | EDWIN M JORDAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653270 | EDWIN O ORTIZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653757 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652466 | ELAINE KLIGERMAN CUST MICHAEL ABRAHAM ROZANS UTMA/PA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653980 | ELEANOR BYRNE & CHRISTINE BYRNE TR UA 02/01/91 ELEANOR E MOLONEY RES TRUST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653756 | ELIJAH BLU CASTELLON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653327 | ELIJAH J KUTZAVITCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653323 | ELIJAH TIMOTHY UHLENKOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654388 | ELIUD GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652439 | ELIZABETH A CIANCIO CUST MADELINE E CIANCIO UNDER THE NY UNIF GIFT MIN ACT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653246 | ELIZABETH BOWLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653846 | ELIZABETH C BUKYS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652873 | ELIZABETH NGUYEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652324 | ELIZABETH P FITZGIBBON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652429 | ELIZABETH REED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652494 | ELLEN STEWART MALONEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654292 | ELSA N GIACOMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654436 | EMIL J KOCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652908 | EMILIA STUBBINGTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653067 | EMMA JACOBA RADDING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652552 | EMMANUEL LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654055 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12653287 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653764 | ERIC DONALD BOURGEOIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652716 | ERIC DONALD JORDAN | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12652809 | ERIC E BECHARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652514 | ERIC HARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653798 | ERIC J IGNASH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653817 | ERIC JOHN MOOG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652739 | ERIC KINGSTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653345 | ERIC M STRYBOSCH | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12653649 | ERIC MCPEAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654191 | ERIC MICHAEL SCOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653320 | ERIC NYSZCZOT | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit A
Equity Holders Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12654530 | ERIC PARKER OLSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653507 | ERICK ESPINOSA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652632 | ERICK L CONRAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653653 | ERIK COPELAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652812 | ERIK E ALVARENGA | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12653217 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12653021 | ERIK R LOPONEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654458 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652447 | ERIN NORMAN & JEFFREY NORMAN JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654492 | ERINNA MALMSTEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652752 | ERSEL D HOLDER JR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652604 | ESKINDAR ABOUBAKAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653254 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653020 | ETHAN A DUNBAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654065 | ETHAN CHARLES PARSLEY | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12652544 | ETHAN DUNBAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654060 | ETHAN FERNANDEZ BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653645 | ETHAN ROBBINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653111 | ETHAN STUART FELLERSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654467 | EUGENIE CLAIRE GUILLOT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652772 | EVAN ALEXANDER RAMOS | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12654423 | EVAN COATES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653667 | EVAN JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654774 | EVAN KENNETH EHALT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653041 | EVAN LONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652768 | EVAN MILOWIC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652568 | EVAN RAKOWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653989 | EVAN SCOTT ANDREWS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653579 | EVARISTO R PICENO | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12652644 | EVELYN BONETA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652638 | EVELYN HURLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652694 | EVELYN RUTH HURLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654574 | FABIAN BUSTAMANTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653072 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12652967 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653738 | FAISAL HUSSAIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653640 | FAIZ A SHAIKH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652661 | FAWAD DOOST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652861 | FERAL MCELREAVY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653607 | FERNANDO D FAURA JR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654526 | FERRY KRISTIANTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653058 | FEWEL THOMAS MCCALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654738 | FILIP MICHAEL SCHAFFHAUSER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652878 | FILIP SCHAFFHAUSER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654152 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654557 | FILIPE FRANCA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654441 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit A
Equity Holders Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12653691 | FRANKIE J PACHECO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652459 | FRANNY THOMPSON CUST MAX LEVY THOMPSON UNDER THE OR UNIF TRAN MIN ACT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652990 | FREDDY ABDILMASIH | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12653348 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654665 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654284 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654133 | FREDRICK DARLING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654683 | FREDRICK KLINKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654366 | FREDRICK PHILLIP KLINKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654107 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654485 | GABRIEL ANTHONY FARMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653857 | GABRIEL MACIAS | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12654102 | GABRIELLA CORADINI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654500 | GABRIELLA M CORADINI & MARIA F CORADINI JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652409 | GALE MONDRY CUST BARRY MONDRY-COHEN UNDER THE CA UNIF TRAN MIN ACT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652991 | GARRETT J INDREBO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654196 | GARRETT JAY BIGART | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12652521 | GARRETT TURMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653364 | GARY B EDGAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653508 | GARY COLEMAN NEWMAN II | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653191 | GARY MERISME | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653207 | GARY W STOFER JR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654134 | GAUTHIER LECOQ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654109 | GAVIN MICHAEL SIMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652372 | GAYLE DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653853 | GENE S LEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652481 | GENEVIEVE GARNETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653343 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652663 | GEORGE CHAMBRELLI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652964 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12653559 | GEORGE J MA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654200 | GEORGE JIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652879 | GEORGE PEREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653524 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653030 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12653197 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652920 | GERICK W ENGLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652975 | GERMAN MORA BARBOSA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653411 | GERRAD MICHAEL KILBRIDE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652603 | GIANNI J GRECO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652629 | GILBERT VELAZQUEZ | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12653711 | GILBERTO R MARTINEZ SR | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 19 of 56

Exhibit A
Equity Holders Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12653253 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652723 | GINGER D SALGADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654637 | GIOVANNI FRANK DITOMASO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652899 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654489 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652452 | GLENDA CAIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652657 | GLENN WANK & JULIE WANK JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653892 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653588 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652736 | GORDON FAIRFIELD & JOANNE FAIRFIELD JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653959 | GRANT A NORTHCUTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654246 | GREGORY HERMANOWYCZ | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12654163 | GREGORY J PONCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652871 | GREGORY K DANDINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653165 | GREGORY SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652683 | GREGORY WHYTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654365 | GRISHA SANTURYAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653604 | GUN YOON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653137 | GUNNAR D HUBER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654080 | GUSTAVO ALEJANDRO GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653476 | GWEN ELIZABETH BUTLER & VIRGINIA FLORENCE WOODHOUSE JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652560 | HAFTOM KHASAI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654709 | HAI LE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652892 | HAIG LEVON GAZARIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652538 | HALLIE ROSE SCHLAEGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653689 | HANA MARIE MANSUR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652983 | HAO YI LOH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653174 | HARLEY DEPAPP-CLARKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654505 | HAROLD OVANDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652513 | HARRIET EDELMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654673 | HARRISON SHOICHI HONDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652770 | HARRY L DRISKELL JR | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12653610 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652968 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652543 | HARVEY S GRAHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654524 | HEATHER EISENHART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652957 | HEATHER KIRSTINA LEONARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654247 | HEATHER ROYLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652865 | HEATHER WOODS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653292 | HECTOR ORTEGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652417 | HEIDI MASKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654678 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653099 | HEINRICH D FAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652478 | HELEN E FLETCHER TR UA 08/15/74 HELEN E FLETCHER TRUST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654044 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit A
Equity Holders Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12653679 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653387 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653814 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12654421 | HENRY C WAGNER | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12653263 | HENRY G PARKER-BURLINGHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653820 | HENRY WOOD ROYAL JR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653832 | HILA AVIRAM DORR & ETHAN B DORR JT TEN | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12653383 | HILARY J PEASE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652688 | HIVE BIOSYSTEMS INC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653974 | HOLLY SCHULZ | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12653641 | HONGXI WANG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652475 | HOPE F REYNOLDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653094 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653987 | HOWARD JAY ROSEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654233 | HS LEON VENTURES LLC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654238 | HUGH D BOWMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654762 | HUGO E MEDRANO BANDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653941 | HUNG TRUONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653935 | HUNG TRUONG NHU MO CA JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654650 | HUNTER ERKENBRACK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654229 | HUY Q DANG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653222 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12652615 | IAN HAUBNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654677 | IAN MATTHEW GLAUM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653498 | IAN O MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653195 | IAN PATRICK BRYANT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654440 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652467 | IGOR FOYGEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652359 | IGOR FOYGEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653376 | ILEANA M GARCIA-WILLIAMSBEMEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652895 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652994 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652484 | IRA FEINGOLD & MARILYN FEINGOLD JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652437 | IRA RICHARD GERSHON & DONNA LEVINE JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653752 | IRVING I NINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652330 | ISADORE LEBEAU & SARA L LEBEAU JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654511 | ISAIAH KITTELSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654743 | ISURU HERATH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652788 | IVAN IZAGUIRRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653769 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653112 | J MORLEY KIMURA | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12654257 | J TODD HEAGY & SHERI J HEAGY JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653367 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652690 | JACK GORDON MATYAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |

## Exhibit A
Equity Holders Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12652781 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12652934 | JACK PIEPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654753 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653661 | JACKSON DANIEL HERBERTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652526 | JACLYN SUEZE ANTES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654050 | JACOB AARON HOFFMAN | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12652763 | JACOB ALLAN STEIGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653911 | JACOB C BILLINGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654278 | JACOB D SKILLINGTON & JENNIFER F SKILLINGTON JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653414 | JACOB DAVID BRITTLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652980 | JACOB DENNIS RHEIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652883 | JACOB INURRIGARRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654572 | JACOB LANG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653837 | JACOB LEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653858 | JACOB NICKERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653685 | JACOB ROCK POOLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652712 | JACOB SCOTT DARLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653018 | JACOB SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653234 | JACOB THOMAS AUSDERAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653080 | JACOB WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653101 | JACQUELINE D ROBINSON & CURTIS E ROBINSON JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652419 | JACQUELINE ELAINE ROBERTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653860 | JAEDAN LEIMERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654027 | JAEPIL LEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652377 | JAIME A SOUZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653557 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654490 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653806 | JAKE LEO MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654420 | JAKE RYAN KOMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653102 | JAKE WILLIAM KNICKER | ADDRESS ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12653008 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654183 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12653228 | JALAN T WRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654224 | JAMAL EVANS | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12654512 | JAMES B ROGERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654275 | JAMES BWEMBA MISSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654184 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653866 | JAMES CHRZANOWSKI | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12652698 | JAMES EDUARD BETTIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654356 | JAMES GOEBEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653407 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654707 | JAMES H VU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654704 | JAMES H WILDMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652563 | JAMES J BROUSSARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652800 | JAMES JOSEPH MANZIONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654752 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 22 of 56

Exhibit A
Equity Holders Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12654718 | JAMES K GUNTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654793 | JAMES LELAND CATCHINGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652617 | JAMES LINKUNAITIS | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12654058 | JAMES M RODEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653373 | JAMES MICHAEL BROMLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652559 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654685 | JAMES ROBINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653294 | JAMES RUSSELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654330 | JAMES S CREEL & ELIZABETH L CREEL JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652349 | JAMES T KENNEDY JR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653382 | JAMES V SOFIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654647 | JAMES WOODS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653763 | JAMESON AUER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654171 | JAMEY DILORENZO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653606 | JAMIE BANES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653784 | JAMIL MUHAMMAD | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12652903 | JAMIN TOWNSLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654391 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654023 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12652796 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654309 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652401 | JAN MCCARTHY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653071 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12652734 | JANA MARIE CAPERTON & JOSHUA COLE CAPERTON JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654726 | JANAK VYAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652673 | JANELLE MARIE WOLF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652894 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654702 | JANICE A GOEGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654724 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652719 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654559 | JARED D HARMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654172 | JARED J PEDDLE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12654525 | JARED TY PRAINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652832 | JARROD FELICIANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653697 | JASON AUBREY MCCRORY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653514 | JASON BOYETTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654591 | JASON D WOODRUFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654074 | JASON E NEWTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653138 | JASON E WALKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652860 | JASON FULLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652656 | JASON GRIBBLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652815 | JASON H VAN NEST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653450 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652642 | JASON J SWIFT & KELSEY SWIFT JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652954 | JASON JON PHILLIPS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654254 | JASON KEENAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit A
Equity Holders Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12653065 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653749 | JASON LAMPERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653050 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653177 | JASON MAZUREK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654066 | JASON NEWTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652882 | JASON RICHARD DEPPEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653356 | JASON W LITTLE & KRYSTAL LITTLE JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653758 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654516 | JAVARIS CRITTENTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654756 | JAVIER C LIMON RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654156 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653306 | JAVIER JIMENEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653684 | JAVIER LUJAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653354 | JAY CLARK SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652958 | JAY NAGY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653844 | JAYSON OTTO GILBERTSON | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12653944 | JEAN FRANCOI GARCIA-GOMEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652498 | JEAN HALE TOD KEVIN R HALE SUBJECT TO STA TOD RULES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652463 | JEANMARIE LEACH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654043 | JEFF M HIGGINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652814 | JEFF RING | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12654389 | JEFFERSON TOBKIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654694 | JEFFERY CAMPBELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653850 | JEFFERY CHARLES EVANS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654022 | JEFFREY ALLEN MAYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652999 | JEFFREY AMBS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653686 | JEFFREY ATOM THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654227 | JEFFREY BRANDON RIGSBEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652668 | JEFFREY D DOWGALA | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12652389 | JEFFREY E RUTLEDGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652802 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12653624 | JEFFREY HOUGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652565 | JEFFREY J HOFFMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652506 | JEFFREY KIRWAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653231 | JEFFREY KWASNY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652394 | JEFFREY L GEVIRTZ CUST SAMUEL J GEVIRTZ UNDER THE PA UNIF TRAN MIN ACT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652375 | JEFFREY L GOODE CUST BRITTANY G GOODE UNDER THE OH TRAN MIN ACT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652469 | JEFFREY L KURTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654411 | JEFFREY LEDERHAUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654140 | JEFFREY MEAD KURZON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652485 | JEFFREY SCHULKIN CUST FOR SAM DAVID SCHULKIN UGMA/IL | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit A
Equity Holders Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12652981 | JEFFREY UMBACH | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12653106 | JENNIFER A KENNEDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653394 | JENNIFER HWANG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653802 | JENNIFER JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654005 | JENNIFER SUE DUDDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654621 | JEREME M COSTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653539 | JEREMY AARON HUGLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653894 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12653882 | JEREMY EASOZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654507 | JEREMY S ASHER | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12654429 | JEREMY S RANDOLPH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654285 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653551 | JEREMY SHANE MONTGOMERY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653681 | JEREMY SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653467 | JEREMY THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652902 | JERIMIAH LEE MOREY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654081 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653646 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653644 | JESSE ALAN VANCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652751 | JESSE LEE TRAUCHT | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12652557 | JESSE MONTES MACEDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653516 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654778 | JESSICA L STAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652534 | JESSICA MILLHOUSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654598 | JESSICA MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654546 | JESSIE LUONG & LING TSUI JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653835 | JESUS ACUNA HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653719 | JESUS ROMERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654054 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653208 | JIHEE KIM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652356 | JILL C VECCHIONE & ETTORE M VECCHIONE JR JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652936 | JIMMY FANG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652610 | JIMMY ROBERTO GRAMAJO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653608 | JIMMY SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652757 | JIN HAU NG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653048 | JINO ANTHONY L TIGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652474 | JO ANN PASQUARIELLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652591 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652486 | JOAN DOBBS CUST MOLLY DOBBS UNDER TN UNIFROM TRANSFER TO MINORS ACT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653541 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653875 | JODY POWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653742 | JOE C COBB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653337 | JOEL ALTON MCLEOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654324 | JOEL SANTODOMINGO | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |

Exhibit A

Equity Holders Service List

Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12653703 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654329 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652830 | JOHN ALLEN HUDSON & REBECCA LEE EARNSHAW JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653633 | JOHN ANDREW GUIDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654178 | JOHN ANDREW LYNCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653393 | JOHN BERNIUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653400 | JOHN C LUTHERAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653780 | JOHN C OTTINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653372 | JOHN CARR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654424 | JOHN CHOI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653925 | JOHN D GRUSSEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652682 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12652637 | JOHN GEISER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653933 | JOHN JACOBSEN | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12652650 | JOHN JERABEK | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12654528 | JOHN JULIAN VIDASOLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654444 | JOHN L WOODBURY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652785 | JOHN LAWNICZAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653605 | JOHN LEO PODLASECK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652609 | JOHN M EMBREY JR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653120 | JOHN QUIGG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654223 | JOHN R GIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653286 | JOHN ROBERT TEGET | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654428 | JOHN S WATERS TR UA 05/09/13 JOHN S WATERS TRUST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652350 | JOHN T BURKE & CAROL F BURKE JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654714 | JOHN TALLACKSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652912 | JOHN W PUSSEHL | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12654788 | JOHN WESLEY BUETTNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654767 | JOHN WESLEY CULLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653926 | JOHN WHITCOMB BECKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653486 | JOHNNY J PENA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654538 | JOHNNY R BRAGG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654532 | JON GARDOCKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653745 | JON MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653982 | JON PAUL ARANOWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652551 | JONAH DAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652791 | JONAH KRAUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652722 | JONATHAN AYKROYD | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12654562 | JONATHAN CONWAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652953 | JONATHAN DOUGLAS JAMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654376 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654571 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653053 | JONATHAN EDWARD THIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652807 | JONATHAN G KEATES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654360 | JONATHAN HASFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653825 | JONATHAN LIBERIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit A
Equity Holders Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12653468 | JONATHAN M PARKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653662 | JONATHAN MOBLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654413 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652696 | JONATHAN OWENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652938 | JONATHAN P SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653786 | JONATHAN PAU SHEEHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654266 | JONATHAN PRINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653973 | JONATHAN ROBERT BUSH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653032 | JONATHAN RUSH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654581 | JONATHAN SALAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654307 | JONATHAN SHANE BUCKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653590 | JONATHAN VARGAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653721 | JONATHON M SHAW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654564 | JONATHON MATTHEW CLAWSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654379 | JORDAN ANDREW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653929 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653852 | JORDAN DE LA LUZ ALVARADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652856 | JORDAN GRAHAM BICE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654206 | JORDAN JAY SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653586 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653881 | JORDAN WASHBURN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654000 | JORGE A QUINTANILLA | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12652710 | JORGE ARMANDO GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653768 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654693 | JORGE LUIS AYALA VALENZUELA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654515 | JORGE MARCIAL LUNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652843 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12654465 | JORGEN W PETERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654629 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653656 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12652922 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12653774 | JOSE ANTONIO JACQUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653190 | JOSE CANDELARIO MONTES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654464 | JOSE D CAMPOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652858 | JOSE E ACOSTA-MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652706 | JOSE MARTIN BRISENO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653746 | JOSE SANTOS BARRON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654692 | JOSEPH BRENDAN LYNCH-FLOHR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652639 | JOSEPH C BREWER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653819 | JOSEPH C MENESKIE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12654205 | JOSEPH CANDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653456 | JOSEPH CARLO SANTORO-SHARKEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652585 | JOSEPH CARMODY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653068 | JOSEPH CHRISTIANSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653895 | JOSEPH COWEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652729 | JOSEPH EDWARD SZAFRANSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653575 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653601 | JOSEPH G GROSKO | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit A
Equity Holders Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12652446 | JOSEPH G HERSHEWE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652553 | JOSEPH GASTALDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653556 | JOSEPH H BIGART II | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12654456 | JOSEPH H RICE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654149 | JOSEPH JAMES CONDON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653249 | JOSEPH JOHN WATSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652715 | JOSEPH KWOK | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12654474 | JOSEPH MCDONOUGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654258 | JOSEPH MICHAEL GUGINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654689 | JOSEPH PAUL CRITELLI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654383 | JOSEPH R EDWARDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653632 | JOSEPH STALLINGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653339 | JOSEPH W VUCKO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654298 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654333 | JOSHUA ANTHONY RAY & ROBYN LYNN RAY JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652831 | JOSHUA BULMER | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12652714 | JOSHUA CASH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653584 | JOSHUA COX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652754 | JOSHUA CRUSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652499 | JOSHUA D MECKLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653936 | JOSHUA HAIGHT | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12652997 | JOSHUA JONAT MCGOVERN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653126 | JOSHUA KHAN RODAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652596 | JOSHUA LOUIS FREEDMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654320 | JOSHUA MARTIN JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653920 | JOSHUA MERTENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654034 | JOSHUA MITCHELL MCCLAIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654410 | JOSHUA R MONROE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12654721 | JOSHUA RICHARDSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653078 | JOSHUA T SALLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654030 | JOSHUA WILLIAM MARQUARDT | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12654406 | JOSIAH CARRILLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652745 | JOSIAH N MAIETTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654710 | JOSUE D VIVEROS-MARTIR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654038 | JUAN H MUNOZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653428 | JUAN M ARENAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653098 | JUAN MANUEL VILLALONA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654435 | JUAN PABLO LUNA | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12652420 | JUDITH ANN TENNESON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653463 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654425 | JULIA BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653696 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652897 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652823 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654300 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652380 | JULIE FELDMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652572 | JULIEN PHILIPPE GILBERT ODENT | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |

Exhibit A
Equity Holders Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12654544 | JULIEN VILLEMURE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654619 | JULIUS CAPRI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654604 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653898 | JUSTIN AARON SOROKA | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12654095 | JUSTIN ALCANTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654499 | JUSTIN AOKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652730 | JUSTIN ATWATER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654131 | JUSTIN CORTELLESI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653118 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12654719 | JUSTIN DONALD FREAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653404 | JUSTIN ELLIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652717 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653897 | JUSTIN HARLEY ABBOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652890 | JUSTIN JACOBS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654167 | JUSTIN LEE RONNEBAUM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653227 | JUSTIN MASENGARB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653716 | JUSTIN MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653245 | JUSTIN ORNDORFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653086 | JUSTIN Q CASH | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12653495 | JUSTIN R DUBE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653079 | JUSTIN R SARGENT | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12653312 | JUSTIN RICHARD TRUELOVE & JENNAE KAREN TRUELOVE JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653039 | JUSTIN ROBERT FORTI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654782 | JUSTIN TISDALE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653544 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652790 | JUSTIN WADE BURDICK | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12654013 | JUSTIN WHITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654642 | JUSTIN YOUNG DE LEO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654414 | KA YIN LEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652948 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12653144 | KALE STEPHEN SCHULTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652627 | KARA THOMPSON & DARRELL THOMPSON JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652355 | KAREN A ROSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652460 | KAREN B HART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653760 | KAREN KINNAM MUSSETTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654488 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652947 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12653733 | KARLA GISSELLE MCCOIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654487 | KAROL M CZAJKOWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652692 | KASS EVA POLLUX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653401 | KATE E PELLETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653331 | KATHERINA J NAHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654698 | KATHERINE ALLISON IOSIF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652421 | KATHERINE L SPINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654563 | KATHLEEN BURKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652339 | KATHLEEN E CLOUGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 29 of 56

Exhibit A
Equity Holders Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12652483 | KATHLEEN GORSKI & JOSEPH GORSKI JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653783 | KATHRYN MOLINA & LUIS ENRIQUE MOLINA JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654351 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653674 | KAYLEE ROSE SALAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653047 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12652581 | KEIR EMERSON DARCEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654123 | KEITH A BARTHOLD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653007 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653256 | KEITH DECKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653203 | KEITH STASNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652636 | KELLY ANN KARROW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653057 | KELLY KROLIK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654155 | KELVIN LUONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652333 | KENDALL MORIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652391 | KENNETH E CONWAY & JACKIE C CONWAY JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654245 | KENNETH LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652360 | KENNETH NATHANSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652961 | KENNETH SZYMCZYK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654783 | KEREL CAMPBELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653167 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653488 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653031 | KESHAR PAUL MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653386 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654093 | KEVIN ALEXANDER HECK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653290 | KEVIN ANGERMEIR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653422 | KEVIN BAUER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654779 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653077 | KEVIN JIANG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653230 | KEVIN K KILONZO & JENNIFER WAITHERA MBUTHIA JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654699 | KEVIN KIN-WAI LAU & MECHING MAI LAU JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652496 | KEVIN L HILDEBRAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654688 | KEVIN LEE GASTINEAU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654249 | KEVIN M FINN & LISA D FINN JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652891 | KEVIN MEEHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653949 | KEVIN MINN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653934 | KEVIN MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654079 | KEVIN NOLAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653581 | KEVIN PAUL ARNOLD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654786 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652458 | KEVIN THOMPSON & ALLISON THOMPSON JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653369 | KEVIN WARDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit A
Equity Holders Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12653353 | KEVIN WARREN & JESSICA LYN WILLIAMSON JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654449 | KEVIN WAYNE JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652516 | KEVIN-MITCHELL CLEMENT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652703 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654185 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654128 | KIERDAN DOWLING WALDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653970 | KIERNAN AKERS | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12652427 | KIMBERLEY SCHAUB | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12653145 | KIMBERLY ANN WARD | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12653004 | KIMBERLY LYNN PARTIN & MATHEW WAYNE PARTIN JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654610 | KIN LEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654651 | KIN PONG LAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652711 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12654310 | KITVALENTINE FORDHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652323 | KLAUS EPPLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653692 | KODY FLANDERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653257 | KOLTON TY FITZGERALD | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12653194 | KOLTON WILLIAM COLHOUER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653172 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654759 | KORY BASSETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653834 | KRISTIAN SANTOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653589 | KRISTIE KAY PATTERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654543 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653930 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652670 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12652435 | KURT HELGERSON & JAN HELGERSEON JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654761 | KWAN MORIARTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653673 | KWESI SEALS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652853 | KYLE ANDERSON MCKAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653056 | KYLE BEEKMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653517 | KYSON HOI LOK LAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653899 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653010 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653420 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652926 | LAI VINC SEEN | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12653704 | LAM V NGUYEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653074 | LANCE EDWARD TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652877 | LANCE LICH DAO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653308 | LANCELOT HALE QUARTERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653241 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652750 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653043 | LASZLO FERENC HEREDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652322 | LAURA A DURAN & DOUGLAS M DURAN JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652493 | LAURA A KOT | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit A
Equity Holders Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12653301 | LAURA BUNNELL & LAWRENCE BUNNELL JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654409 | LAURA E STACK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652653 | LAURA R SKEITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652385 | LAURA RIDGEWAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654112 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12653532 | LAURO ANDRES JAUREGUI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652371 | LA'VERN LUNSFORD CUST ERIN LUNSFORD UNDER THE PA UNIF TRAN MIN ACT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653440 | LAZAR DEBAISE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12653847 | LAZARO SACERIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653200 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654601 | LEAH T FLORES & REYMUNDO M FLORES JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653297 | LEAHANDREA COOK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652917 | LEE M CUNNINGHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654213 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654460 | LEEANN MARIE SACK & RYAN R SACK JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653785 | LEELA SAI PHANI KUMAR MAGULURI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653202 | LEILA GHAZANFARI SHABANKAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654588 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654570 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654521 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653873 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653794 | LEONEL PEREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654600 | LEONORA KOGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653957 | LESLIE K MALONEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654193 | LESLIE MALONEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654589 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653289 | LEVIK GHARABEGLOU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654643 | LIAM CONNORS-LOID | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652813 | LIAM P BURNS | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12652804 | LINDA DEFALCO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652646 | LINDA DEFALCO & JOHN DEFALCO SR JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652533 | LINDA M FORCIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652384 | LINDA MEDLOW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652666 | LINDSEY WAYNE GATEWOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654361 | LINH LE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12653654 | LISA A UPCHURCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652970 | LISA C WEISS & TIMOTHY C WEISS JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652477 | LISA EGGERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654132 | LISABETH J BOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653585 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit A
Equity Holders Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12652782 | LOGAN C SPRAGUE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12654712 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652387 | LOIS B MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652325 | LOIS H GLASS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653478 | LON A WHARTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653765 | LONNIE MCPHETER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653192 | LORI T BOWMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652428 | LORI WYLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652665 | LORIN NEWINGHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654018 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654470 | LOUIS C KNUPP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653924 | LOUIS PERROTTI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653366 | LOUIS S DUVALL III | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654204 | LOUISE J MCDONOUGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653912 | LUCAS BUSH | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12654126 | LUCAS C POWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654568 | LUCAS C SINEX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653044 | LUCAS DAVISSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654326 | LUCAS R GIBBS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653291 | LUCINO FLORES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654659 | LUIS R GOMEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653491 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653701 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12653395 | LUKASZ A FILINSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653836 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654077 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652713 | LUKE BOWERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652529 | LUKE DEITZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653049 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654063 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653474 | LUKE J GROENE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653736 | LUKE JULIAN BARBOUR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652344 | LYNN B WARREN CUST KATHRYN LYNN WARREN UNDER THE KY UNIF TRAN MIN ACT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653113 | LYNN M RIEHL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652362 | M JEANNETTE REINTJES CUST KATHRYN E REINTJES UNDER THE KS UNIF TRAN MIN ACT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654790 | MACKAIN EDWARD STOLL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653283 | MAIKERUSHON ISCH | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12653465 | MAINSTAR TRUST CUST FBO ALIM RAMJI HSA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652733 | MAINSTAR TRUST CUST FBO ALIM RAMJI ROTH IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653830 | MAINSTAR TRUST CUST FBO GRANT M SAUTNER IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit A
Equity Holders Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12653620 | MAINSTAR TRUST CUST FBO HAIG L GAZARIAN ROTH IRA R/O | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653874 | MAINSTAR TRUST CUST FBO JEAN F GARCIA-GOMEZ IRA R/O | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653619 | MAINSTAR TRUST CUST FBO JULIEN P ODENT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654631 | MAINSTAR TRUST CUST FBO MARIA F CORADINI IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654653 | MAINSTAR TRUST CUST FBO MICHELLE L GNEBBA IRA R/O | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652732 | MAINSTAR TRUST CUST FBO NILE JONES ROTH IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653639 | MAINSTAR TRUST CUST FBO NILUFAR RAMJI ROTH IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654377 | MAINSTAR TRUST CUST FBO TIMOTHY C LEE IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653659 | MAINSTAR TRUST CUST FBO VALERIE KATHLEEN FREEMAN IRA R/O ACCT T2185741 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654039 | MAISON KWAPIL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652667 | MALCOLM DOUGLAS NICHOLLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653142 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12652976 | MALCOLM TIEU | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12654534 | MALIK PRATHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652492 | MALIN E LAPLACE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653880 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654211 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654021 | MANUEL J ESTRADA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653324 | MANUEL RUIZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654121 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652927 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653914 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653015 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653179 | MARCOS COREA JR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653504 | MARCOS COUSINEAU | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12652862 | MARCOS KWON YANG LAU | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12653840 | MARCOS SULLIVAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653627 | MARCOS VALDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654301 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653212 | MARCUS CHRISTIAN SEVERIN | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12653931 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653729 | MAREK Z Z GOSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654370 | MARETTA ERIN NELSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653972 | MARGARET CLAIRE ASH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652403 | MARGARET M ZERKLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653040 | MARI ELIAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654099 | MARIA F CORADINI | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit A
Equity Holders Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12653173 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653196 | MARIA PHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653550 | MARIE COOKE NEW & JOHN BRADLEY NEW JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652352 | MARIE E MADDERA CUST ELIZABETH SHEA MADDERA UNDER THE NJ UNIF TRAN MIN ACT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652351 | MARIE E MADDERA CUST JULIA CLAIRE MADDERA UNDER THE NJ UNIF TRAN MIN ACT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654169 | MARIE SIMERLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653909 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653261 | MARIO ABINADAB IGLESIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653720 | MARIO JAUREGUI & MARIA JAUREGUI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653869 | MARIO JAVIER MEDINA | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12653877 | MARIO JOSE PARADA BERRIOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654302 | MARIO PAQUET | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653022 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654226 | MARIO VILLALOBOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653492 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653801 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12652468 | MARK A CHESTNUT CUST MADISON S CHESTNUT UNDER THE WI UNIF TRAN MIN ACT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652915 | MARK A CLUTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652537 | MARK A JERUE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653319 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654553 | MARK ALLEN CLARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652628 | MARK ANDREW JOH NOWLAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652441 | MARK B WHEELER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653149 | MARK CHRISTI FARRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654644 | MARK DEITZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653176 | MARK DEITZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652476 | MARK E JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653213 | MARK FARAG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653521 | MARK FISHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652887 | MARK HUTCHISON ADAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654007 | MARK JAMES RUMMEL & JULIETTE E LACEY JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652992 | MARK LAWSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654308 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12653549 | MARK PASTERCHICK | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12652625 | MARK REINSMITH & ROSELYNE REINSMITH JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653963 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652336 | MARK STADLEN CUST RIANA STADLEN UNIF GIFT MIN ACT NY | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit A
Equity Holders Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12653735 | MARK STEVEN TALBOT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653089 | MARK T JOYCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653597 | MARK V KANE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652522 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652773 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12654283 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654461 | MARKUS BOTSCHNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652944 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653522 | MARKUS HUTCHESON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653985 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653868 | MARLENE RUIZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652370 | MARSHA FORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652834 | MARSHALL ALLEN FRANKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654493 | MARSHALL D MARCUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653153 | MARSHALL JANUSZEWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653150 | MARSHALL SANT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652470 | MARSHALL WOLF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652570 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652445 | MARTHA F CLANCY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653960 | MARTIN DEREK VANT FOORT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653482 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654215 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12652984 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652622 | MARTIN RITSCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654385 | MARTIN SCHARMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654143 | MARTIN SCHROERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654362 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653871 | MARTINA BRETTMANN | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12652555 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12653519 | MARY CAROL MANDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653917 | MARY ECK | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12652329 | MARY ELLEN KOPF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652623 | MARY K GODBEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653788 | MARY LETITIA BLACKFORD | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12652456 | MARY LU FLORY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653713 | MARY M FREY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652425 | MARYANN KELLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654494 | MATANEL POLTAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654555 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654764 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653841 | MATHEW E MORGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653019 | MATHEW L LEHN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654603 | MATHEW LEHN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653298 | MATHEW P BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653223 | MATHEW SNYDER | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12652593 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653964 | MATHIS RHOADES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652911 | MATT C MORELAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit A
Equity Holders Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12653535 | MATT DOYLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652962 | MATTHEW ADAM REINHARDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652786 | MATTHEW ALEXIS TRUJILLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653439 | MATTHEW ALLAN PICKETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653569 | MATTHEW ALLDRIDGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653843 | MATTHEW BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654419 | MATTHEW BYRNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652744 | MATTHEW CARTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653225 | MATTHEW CHRISTOPHER MESSNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654177 | MATTHEW CUTOLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653824 | MATTHEW DALY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654527 | MATTHEW DOMINIC BONO | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12653279 | MATTHEW E MANGELLI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653260 | MATTHEW ELLIOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653416 | MATTHEW ERTSOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654734 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653994 | MATTHEW FARRINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654675 | MATTHEW GOODNOW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652704 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652640 | MATTHEW J FOLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653883 | MATTHEW J KARNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653159 | MATTHEW J LANDINO | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12653698 | MATTHEW JAMES MAHEDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654085 | MATTHEW JEROME PACKMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654741 | MATTHEW KARSTEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654690 | MATTHEW KRUSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654062 | MATTHEW L WALETZKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653143 | MATTHEW L WEILBACHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652630 | MATTHEW LOWRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653826 | MATTHEW LUKE ARAMBARRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653928 | MATTHEW MAGARDINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654051 | MATTHEW MARCHISIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654046 | MATTHEW MCCARRON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654765 | MATTHEW NEIMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653146 | MATTHEW NIKEL & CARLIE NIKEL JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653313 | MATTHEW NUNEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654357 | MATTHEW R LEWIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654497 | MATTHEW R PETERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654597 | MATTHEW R TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653028 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653262 | MATTHEW ROBERT KAMINSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652523 | MATTHEW ROUSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654294 | MATTHEW T ALLEN | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12654342 | MATTHEW THOMAS LUKA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653471 | MATTHEW THOMAS SOKOLOWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653913 | MATTHEW TODD VAUGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654142 | MATTHEW TRUNG NGUYEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653293 | MATTHEW WALTER SCHMANKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit A
Equity Holders Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12654434 | MATTHEW WATERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653864 | MATTHEW WEISBROT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652762 | MATTHEW WELSH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654638 | MATTHEW WINEMILLER & AMBER D WINEMILLER JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652780 | MATTHEW YOUNG-BAE UM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653625 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653859 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654106 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653789 | MAX HAMILTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653388 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653198 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653828 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12654274 | MAXIMUS CHIN YU XUN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654442 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653108 | MEGAN MCMANUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654025 | MEGHAN M TENNANT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654125 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653175 | MELISSA LABONTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652504 | MELISSA LEE YAZZOLINO CUST F/B/O ISABELLA LEE YAZZOLINO UNDER THE CA UNIF TRAN MIN ACT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653529 | MELISSA LYNETTE KAMYS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652884 | MELISSA SUE CARMEAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654318 | MENGYU WANG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653748 | MICAH CHAMBERS & LISA CHAMBERS JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652784 | MICAH DAVID MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653107 | MICAH MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652870 | MICHAEL A GLADSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654174 | MICHAEL ABBOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652951 | MICHAEL ALEXANDER SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653151 | MICHAEL ALLEN CUNNINGHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653563 | MICHAEL ANICETO DIDOMENICO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652741 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654061 | MICHAEL BARRETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653307 | MICHAEL BISHOP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653988 | MICHAEL C KALINOWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653182 | MICHAEL C LOCKE & CHRISTINA MARIE LOCKE JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653998 | MICHAEL CHAD COLETTI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652592 | MICHAEL CHARLES SCHWEDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654686 | MICHAEL CHRISTOPHE SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654697 | MICHAEL CORTEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653900 | MICHAEL CURTIS PITT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654124 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653572 | MICHAEL DALE CAMPBELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit A
Equity Holders Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12654015 | MICHAEL DEAN WEAVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653770 | MICHAEL DITTRICH & CYNTHIA DITTRICH JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654514 | MICHAEL E NUGENT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654623 | MICHAEL EWING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653886 | MICHAEL FAY-LUCAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653496 | MICHAEL FODOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654432 | MICHAEL GREGORY DUCKERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652876 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12653862 | MICHAEL HEAPY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654454 | MICHAEL IRIARTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652904 | MICHAEL J MATTA JR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654199 | MICHAEL J YAMASE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654276 | MICHAEL JOHN COMO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654166 | MICHAEL JOSEPH BASFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654535 | MICHAEL JOSEPH MONDELLI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654742 | MICHAEL KALEIOHI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654545 | MICHAEL KELLY HUNT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653761 | MICHAEL L GOODWALD & SUZANNE E GOODWALD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653629 | MICHAEL L MERTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654613 | MICHAEL L NOONAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652335 | MICHAEL L SCIOTA & DAWN H SCIOTA JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653425 | MICHAEL LAMAR NEWTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654486 | MICHAEL M MISRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654369 | MICHAEL MAURICIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654430 | MICHAEL MCFARLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654705 | MICHAEL MCGREGGOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654426 | MICHAEL NASH BUTLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652695 | MICHAEL NGUYEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652797 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12652685 | MICHAEL ORTIZ & JESSICA DANIELLE ORTIZ JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654280 | MICHAEL PATRICK MCCARTHY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653359 | MICHAEL PATRICK VAUGHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654784 | MICHAEL POPPA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652982 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652758 | MICHAEL PUCHLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652700 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652932 | MICHAEL RAYMOND RIPPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652679 | MICHAEL ROBERT VINCENT MINEO & MARCIA SUE MINEO JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653443 | MICHAEL S OSTRANDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653419 | MICHAEL SAVINO BONITATIBUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653823 | MICHAEL SCOTT MCCORMICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654469 | MICHAEL SCOTT ROCKETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653204 | MICHAEL SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit A
Equity Holders Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12654396 | MICHAEL STEPHEN WITKOWSKY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654173 | MICHAEL SUN TR UA 06/19/18 MICHAEL SUN LIVING TRUST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652827 | MICHAEL SZAHAJ | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12653214 | MICHAEL TANGREDI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654098 | MICHAEL TEHUITZIL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654265 | MICHAEL THOMAS DODAKIAN | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12654267 | MICHAEL WEATHERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654315 | MICHAEL WELCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653062 | MICHAEL WILLIAM BLOEMER | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12654541 | MICHAL NOWAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653979 | MICHELLE A LOFTUS & JAY D LOFTUS JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652396 | MICHELLE C ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653390 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654720 | MIHIR BHIMARAJU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652528 | MILES BARTON SCARBROUGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652357 | MILTON P STANLEY & EDITH M STANLEY JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652810 | MING HIM JEFFREY LAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653999 | MINH NGUYEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654582 | MINH NGUYEN VO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653695 | MIRANDA L TURNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652392 | MISTY KALTREIDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654412 | MITCHELL ALEXANDER SAUM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654400 | MITCHELL D SOUKUP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652864 | MITCHELL JAMES COYLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653829 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12654208 | MITCHELL SCOTT DONALD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653358 | MKLD ENTERPRISES INC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654194 | MOAD KAHALA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653405 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654792 | MOHAMAD MASHNI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653728 | MOHAMMED SHOKRY ALIWADI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653389 | MOHD SHAHRIL B AB KADIR | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12652444 | MOIRA CLANCY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653432 | MOLLY M MARTIN & DAVID SHAWN MARTIN JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653648 | MONIKA ELZBIETA KOBAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653248 | MONTGOMERY BRIDGES DRUMM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653848 | MORGAN POWERS | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12652495 | MORGAN TAYLOR GRIFFITHS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654384 | MORGAN Z LUNSTRUM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653771 | MOSES ADAM LUJAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653436 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652969 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654663 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653990 | MUHAMMAD JEHANZEB SIDDIQUI | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit A

Equity Holders Service List

Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12653863 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653564 | MUNEEZ JAVED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653878 | MYLES OLFORD | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12652841 | MYUNGSUB KIM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652465 | NAN SUZETTE JORGENSEN TTEE OF THE KENNETH JORGENSEN TESTAMENTARY RESIDUARY TRUST DTD JAN 1 2007 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652471 | NANCY HARDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653526 | NANCY M VALERGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652367 | NAOMI BERLOVE CUST NANCY BERLOVE UNDER THE NY UNIF GIFT MIN ACT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654105 | NATALIA WEARE-REGALES & JASON ANTHONY WEARE TEN ENT | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12654137 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653603 | NATHAN A N JACK | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12653923 | NATHAN ANDERSON | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12653637 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653612 | NATHAN BRYANT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654153 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652868 | NATHAN DEAN MCCLELLAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654768 | NATHAN DUDDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653712 | NATHAN JAMES MARCUS | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12653954 | NATHAN MCKINNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654248 | NATHAN MCMULLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653688 | NATHAN P STACEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654339 | NATHAN R FOUTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652701 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653793 | NATHAN WIGHT | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12652851 | NATHANAL SLADE SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653410 | NATHANIAL SIMON THORNLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653193 | NATHANIAL WILLING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654668 | NATHANIEL D BOLTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652676 | NATHANIEL DAVIDSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652550 | NATHANIEL J THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653635 | NATHANIEL THOMAS DEFALCO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652765 | NATHANIEL THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652512 | NAZARIO GIL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652985 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654684 | NEIL RICHARD KRONLAGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654624 | NEIL SHARMA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652546 | NELSON PENA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653460 | NHIEMDAN LE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654479 | NHUTHUY NATALIE TRAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652896 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652520 | NICHOLAS ADAM WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653269 | NICHOLAS ALE TARVIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652612 | NICHOLAS BATEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit A
Equity Holders Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12653370 | NICHOLAS CUZZI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652971 | NICHOLAS DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653807 | NICHOLAS DOUGLAS HOLMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654313 | NICHOLAS ESCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653403 | NICHOLAS J YAEGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653424 | NICHOLAS JAMES CHIARAVALLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653993 | NICHOLAS JIANG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654463 | NICHOLAS JOHNNY OROZCO | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12654327 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12653268 | NICHOLAS LAMBROS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654222 | NICHOLAS MAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653992 | NICHOLAS NOONAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654745 | NICHOLAS PRESTON KOLICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652433 | NICHOLAS R ZARNICH & DANA L ZARNICH JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652756 | NICHOLAS STEVEN THORP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652611 | NICHOLAS STRIBLING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653722 | NICHOLAS T BRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652742 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654394 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652613 | NICOLAS FERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654161 | NICOLAUS ST GEORGE ZACHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652852 | NICOLE BRACKEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654602 | NICOLE KEITER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654656 | NIKKI L COSSENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653128 | NIKOLAS MOUTAFIS | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12652681 | NILE JONES & KATHARINE LOHSE JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653922 | NILESH K SHAH CUST DRINA NILESH SHAH UNDER THE NC UNIF TRAN MIN ACT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654251 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12653368 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654116 | NOAH ADAM JEFFERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654078 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654176 | NOAH GREENWOOD & DIANA MONCADA TEN COM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654011 | NOAH J ZEHRINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654549 | NOAM DENENBERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652950 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653318 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652564 | NORMAN P RITCHIE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12654175 | NOURI A DKHILI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652875 | NUVAN I GUNARATNE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12653435 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654502 | OAK TREE ADVISORS LLC DBP ROBERT C CORADINI TR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654452 | OIVIND BROCKMEIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit A
Equity Holders Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12652993 | OLAYEMISI TOKUNBOH AKINTOLA & JOSEPH JOHN WATSON JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653702 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654711 | OLI H HERTERVIG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654679 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654475 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652702 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654439 | OLIVER T NOON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653093 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12653489 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654417 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654617 | OMAR YOUSSEF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654594 | ONYEMAECHI TYRELL IKEJI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653310 | ORVILLE D STUART | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12653561 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652900 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654282 | OSCAR ORIHUELA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654024 | OSCAR VLADIMIR TRUJILLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653449 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653709 | OWEN HEIDENREICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652633 | OZER SERIF | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12652898 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653664 | PABLO BONNIN | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12653531 | PABLO CAMARGO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654695 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653772 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652655 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654232 | PAK HAY PATRICK LUI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653915 | PALL E PALSSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654666 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652699 | PAOLO ANGELO R DIEGO | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12652599 | PARKER BURGESS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653571 | PARKER MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654337 | PARKER PRINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652393 | PASQUALE FILIPPELLI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653717 | PAT CHIANG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653199 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652836 | PATRICK CHESTER KELLY | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12654405 | PATRICK DALE THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652818 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12653132 | PATRICK GIASSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654542 | PATRICK IRION | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653533 | PATRICK JAMES HAGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652749 | PATRICK JOSEPH DUGGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653523 | PATRICK M WALSH | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12654612 | PATRICK MCCANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652648 | PATRICK MICHAEL BORRUSO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654234 | PATRICK T REIST | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit A
Equity Holders Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12654468 | PATRICK T SPADOLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653683 | PATRYK WOJCIECH ROZKUSZKA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652500 | PAUL A CASSETTI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652916 | PAUL C HENDERSON & DEBORAH J HENDERSON JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654402 | PAUL DANIEL CLARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654316 | PAUL E KAZMIERSKI | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12654566 | PAUL J DALE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652547 | PAUL JOSEPH SHERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654042 | PAUL KIM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652399 | PAUL SYLVESTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653444 | PAULA BRUNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653485 | PAULA K DIECK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653180 | PEDRO OROZCO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652388 | PENELOPE L PERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652386 | PEQUETTA FREEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654658 | PERRY BROWNLEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653016 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654723 | PETER ANDREW KEITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653221 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653033 | PETER EMBRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653346 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12654070 | PETER J HOOVLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654188 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653266 | PETER MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654255 | PETER PHELAN MURPHY | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12654296 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654763 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653244 | PHILIP BERENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653157 | PHILIP FOX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652462 | PHILIP M TOLBERT & SUSAN L TOLBERT JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653515 | PHILIP MONEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653734 | PHILIP MORALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653185 | PHILIP W RILATOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653652 | PHILIP WINBURN & CHRISTINA KELLY WINBURN JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652774 | PHILLIP A NELSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653952 | PHILLIP DENEKA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653867 | PHILLIP W MARK | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12652365 | PHYLLIS G BRANDES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653616 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654664 | POH GUAN LIM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653566 | POI WONG PANG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653273 | POLK LULE CONTRERAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654288 | PRAYAG AMIN | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12652517 | PRINCESS SELPH | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit A
Equity Holders Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12652337 | PRUDENTIAL SECURITIES CUST FBO WILLIAM KULAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652461 | PUBLIX SUPER MARKETS INC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652787 | QUINCY BOOKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653377 | QUINTON SOLANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654459 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653117 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654401 | RAFAEL YANEZ SIERRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653562 | RAMSES URBANO MONTOYA | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12653969 | RANDOLPH D BROWER | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12653921 | RANJAN PARTHASARATHY | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12654476 | RASHEED ANSARI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654299 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12652539 | RAYMOND BERNARD PINCKNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652320 | RAYMOND P BRADLEY & KATHRYNANN BRADLEY JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653375 | RAYMOND R DURAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653097 | REBECCA HAVREBERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652418 | REBECCA P POWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653454 | REECE M MCNULTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654108 | REGINALD LANCASTER JR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653303 | REGINALD P GRISHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654794 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653305 | RENFIELD CUDAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652913 | REY LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652488 | RHODA B DONNER & ROBERT A DONNER JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652966 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12654260 | RICARDO M PEREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653342 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653890 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653884 | RICHARD BARTHOLOMEW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654670 | RICHARD DALE DUBLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653755 | RICHARD DEVIN BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652811 | RICHARD E DROITCOUR | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12654190 | RICHARD I BINION | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653350 | RICHARD J KILSHAW | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12653311 | RICHARD KILSHAW | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12654048 | RICHARD L BLISS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652542 | RICHARD L RIBBLE III | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654593 | RICHARD REGINELLI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653186 | RICHARD SEAMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654187 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653942 | RICHARD WETTERMANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653109 | RIDGE FOSTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652548 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654352 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653509 | ROBERT A RAVEGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit A
Equity Holders Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12652382 | ROBERT BERMAN CUST MOLLIE ROSE BERMAN UNDER THE NJ UNIF TRAN MIN ACT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654032 | ROBERT BURNS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654592 | ROBERT C CORADINI & MARIA CORADINI JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653347 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654009 | ROBERT CARUSO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653831 | ROBERT COLLINS REIN JR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654103 | ROBERT CORADINI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652449 | ROBERT F CODA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653314 | ROBERT GIOVA GOMEZ CANCHOLA & AURORA ROSAS ALFARO JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652376 | ROBERT H KALTREIDER & MISTY C KALTREIDER JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653501 | ROBERT HADDAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654715 | ROBERT HARRELSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652847 | ROBERT HARRINGTON | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12653958 | ROBERT HOWARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652925 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12653402 | ROBERT I LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653822 | ROBERT J CAPOTOSTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654495 | ROBERT J GOMEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654115 | ROBERT J PERKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654577 | ROBERT JOHN DALOMBA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653889 | ROBERT LEE KAVALS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652995 | ROBERT M GERMAIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654088 | ROBERT M HUBER JR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653333 | ROBERT MACNAUGHTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653996 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653464 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654746 | ROBERT MCLAUGHLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654368 | ROBERT PANEK JR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653000 | ROBERT RODGERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653732 | ROBERT RUNCHEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653378 | ROBERT STEVEN CURTIS-JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653418 | ROBERT WIRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652508 | ROBERTA ELAINE WILDING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654732 | ROBERTO OTERMIN MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653567 | ROBIN BROWNING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652855 | ROBIN LIONHEART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653971 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652451 | ROBYN FRANGIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654627 | RODERIC ARTHUR VAN SAUN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654569 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654071 | RODNEY W STEVENS & KATHERINE STEVENS JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit A
Equity Holders Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12654111 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654758 | ROGER D LUNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653321 | ROHAN KOOSHA HIATT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654573 | ROHIT AMLEKAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652919 | ROHIT BANERJEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652509 | ROJELIO HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654445 | ROMAN DANIEL JENNINGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654657 | ROMAN JUSTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652598 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654755 | RONALD ANDERSON & AMANDA M ANDERSON JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654618 | RONALD J MAILLY III | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654716 | RONALD RAY MCGUIRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654671 | RONALD SPRUILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654035 | RONY RAJU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653790 | ROSA LIZETH SANDOVAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653694 | ROSCOE T LINSTADT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654228 | ROSS PETER BROWN | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12653978 | ROSS-KASZA HOLDINGS INC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654733 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653073 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654350 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653558 | RUSSEL WEINZIMMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653587 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12653986 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653540 | RYAN A CURTIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652837 | RYAN A MANNINEN | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12652566 | RYAN B STEFFES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653715 | RYAN BARNES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654179 | RYAN BARRETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653937 | RYAN BRENT MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652530 | RYAN CHRISTOFFERSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652518 | RYAN DALE HENSLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652880 | RYAN DONALD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654242 | RYAN EDWARD KNOPPE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653083 | RYAN EUGENE DIXON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653803 | RYAN GALLMEIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652579 | RYAN H ESPIRITU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652910 | RYAN HAYCOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653775 | RYAN HOWARD | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12653224 | RYAN J STEWART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653582 | RYAN JAMES JOHNSTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653385 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653239 | RYAN LIPPS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653429 | RYAN MCCAULEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654010 | RYAN MUETZEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652833 | RYAN NICOLAS LEVITT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654448 | RYAN NISLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit A
Equity Holders Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12653893 | RYAN ORIDE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12652759 | RYAN PHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653600 | RYAN R MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652658 | RYAN RECKARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654471 | RYAN RICHARD SNYDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654701 | RYAN ROSH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653527 | RYAN TREVOR ODOM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652798 | RYAN WILLIAM STRATE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653744 | RYAN WITHEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654760 | SAANTYYA LEJUAN WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654004 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654611 | SAM SCHULZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653247 | SAM STONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653064 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654097 | SAMUEL ALAN BOYD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652978 | SAMUEL BROOM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654151 | SAMUEL CHRISTIAN WHEELER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652974 | SAMUEL DIAZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654291 | SAMUEL DODSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654358 | SAMUEL KAYES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654796 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653121 | SAMUEL PAUL DIAZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654186 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12653034 | SAMUEL ROBERT O'NEILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652545 | SAMUEL SCOTT ERDMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652839 | SAMUEL SEONG YI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654130 | SAMUEL SPALDING CRESSY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653152 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12654135 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654068 | SANDO TOMME CHANTHAVONGSA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653122 | SANDRA EPTING BAILEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654087 | SARAH KLEIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654661 | SARAH L KLEIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654667 | SASHA SNIATYCKA-BARRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653431 | SATHISH ELANGOVAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652341 | SATURNINO RODRIQUEZ | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12654687 | SCOTT A RICHARDSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653084 | SCOTT BAUER | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12652767 | SCOTT BENSON | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12653740 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652793 | SCOTT GORDON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653981 | SCOTT JAMES RICHTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652760 | SCOTT JOSEPH RIEWER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654355 | SCOTT KENT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653799 | SCOTT LUSZCZEWSKI | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12653520 | SCOTT O CARTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653160 | SCOTT PAUL PETERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653409 | SCOTT RANDALL HAUSER | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit A
Equity Holders Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12654344 | SCOTT REDFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654654 | SCOTT SONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652989 | SCOTT T SNYDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654367 | SEAN CARL BROMLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653427 | SEAN DELSING WESTBROOK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653415 | SEAN DUFFY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654393 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12653288 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652940 | SEAN PRENTIS STUBBS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654404 | SEAN WILKINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653027 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654808 | SEBASTIAN H SCHEIDEREITER | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12654615 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654680 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654749 | SEBASTIAN MALETZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654348 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654347 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654157 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652691 | SEI MYUNG KIM | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12653264 | SELENA PONCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654729 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654407 | SEON-HO CHOI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653063 | SERAFIN CAMPOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653434 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653705 | SETH BALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654398 | SETH DILORENZO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653302 | SETH FOPEANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652635 | SETH IDE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654491 | SETH TYLER LIBBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653827 | SHANA L WALSH & NABEEL K NIZAR JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653238 | SHANE DENNIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654634 | SHANE MEJIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652707 | SHARIFA ALI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652515 | SHARKEY THOMAS KIEFER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652402 | SHARON A ZERKLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653574 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652369 | SHARON T ZIMMERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653956 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654162 | SHAUN CLEMENSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654482 | SHAUN HAVANEC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652602 | SHAUN P VENDRYES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653328 | SHAWN CONNOLLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653399 | SHAWN MERLE CARTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653787 | SHAWN P BERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654269 | SHAWN SCOTT MERCIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654578 | SHAWNA WILCOX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654537 | SHAYNE MINOZZI GALLAGHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit A
Equity Holders Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12652464 | SHEILA B MORSCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654506 | SHERRI A RENNOLL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654341 | SHIVAM KUMAR | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12652909 | SHREY NINAD PATEL | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12652626 | SIDDHARTHA LAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654008 | SILVAN DALMIEDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654089 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12654599 | SILVANA M FERREIRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652866 | SIMEON MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654090 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652554 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12654279 | SIMON M CONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653479 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12654520 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654418 | SINDY C MORONEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654073 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652671 | SON T HONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654321 | SONIA L HOLLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652907 | SONNY ELI DE LA CUESTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654682 | SPENCER SOPIWNYK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653141 | SPYROS J HENIADIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654364 | STACEY QURESHI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652601 | STACI L BRINKLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653462 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653671 | STEFAN C HAZINAKIS & KRISTIN PAVLISCAK JT TEN | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12654002 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653169 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652390 | STEFANIE ANGUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654164 | STEPHAN BJERKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653115 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653156 | STEPHANIE JI-YOON UM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653237 | STEPHANIE R MERISME | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652905 | STEPHEN A MARVIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654703 | STEPHEN ALAN COX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653542 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653100 | STEPHEN ANDREW DURANT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652874 | STEPHEN ANDREW MARZANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653188 | STEPHEN HEALY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652693 | STEPHEN J HARRELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654510 | STEPHEN J LUCERO JR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652708 | STEPHEN LAPIERRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654669 | STEPHEN LEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652829 | STEPHEN PAAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654160 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654676 | STEPHEN SUNG CHEN HSIEH & JESSIE YING WANG JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653189 | STEPHEN TYLER BACCUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit A
Equity Holders Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12652321 | STEPHEN V CONWAY & LINDA E CONWAY JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652584 | STERLING A SMITHSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654345 | STERLING C THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654319 | STEVE HANSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652778 | STEVE L HOLBERT | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12652641 | STEVE MCDANELS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654014 | STEVEN E BENSON EXEC ESTATE OF CHARLES C FREI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653147 | STEVEN J SUNDERMIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654455 | STEVEN L SPANGLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652501 | STEVEN LEE HARDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654293 | STEVEN M NORMANDIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653251 | STEVEN M ROWE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652374 | STEVEN M SCANLON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653910 | STEVEN PRESTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653548 | STEVEN SANCHEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654560 | STEVEN VOSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654522 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654681 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652569 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652669 | STUART V LEWIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652631 | SUBBEG SINGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653472 | SUE PATTERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653565 | SUKI DHILLON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653730 | SUNG TAE KIM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652318 | SUSAN ALT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652422 | SUSAN DAVIDSON | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12652378 | SUSAN ELIZABETH KRAUSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653029 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653423 | TAL ZANDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652775 | TAMARA JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652965 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652977 | TAMULA SANDERS-BURNS | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12654706 | TANNER JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654019 | TANYA BATOOL NAQVI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654230 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652748 | TARA KRISTEN TARA K HUBBLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654727 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654447 | TARUN SURESH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653336 | TAWNIA REDMOND & ROBERT REDMOND JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654311 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654622 | TAYLOR HURFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652405 | TERESA BROLLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653669 | TERESA ERGLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653362 | TERRANCE SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654773 | TERRELL GIPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit A
Equity Holders Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12652709 | TERRY AMACHER & CARLA AMACHER JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652605 | TERRY L FILLMORE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12653397 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653528 | THEODORE FEIERSTEIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654575 | THEOPHILUS ESTLIN GILLIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653023 | THERESA FORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652893 | THIJS SIMON UDO & LANICA KEA JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653304 | THOMAS A CORNETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652491 | THOMAS A OBRIEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654785 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653480 | THOMAS BRADLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653614 | THOMAS CARROLL | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12653706 | THOMAS CROTTY SR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652740 | THOMAS EDWARD SCHMIDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652361 | THOMAS F BAKER TR UA 05/15/92 THOMAS FREDERICK BAKER TRUST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652364 | THOMAS F CORROON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652343 | THOMAS F MCAULIFFE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653726 | THOMAS GALBO III | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653384 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654138 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652600 | THOMAS HENDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652684 | THOMAS HOWARD TORKELSON | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12654144 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654674 | THOMAS JEFFERSON WILLIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653865 | THOMAS JOHN LIVESAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654508 | THOMAS JOSEPH O'LAUGHLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653796 | THOMAS KAIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653842 | THOMAS KYMN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654264 | THOMAS LAFOREST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652406 | THOMAS M DAMIANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652358 | THOMAS MARKJ KETH CUST FOR LAURIE MARK KEITH UGAUTMA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653170 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653845 | THOMAS PIWOWARSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652590 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653349 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654056 | THOMAS WATSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652753 | THOMAS WESTFALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653351 | THOMAS WILLIAM MCSHANE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654117 | THOMAS WILLIAM SONTAG | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12654006 | TIFFANIE BRUNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653767 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652407 | TIM IRVINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653505 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652844 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654297 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |

Exhibit A
Equity Holders Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12653908 | TIMMY CHARLES FOX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653891 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12652524 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652348 | TIMOTHY A RICHMOND | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12652724 | TIMOTHY AARON GREY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653477 | TIMOTHY CHARLES LEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653547 | TIMOTHY D SHELLNUTT & CLAUDIA CARMEN ZANA-SHELLNUTT JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653809 | TIMOTHY DUSTIN TILLMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652761 | TIMOTHY EDWARD MCNULTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654168 | TIMOTHY GREGA | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12653947 | TIMOTHY HAMEL & DANIELLE HAMEL JT TEN TOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652479 | TIMOTHY KLAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652942 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652959 | TIMOTHY LYON | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12652816 | TIMOTHY MAGNARELLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652346 | TIMOTHY R ROBINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653577 | TIMOTHY S HAMEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653731 | TIMOTHY S MOHLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652929 | TIMOTHY SHEPPARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653134 | TIMOTHY SIMON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654662 | TIMOTHY WOODS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654462 | TINA A BYER & RACHEL M BYER JT TEN | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12654645 | TINA BYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653918 | TINA M LOOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653782 | TINA MARIE VALENTI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653511 | TING PAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652687 | TION LAVELLE WALKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653657 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12652718 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653966 | TODD A REUTLINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653235 | TODD BAXTER BROWN | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12652803 | TODD BENJAMIN LABERGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654372 | TODD MICHAEL WHITED | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12654787 | TODD ROSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652799 | TODD SIMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653804 | TOMIKA NIKIA WILLIAMS & ANTOINE D WILLIAMS JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652502 | TONY JOSEPH BLANCHETTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653700 | TONY M PEREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652366 | TONYA HARPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653035 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654331 | TRACEY ROSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654069 | TRACY LEE OSTEEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653743 | TRAVIS CHENAULT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653750 | TRAVIS M MCCOY | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12654586 | TREMAINE P SELBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit A
Equity Holders Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12653139 | TREVOR CLARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654744 | TREVOR DANIEL HOFFART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654268 | TREVOR J PANHORST & SARAH C PANHORST JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653413 | TREVOR SHAW MACDONALD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654096 | TREVOR WALTON KOOB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654443 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12652735 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654717 | TROY R HITCHCOCK & ANNA A AXENTOWICZ-HITCHCOCK JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653595 | TROY WARREN PARSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653280 | TRUE HARLAN TREANOR & STEPHANIE GWEN TREANOR JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653638 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654271 | TURKI M ALANAZI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653355 | TYLAR MCCOYJOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652918 | TYLER A HEMP-HANSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652914 | TYLER ALAN YOUNG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654740 | TYLER DAVID DICKEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653953 | TYLER FERRIS | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12653276 | TYLER HARRISON ROBBINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654028 | TYLER JACOB MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652567 | TYLER LABRADOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654016 | TYLER P GILCOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654237 | TYRELL D SORRELLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654766 | TYRELL SORRELLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652952 | TYSON D HYDE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653887 | VAAN WABER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653452 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652540 | VALERIE FREEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653506 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12654281 | VALERIY V SAVICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654608 | VANESSA OROZCO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654122 | VERGEL Q CLAVEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653162 | VERLEN WILLIAM MITCHELL | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12653085 | VERN COUCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654751 | VICTOR EUGENE WEATHERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654737 | VICTOR MANUEL MENDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653560 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652411 | VICTORIA MORRISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652616 | VIMALANATHAN OLAGANATHAN | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12652721 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653810 | VINCENT ANGELO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653309 | VINCENT CHEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652332 | VINCENT J LISANTI CUST CHRISTINA NICOLE LISANTI UNIF GIFT MIN ACT NY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653218 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12654556 | VINCENT MARIO IRIZARRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit A

Equity Holders Service List

Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12653808 | VINEET SHARMA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654064 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12654029 | VITO CAPRI SR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653119 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12653623 | WADE RADERMACHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652532 | WALEED M EBRAHIM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652621 | WALKER JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654473 | WALTER A ROBLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652432 | WAYNE A LIVENGOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654202 | WAYNE D PARKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653838 | WAYNE M GEORGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652939 | WAYNE MOUA | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12653006 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12653766 | WENDY LYNN MCGINNIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654209 | WESLEY B CALHOUN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653398 | WESLEY JOHN WILBER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654286 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12653116 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12653628 | WHEELER CAPITAL INVESTMENTS LLC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653341 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653282 | WILL CLARK STATEN & ROCHELLE STATEN JT TEN | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12654655 | WILLIAM ARUNDEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654231 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12653593 | WILLIAM C SUMMERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653012 | WILLIAM CRANKSHAW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653939 | WILLIAM CREIGHTON BLEDSOE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654587 | WILLIAM D WHITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653076 | WILLIAM EARMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654192 | WILLIAM ELLIOT TIEMEYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653984 | WILLIAM GRASHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654554 | WILLIAM H RABE IV | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652949 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654595 | WILLIAM J KURFEHS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653055 | WILLIAM J LUBECK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654584 | WILLIAM JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653473 | WILLIAM JORDAN MARSHALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653140 | WILLIAM K STAR | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12652490 | WILLIAM L CROUCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653537 | WILLIAM L WISE & ANGELA L WISE JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652398 | WILLIAM M BRANNEN & JAN K BRANNEN JT TEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652801 | WILLIAM OLIVER RANDON | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12654262 | WILLIAM P KING | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12653546 | WILLIAM ROBERT JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653580 | WILLIAM SHEELEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652817 | WILLIAM TSU | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit A
Equity Holders Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12654277 | WILLIAM TURNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653365 | WILLIAM WALLACE GRASHAM & ANTOINETTE ROSEL GRASHAM TEN COM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653777 | WILSON R SOLORZANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653466 | WOLFEGANG MAURICE ORR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652755 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654182 | WON IL CHOI | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12653503 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12653164 | WRETHA ALENE MCCLELLAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653009 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12653131 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653493 | YAZMANI HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652901 | YIN SHIN CINDY HUANG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654620 | YNG JYE WONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653344 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653658 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652511 | YU LEE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12653668 | ZACH FULLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653536 | ZACHARIAH RIGGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653259 | ZACHARY ADKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654596 | ZACHARY B HARGROVE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653727 | ZACHARY DWIGHT CASTELLANOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654243 | ZACHARY EDMONDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653458 | ZACHARY GRAVES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653433 | ZACHARY MORRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12654059 | ZACHARY P PHILLIPS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653665 | ZACHARY SAVONA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652795 | ZACHARY THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652472 | ZACKARY C KALIHER CUST HALEY C KALIHER UNDER THE ME UNIF TRAN MIN ACT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653490 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12653045 | ZANE GEYSER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652828 | ZAYAD BASSAM ALZAYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12653613 | ZAYNE SIMMONS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 12652726 | ZIP A DAUB | ADDRESS ON FILE | | | | | | | | | First Class Mail |

## Exhibit B

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

|  |  |
|---|---|
| In re: | Chapter 11 |
| BED BATH & BEYOND INC., *et al.*, | Case No. 23-13359 (VFP) |
| Debtors.[1] | (Joint Administration Requested) |

## NOTICE OF
## (I) DISCLOSURE PROCEDURES APPLICABLE
## TO CERTAIN HOLDERS OF COMMON STOCK OR
## PREFERRED STOCK, (II) DISCLOSURE PROCEDURES FOR
## TRANSFERS OF COMMON STOCK AND PREFERRED STOCK,
## <u>AND (III) FINAL HEARING ON THE APPLICATION THEREOF</u>

**TO:  ALL ENTITIES (AS DEFINED BY SECTION 101(15) OF THE BANKRUPTCY CODE) THAT MAY HOLD BENEFICIAL OWNERSHIP OF THE EXISTING CLASSES OF COMMON STOCK (THE "<u>COMMON STOCK</u>") OR SERIES A CONVERTIBLE PREFERRED STOCK (THE "<u>PREFERRED STOCK</u>") OF BED BATH & BEYOND INC.:**

**PLEASE TAKE NOTICE** that on April 23, 2023 (the "<u>Petition Date</u>"), the above-captioned debtors and debtors in possession (collectively, the "<u>Debtors</u>"), filed petitions with the United States Bankruptcy Court for the District of New Jersey (the "<u>Court</u>") under chapter 11 of title 11 of the United States Code (the "<u>Bankruptcy Code</u>").  Subject to certain exceptions, section 362 of the Bankruptcy Code operates as a stay of any act to obtain possession of property of or from the Debtors' estates or to exercise control over property of or from the Debtors' estates.

---

[1]    The last four digits of Debtor Bed Bath & Beyond Inc.'s tax identification number are 0488. A complete list of the Debtors in these Chapter 11 Cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' proposed claims and noticing agent at https://restructuring.ra.kroll.com/bbby.  The location of Debtor Bed Bath & Beyond Inc.'s principal place of business and the Debtors' service address in these Chapter 11 Cases is 650 Liberty Avenue, Union, New Jersey 07083.

PLEASE TAKE FURTHER NOTICE that on the Petition Date, the Debtors filed the *Debtors' Motion for Entry of Interim and Final Orders (I) Approving Notification and Hearing Procedures for Certain Transfers of Common Stock and Preferred Stock and (II) Granting Related Relief* [Docket No. 23] (the "Motion").

PLEASE TAKE FURTHER NOTICE that on April 25, 2023, the Court entered the *Interim Order (I) Approving Notification and Hearing Procedures for Certain Transfers of Common Stock and Preferred Stock and (II) Granting Related Relief* [Docket No. 101] (the "Interim Order") approving procedures for certain transfers of Common Stock and Preferred Stock set forth in Exhibit 1 attached to the Interim Order (the "Procedures").[2]

PLEASE TAKE FURTHER NOTICE that, pursuant to the Interim Order, a Substantial Shareholder may not consummate any purchase, sale, or other transfer of Common Stock Preferred Stock or Beneficial Ownership of Common Stock or Preferred Stock in violation of the Procedures, and any such transaction in violation of the Procedures shall be null and void *ab initio*.

PLEASE TAKE FURTHER NOTICE that, pursuant to the Interim Order, the Procedures shall apply to the holding and transfers of Common Stock or Preferred Stock or any Beneficial Ownership therein by a Substantial Shareholder or someone who may become a Substantial Shareholder.

---

[2]   Capitalized terms used but not otherwise defined herein have the meanings given to them in the Interim Order or the Motion, as applicable.

**PLEASE TAKE FURTHER NOTICE** that, pursuant to the Interim Order, upon the request of any entity, the proposed noticing, claims, and solicitation agent for the Debtors, Kroll Restructuring Administration LLC, will provide a copy of the Interim Order and a form of each of the declarations required to be filed by the Procedures in a reasonable period of time.  Such declarations are also available via PACER on the Court's website at https://ecf.njb.uscourts.gov/ for a fee or free of charge by accessing the Debtors' restructuring website at https://restructuring.ra.kroll.com/bbby.

**PLEASE TAKE FURTHER NOTICE** that the final hearing (the "Final Hearing") on the Motion shall be held on May 16, 2023, at 2:00.p.m., prevailing Eastern Time.  Any objections or responses to entry of a final order on the Motion shall be filed on or before 5:00 p.m., prevailing Eastern Time, on May 9, 2023, and shall be served on:  (i) the Debtors, Bed Bath & Beyond Inc., 650 Liberty Avenue, Union, New Jersey 07083, Attn: David Kastin; (ii) proposed co-counsel to the Debtors, (a) Kirkland & Ellis LLP, 601 Lexington Avenue, New York, New York 10022, Attn: Joshua A. Sussberg, P.C., Emily E. Geier, P.C., Derek I. Hunter, and Ross J. Fiedler, (b) Cole Schotz P.C., Court Plaza North, 25 Main Street, Hackensack, New Jersey 07601, Attn.: Michael D. Sirota, Esq., Warren A. Usatine, Esq., and Felice R. Yudkin, Esq.; (iii) counsel to the Prepetition ABL Agent, Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, New York 10017, Attn:    Adam    L.    Shpeen    (adam.shpeen@davispolk.com),    Steven    Z.    Szanzer (steven.szanzer@davispolk.com), and Michael Pera (michael.pera@davispolk.com); (iv) counsel to any statutory committee appointed in these Chapter 11 Cases; (v) counsel to the DIP Agent, Proskauer Rose LLP, Eleven Times Square, New York, New York 10036, Attn: David M. Hillman (dhillman@proskauer.com) and Megan R. Volin (mvolin@proskauer.com); and (vi) the Office of

the United States Trustee for the District of New Jersey, One Newark Center, 108 Raymond Boulevard, Suite 2100, Newark, New Jersey 07102 (collectively, the "Notice Parties").

**PLEASE TAKE FURTHER NOTICE** that, pursuant to the Interim Order, failure to follow the procedures set forth in the Interim Order shall constitute a violation of, among other things, the automatic stay provisions of section 362 of the Bankruptcy Code.

**PLEASE TAKE FURTHER NOTICE** that nothing in the Interim Order shall preclude any person desirous of acquiring any Common Stock or Preferred Stock from requesting relief from the Interim Order from this Court, subject to the Debtors' and the other Notice Parties' rights to oppose such relief.

**PLEASE TAKE FURTHER NOTICE** that other than to the extent that the Interim Order expressly conditions or restricts trading in Common Stock or Preferred Stock, nothing in the Interim Order or in the Motion shall, or shall be deemed to, prejudice, impair, or otherwise alter or affect the rights of any holders of Common Stock or Preferred Stock, including in connection with the treatment of any such stock under any chapter 11 plan or any applicable bankruptcy court order.

**PLEASE TAKE FURTHER NOTICE** that any prohibited purchase, sale, other transfer of Common Stock or Preferred Stock, or the Beneficial Ownership thereof in violation of the Interim Order is prohibited and shall be null and void *ab initio* and may be subject to additional sanctions as this court may determine.

**PLEASE TAKE FURTHER NOTICE** that the requirements set forth in the Interim Order are in addition to the requirements of applicable law and do not excuse compliance therewith.

Dated: April 26, 2023

/s/ Michael D. Sirota

**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq.
Warren A. Usatine, Esq.
Felice R. Yudkin, Esq.
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
Telephone:  (201) 489-3000
Email:      msirota@coleschotz.com
            wusatine@coleschotz.com
            fyudkin@coleschotz.com

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Joshua A. Sussberg, P.C. (*pro hac vice* pending)
Emily E. Geier, P.C. (*pro hac vice* pending)
Derek I. Hunter (*pro hac vice* pending)
601 Lexington Avenue
New York, New York 10022
Telephone:  (212) 446-4800
Facsimile:  (212) 446-4900
Email:      josuha.sussberg@kirkland.com
            emily.geier@kirkland.com
            derek.hunter@kirkland.com

*Proposed Co-Counsel for Debtors and
Debtors in Possession*

## Exhibit C

Exhibit C

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COURT-APPOINTED MONITOR | ALVAREZ & MARSAL CANADA INC. | ATTN: AL HUTCHENS, RYAN GRUNEIR, NATE FENNEMA & CONNOR GOOD<br>200 BAY STREET<br>TORONTO ON M5J 2J1 CANADA | AHUTCHENS@ALVAREZANDMARSAL.COM<br>RGRUNEIR@ALVAREZANDMARSAL.COM<br>NFENNEMA@ALVAREZANDMARSAL.COM<br>CGOOD@ALVAREZANDMARSAL.COM | Email |
| MONITOR TO THE CCAA PROCEEDING AND COUNSEL | ALVAREZ & MARSAL LLP | ATTN: AL HUTCHENS<br>SOUTH TOWER 200 BAY STREET<br>SUITE 2900 P.O. BOX 22<br>TORONTO ON M5J 2J1 CANADA | AHUTCHENS@ALVAREZANDMARSAL.COM | Email |
| COUNSEL TO AIRPORT PLAZA, LLC, C T CENTER S.C., LP, CFH REALTY III/SUNSET VALLEY, L.P., CHICO CROSSROADS, L.P., CONROE MARKETPLACE S.C., LLC, FLAGLER S.C., LLC, FRANKLIN PARK S.C., LLC, KIMCO REALTY OP, LLC, KIMCO RIVERVIEW, LLC, KIR BRANDON 011, LLC, KIR BRIDGEWATER 573, LLC, KIR MONTGOMERY 049, LLC, KIR PASADENA II L.P., KIR SONCY L.P., KIR TUKWILA L.P., KSI CARY 483, LLC, MOORESVILLE CROSSING, LP, PL DULLES LLC, PRICE/BAYBROOK LTD., REDFIELD PROMENADE, LP, TALISMAN TOWSON LIMITED PARTNERSHIP, WEINGARTEN NOSTAT, LLC, WRI MUELLER, LLC, WRI/RALEIGH L.P., AND WRI-URS SOUTH HILL, LLC (COLLECTIVELY, THE "KIMCO LANDLORDS") | ARENTFOX SCHIFF LLP | ATTN: BRETT D. GOODMAN, ESQ.<br>1301 AVENUE OF THE AMERICAS<br>42ND FLOOR<br>NEW YORK NY 10019 | BRETT.GOODMAN@AFSLAW.COM | Email |
| TOP 30 UNSECURED CREDITOR | ARTSANA USA INC | ATTN: STEVE RUBIN<br>1826 WILLIAM PENN WAY<br>LANCASTER PA 17601 | STEVE.RUBIN@ARTSANA.COM | Email |
| COUNSEL TO BRIXMOR OPERATING PARTNERSHIP LP. | BALLARD SPAHR LLP | ATTN: LESLIE C. HEILMAN, ESQ. & LAUREL D. ROGLEN, ESQ.<br>919 N. MARKET STREET, 11TH FLOOR<br>WILMINGTON DE 19801-3034 | HEILMANL@BALLARDSPAHR.COM<br>ROGLENL@BALLARDSPAHR.COM | Email |
| INDENTURE TRUSTEE TO THE DEBTORS' SENIOR UNSECURED NOTES | BANK OF NEW YORK MELLON | ATTN: CORPORATE TRUST UNIT<br>101 BARCLAY STREET<br>NEW YORK NY 10286 | | First Class Mail |
| INDENTURE TRUSTEE TO THE DEBTORS' SENIOR UNSECURED NOTES | BANK OF NEW YORK MELLON | ATTN: PRESIDENT OR GENERAL COUNSEL<br>240 GREENWICH STREET<br>NEW YORK NY 10286 | | First Class Mail |
| STATE OF NEW JERSEY ATTORNEY GENERAL | BANKRUPTCY DEPARTMENT | ATTN: RJ HUGHES JUSTICE COMPLEX<br>25 MARKET STREET<br>TRENTON NJ 08625-0080 | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US | Email |
| STATE OF NEW JERSEY ATTORNEY GENERAL | BANKRUPTCY DEPARTMENT | ATTN: RJ HUGHES JUSTICE COMPLEX<br>P.O. BOX 080<br>TRENTON NJ 08625-0080 | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US | Email |
| COUNSEL TO RPT REALTY, L.P., INLAND COMMERCIAL REAL ESTATE SERVICES, L.L.C., DLC MANAGEMENT CORP., RIVERCREST REALTY ASSOCIATES, LLC, NATIONAL REALTY & DEVELOPMENT CORP., WESTFIELD LLC, & MISSION VALLEY SHOPPINGTOWN LLC (THE "CREDITORS") | BARCLAY DAMON LLP | ATTN: KEVIN M. NEWMAN, ESQ.<br>BARCLAY DAMON TOWER<br>125 EAST JEFFERSON STREET<br>SYRACUSE NY 13202 | KNEWMAN@BARCLAYDAMON.COM | Email |
| COUNSEL TO RPT REALTY, L.P., INLAND COMMERCIAL REAL ESTATE SERVICES, L.L.C., DLC MANAGEMENT CORP., RIVERCREST REALTY ASSOCIATES, LLC, NATIONAL REALTY & DEVELOPMENT CORP., WESTFIELD LLC, & MISSION VALLEY SHOPPINGTOWN LLC (THE "CREDITORS") | BARCLAY DAMON LLP | ATTN: NICLAS A. FERLAND, ESQ.<br>545 LONG WHARF DRIVE<br>NINTH FLOOR<br>NEW HAVEN CT 06511 | NFERLAND@BARCLAYDAMON.COM | Email |
| COUNSEL TO RPT REALTY, L.P., INLAND COMMERCIAL REAL ESTATE SERVICES, L.L.C., DLC MANAGEMENT CORP., RIVERCREST REALTY ASSOCIATES, LLC, NATIONAL REALTY & DEVELOPMENT CORP., WESTFIELD LLC, & MISSION VALLEY SHOPPINGTOWN LLC (THE "CREDITORS") | BARCLAY DAMON LLP | ATTN: SCOTT L. FLEISCHER<br>1270 AVENUE OF THE AMERICAS<br>SUITE 501<br>NEW YORK NY 10020 | SFLEISCHER@BARCLAYDAMON.COM | Email |
| COUNSEL TO MASTIC ASSOCIATES OF NEW YORK LLC | BELKIN BURDEN GOLDMAN, LLP | ATTN: JAY B. SOLOMON, ESQ.<br>60 EAST 42ND STREET, 16TH FLOOR<br>NEW YORK NY 10165 | JSOLOMON@BBGLLP.COM | Email |
| MONITOR TO THE CCAA PROCEEDING AND COUNSEL | BENNETT JONES FIRM | ATTN: MIKE SHAKRA, JOSH FOSTER<br>3400 ONE FIRST CANADIAN PLACE<br>P.O. BOX 130<br>TORONTO ON M5X 1A4 CANADA | SHAKRAM@BENNETTJONES.COM<br>FOSTERJ@BENNETTJONES.COM | Email |
| COUNSEL TO COURT-APPOINTED MONITOR | BENNETT JONES LP | ATTN: KEVIN ZYCH, SEAN ZWEIG, MICHAEL SHAKRA & JOSHUA FOSTER<br>3400 ONE FIRST CANADIAN PLACE<br>P.O. BOX 130<br>TORONTO ON M5X 1A4 CANADA | ZYCHK@BENNETTJONES.COM<br>ZWEIGS@BENNETTJONES.COM<br>SHAKRAM@BENNETTJONES.COM<br>FOSTERJ@BENNETTJONES.COM | Email |
| COUNSEL TO DUQUESNE LIGHT COMPANY | BERNSTEIN-BURKLEY, P.C. | ATTN: KERI P. EBECK<br>601 GRANT STREET, 9TH FLOOR<br>PITTSBURGH PA 15219 | KEBECK@BERNSTEINLAW.COM | Email |

Exhibit C

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| TOP 30 UNSECURED CREDITOR | BLUE YONDER INC | ATTN: DEBORAH COLEY<br>15059 N SCOTTSDALE RD<br>SCOTTSDALE AZ 85254 | DEBORAH.COLEY@BLUEYONDER.COM | Email |
| TOP 30 UNSECURED CREDITOR | BNY MELLON | ATTN: CLAYTON COLQUITT<br>500 ROSS ST 12TH FLOOR<br>PITTSBURGH PA 15262 | CLAYTON.COLQUITT@BNYMELLON.COM | Email |
| TOP 30 UNSECURED CREDITOR | BRIDGETREE LLC | ATTN: MICHELE BOVE<br>133 NORTH MAIN STREET<br>MOORESVILLE NC 28115 | MBOVE@BRIDGETREE.COM | Email |
| COUNSEL TO ORACLE AMERICA, INC. | BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON, ESQ.<br>425 MARKET STREET<br>SUITE 2900<br>SAN FRANCISCO CA 94105-3493 | SCHRISTIANSON@BUCHALTER.COM | Email |
| COUNSEL TO OAKLAND COUNTY TREASURER | CALHOUN & DI PONIO, PLC | ATTN: KEVIN C. CALHOUN<br>29828 TELEGRAPH ROAD<br>SOUTHFIELD MI 48034-1338 | KEVIN@LAWYERMICH.COM | Email |
| COUNSEL TO ARC INTERNATIONAL NORTH AMERICA, LLC | CAPEHART & SCATCHARD, P.A. | ATTN: WILLIAM G. WRIGHT, ESQ.<br>8000 MIDLANTIC DRIVE<br>SUITE 300 S<br>MT. LAUREL NJ 08054 | WWRIGHT@CAPEHART.COM | Email |
| COUNSEL TO THE BANK OF NEW YORK MELLON, AS TRUSTEE | CARTER LEDYARD & MILBURN LLP | ATTN: AARON R. CAHN<br>28 LIBERTY STREET<br>41ST FLOOR<br>NEW YORK NY 10005 | BANKRUPTCY@CLM.COM | Email |
| COUNSEL TO SEROTA ISLIP, NC LLC | CERTILMAN BALIN ADLER & HYMAN, LLP | ATTN: JASPREET S. MAYALL, ESQ.<br>90 MERRICK AVENUE<br>EAST MEADOW NY 11554 | JMAYALL@CERTILMANBALIN.COM | Email |
| COUNSEL TO 3600 LONG BEACH ROAD, LLC | CERTILMAN BALIN ADLER & HYMAN, LLP | ATTN: JASPREET S. MAYALL, ESQ.<br>90 MERRICK AVENUE<br>EAST MEADOW NY 11554 | JMAYALL@CERTILMANBALIN.COM | Email |
| COUNSEL TO RICHARDS CLEARVIEW, LLC | CHAFFE MCCALL, LLP | ATTN: FERNAND L. LAUDUMIEY, IV<br>2300 ENERGY CENTRE<br>1100 POYDRAS STREET<br>NEW ORLEANS LA 70163-2300 | LAUDUMIEY@CHAFFE.COM | Email |
| COUNSEL TO ARCH INSURANCE COMPANY | CHIESA SHAHINIAN & GIANTOMASI PC | ATTN: BRIAN KANTAR, ESQ.<br>105 EISENHOWER PARKWAY<br>ROSELAND NJ 07068 | BKANTAR@CSGLAW.COM | Email |
| COUNSEL TO ARCH INSURANCE COMPANY | CHIESA SHAHINIAN & GIANTOMASI PC | ATTN: SCOTT A. ZUBER, BRIAN KANTAR<br>105 EISENHOWER PARKWAY<br>ROSELAND NJ 07068 | BKANTAR@CSGLAW.COM<br>SZUBER@CSGLAW.COM | Email |
| TOP 30 UNSECURED CREDITOR | CITRUS AD INTERNATIONAL INC | ATTN: STEPHANIE RICHMOND<br>P.O. BOX 7410138<br>Chicago IL 60674 | STEPHANIE.RICHMOND@CITRUSAD.COM | Email |
| COUNSEL TO THE DEBTORS | COLE SCHOTZ P.C. | ATTN: MICHAEL D. SIROTA, WARREN A. USATINE, & FELICE R. YUDKIN<br>COURT PLAZA NORTH<br>25 MAIN STREET<br>HACKENSACK NJ 7601 | MSIROTA@COLESCHOTZ.COM<br>WUSATINE@COLESCHOTZ.COM<br>FYUDKIN@COLESCHOTZ.COM | Email |
| TOP 30 UNSECURED CREDITOR | COMMISSION JUNCTION INC | ATTN: SOPHIE RAMOS<br>530 E. MONTECITO STREET #106<br>SANTA BARBARA CA 93103 | CJAR@CJ.COM | Email |
| COMMONWEALTH OF PUERTO RICO | COMMONWEALTH OF PUERTO RICO | ATTENTION BANKRUPTCY DEPT<br>APARTADO 9020192<br>SAN JUAN PR 00902-0192 |  | First Class Mail |
| COUNSEL TO RXR 620 MASTER LESSEE LLC | CYRULI, SHANKS & ZIZMOR, LLP | ATTN: EDMOND P. O'BRIEN<br>420 LEXINGTON AVENUE<br>SUITE 2320<br>NEW YORK NY 10170 |  | First Class Mail |
| COUNSEL TO JPMORGAN CHASE BANK N.A. | DAVIS POLK & WARDWELL, LLC | ATTN: MARSHAL S. HUEBNER, ESQ. & ADAM L. SHPEEN, ESQ.<br>450 LEXINGTON AVENUE<br>NEW YORK NY 10017 | MASHALL.HUEBNER@DAVISPOLK.COM<br>ADAM.SHPEEN@DAVISPOLK.COM | Email |

Exhibit C

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO THE PREPETITION ABL AGENT | DAVIS POLK & WARDWELL, LLP | ATTN:  MARSHALL HUEBNER, NATASHA TSIOURIS, ADAM SHPEEN, & MICHAEL PERA<br>450 LEXINGTON AVENUE<br>NEW YORK NY 10017 | MARSHALL.HUEBNER@DAVISPOLK.COM<br>MICHAEL.PERA@DAVISPOLK.COM<br>ADAM.SHPEEN@DAVISPOLK.COM<br>NATASHA.TSIOURIS@DAVISPOLK.COM | Email |
| COUNSEL TO SIXTH STREET SPECIALTY LENDING, INC | DUANE MORRIS LLP | ATTN: MORRIS S. BAUER & SOMMER L. ROSS, ESQ.<br>ONE RIVERFRONT PLAZA<br>1037 RAYMOND BLVD., SUITE 1800<br>NEWARK NJ 07102 | MSBAUER@DUANEMORRIS.COM<br>SLROSS@DUANEMORRIS.COM | Email |
| COUNSEL TO SIXTH STREET SPECIALTY LENDING, INC | DUANE MORRIS LLP | ATTN: SOMMER L. ROSS<br>1940 ROUTE 70 EAST<br>SUITE 100<br>CHERRY HILL NJ 08003-2171 | SLROSS@DUANEMORRIS.COM | Email |
| TOP 30 UNSECURED CREDITOR | F 3 METALWORX INC | ATTN: LORENA UNTALAN<br>12069 EAST MAIN ROAD<br>NORTH EAST PA 16428 | LUNTALAN@F3METALWORX.COM | Email |
| TOP 30 UNSECURED CREDITOR | FACEBOOK, INC. | ATTN: MARVIN ROBLES<br>15161 COLLECTIONS CENTER DRIVE<br>CHICAGO IL 60693 | IDOAN@FACEBOOK.COM | Email |
| TOP 30 UNSECURED CREDITOR | FEDERAL HEATH SIGN COMPANY LLC | ATTN: SUSAN ALDRIDGE<br>P.O. BOX 678203<br>TAMPA FL 33626 | SALDRIDGE@FEDERALHEATH.COM | Email |
| TOP 30 UNSECURED CREDITOR | FEDEX | ATTN: GREGORY DI SESSA<br>P.O. BOX 371461<br>PITTSBURGH PA 15250 | GJDISESSA@FEDEX.COM | Email |
| COUNSEL TO FEDERAL SERVICE SOLUTIONS | FLEISCHER, FLEISCHER & SUGLIA, P.C. | ATTN: JACLYN SCARDUZIO DOPKE, ESQ.<br>FOUR GREEN TREE CENTRE<br>601 ROUTE 73 N., SUITE 305<br>MARLTON NJ 08053 | JDOPKE@FLEISCHERLAW.COM | Email |
| COUNSEL TO WPG LEGACY, LLC | FROST BROWN TODD LLP | ATTN: JORDAN S. BLASK<br>501 GRANT STREET<br>SUITE 800<br>PITTSBURGH PA 15219 | JBLASK@FBTLAW.COM | Email |
| COUNSEL TO WPG LEGACY, LLC | FROST BROWN TODD LLP | ATTN: RONALD E. GOLD<br>3300 GREAT AMERICAN TOWER<br>301 EAST FOURTH STREET<br>CINCINNATI OH 45202 | RGOLD@FBTLAW.COM | Email |
| COUNSEL TO HCL TEXAS AVENUE, LLC | FUQUA & ASSOCIATES, P.C. | ATTN: RICHARD L. FUQUA<br>8558 KATY FREEWAY<br>SUITE 119<br>HOUSTON TX 77024 | FUQUA@FUQUALEGAL.COM | Email |
| ATTORNEYS FOR CREDITOR AND PARTY IN INTEREST PTC TX HOLDINGS, LLC | FUQUA & ASSOCIATES, P.C. | ATTN: RICHARD L. FUQUA<br>8558 KATY FREEWAY<br>SUITE 119<br>HOUSTON TX 77024 | FUQUA@FUQUALEGAL.COM | Email |
| COUNSEL TO SHARKNINJA OPERATING LLC | GOODWIN PROCTER LLP | ATTN: KIZZY L. JARASHOW, MEREDITH L. MITNICK<br>THE NEW YORK TIMES BUILDING<br>620 EIGHTH AVENUE<br>NEW YORK NY 10018-1405 | KJARASHOW@GOODWINLAW.COM<br>MMITNICK@GOODWINLAW.COM | Email |
| TOP 30 UNSECURED CREDITOR | GRANITE TELECOMMUNICATIONS LLC | ATTN: LISA BURTON<br>P.O. BOX 983119<br>BOSTON MA 02298 | LMARIEBURTON@GRANITENET.COM | Email |
| COUNSEL TO JPMORGAN CHASE BANK N.A. | GREENBERG TRAURIG, LLP | ATTN: ALAN J. BRODY, ESQ.<br>500 CAMPUS DRIVE<br>SUITE 400<br>FLORHAM PARK NJ 07932 | BRODYA@GTLAW.COM | Email |
| COUNSEL TO CITY OF MESQUITE ("SECURED CREDITORS") | GRIMES & LINEBARGER, LLP | ATTN: JOHN K. TURNER<br>120 W. MAIN, SUITE 201<br>MESQUITE TX 75149 | DALLAS.BANKRUPTCY@LGBS.COM | Email |
| COUNSEL TO NPP DEVELOPMENT LLC | HINCKLEY, ALLEN & SNYDER LLP | ATTN: JENNIFER V. DORAN, ESQ.<br>28 STATE STREET<br>BOSTON MA 02109 | JDORAN@HINCKLEYALLEN.COM | Email |

Exhibit C

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO THE BRINK'S COMPANY, INCLUDING BUT NOT LIMITED TO, BRINK'S, INC., BRINK'S CAPITAL, AND ALL OTHER DIVISIONS, SUBSIDIARIES, AND RELATED ENTITIES ("BRINK'S") | HIRSCHLER FLEISCHER, P.C. | ATTN: ROBERT S. WESTERMANN, ESQ. & BRITTANY B. FALABELLA, ESQ. 2100 EAST CARY STREET RICHMOND VA 23223 | RWESTERMANN@HIRSCHLERLAW.COM BFALABELLA@HIRSCHLERLAW.COM | Email |
| COUNSEL TO CBL & ASSOCIATES MANAGEMENT, INC. | HUSCH BLACKWELL LLP | ATTN: DAVID STAUSS 1801 WEWATTA STREET SUITE 1000 DENVER CO 80202 | DAVID.STAUSS@HUSCHBLACKWELL.COM | Email |
| TOP 30 UNSECURED CREDITOR | IDX | ATTN: ROBERT GIOVINO 101 RIVER RIDGE JEFFERSONVILLE IN 47130 | ROBERT.GIOVINO@IDXCORPORATION.COM | Email |
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION 2970 MARKET STREET MAIL STOP 5 Q30 133 PHILADELPHIA PA 19104-5016 | | First Class Mail |
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION P.O. BOX 7346 PHILADELPHIA PA 19101-7346 | | First Class Mail |
| TOP 30 UNSECURED CREDITOR | INTERSOFT DATA LABS INC | ATTN: RALPH LIUZZO 1330 W FULTON MARKET CHICAGO IL 60607 | RALPH.LIUZZO@INTSOF.COM | Email |
| TOP 30 UNSECURED CREDITOR | KDM POPSOLUTIONS GROUP | ATTN: BILL ZIMMERMAN 10450 MEDALLION CINCINNATI OH 45241 | B.ZIMMERMAN@KDMPOP.COM | Email |
| TOP 30 UNSECURED CREDITOR | KEECO LLC | ATTN: ANDREA GRASSI 30736 WIEGMAN ROAD HAYWARD CA 94544 | ANDREAG@GRASSIASSOCIATESINC.COM | Email |
| COUNSEL TO BENDERSON DEVELOPMENT COMPANY,BLUMENFELD DEVELOPMENT GROUP, LTD., BROOKFIELDPROPERTIES RETAIL, INC., KITE REALTY GROUP, LERNERPROPERTIES, OAK STREET REAL ESTATE, NUVEEN REALESTATE, REGENCY CENTERS, L.P., SHOPCOREPROPERTIES, SITE CENTERS CORP. AND RYDER INTEGRATED LOGISTIC, INC. (TOP 30 UNSECURED CREDITOR) | KELLEY DRYE & WARREN LLP | ATTN: ROBERT L. LEHANE, JENNIFER D. RAVIELE, CONNIE CHOE, JAMES S. CARR, MAEGHAN J. MCLOUGHLIN 3 WORLD TRADE CENTER 175 GREENWICH STREET NEW YORK NY 10007 | RLEHANE@KELLEYDRYE.COM JRAVIELE@KELLEYDRYE.COM CCHOE@KELLEYDRYE.COM KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM MMCLOUGHLIN@KELLEYDRYE.COM JCARR@KELLEYDRYE.COM | Email |
| TOP 30 UNSECURED CREDITOR | KEPLER GROUP LLC | ATTN: HANNAH GROBMYER P O BOX 419271 BOSTON MA 02241 | HGROBMYER@KEPLERGRP.COM | Email |
| TOP 30 UNSECURED CREDITOR | KEURIG GREEN MOUNTAIN INC. | ATTN: ANDREW ARCHAMBAULT PO BOX 414159 BOSTON MA 02241 | ARCHAMBAULT@KEURIG.COM | Email |
| COUNSEL TO THE DEBTORS | KIRKLAND & ELLIS LLP | ATTN: JOSHUA A. SUSSBERG, EMILY E. GEIER, DEREK I. HUNTER 601 LEXINGTON AVENUE NEW YORK NY 10022 | JOSHUA.SUSSBERG@KIRKLAND.COM EMILY.GEIER@KIRKLAND.COM DEREK.HUNTER@KIRKLAND.COM | Email |
| COUNSEL TO WATER TOWER SQUARE ASSOCIATES | KURTZMAN STEADY, LLC | ATTN: JEFFREY KURTZMAN, ESQ. 101 N. WASHINGTON AVENUE, SUITE 4A MARGATE NJ 08407 | KURTZMAN@KURTZMANSTEADY.COM | Email |
| ATTORNEYS FOR TAFT ASSOCIATES | LASSER HOCHMAN, L.L.C. | ATTN: RICHARD L. ZUCKER, ESQ. & SHEPPARD A. GURYAN, ESQ. 75 EISENHOWER PARKWAY SUITE 120 ROSELAND NJ 07068 | RZUCKER@LASSERHOCHMAN.COM SGURYAN@LASSERHOCHMAN.COM | Email |
| COUNSEL TO 36 MONMOUTH PLAZA LLC AS SUCCESSOR IN INTEREST TO HENDON/DDR/BP LLC & CAC ATLANTIC LLC (THE "NOTICE PARTIES") | LAZARUS & LAZARUS, P.C. | ATTN: HARLAN M. LAZARUS 240 MADISON AVE 8TH FLOOR NEW YORK NY 10016 | HLAZARUS@LAZARUSANDLAZARUS.COM | Email |
| TOP 30 UNSECURED CREDITOR | LENOX CORPORATION | ATTN: CYNTHIA LAFFERTY 1414 RADCLIFFE STREET BRISTOL PA 19007 | CYNTHIA_LAFFERTY@LENOX.COM | Email |
| TOP 30 UNSECURED CREDITOR | LIFETIME BRANDS INC | ATTN: CAROL MARKS 150 EAST 58TH STREET NEW YORK NY 10155 | CAROL.MARKS@LIFETIMEBRANDS.COM | Email |
| COUNSEL TO NUECES COUNTY, CITY OF MCALLEN, SAN MARCOS CISD, CAMERON COUNTY, MCLENNAN COUNTY, HIDALGO COUNTY & VICTORIA COUNTY | LINBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS P.O. BOX 17428 AUSTIN TX 78760-7428 | AUSTIN.BANKRUPTCY@LGBS.COM | Email |

Exhibit C
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO BEXAR COUNTY & CITY OF EL PASO | LINBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DON STECKER<br>112 E. PECAN STREET<br>SUITE 2200<br>SAN ANTONIO TX 78205 | SANANTONIO.BANKRUPTCY@LGBS.COM | Email |
| COUNSEL TO PARKER CAD, GRAYSON COUNTY, DALLAS COUNTY, SMITH COUNTY, TARRANT COUNTY, LEWISVILLE ISD, ROCKWALL CAD, CITY OF FRISCO, GREGG COUNTY ("SECURED CREDITORS"), TOM GREEN CAD | LINBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN KENDRICK TURNER<br>2777 N. STEMMONS FREEWAY<br>SUITE 1000<br>DALLAS TX 75207 | DALLAS.BANKRUPTCY@LGBS.COM | Email |
| COUNSEL TO COMMISSION JUNCTION LLC | LOCKE LORD LLP | ATTN: ANDREW BRAUNSTEIN<br>BROOKFIELD PLACE<br>200 VESEY STREET, 20TH FLOOR<br>NEW YORK NY 10281 | ANDREW.BRAUNSTEIN@LOCKELORD.COM | Email |
| COUNSEL TO COMMISSION JUNCTION LLC | LOCKE LORD LLP | ATTN: HANNA J. REDD<br>11 HUNTINGTON AVE<br>9TH FLOOR<br>BOSTON  MA 02199 | HANNA.REDD@LOCKELORD.COM | Email |
| COUNSEL TO COMMISSION JUNCTION LLC | LOCKE LORD LLP | ATTN: JONATHAN W. YOUNG<br>701 8TH STREET, N.W.<br>SUITE 500<br>WASHINGTON D.C. 20001 | JONATHAN.YOUNG@LOCKELORD.COM | Email |
| TOP 30 UNSECURED CREDITOR | MADIX INC. | ATTN: SCOTT SCHERBAK<br>500 AIRPORT RD<br>TERRELL TX 75160 | SSCHERBA@MADIXINC.COM | Email |
| ATTORNEY FOR TKG BISCAYNE, LLC, TKG PAXTON TOWNE CENTER DEVELOPMENT, LP, TKG-MANCHESTER HIGHLAND, TKG CORAL NORTH, LLC, MANHATTAN MARKETPLACE SC LLC, THF HARRISONBURG CROSSING, LLC, CARSON VALLEY CENTER, LLC, DREAMLAND SHOPPING CENTER, SLO PROMENADE DE LLC, MCS-LANCASTER DE LP, TKG MONROE LOUISIANA 2 LLC, SHREVE CENTER DE LC, TKG LOGAN TOWN CENTRE LP, TKG MOUNTAIN VIEW PLAZA, LLC, TKG WOODMEN COMMONS, LLC, GKT SHOPPES AT LEGACY PARK, GKT GALLATIN SHOPPING CENTER, THF/MRP TIGER TOWN, LLC, GRAND MESA CENTER, LLC, THE SHOPPES AT WILTON, LLC, AND EPPS BRIDGE CENTRE PROPERTY CO, LLC (COLLECTIVELY, THE "TKG ENTITIES") | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: DAVID P. PRIMACK, ESQ.<br>300 DELAWARE AVE.<br>SUITE 1014<br>WILMINGTON DE 19801 | DPRIMACK@MDMC-LAW.COM | Email |
| COUNSEL TO BRITAX CHILD SAFETY, INC. | MCGUIREWOODS LLP | ATTN: DOUGLAS M. FOLEY, ESQ., JACOB M. WEISS, ESQ.<br>GATEWAY PLAZA<br>800 EAST CANAL STREET<br>RICHMOND VA 23219 | DFOLEY@MCGUIREWOODS.COM<br>JMWEISS@MCGUIREWOODS.COM | Email |
| COUNSEL TO BRITAX CHILD SAFETY, INC. | MCGUIREWOODS LLP | ATTN: PHILIP A. GOLDSTEIN, ESQ.<br>1251 AVENUE OF THE AMERICAS, 20TH FLOOR<br>NEW YORK NY 10020 | PAGOLDSTEIN@MCGUIREWOODS.COM | Email |
| COUNSEL TO  SALMAR PROPERTIES, LLC. | MCMANIMON SCOTLAND & BAUMANN, LLC | ATTN: ANTHONY SODONO, III, ESQ., SARI B. PLACONA, ESQ.<br>75 LIVINGSTON AVENUE, STE. 201<br>ROSELAND NJ 07068 | ASODONO@MSBNJ.COM<br>SPLACONA@MSBNJ.COM | Email |
| COUNSEL TO FARLEY REAL ESTATE ASSOCIATES, LLC | MELLINGER KARTZMAN LLC | ATTN: STEVEN P. KARTZMAN<br>101 GIBRALTAR DRIVE, SUITE 2F<br>MORRIS PLAINS NJ 07950 | SKARTZMAN@MSKLAW.NET | Email |
| COUNSEL TO RUNNING HILL SP, LLC, THE LESSOR OF THE DEBTORS' LOCATION IN SOUTH PORTLAND, MAINE (THE "LANDLORD") | MIRICK, O'CONNELL, DEMALLIE & LOUGEE, LLP | ATTN: JOSEPH H. BALDIGA<br>1800 WEST PARK DRIVE<br>SUITE 400<br>WESTBOROUGH MA 01581 | JBALDIGA@MIRICKOCONNELL.COM | Email |
| COUNSEL TO RUNNING HILL SP, LLC, THE LESSOR OF THE DEBTORS' LOCATION IN SOUTH PORTLAND, MAINE (THE "LANDLORD") & ISM HOLDINGS, INC., THE LESSOR OF THE DEBTORS' LOCATION IN AUBURN, MASSACHUSETTS (THE "LANDLORD") | MIRICK, O'CONNELL, DEMALLIE & LOUGEE, LLP | ATTN: PAUL W. CAREY<br>100 FRONT STREET<br>WORCESTER MA 01608 | PCAREY@MIRICKOCONNELL.COM | Email |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | KAREN CORDRY<br>1850 M ST., NW 12TH FLOOR<br>WASHINGTON DC 20036 | KCORDRY@NAAG.ORG | Email |
| TOP 30 UNSECURED CREDITOR | NATIONAL TREE COMPANY | ATTN: DONNA CYRIL<br>2 COMMERCE DRIVE<br>CRANFORD NJ 07016 | DONNA@NATIONALTREE.COM | Email |
| TOP 30 UNSECURED CREDITOR | NORTH AMERICAN CORPORATION | ATTN: KRISTIE SCHNIER<br>2101 CLAIRE COURT<br>GLENVIEW IL 60025 | KSCHNIER@NA.COM | Email |

Exhibit C

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| DEBTORS' CANADIAN COUNSEL | OSLER | ATTN: MARC WASSERMAN, DAVE ROSENBLAT<br>100 KING STREET WEST<br>1 FIRST CANADIAN PLACE SUITE 6200, P.O. BOX 50<br>TORONTO ON M5X 1B8 CANADA | MWASSERMAN@OSLER.COM | Email |
| COUNSEL TO HUMBLE INDEPENDENT SCHOOL DISTRICT, SPRING BRANCH INDEPENDENT SCHOOL DISTRICT, CITY OF HOUSTON, CLEAR CREEK INDEPENDENT SCHOOL DISTRICT AND PASADENA INDEPENDENT SCHOOL DISTRICT | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: OWEN M. SONIK<br>1235 NORTH LOOP WEST<br>SUITE 600<br>HOUSTON TX 77008 | OSONIK@PBFCM.COM | Email |
| TOP 30 UNSECURED CREDITOR | PERSONALIZATIONMALL | ATTN: ROBERT TURNER<br>51 SHORE DR<br>BURR RIDGE IL 60527 | ROBERTT@PMALL.COM | Email |
| TOP 30 UNSECURED CREDITOR | PINTEREST, INC. | ATTN: COLE REUTTER<br>651 BRANNAN ST<br>SAN FRANCISCO CA 94107 | AR@PINTEREST.COM | Email |
| COUNSEL TO SAMA PLASTICS CORP. AND SAMA WOOD LLC | PORZIO, BROMBERG & NEWMAN, P.C. | ATTN: JOHN S. MAIRO, ESQ.<br>100 SOUTHGATE PARKWAY<br>MORRISTOWN NJ 07962 | JSMAIRO@PBNLAW.COM | Email |
| COUNSEL TO SIXTH STREET SPECIALTY LENDING, INC. ("SIXTH STREET") | PROSKAUER ROSE LLP | ATTN: CHARLES A. DALE, ESQ.<br>ONE INTERNATIONAL PLACE<br>BOSTON MA 02110-2600 | CDALE@PROSKAUER.COM | Email |
| COUNSEL TO DIP AGENTS AND SIXTH STREET SPECIALTY LENDING, INC., | PROSKAUER ROSE LLP | ATTN: DAVID M. HILLMAN, ESQ., MEGAN VOLIN, ESQ. & REUVEN C. KLEIN, ESQ.<br>ELEVEN TIMES SQUARE<br>EIGHTH AVENUE & 41ST STREET<br>NEW YORK NY 10036-8299 | DHILLMAN@PROSKAUER.COM<br>DHILLMAN@PROSKAUER.COM<br>MVOLIN@PROSKAUER.COM<br>RKLEIN@PROSKAUER.COM | Email |
| COUNSEL TO MAD RIVER DEVELOPMENT LLC | RABINOWITZ, LUBETKIN & TULLY, LLC | ATTN: JAY L. LUBETKIN, ESQ.<br>293 EISENHOWER PARKWAY<br>SUITE 100<br>LIVINGSTON NJ 07039 | JLUBETKIN@RLTLAWFIRM.COM | Email |
| COUNSEL TO HILCO MERCHANT RESOURCES, LLC & GORDON BROTHERS RETAIL PARTNERS, LLC | RIEMER & BRAUNSTEIN, LLP | ATTN: STEVEN E. FOX<br>SEVEN TIMES SQUARE TOWER<br>SUITE 2506<br>NEW YORK NY 10036 | SFOX@RIEMERLAW.COM | Email |
| COUNSEL TO REGENT SHOPPING CENTER INC. AND CASTLE RIDGE PLAZA LLC | RUBIN LLC | ATTN: PAUL RUBIN<br>11 BROADWAY<br>SUITE 715<br>NEW YORK NY 10004 | PRUBIN@RUBINLAWLLC.COM | Email |
| COUNSEL FOR COLLEGE PLAZA STATION LLC, TOWN & COUNTRY (CA) STATION L.P. AND PHILLIPS EDISON & COMPANY | SAUL EWING LLP | ATTN: MONIQUE B. DISABATINO, ESQ.<br>1201 NORTH MARKET STREET, SUITE 2300<br>WILMINGTON  DE 19899 | MONIQUE.DISABATINO@SAUL.COM | Email |
| COUNSEL FOR COLLEGE PLAZA STATION LLC, TOWN & COUNTRY (CA) STATION L.P. AND PHILLIPS EDISON & COMPANY | SAUL EWING LLP | ATTN: MONIQUE B. DISABATINO, ESQ.<br>P.O. BOX 1266<br>WILMINGTON  DE 19899 | MONIQUE.DISABATINO@SAUL.COM | Email |
| COUNSEL FOR COLLEGE PLAZA STATION LLC, TOWN & COUNTRY (CA) STATION L.P. AND PHILLIPS EDISON & COMPANY | SAUL EWING LLP | ATTN: TURNER N. FALK, ESQ.<br>CENTRE SQUARE WEST<br>1500 MARKET STREET, 38TH FLOOR<br>PHILADELPHIA  PA 19102-2186 | TURNER.FALK@SAUL.COM | Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPT<br>BROOKFIELD PLACE<br>200 VESEY STREET, STE 400<br>NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV<br>NYROBANKRUPTCY@SEC.GOV | Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPT<br>ONE PENN CENTER<br>1617 JFK BLVD, STE 520<br>PHILADELPHIA PA 19103 | SECBANKRUPTCY@SEC.GOV | Email |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES AND EXCHANGE COMMISSION | ATTN: SECRETARY OF THE TREASURY<br>100 F. STREET NE<br>WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV | Email |
| COUNSEL TO SHARKNINJA OPERATING LLC | SHARKNINJA OPERATING LLC | ATTN: BEVERLY R. PORWAY<br>SVP/DEPUTY GENERAL COUNSEL<br>89 A STREET<br>NEEDHAM MA 02494 | BPORWAY@SHARKNINJA.COM | Email |

Exhibit C
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| TOP 30 UNSECURED CREDITOR | SHARKNINJA SALES COMPANY | ATTN: CAROL WEINBERG<br>89 A STREET<br>NEEDHAM MA 02494 | CWEINBERG@SHARKNINJA.COM | Email |
| COUNSEL TO SIMON PROPERTY GROUP, INC. | SIMON PROPERTY GROUP, INC. | ATTN: RONALD M. TUCKER, ESQ.<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS IN 46204 | RTUCKER@SIMON.COM | Email |
| COUNSEL TO CLOSTER MARKETPLACE (EBA), LLC | SIRLIN LESSER & BENSON, P.C. | ATTN: DANA S. PLON<br>123 SOUTH BROAD STREET<br>SUITE 2100<br>PHILADELPHIA PA 19109 | DPLON@SIRLINLAW.COM | Email |
| AGENTS UNDER THE DEBTORS PREPETITION SECURED FACILITIES AND COUNSEL THERETO | SIXTH STREET SPECIALTY LENDING, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL<br>2100 MCKINNEY AVENUE<br>SUITE 1500<br>DALLAS TX 75201 | IRTSLX@SIXTHSTREET.COM | Email |
| COUNSEL TO LEVIN MANAGEMENT CORPORATION | STARK & STARK, P.C. | ATTN: JOSEPH H. LEMKIN, ESQ. & THOMAS ONDER, ESQ.<br>P.O. BOX 5315<br>PRINCETON NJ 08543-5315 | JLEMKIN@STARK-STARK.COM<br>TONDER@STARK-STARK.COM | Email |
| STATE OF ALABAMA ATTORNEY GENERAL | STATE OF ALABAMA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. BOX 300152<br>MONTGOMERY AL 36130-0152 | | First Class Mail |
| STATE OF ALASKA ATTORNEY GENERAL | STATE OF ALASKA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. BOX 110300<br>JUNEAU AK 99811-0300 | ATTORNEY.GENERAL@ALASKA.GOV | Email |
| STATE OF ARIZONA ATTORNEY GENERAL | STATE OF ARIZONA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>2005 N CENTRAL AVE<br>PHOENIX AZ 85004-2926 | AGINFO@AZAG.GOV | Email |
| STATE OF ARKANSAS ATTORNEY GENERAL | STATE OF ARKANSAS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>323 CENTER ST.<br>SUITE 200<br>LITTLE ROCK AR 72201-2610 | | First Class Mail |
| STATE OF CALIFORNIA ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. BOX 944255<br>SACRAMENTO CA 94244-2550 | BANKRUPTCY@COAG.GOV | Email |
| STATE OF COLORADO ATTORNEY GENERAL | STATE OF COLORADO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>RALPH L. CARR COLORADO JUDICIAL CENTER<br>1300 BROADWAY, 10TH FLOOR<br>DENVER CO 80203 | | First Class Mail |
| STATE OF CONNECTICUT ATTORNEY GENERAL | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>165 CAPITOL AVENUE<br>HARTFORD CT 06106 | ATTORNEY.GENERAL@CT.GOV<br>DENISE.MONDELL@CT.GOV | Email |
| STATE OF DELAWARE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>CARVEL STATE OFFICE BLDG.<br>820 N. FRENCH ST.<br>WILMINGTON DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | Email |
| STATE OF FLORIDA ATTORNEY GENERAL | STATE OF FLORIDA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>THE CAPITOL, PL 01<br>TALLAHASSEE FL 32399-1050 | | First Class Mail |
| STATE OF GEORGIA ATTORNEY GENERAL | STATE OF GEORGIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>40 CAPITAL SQUARE, SW<br>ATLANTA GA 30334-1300 | | First Class Mail |
| STATE OF HAWAII ATTORNEY GENERAL | STATE OF HAWAII ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>425 QUEEN ST.<br>HONOLULU HI 96813 | HAWAIIAG@HAWAII.GOV | Email |
| STATE OF IDAHO ATTORNEY GENERAL | STATE OF IDAHO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>700 W. JEFFERSON STREET<br>P.O. BOX 83720<br>BOISE ID 83720-1000 | | First Class Mail |
| STATE OF ILLINOIS ATTORNEY GENERAL | STATE OF ILLINOIS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>100 WEST RANDOLPH STREET<br>CHICAGO IL 60601 | WEBMASTER@ATG.STATE.IL.US | Email |

Exhibit C

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF INDIANA ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT INDIANA GOVERNMENT CENTER SOUTH 302 W. WASHINGTON ST., 5TH FLOOR INDIANAPOLIS IN 46204 | INFO@ATG.IN.GOV | Email |
| STATE OF IOWA ATTORNEY GENERAL | STATE OF IOWA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT 1305 E. WALNUT STREET DES MOINES IA 50319 | WEBTEAM@AG.IOWA.GOV | Email |
| STATE OF KANSAS ATTORNEY GENERAL | STATE OF KANSAS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT 120 SW 10TH AVE., 2ND FLOOR TOPEKA  KS 66612-1597 | | First Class Mail |
| STATE OF KENTUCKY ATTORNEY GENERAL | STATE OF KENTUCKY ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT 700 CAPITOL AVENUE, SUITE 118 FRANKFORT  KY 40601 | | First Class Mail |
| STATE OF LOUISIANA ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT P.O. BOX 94095 BATON ROUGE LA 70804-4095 | CONSUMERINFO@AG.STATE.LA.US | Email |
| STATE OF MAINE ATTORNEY GENERAL | STATE OF MAINE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT 6 STATE HOUSE STATION AUGUSTA  ME 04333-0000 | CONSUMER.MEDIATION@MAINE.GOV | Email |
| STATE OF MARYLAND ATTORNEY GENERAL | STATE OF MARYLAND ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT 200 ST. PAUL PLACE BALTIMORE MD 21202-2202 | OAG@OAG.STATE.MD.US | Email |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT ONE ASHBURTON PLACE BOSTON  MA 02108-1698 | AGO@STATE.MA.US | Email |
| STATE OF MICHIGAN ATTORNEY GENERAL | STATE OF MICHIGAN ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT G. MENNEN WILLIAMS BUILDING, 7TH FLOOR 525 W. OTTAWA ST., P.O. BOX 30212 LANSING MI 48909-0212 | MIAG@MICHIGAN.GOV | Email |
| STATE OF MINNESOTA ATTORNEY GENERAL | STATE OF MINNESOTA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT 1400 BREMER TOWER 445 MINNESOTA STREET ST. PAUL MN 55101-2131 | | First Class Mail |
| STATE OF MISSISSIPPI ATTORNEY GENERAL | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT WALTER SILLERS BUILDING 550 HIGH STREET, SUITE 1200, P.O. BOX 220 JACKSON MS 39201 | | First Class Mail |
| STATE OF MISSOURI ATTORNEY GENERAL | STATE OF MISSOURI ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT SUPREME COURT BUILDING 207 W. HIGH ST. JEFFERSON CITY MO 65102 | ATTORNEY.GENERAL@AGO.MO.GOV | Email |
| STATE OF MONTANA ATTORNEY GENERAL | STATE OF MONTANA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT 215 N SANDERS, THIRD FLOOR PO BOX 201401 HELENA MT 59620-1401 | CONTACTDOJ@MT.GOV | Email |
| STATE OF NEBRASKA ATTORNEY GENERAL | STATE OF NEBRASKA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT 2115 STATE CAPITOL 2ND FL, RM 2115 LINCOLN NE 68509-8920 | AGO.INFO.HELP@NEBRASKA.GOV | Email |
| STATE OF NEVADA ATTORNEY GENERAL | STATE OF NEVADA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT 100 NORTH CARSON STREET CARSON CITY NV 89701 | AGINFO@AG.NV.GOV | Email |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT 33 CAPITOL ST. CONCORD NH 03301-0000 | ATTORNEYGENERAL@DOJ.NH.GOV | Email |
| STATE OF NEW MEXICO ATTORNEY GENERAL | STATE OF NEW MEXICO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT P.O. DRAWER 1508 SANTA FE NM 87504-1508 | | First Class Mail |
| STATE OF NEW YORK ATTORNEY GENERAL | STATE OF NEW YORK ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT THE CAPITOL ALBANY  NY 12224-0341 | | First Class Mail |

Exhibit C

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>9001 MAIL SERVICE CENTER<br>RALEIGH NC 27699-9001 | | First Class Mail |
| STATE OF NORTH DAKOTA ATTORNEY GENERAL | STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>STATE CAPITOL<br>600 E BOULEVARD AVE DEPT 125<br>BISMARCK ND 58505-0040 | NDAG@ND.GOV | Email |
| STATE OF OHIO ATTORNEY GENERAL | STATE OF OHIO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>30 E. BROAD ST., 14TH FLOOR<br>COLUMBUS OH 43215 | | First Class Mail |
| STATE OF OKLAHOMA ATTORNEY GENERAL | STATE OF OKLAHOMA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>313 NE 21ST STREET<br>OKLAHOMA CITY OK 73105 | | First Class Mail |
| STATE OF OREGON ATTORNEY GENERAL | STATE OF OREGON ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>1162 COURT STREET NE<br>SALEM OR 97301 | CONSUMER.HOTLINE@DOJ.STATE.OR.US | Email |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>STRAWBERRY SQUARE<br>16TH FLOOR<br>HARRISBURG PA 17120 | | First Class Mail |
| STATE OF RHODE ISLAND ATTORNEY GENERAL | STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>150 SOUTH MAIN STREET<br>PROVIDENCE RI 02903-0000 | | First Class Mail |
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. BOX 11549<br>COLUMBIA SC 29211-1549 | | First Class Mail |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>1302 EAST HIGHWAY 14<br>SUITE 1<br>PIERRE SD 57501-8501 | CONSUMERHELP@STATE.SD.US | Email |
| STATE OF TENNESSEE ATTORNEY GENERAL | STATE OF TENNESSEE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. BOX 20207<br>NASHVILLE TN 37202-0207 | CONSUMER.AFFAIRS@TN.GOV | Email |
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT | PUBLIC.INFORMATION@OAG.STATE.TX.US | Email |
| STATE OF UTAH ATTORNEY GENERAL | STATE OF UTAH ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>PO BOX 142320<br>SALT LAKE CITY UT 84114-2320 | UAG@UTAH.GOV | Email |
| STATE OF VERMONT ATTORNEY GENERAL | STATE OF VERMONT ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>109 STATE ST.<br>MONTPELIER VT 05609-1001 | AGO.BANKRUPTCIES@VERMONT.GOV | Email |
| STATE OF VIRGINIA ATTORNEY GENERAL | STATE OF VIRGINIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>900 EAST MAIN STREET<br>RICHMOND  VA 23219 | | First Class Mail |
| STATE OF WASHINGTON ATTORNEY GENERAL | STATE OF WASHINGTON ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>1125 WASHINGTON ST. SE<br>P.O. BOX 40100<br>OLYMPIA WA 98504-0100 | | First Class Mail |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>STATE CAPITOL BLDG 1 ROOM E 26<br>CHARLESTON WV 25305 | CONSUMER@WVAGO.GOV | Email |
| STATE OF WISCONSIN ATTORNEY GENERAL | STATE OF WISCONSIN ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>WISCONSIN DEPARTMENT OF JUSTICE<br>STATE CAPITOL, ROOM 114 EAST, P. O. BOX 7857<br>MADISON WI 53707-7857 | | First Class Mail |
| STATE OF WYOMING ATTORNEY GENERAL | STATE OF WYOMING ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>123 CAPITOL BUILDING<br>200 W. 24TH STREET<br>CHEYENNE WY 82002 | | First Class Mail |
| COUNSEL TO COMMERCE TECHNOLOGIES LLC D/B/A COMMERCEHUB | STRADLEY RONON STEVENS & YOUNG, LLP | ATTN: DANIEL M. PEREIRA<br>2005 MARKET STREET, SUITE 2600<br>PHILADELPHIA PA 19103-7098 | DPEREIRA@STRADLEY.COM | Email |

Exhibit C

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| TOP 30 UNSECURED CREDITOR | TEMPUR-PEDIC | ATTN: CINDY TREAGER<br>2 COMMERCE DRIVE<br>CRANFORD NJ 07016 | CINDY.TREAGER@TEMPURSEALY.COM | Email |
| TOP 30 UNSECURED CREDITOR | TESTRITE PRODUCTS CORP. | ATTN: CLAUDIA VEGA<br>1900 S BURGUNDY PLACE<br>ONTARIO CA 91761 | CLAUDIA.V@TESTRITE-USA.COM | Email |
| TOP 30 UNSECURED CREDITOR | THE KNOT WORLDWIDE INC | ATTN: ASHLEY BERGEN<br>PO BOX 32177<br>NEW YORK NY 10087 | ABERGEN@THEKNOTWW.COM | Email |
| COUNSEL TO TRAVIS COUNTY | TRAVIS COUNTY ATTORNEY | ATTN: JASON A. STARKS<br>P.O. BOX 1748<br>AUSTIN TX 78767 | JASON.STARKS@TRAVISCOUNTYTX.GOV | Email |
| COUNSEL TO HILCO MERCHANT RESOURCES, LLC & GORDON BROTHERS RETAIL PARTNERS, LLC | TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: DOUGLAS D. HERMANN & MARCY J. MCLAUGHLIN SMITH<br>1313 N. MARKET STREET, HERCULES PLAZA<br>SUITE 5100<br>WILMINGTON DE 19801 | DOUGLAS.HERMANN@TROUTMAN.COM<br>MARCY.SMITH@TROUTMAN.COM | Email |
| COUNSEL TO HILCO MERCHANT RESOURCES, LLC & GORDON BROTHERS RETAIL PARTNERS, LLC | TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: JESSICA D. MILHAILEVICH<br>875 THIRD AVENUE<br>NEW YORK NY 10022 | JESSICA.MIKHAILEVICH@TROUTMAN.COM | Email |
| UNITED STATES ATTORNEY'S OFFICE FOR THE DISTRICT OF NEW JERSEY | UNITED STATES ATTORNEY'S OFFICE FOR THE DISTRICT OF NEW JERSEY | ATTN: PHILIP R. SELLINGER<br>970 BROAD STREET<br>7TH FLOOR<br>NEWARK NJ 07102 | USANJ.COMMUNITYOUTREACH@USDOJ.GOV | Email |
| UNITED STATES OF AMERICA ATTORNEY GENERAL | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>US DEPT OF JUSTICE<br>950 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20530-0001 | | First Class Mail |
| U.S. TRUSTEE FOR THE DISTRICT OF NEW JERSEY | USDOJ, OFFICE OF THE UNITED STATES TRUSTEE | ATTN: FRAN B. STEELE, ESQ. & ALEXANDRIA NIKOLINOS, ESQ.<br>ONE NEWARK CENTER<br>1085 RAYMOND BOULEVARD, SUITE 2100<br>NEWARK NJ 07102 | USTPREGION03.NE.ECF@USDOJ.GOV<br>FRAN.B.STEELE@USDOJ.GOV<br>ALEXANDRIA.NIKOLINOS@USDOJ.GOV | Email |
| COUNSEL TO COMMONS AT ISSAQUAH, INC. | VALINOTI, SPECTER & DTIO, LLP | ATTN: JEFFREY A. DTIO<br>301 JUNIPERO SERRA BLVD<br>SUITE 200<br>SAN FRANCISCO CA 94127 | JDITO@VALINOTI-DITO.COM | Email |
| TOP 30 UNSECURED CREDITOR | VERIZON BUSINESS NETWORK | ATTN: NORMA MCEWAN<br>ONE VERIZON WAY<br>BASKING RIDGE NJ 07920 | NORMA.MCEWAN@VERIZON.COM | Email |
| WASHINGTON DC ATTORNEY GENERAL | WASHINGTON DC ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>441 4TH STREET, NW<br>WASHINGTON DC 20001 | OAG@DC.GOV | Email |
| COUNSEL TO ENID TWO, LLC | WILENTZ, GOLDMAN & SPITZER | ATTN: DAVID H. STEIN<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE NJ 07095 | DSTEIN@WILENTZ.COM | Email |
| TOP 30 UNSECURED CREDITOR | WILLIAM CARTER CO. | ATTN: VANNESCIA WATKINS-BANKS<br>3438 PEACHTREE ROAD NE<br>ATLANTA GA 30326 | VANNESCIA.WATKINS-BANKS@CARTERS.COM | Email |
| COUNSEL TO AJG ENTERPRISES, LLC | WINNE, BANTA, BASRALIAN & KAHN, P.C. | ATTN: GARY S. REDISH, ESQ.<br>COURT PLAZA SOUTH-EAST WING<br>21 MAIN STREET, SUITE 101<br>HACKENSACK NJ 07601 | GREDISH@WINNEBANTA.COM | Email |

**<u>Exhibit D</u>**

# Exhibit D

Banks Service List
Served via First Class Mail

| PCID | NAME | ADDRESS | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|
| PC_0126477 | BANCO POPULAR | 209 AVE. | PONCE DE LEÓN SAN JUAN | PR | 00918 |
| PC_0126478 | BB&T | 200 SECOND ST NW | WINSTON-SALEM | NC | 27101 |
| PC_0126479 | FIFTH THIRD | 38 FOUNTAIN SQUARE PLAZA | CINCINNATI | OH | 45202 |
| PC_0126480 | FIRST HAWAIIAN | 999 BISHOP ST. | HONOLULU | HI | 96813 |
| PC_0126481 | JPMORGAN | 270 PARK AVENUE | NEW YORK | NY | 10017 |
| PC_0126482 | KEY BANK | 127 PUBLIC SQUARE | CLEVELAND | OH | 44114 |
| PC_0126483 | MORGAN STANLEY | 1585 BROADWAY | NEW YORK | NY | 10036 |
| PC_0126484 | SCOTIA BANK | 250 VESEY STREET, 23RD FLOOR | NEW YORK | NY | 10281 |
| PC_0126488 | TRUIST BANK | 214 N TRYSON ST. | CHARLOTTE | NC | 28202 |
| PC_0126485 | UBS | 1285 6TH AVE | NEW YORK | NY | 10019 |
| PC_0126486 | UNION BANK | 1251 AVE OF THE AMERICAS | NEW YORK | NY | 10020 |
| PC_0126487 | US BANK | 800 NICOLLET MALL | MINNEAPOLIS | MN | 55402 |
| PC_0126488 | WELLS FARGO | 420 MONTGOMERY STREET | SAN FRANCISCO | CA | 94104 |

**<u>Exhibit E</u>**

Exhibit E
Nominee Service List
Served via Overnight Mail / Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| BROADRIDGE | JOBS N87225 | 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| MEDIANT COMMUNICATIONS | ATTN Stephany Hernandez | 100 Demarest Drive | | WAYNE | NJ | 07470-0000 | |
| DEPOSITORY TRUST CO | ATTN ED HAIDUK | 55 WATER STREET 25TH FLOOR | | NEW YORK | NY | 10041 | |
| DEPOSITORY TRUST CO | ATTN HORACE DALEY | 55 WATER STREET 25TH FLOOR | | NEW YORK | NY | 10041 | |
| AMALGAMATED BANK 2352 | ATTN BOB WINTERS OR PROXY MGR | 275 7TH AVENUE | 9TH FLOOR | NEW YORK | NY | 10001 | |
| AMERICAN ENTERPRISE 0216 0756 2146 | ATTN ERIN M  STIELER | 682 AMP FINANCIAL CENTER | | MINNEAPOLIS | MN | 55474 | |
| APEX CLEARING CORPORATION 0158 | ATTN BRIAN DARBY | 350 M ST PAUL SUITE 1300 | | DALLAS | TX | 75201 | |
| AXOS CLEARING LLC 0052 | ATTN LUKE HOLLAND OR PROXY MGR | 15950 West Dodge Road | SUITE 300 | OMAHA | NE | 68118 | |
| BAIRD CO INCORPORATED 0547 | ATTN JAN  SUDFELD | 777 E WISCONSIN AVENUE | 19TH FLOOR | MILWAUKEE | WI | 53202 | |
| BAIRD CO INCORPORATED 0547 | ATTN JANE ERBE OR PROXY MGR | 777 E WISCONSIN AVENUE | | MILWAUKEE | WI | 53202 | |
| BANK NY MELLN 901 2510 2209 2106 | ATTN JENNIFER MAY | 525 WILLIAM PENN PL SUITE 153 0400 | | PITTSBURGH | PA | 15259 | |
| BARCLAY CAP 229 7256 7254 8455 7263 | ATTN Anthony Sciaraffo or Proxy Mgr | 745 SEVENTH AVENUE | 16TH FLOOR | NEW YORK | NY | 10019 | |
| BARCLAYS BANK PLC NY BRANCH 8455 | ATTN Anthony Sciaraffo or Proxy Mgr | 1301 SIXTH AVENUE | | NEW YORK | NY | 10019 | |
| BMO CAPITAL MARKET CORP PALOMA 5221 | ATTN B LESLIE OR PROXY MGR | 2 AMERICAN LANE | | GREENWICH | CT | 06836-0000 | |
| BMO CAPITAL MARKET CORP PALOMA 5221 | ATTN TOM SKRAPITS OR PROXY MGR | 2 AMERICAN LANE | | GREENWICH | CT | 06836-0000 | |
| BMO CAPITAL MARKETS CORP 0045 | ATTN JOHN FINERTY OR PROXY MGR | 3 TIMES SQUARE | | NEW YORK | NY | 10036 | |
| BMO NESBITT BURNS INC CDS 5043 | ATTN PHUTHORN PENIKETT D FERNANDES | BMO FINANCIAL GROUP | 250 YONGE ST 8TH FLOOR | TORONTO | ON | M5B 2M8 | Canada |
| BNP 1569 2147 2154 2884 2885 | ATTN DEAN GALLI OR PROXY DEPT | 525 Washington Blvd 7th floor | | JERSEY CITY | NJ | 07310-0000 | |
| BNP 2787 | ATTN DTC 2787 PROXY DEPARTMENT | 735 Chesterbrook Blvd 2nd Fl | | Wayne | PA | 19087 | |
| BNP PARIBAS 2787 | ATTN D GALLI OR OPS SUPR OR PXY MGR | AD D JOAO II N 49 | | LISBON | PORTUGAL | 1988 028 | Portugal |
| BNP PARIBAS NEW YORK BRANCH 2147 | ATTN G BANFI AARON COLIE PROXY MGR | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310-0000 | |
| BNP PARIBAS NEW YORK BRANCH 2147 | ATTN RONALD PERSAUD | 525 WASHINGTON BLVD | 9TH FLOOR | JERSEY CITY | NJ | 07310-0000 | |
| BNP PARIBAS NY BRANCH 2787 | ATTN DTC 2787 PROXY DEPARTMENT | 735 Chesterbrook Blvd 2nd Fl | | Wayne | PA | 19087 | |
| BNY MELLON NEW ENGLAND 0954 | ATTN EVENT CREATION DEPARTMENT | 500 GRANT STREET | ROOM 151 2700 | PITTSBURGH | PA | 15258 | |
| BNY MELLON NEW ENGLAND 0954 | ATTN SEAN GARRISON | 525 WILLIAM PENN PLACE | SUITE 153 0400 | PITTSBURGH | PA | 15259 | |
| BNY MELLON RE MIDCAP SPDRS 2209 | ATTNJENNFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BROWN BROTHERS HARRIMAN CO 0010 | ATTN JERRY TRAVERS | 525 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |
| BROWN BROTHERS HARRIMAN CO ETF 0109 | ATTN SHELDON BROUTMAN OR PROXY MGR | 140 BROADWAY | | NEW YORK | NY | 10005 | |
| BROWN BROTHERS HARRIMAN CO ETF 0109 | ATTN SHELDON BROUTMAN OR PROXY MGR | 525 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |
| CANACCORD FINANCIAL LTD 5046 | ATTN AARON CAUGHLAN OR PROXY MGR | PACIFIC CENTER | 2200 609 GRANVILLE STREET | VANCOUVER | BC | V7Y 1H2 | Canada |
| CANACCORD FINANCIAL LTD 5046 | ATN A GOCA OR B THIESSEN OR PXY MGR | PACIFIC CENTER | 2200 609 GRANVILLE STREET | VANCOUVER | BC | V7Y 1H2 | Canada |
| CHARLES SCHWAB CO INC 0164 | ATTN CHRISTINA  YOUNG | 2423 E LINCOLN DRIVE | | PHOENIX | AZ | 85016 1215 | |
| CHARLES SCHWAB CO INC 0164 | ATTN JANA TONGSON OR PROXY MGR | 2423 E LINCOLN DR PHXPEAK 01 1B571A | | PHOENIX | AZ | 85016 | |
| CIBC WORLD MARKETS INC CDS 5030 | ATTN NICASTRO JERRY OR PROXY MGR | 161 BAY ST 10TH FL | | TORONTO | ON | M5J 2S8 | Canada |
| CIBC WORLD MARKETS INC CDS 5030 | ATTN REED JON | CANADIAN IMPERIAL BANK OF COMMERCE | 22 FRONT ST W 7TH FL ATTN CORP ACT | TORONTO | ON | M5J 2W5 | Canada |
| CIBC WORLD MARKETS INC CDS 5030 | ATTN HENRY H LIANG | 22 FRONT ST W | 7TH FLOOR | TORONTO | ON | M5J 2W5 | Canada |
| CIBC WORLD MARKETS INC CDS 5030 | ATTN R ROOPSINGH OR PROXY MGR | 22 FRONT ST | | TORONTO | ON | M5J 2W5 | Canada |
| CIT SECLLC 8430 | ATTN KEVIN NEWSTEAD | 131 SOUTH DEARBORN STREET | 35TH FLOOR | CHICAGO | IL | 60603 | |
| CITIBANK NA 0908 | ATTN PAUL WATTERS | 3801 CITIBANK CENTER | B 3RD FLOOR ZONE 12 | TAMPA | FL | 33610 | |
| CITIBANK NA 0908 | ATTN CAROLYN TREBUS OR PROXY MGR | 3800 CITIBANK CENTER B3 12 | | TAMPA | FL | 33610 | |
| CITIGROUP GLOBAL MARKETS 0418 0505 | ATTN ROSE MARIE YODICE OR PROXY MGR | 388 GREENWHICH STREET 11TH FLOOR | | NEW YORK | NY | 10013 | |
| CLEARSTREAM BANKING AG 2000 | ATTN ROBERT MOSCATO | MERGENTHALLERALLEE 61 | ESCBORN | FEDERAL RE OF DE | | D-65760 | Germany |
| CLEARSTREAM BANKING AG 2000 | ATTN Proxy Dept | 4 Chase Metrotech Center | | BROOKLYN | NY | 11245 | |
| COMERICA BANK 2108 | ATTN LATASHA ELLIS OR PROXY MGR | 411 WEST LAFAYETTE | | DETROIT | MI | 48226 | |
| COMERICA BANK 2108 | ATTN LEWIS WISOTSKY OR PROXY MGR | 411 WEST LAFAYETTE MAIL CODE 3530 | | DETROIT | MI | 48226 | |
| COMMERCE BANK NA 2170 | ATTN CINDY LAWRENCE OR PROXY MGR | 922 WALNUT STREET | | KANSAS CITY | MO | 64106 | |
| CREDENTIAL SECURITIES INC CDS 5083 | ATTN PROXY DEPARTMENT | 700 1111 WEST GEORGIA ST | | VANCOUVER | BC | V6E4T6 | Canada |
| CREDIT SUISSE SECURITIES 0355 | ATTN ANTHONY MILO | 7033 LOUIS STEVENS DRIVE | GLOBAL PROXY SERVICES | RESEARCH TRIANGLE PARK | NC | 27560 | |
| CREDIT SUISSE SECURITIES 0355 | ATTN ASHWINEE SAWH OR PROXY MGR | 11 MADISON AVENUE | 23RD FLOOR | NEW YORK | NY | 10010 | |
| CREST INTL NOMINEES LIMITED 2012 | ATTN JASON MURKIN OR PROXY MGR | 33 CANNON STREET | | LONDON | UK | EC4M 5SB | United Kingdom |
| CREST INTL NOMINEES LIMITED 2012 | ATTN HASAN ASHWORTH OR PROXY MGR | 33 CANNON STREET | | LONDON | UK | UK EC4M 5SB | United Kingdom |
| DA DAVIDSON CO 0361 | ATTN RITA LINSKEY OR PROXY MGR | 8 THIRD STREET NORTH | | GREAT FALLS | MT | 59403 | |
| DAIWA CAPITAL MARKETS AMERICA 0647 | ATTN LEGAL DEPT OR PROXY MGR | FINANCIAL SQUARE 32 OLD SLIP 14 FL | | NEW YORK | NY | 10005 | |
| Desjardins Securities inc 5028 | A S Reorganisation Dept | 1 Complexe Desjardins | CP 1200 | Montreal | QC | H5B 1C3 | Canada |
| DESJARDINS SECURITIES INC 5028 | ATTN KARLA DIAZ FOR MATERIALS | VALEURS MOBILIARES DESJARDINS | 2 COMPLEXE DESJARDINS TOUR EST | NIVEAU 62 E1 22 | QC | H5B 1J2 | Canada |
| DESJARDINS SECURITIES INC 5028 | 1253 MCGILL COLLEGE AVEENUE | 10TH FLOOR | | MONTREAL | QC | H3B2Y5 | Canada |
| DESJARDINS SECURITIES INC CDS 5028 | ATTN VERONIQUE LEMIEUX OR PROXY MGR | 1060 UNIVERSITY STREET | SUITE 101 | MONTREAL | PQ | H5B SL7 | Canada |
| DESJARDINS SECURITIES VMD 5028 | Proxy Reorg Events 34B | 1 Complexe Desjardins succ | Desjardins | Montreal | QC | H5B 1B2 | Canada |

Exhibit E

Nominee Service List

Served via Overnight Mail / Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| DEUTSCHE BANK SECS CEDEAR 2690 | ATTN PROXY DEPARTMENT | 5022 GATE PARKWAY | MAILSTOP JCK01 0124 | JACKSONVILLE | FL | 32256 | |
| EDWARD D JONES CO 0057 | ATTN ELIZABETH ROLWES | 201 PROGRESS PARKWAY | | MARYLAND HEIGHTS | MO | 63043 3042 | |
| EDWARD D JONES CO 0057 | ATTN AJ MAYTAS OR PROXY MGR | CORPORATE ACTIONS DISTRIBUTION | 12555 MANCHESTER ROAD | ST LOUIS | MO | 63141 | |
| EDWARD D JONES CDS 5012 | ATTN NICK HUMMEL OR PROXY MGR | 700 MARYVILLE CENTRE DRIVE | | ST LOUIS | MO | 63141 | |
| EDWARD D JONES CDS 5012 | ATTN KENNIQUE MEALS OR PROXY MGR | 700 MARYVILLE CENTRE DRIVE | | ST LOUIS | MO | 63141 | |
| EDWARD D JONES CDS 5012 | ATTN DIANE YOUNG | 1255 MANCHESTER ROAD | | ST LOUIS | MO | 63141 | |
| EDWARD D JONES CDS 5012 | ATTN KENNIQUE MEALS | CORP ACTION AND DISTRIBUTION | 12555 MANCHESTER ROAD | ST LOUIS | MO | 63131 | |
| ETRADE CLEARING LLC 0385 | ATTN VICTOR LAU OR PROXY MGR | 34 EXCHANGE PLACE | PLAZA II | JERSEY CITY | NJ | 07311-0000 | |
| ETRADE SECURITIES LLC | ATTN JOHN ROSENBACH | 200 HUDSON ST SUITE 501 | | JERSEY CITY | NJ | 07311-0000 | |
| FIDELITY CLEARING CANADA 5040 | ATTN LINDA SARGEANT | BELL TRINITY SQUARE SOUTH TOWER | 483 BAY STREET SUITE 200 | TORONTO | ON | M5G 2N7 | Canada |
| FIDELITY CLEARING CANADA ULC 5040 | ATTN CAROL ANDERSON OR PROXY MGR | 483 BAY STREET SOUTH TOWER | SUITE 200 | TORONTO | ON | M5G 2N7 | Canada |
| FIFTH THIRD BANK NA 2216 | ATTN LANCE WELLS | 5001 KINGSLEY ROAD | MD 1 1MOB 2D | CINCINNATI | OH | 45227 | |
| FIFTH THIRD BANK NA 2975 | ATTN LANCE WELLS OR PROXY MGR | 5001 KINGSLEY DRIVE | MAIL DROP 1MOB2G | CINCINNATI | OH | 45263 | |
| FIFTH THIRD BANK THE 2116 | ATTN LANCE WELLS | 5001 KINGSLEY DRIVE | MAIL DROP 1MOB2G | CINCINNATI | OH | 45227 | |
| FIFTH THIRD BANK THE 2116 | ATTN CARRIE POTTER OR PROXY MGR | 5001 KINGSLEY DR MAIL DROP 1M0B2D | | CINCINNATI | OH | 45227 | |
| FIRST CLEARING LLC 0141 | ATTN PROXY DEPARTMENT | 2801 MARKET STREET | H0006 08N | ST LOUIS | MO | 63103 | |
| FIRST CLEARING LLC 0141 | ATTN FINESSA ROSSON OR PROXY MGR | ONE NORTH JEFFERSON STREET 9 F | | ST LOUIS | MO | 63103 | |
| FOLIO FN INVESTMENTS INC 0728 | ATTN ASHLEY THEOBALD OR PROXY MGR | 8180 GREENSBORO DRIVE 8TH FLOOR | | MCLEAN | VA | 22102 | |
| FORTIS CLEARING AMERICAS 0695 0396 | ATTN KIM VILARA | 175 W JACKSON BLVD | SUITE 400 | CHICAGO | IL | 60605 | |
| FUTU CLEARING INC 4272 | ATTN COLETTE REX OR PROXY MGR | 12750 MERIT DR STE 475 | | DALLAS | TX | 75251 | |
| GLENMEDE TRUST CO 2139 | ATTN DARLENE WARREN OR PROXY MGR | ONE LIBERTY PLACE SUITE 1200 | 1650 MARKET STREET | PHILADELPHIA | PA | 19103 | |
| GLENMEDE TRUST CO 2139 | ATTN LINDA BELLICINI OR PROXY MGR | ONE LIBERTY PLACE SUITE 1200 | 1650 MARKET ST | PHILADELPHIA | PA | 19103 | |
| GOLDMAN SACHS CO 0005 | ATTN DEVIN GEIMAN OR PROXY MGR | 30 HUDSON STREET PROXY DEPARTMENT | | JERSEY CITY | NJ | 07302-0000 | |
| GOLDMAN SACHS INTERNATIONAL 5208 | ATTN DEVIN GEIMAN OR PROXY MGR | 30 HUDSON STREET PROXY DEPARTMENT | | JERSEY CITY | NJ | 07302-0000 | |
| HAYWOOD SECURITIES INC CDS 5058 | ATN T GILLRD OR J BRERTN OR PXY MGR | WATERFRONT CENTER SUITE 700 | 200 BURRARD ST | VANCOUVER | BC | V6C 3L6 | Canada |
| HAYWOOD SECURITIES INC CDS 5058 | ATTN ANNA MADILAO | 400 BURRARD STREET | 20TH FLOOR COMMERCE PLACE | VANCOUVER | BC | V6C 3A6 | Canada |
| HSBC BANK USA NA CLEARING 8396 | ATTN JOSEPH TELEWIAK | 545 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |
| HSBC CLEAR 8396 | ATTN BARBARA SKELLY | 545 WASHINGTON BLVD | 10TH FLOOR | JERSEY CITY | NJ | 07302-0000 | |
| HSBC SECURITIES INC 0816 | ATTN CHRIS ARMATO OR PROXY MGR | 1 WEST 39TH STREET | | NEW YORK | NY | 10018 | |
| INSTINET LLC 0067 | ATTN MELISSA GRANT OR PROXY MGR | 309 WEST 49TH STREET | | NEW YORK | NY | 10019 | |
| INTERACTIVE BROKERS 0017 0534 | Attn Proxy Bankruptcy Dept | 2 Pickwick Plaza 2nd Floor | | GREENWICH | CT | 06830-0000 | |
| INTL FCSTONE INC 0750 | ATTN KEN SIMPSON OR PROXY MGR | 2 PERIMETER PARK SOUTH STE 100 W | | BIRMINGHAM | AL | 35243 | |
| JEFFERIES COMPANY INC 0019 | ATTN Proxy MGR | 34 EXCHANGE PL | | JERSEY CITY | NJ | 07311-0000 | |
| JP MORGAN CLEARING CORP 0352 | ATTN BRODERICK WALKER OR PROXY MGR | DEPT C CASHIER DEPART 1 METROTECH | CENTER NORTH REORG DEPT 4TH FL | BROOKLYN | NY | 11201 3862 | |
| JPMC BLKRK 3622 | ATTN SACHIN GOYAL OR PROXY MGR | 500 STANTON CHRISTIANA ROAD OPS 4 | FLOOR 02 | NEWARK | DE | 19713 | |
| JPMC EURO 1970 | ATTN DTC CUSTODY LINE SACHIN GOYAL | 500 STANTON CHRISTIANA ROAD | | NEWARK | DE | 19713 | |
| JPMC EURO 1970 | ATTN Proxy Dept | 4 METROTECH CENTER 3RD FLOOR | | BROOKLYN | NY | 11245 | |
| JPMORGAN CHASE BANK IA 2357 | ATTN PROXY MGR | PARADIGM B WING FLOOR 6 | MINDSPACE MALAD W | MUMBAI | INDIA | 400 064 I00000 | India |
| JPMORGAN CHASE BANK IA 2357 | ATTN SUSHIL PATEL OR PROXY MGR | 14201 DALLAS PARKWAY SUITE 121 | | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BANK IA 2357 | ATTN MARCIN BIEGANSKI | 14201 DALLAS PARKWAY | 12TH FLOOR | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BANK NA 0902 | ATTN PROXY MGR | PARADIGM B WING FLOOR 6 MINDSPACE | MALAD W | MUMBAI | INDIA | 400 064 I00000 | India |
| JPMORGAN CHASE BANK NA 0902 | ATTN SACHIN GOYAL | 500 STANTON CHRISTIANA ROAD OPS 4 | FLOOR 02 | NEWARK | DE | 19713 2107 | |
| JPMORGAN CHASE PUBLIC EMPLOYEE 2975 | ATTN PROXY MGR | PARADIGM B WING FL 6 | MINDSPACE MALAD | MUMBAI | | 400 064 I00000 | India |
| JPMS JPMC 0352 | ATTN JOHN FAY | 500 STANTON CHRISTIANA ROAD OPS 4 | FLOOR 03 | NEWARK | DE | 19713 2107 | |
| KEYBANK NATIONAL ASSOCIATION 2205 | ATTN ADAM BORYENACE OR PROXY MGR | 4900 TIEDEMAN ROAD | | BROOKLYN | OH | 44144 | |
| KEYBANK NATIONAL ASSOCIATION 2205 | ATTN WILLIAM WEBBER | 4900 TIEDEMAN ROAD | | BROOKLYN | OH | 44144 | |
| KEYBANK NATIONAL ASSOCIATION 2205 | ATTN SCOTT MACDONALD | 4900 TIEDEMAN ROAD | | BROOKLYN | OH | 44144 | |
| KEYBANK NATIONAL ASSOCIATION 2205 | ATTN KAREN BEDNARSKI OR PROXY MGR | 4900 TIEDEMAN ROAD | | BROOKLYN | OH | 44144 | |
| LEEDE JONES GABLE INC 5071 | ATTN CRAIG GOODWIN OR PROXY MGR | 421 7th AVENUE SW | SUITE 3415 | CALGARY | AB | T2P 4K9 | Canada |
| LEEDE JONES GABLE INC 5071 | ATTN JANUSZ KOWALSKI OR PROXY MGR | 1140 WEST PENDER STREET | SUITE 1800 | VANCOUVER | BC | V6E 4G1 | Canada |
| LPL FINANCIAL CORPORATION 0075 | Attn Corporate Actions Dept | 1055 LPL Way | | FORT MILL | SC | 29715 | |
| LPL FINANCIAL CORPORATION 0075 | ATTN MARTHA LANG | 4828 PARKWAY PLAZA BLVD | | CHARLOTTE | NC | 28217 | |
| LPL FINANCIAL CORPORATION 0075 | ATTN CORPORATE ACTIONS | 4707 EXECUTIVE DRIVE | | SAN DIEGO | CA | 92121 | |
| M I MARSHALL ILSLEY BANK 0992 | ATTN PROXY MGR | 111 W MONROE ST | | CHICAGO | IL | 60603 | |
| MACKIE RESEARCH 5029 | ATTN TONY RODRIGUES OR PROXY MGR | 199 BAY STREET COMMERCE CRT W | SUITE 4600 | TORONTO | ON | M5L 1G2 | Canada |
| MANUFACTURERS AND TRADERS 0990 | ATTN TONY LAGAMBINA | ONE M T PLAZA 8TH FLOOR | | BUFFALO | NY | 14203 | |
| MANUFACTURERS AND TRADERS 0990 | ATTN DON SCHMIDT OR PROXY MGR | ONE M T PLAZA 8TH FLOOR | | BUFFALO | NY | 14240 | |

Exhibit E

Nominee Service List

Served via Overnight Mail / Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| MERRILL LYNCH 5143 | ATTN EARL WEEKS OR PROXY MGR | 4804 DEER LAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MERRILL LYNCH 5198 | ATTN EARL WEEKS OR PROXY MGR | 4804 DEER LAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MERRILL LYNCH PIERCE FENN 0161 8862 | ATTN EARL WEEKS OR PROXY MGR | 4804 DEER LAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MLPFS 0671 | ATTN EARL WEEKS | 4804 DEERLAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MLPFS 8862 | ATTN EARL WEEKS OR PROXY MGR | 4804 DEERLAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MORGAN STANLEY CO LLC 0015 | ATTN ELIZABETH TELESE | ONE NEW YORK PLAZA 39TH FLOOR | | NEW YORK | NY | 10004 | |
| MORGAN STANLEY CO LLC 50 2187 2267 | ATTN RAQUEL DEL MONTE OR PROXY MGR | ONE NEW YORK PLAZA 41st FLOOR | | NEW YORK | NY | 10004 | |
| MORGAN STANLEY CO LLC 7309 | ATTN RAQUEL DEL MONTE OR PROXY MGR | ONE NEW YORK PLAZA 41st FLOOR | | NEW YORK | NY | 10004 | |
| MS SECURITIES SERVICES INC 0101 | ATTN BRIAN O'DOWD OR PROXY MGR | 901 SOUTH BOND STREET 6TH FLOOR | | BALTIMORE | MD | 21231 | |
| NATIONAL FINANCIAL SERVICE LLC 0226 | ATTN PETER CLOSS | 499 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |
| NATIONAL FINANCIAL SERVICE LLC 0226 | ATTN SEAN COLE OR PROXY MGR | 499 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |
| NATL BANK FIN INC CDS 5008 | ATTN A MEDEIROS OR PROXY MGR | 1010 RUE DE LA GAUCHETIERE | | MONTREAL | QC | H3B 5J2 | Canada |
| NBCN INC CDS 5008 | ATTN GESTION DE INFO TR 5609 1 | 1010 RUE DE LA GAUCHETIERE | OUEST 17e étage | MONTREAL | QC | H3B 5J2 | Canada |
| OPPENHEIMER CO INC 0571 0303 | ATTN OSCAR MAZARIO OR PROXY MGR | 85 BROAD STREET 4TH FL | | NEW YORK | NY | 10004 | |
| PERSHING LLC 0443 | ATTN JOSEPH LAVARA | ONE PERSHING PLAZA | | JERSEY CITY | NJ | 07399-0000 | |
| PERSHING LLC 0443 | ATTN AL HERNANDEZ OR PROXY MGR | SECURITIES CORPORATION 1 PERSHING | PLAZA 7TH REORG | JERSEY CITY | NJ | 07399-0000 | |
| PHILLIP CAPITAL INC 8460 | ATTN STEVEN MILLCAREK | 141 W JACKSON BLVD SUITE 3050 | | CHICAGO | IL | 60604 | |
| PHILLIP CAPITAL INC 8460 | ATTN BILL WEBBER OR PROXY MGR | 141 W JACKSON BLVD | SUITE 1531A | CHICAGO | IL | 60604 | |
| PNC BANK NATIONAL ASSOCIATION 2616 | ATTN JUANITA NICHOLS | 8800 TINICUM BLVD | MAILSTOP F6 F266 02 2 | PHILADELPHIA | PA | 19153 | |
| PNC BANK NATIONAL ASSOCIATION 2616 | ATTN EILEEN BLAKE OR PROXY MGR | 8800 TINICUM BLVD T MS F6 F266 02 2 | | PHILADELPHIA | PA | 19153 | |
| PRIMEVEST 0701 | ATTN ANGELA HANDELAND OR PROXY MGR | 400 1ST STREET SOUTH SUITE 300 ST | | CLOUD | MN | 56301 | |
| PRIMEVEST 0701 | ATTN MARK SCHOUVILLER OR PROXY MGR | 400 1ST STREET SOUTH SUITE 300 ST | | CLOUD | MN | 56301 | |
| QUESTRADE INC 5084 | ATTN MAURIZIO ARANI OR PROXY MGR | 5650 YONGE STREET SUITE 1700 | | TORONTO | ON | M2M 4G3 | Canada |
| RAYMOND JAMES ASSOCIATES INC 0725 | ATTN ROBERTA GREEN | 880 CARILION PARKWAY | | ST PETERSBURG | FL | 33716 | |
| RAYMOND JAMES ASSOCIATES INC 0725 | ATTN ROBERTA GREEN OR PROXY MGR | 880 CARILION PARKWAY TOWER 2 4TH FL | | ST PETERSBURG | FL | 33716 | |
| RAYMOND JAMES LTD CDS 5076 | ATTN GINA HAYDEN | 925 GEORGIA STREET | SUITE 2200 | VANCOUVER | BC | V6C 3L2 | Canada |
| RBC CAPITAL MARKET CORPORATION 0235 | ATTN STEVE SCHAFER | 60 S 6TH ST P09 | | MINNEAPOLIS | MN | 55402 4400 | |
| RBC CAPITAL MARKET CORPORATION 0235 | ATTN STEVE SCHAFER OR PROXY MGR | 510 MARQUETTE AVE SOUTH | | MINNEAPOLIS | MN | 55402 | |
| RBC DOMINION CDS 5002 | ATTN SHAREHOLDER SERVICES | 180 WELLINGTON ST W 9TH FLOOR | | TORONTO | ON | M5J 0C2 | Canada |
| RBC DOMINION CDS 5002 | ATTN KAREN OLIVERES | 200 BAY STREET 6TH FLOOR | ROYAL BANK PLAZA NORTH TOWER | TORONTO | ON | M5J 2W7 | Canada |
| RBC INVESTOR SERVICES 0901 | ATTN EMMA SATTAR OR PROXY MGR | 155 WELLINGTON ST W 3RD FLOOR | | TORONTO | ON | M5V 3L3 | Canada |
| RELIANCE TRUST CO FIS GLOBAL 7381 | ATTN PATRICK HOGAN OR PROXY MGR | 2 HERITAGE DRIVE | | QUINCY | MA | 21710000 | |
| RHSECURLLC 6769 | ATTN DAWN PAGLIARO | 500 COLONIAL CENTER PKWY 100 | | LAKE MARY | FL | 32746 | |
| RIDGE CLEARING 0158 | ATTN Yasmine Casseus | Broadridge Financial Sol Reorg Dept | 2 Gateway Center 283 299 Market St | Newark | NJ | 07102-0000 | |
| SAFRA SECURITIES LLC 8457 | ATTN PROXY DEPARTMENT | 3050 AVENTURA BLVD | | AVENTURA | FL | 33180 | |
| SAFRA SECURITIES LLC 8457 | ATTN NOAH RAMOS OR PROXY MGR | 545 5TH AVENUE | | NEW YORK | NY | 10036 | |
| SCOTIA CAPITAL INC CDS 5011 | ATTN NORMITA RAMIREZ CORP ACT DEPT | 40 KING STREET WEST | | TORONTO | ON | M5H 1H1 | Canada |
| SCOTIA CAPITAL INC CDS 5011 | ATN L NIE OR L DOMINGUES OR PXY MGR | 40 KING STREET WEST | | TORONTO | ON | M5H 1H1 | Canada |
| SEI PRIVATE TRUST COMPANY 2039 2663 | ATTN ERIC GREENE OR PROXY MGR | ONE FREEDOM VALLEY DRIVE | | OAKS | PA | 19456 | |
| SEI PRIVATE TRUST COMPANY 2039 2663 | ATTN MELVIN ALLISON OR PROXY MGR | ONE FREEDOM VALLEY DRIVE | | OAKS | PA | 19456 | |
| SG AMERICAS SECURITIES LLC 0286 | ATTN CHARLES HUGHES OR PROXY MGR | 245 PARK AVE | | NEW YORK | NY | 10167 | |
| SG AMERICAS SECURITIES LLC 0286 | ATTN PAUL MITSAKOS | 480 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |
| STATE STREET 2399 | ATTN MARIA SASINOSKI OR PROXY MGR | 525 WILLIAM PENN PLACE ROOM 0300 | | PITTSBURGH | PA | 15259 | |
| STERNE AGEE LEACH INC 0750 | ATTN JAMES MEZRANO | 2 PERIMETER PARK | SUITE 100W | BIRMINGHAM | AL | 35209 | |
| STIFEL NICOLAUS CO 0793 | ATTN CHRIS WIEGAND OR PROXY MGR | 501 N BROADWAY 7TH FL STOCK REC DEP | | ST LOUIS | MO | 63102 | |
| TD AMERITRADE CLEARING INC 0188 | ATTN MANDI FOSTER | 1005 N AMERITRADE PLACE | | BELLEVUE | NE | 68005 | |
| TD AMERITRADE CLEARING INC 0188 | ATTN GARY SWAIN OR PROXY MGR | 1005 AMERITRADE PLACE | | BELLEVUE | NE | 68005 | |
| TD WATERHOUSE CANADA INC CDS 5036 | ATTN YOUSUF AHMED OR PROXY MGR | 77 BLOOR STREET WEST | 3RD FLOOR | TORONTO | ON | M4Y 2T1 | Canada |
| TD WATERHOUSE CANADA INC CDS 5036 | ATTN PROXY MANAGER | 77 BLOOR STREET WEST 3RD FLOOR | | TORONTO | ON | M5S 1M2 | Canada |
| TEXAS TREASURY SAFEKEEPING 2622 | ATTN JASON DOMINGUEZ OR PROXY MGR | 208 E 10TH STREET ROOM 410 | | AUSTIN | TX | 78701 | |
| THE BANK NY MELLON 901 | ATTN CELESTE MORRIS VICE | 500 GRANT STREET ROOM 151 2610 | | PITTSBURGH | PA | 15259 | |
| THE NORTHERN TRUST COMPANY 2669 | ATTN RYAN CHISLETT OR PROXY MGR | 801 S CANAL STREET | ATTN CAPITAL STRUCTURES C1N | CHICAGO | IL | 60607 | |
| TRADESTATION 0271 | ATTN PROXY MGR | 8050 SW 10th Street | | Plantation | FL | 33324 | |
| UBS FINANCIAL SERVICES LLC 0221 | ATTN JANE FLOOD OR PROXY MGR | 1000 HARBOR BLVD | | WEEHAWKEN | NJ | 07086-0000 | |
| UBS SECURITIES LLC 0642 | ATTN GREG CONTALDI OR PROXY MGR | 1000 HARBOR BLVD | 5TH FLOOR | WEEHAWKEN | NJ | 07086-0000 | |
| UBS SECURITIES LLC 0642 | ATTN MICHAEL HALLETT | 315 DEADERICK STREET | | NASHVILLE | TN | 37238 | |
| UBS SECURITIES SEC LENDING 5284 | ATTN GREGORY CONTALDI OR PROXY MGR | 480 WASHINGTON BLVD | 12TH FLOOR | JERSEY CITY | NJ | 07310-0000 | |

Exhibit E

Nominee Service List

Served via Overnight Mail / Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| UMB BANK NATIONAL ASSOCIATION 2450 | ATTN VINCENT DUNCAN | 928 GRAND BLVD | | KANSAS CITY | MO | 64133 | |
| UMB BANK NATIONAL ASSOCIATION 2450 | ATTN KAREN BOUCHARD OR PROXY MGR | 928 GRAND BLVD MAILSTOP 1010404 | | KANSAS CITY | MO | 64106 | |
| UNION BANK TRUST COMPANY 2067 | ATTN TRUST OPS SHERI ZIMMERMAN | 6811 SOUTH 27TH STREET | | LINCOLN | NE | 68512 | |
| UNION BANK TRUST COMPANY 2067 | ATTN STEPHANIE LUCKEY | 6811 SOUTH 27TH STREET | | LINCOLN | NE | 68512 | |
| US BANCORP INVESTMENTS INC 0280 | ATTN KATHY DABRUZZI OR PROXY MGR | 60 LIVINGSTON AVE EP MN WN2H | | ST PAUL | MN | 55107 1419 | |
| US BANCORP INVESTMENTS INC 0280 | ATTN KEVIN BROWN | 60 LIVINGSTON AVE | | ST PAUL | MN | 55107 1419 | |
| US BANK NA 2803 | ATTN STEPHANIE KAPTA OR PROXY MGR | 1555 N RIVERCENTER DRIVE SUITE 302 | | MILWAUKEE | WI | 53212 | |
| US BANK NA 2803 | ATTN PAUL KUXHAUS OR PROXY MGR | 1555 N RIVER CENTER DRIVE SUITE 302 | | MILWAUKEE | WI | 53212 | |
| USB ETF 2580 | ATTN STEPHANIE KAPTA | 1555 N RIVER CENTER DR | SUITE 302 | MILWAUKEE | WI | 53226 | |
| VANGUARD 0062 | ATTN BEN BEGUIN OR CORPORATE ACTION | 14321 N NORTHSIGHT BLVD | | SCOTTSDALE | AZ | 85260 | |
| VANGUARD MARKETING CORP 0062 | ATTN CORPORATE ACTIONS | 100 VANGUARD BOULEVARD | | MALVERN | PA | 19355 | |
| WEDBUSH MORGAN SECURITIES INC 0103 | ATTN ALAN FERREIRA OR PROXY MGR | 1000 WILSHIRE BLVD | | LOS ANGELES | CA | 90017 | |
| WEDBUSH SECURITIES INC P3 8199 8237 | ATTN ALAN FERREIRA OR PROXY MGR | 1000 WILSHIRE BLVD | SUITE 850 | LOS ANGELES | CA | 90017 | |
| WELLS FARGO BANK NA SIG 2072 | ATTN ROBERT MATERA | 1525 W T HARRIS BLVD 1ST FLOOR | | CHARLOTTE | NC | 28262 8522 | |
| WELLS FARGO BANK NA SIG 2072 | ATTN SCOTT NELLIS OR PROXY MGR | 1525 W T HARRIS BLVD 1ST FLOOR | | CHARLOTTE | NC | 28262 8522 | |
| WELLS FARGO SECURITIES 2480 | ATTN STEVE TURNER OR PROXY MGR | CORP ACTIONS NC0675 1525 | WEST WT HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | |
| WELLS FARGO SECURITIES LLC 0250 | ATTN SCOTT NELLIS OR PROXY MGR | CORP ACTIONS MAC D109 010 1525 | WEST WT HARRRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | |
| WELLS FARGO SECURITIES LLC 0250 | ATTN ROBERT MATERA OR PROXY MGR | CORP ACTIONS NC0675 1525 | WEST WT HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | |
| WILSON DAVIS CO INC 0283 | ATTN BILL WALKER OR PROXY MGR | 236 SOUTH MAIN STREET | | SALT LAKE CITY | UT | 84101 | |

## Exhibit F

Depository Service List

Served via Email

| Name | Email |
|---|---|
| Broadridge | SpecialProcessing@broadridge.com; BankruptcyJobs@broadridge.com |
| Clearstream | nathalie.chataigner@clearstream.com; cherifa.maameri@clearstream.com; CA_Luxembourg@clearstream.com; david.mccauley@clearstream.com; ca_mandatory.events@clearstream.com; hulya.din@clearstream.com |
| DTC | mandatoryreorgannouncements@dtcc.com; voluntaryreorgannouncements@dtcc.com; LegalAndTaxNotices@dtcc.com; rgiordano@dtcc.com |
| Euroclear | eb.ca@euroclear.com; 'JPMorganInformation.Services@jpmorgan.com |
| Mediant | corporateactions@mediantonline.com; nseguin@mediantonline.com; mhamdan@mediantonline.com; mgiffin@mediantonline.com |
| Sisclear | ca.notices@six-securities-services.com |

In re: Bed Bath & Beyond Inc., et al.
Case No. 23-13359 (VFP)