**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Joshua A. Sussberg, P.C. (admitted *pro hac vice*)
Emily E. Geier, P.C. (admitted *pro hac vice*)
Derek I. Hunter (admitted *pro hac vice*)
601 Lexington Avenue
New York, New York 10022
Telephone: (212) 446-4800
Facsimile: (212) 446-4900
joshua.sussberg@kirkland.com
emily.geier@kirkland.com
derek.hunter@kirkland.com

**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq.
Warren A. Usatine, Esq.
Felice R. Yudkin, Esq.
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
Telephone: (201) 489-3000
msirota@coleschotz.com
wusatine@coleschotz.com
fyudkin@coleschotz.com

*Proposed Co-Counsel for Debtors and*
*Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

| | |
|---|---|
| In re: | Chapter 11 |
| BED BATH & BEYOND INC., *et al.*, | Case No. 23-13359 (VFP) |
| Debtors.[1] | (Jointly Administered) |

**NOTICE OF LEASE AUCTION AND POTENTIAL LEASE SALE HEARING**

---

      **PLEASE TAKE NOTICE** that on May 22, 2023, the United States Bankruptcy Court for the District of New Jersey (the "Court") entered the *Order (I) Establishing Procedures to Sell Certain Leases, (II) Approving the Sale of Certain Leases, and (III) Granting Related Relief*

---

[1] The last four digits of Debtor Bed Bath & Beyond Inc.'s tax identification number are 0488. A complete list of the Debtors in these Chapter 11 Cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' proposed claims and noticing agent at https://restructuring.ra.kroll.com/bbby.   The location of Debtor Bed Bath & Beyond Inc.'s principal place of business and the Debtors' service address in these Chapter 11 Cases is 650 Liberty Avenue, Union, New Jersey 07083.

[Docket No. 422] (the "Lease Sale Procedures Order"),[2] by which the Court approved procedures setting forth the process by which the Debtors are authorized to conduct an auction (the "Lease Auction") for the sale of certain unexpired leases, including with any ancillary agreement(s) thereto or through the sale of designation rights related thereto (the "Lease Assets"), a schedule of which is attached hereto as **Schedule 1**.  The Debtors, in consultation with the Consultation Parties, reserve their rights to amend, supplement, or otherwise modify the schedule of Lease Assets prior to the Lease Auction.

**PLEASE TAKE NOTICE** that the Debtors are soliciting offers for the sale, liquidation, or other disposition of certain of the Debtors' Lease Assets consistent with the Lease Sale Procedures approved by the Court by entry of the Lease Sale Procedures Order.  **All interested bidders should carefully read the Lease Sale Procedures and Lease Sale Procedures Order.** To the extent that there are any inconsistencies between this notice and the Lease Sale Procedures or Lease Sale Procedures Order, the Lease Sale Procedures or Lease Sale Procedures Order, as applicable, shall govern in all respects.

**PLEASE TAKE FURTHER NOTICE** that, if the Debtors receive qualified competing bids within the requirements and time frame specified by the Lease Sale Procedures, the Debtors will conduct a Lease Auction of certain of the Debtors' Lease Assets **on or about June 26, 2023, at 10:00 a.m. (prevailing Eastern Time)** at the offices of Kirkland & Ellis LLP, 601 Lexington Avenue, New York, NY 10022 (or at any other location as the Debtors may hereafter designate on proper notice).

**PLEASE TAKE FURTHER NOTICE** that the Debtors will seek approval of the Lease Sale(s) at the hearing scheduled to commence on or before **July 18, 2023, at 2:30 p.m. (prevailing Eastern Time)** (the "Lease Sale Hearing") before the Honorable Vincent F. Papalia, at the Court, Courtroom 3B, Martin Luther King Jr. Federal Building, 50 Walnut Street, 3rd Floor, Newark, NJ 07102.

**PLEASE TAKE FURTHER NOTICE** that objections to approval of the proposed Lease Sale, the proposed assumption and assignment, and/or to the Successful Bidder's proposed form of adequate assurance of future performance must file a written objection (each, a "Lease Sale Objection") so that such objection is filed with the Court so as to be **actually received** by **July 11, 2023, at 5:00 p.m., (prevailing Eastern Time)** and serve such Objection on: (a) Kirkland & Ellis LLP, 601 Lexington Avenue, New York, New York 10022, Attn.:  Joshua A. Sussberg, P.C., Emily E. Geier, P.C., Derek I. Hunter, and Ross J. Fiedler; and Cole Schotz P.C., Court Plaza North, 25 Main Street, Hackensack, New Jersey 07601, Attn: Michael D. Sirota, Esq., Warren A. Usatine, Esq., and Felice R. Yudkin, Esq, proposed co-counsel to the Debtors; (b) the Office of the United States Trustee for the District of New Jersey, Attn: Fran B. Steele and Alexandria Nikolinos; (c) Pachulski Stang Ziehl & Jones LLP, 780 3rd Ave #34, New York, NY 10017, Attn: Robert J. Feinstein, Bradford J. Sandler, Paul J. Labov and Colin R. Robinson, proposed counsel to the Committee; (d) Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, New York

---

[2]  All capitalized terms used but not otherwise defined herein shall have the meaning ascribed to them in the Lease Sale Procedures Order or the *Debtors' Motion for Entry of an Order (I) Establishing Sales Procedures, (II) Approving the Sale of Certain Real Property and Leases, and (III) Granting Related Relief* [Docket No. 193], as applicable.

10017, Attn: Adam Shpeen, Steven Szanzer, counsel to the Prepetition ABL Agent; and (e) Proskauer Rose LLP, Eleven Times Square, New York, New York 10036, Attn: David M. Hillman and Charles A. Dale, counsel to the DIP Agent.

## **CONSEQUENCES OF FAILING TO TIMELY MAKE AN OBJECTION**

**ANY PARTY OR ENTITY WHO FAILS TO TIMELY MAKE AN OBJECTION TO A LEASE SALE ON OR BEFORE THE TRANSACTION OBJECTION DEADLINE IN ACCORDANCE WITH THE LEASE SALE PROCEDURES ORDER SHALL BE FOREVER BARRED FROM ASSERTING ANY OBJECTION TO SUCH LEASE SALE, INCLUDING WITH RESPECT TO THE DISPOSITION OF THE DEBTORS' ASSETS FREE AND CLEAR OF ALL LIENS, CLAIMS, ENCUMBRANCES, AND OTHER INTERESTS, EXCEPT AS SET FORTH IN SUCH OTHER AGREEMENT WITH THE SUCCESSFUL BIDDER.**

**PLEASE TAKE FURTHER NOTICE** that copies of the Lease Sale Procedures Motion, Lease Sale Procedures, and the Lease Sale Procedures Order, as well as all related exhibits, including the form assumption and assignment agreement and form lease termination agreement, are available:  (a) upon request to Kroll Restructuring Administration LLC (the notice and claims agent retained in these Chapter 11 Cases) by calling (833) 332-9937 (toll free) or, for international callers, +1 (646) 440-4757; (b) by visiting the website maintained in these Chapter 11 Cases at https://restructuring.ra.kroll.com/bbby;  or  (c) for  a  fee  via  PACER  by  visiting http://www.njb.uscourts.gov.

Dated:  May 25, 2023

_/s/ Michael D. Sirota_

**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq.
Warren A. Usatine, Esq.
Felice R. Yudkin, Esq.
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
Telephone:  (201) 489-3000
Email:      msirota@coleschotz.com
            wusatine@coleschotz.com
            fyudkin@coleschotz.com

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Joshua A. Sussberg, P.C. (admitted _pro hac vice_)
Emily E. Geier, P.C. (admitted _pro hac vice_)
Derek I. Hunter (admitted _pro hac vice_)
601 Lexington Avenue
New York, New York 10022
Telephone:  (212) 446-4800
Facsimile:  (212) 446-4900
Email:      joshua.sussberg@kirkland.com
            emily.geier@kirkland.com
            derek.hunter@kirkland.com

_Proposed Co-Counsel for Debtors and_
_Debtors in Possession_

## Schedule 1

### Schedule of Lease Assets

| No. | Non-Debtor Counterparty | Counterparty Address | Contract Description | Store # | Location Address |
|---|---|---|---|---|---|
| 1 | 042PAY-JAMESTOWN 19 L.P. | C/O JAMESTOWN MANAGEMENT CORP., GENERAL POST OFFICE, P.O. BOX 27455, NEW YORK, NY 10087-7455 | Store Lease | 42 | 620 6th Avenue, New York, NY, 10011 |
| 2 | 087PAY-TMD DEVELOPMENT, L.L.C. | C/O WALTER MORRIS INVESTMENT COMPANY, 1707 N. WATERFRONT PARKWAY, WICHITA, KS 67206-6602 | Store Lease | 87 | 12035 Metcalf Ave., Overland Park, KS, 66213 |
| 3 | 101 & SCOTTSDALE, LLC | C/O YAM PROPERTIES, LLC, 15750 N. NORTHSIGHT BLVD., SCOTTSDALE, AZ 85260 | Store Lease | 573 | 7000 E. Mayo Blvd., Building 12, Phoenix, AZ, 85054 |
| 4 | 1019 CENTRAL AVENUE CORPORATION | C/O GINSBURG DEVELOPMENT COMPANIES, 100 SUMMIT LAKE DRIVE, SUITE 235, VALHALLA, NY 10595 | Store Lease | 3002 | 1019 Central Park Ave, Scarsdale, NY, 10583 |
| 5 | 1028P1-CASTO-OAKBRIDGE VENTURE LTD | PO BOX 1450, COLUMBUS, OH 43216 | Store Lease | 1028 | 1500 Town Center Drive, Lakeland, FL, 33803 |
| 6 | 1059PAY-BENCHMARK MAIN TRANSIT ASSOCIATES LLC | 4053 MAPLE ROAD#200, AMHERST, NY 14226 | Store Lease | 1059 | 4401 Transit Road, Williamsville, NY, 14221 |
| 7 | 1150P1-TAURUS BUSINESS CENTER LIMITED | C/O TAURUS MANAGEMENT SERVICES LLC, 610 NORTH WYMORE ROAD SUITE 200, MAITLAND, FL 32751 | Store Lease | 1150 | 42 Whitten Road, Suite #1, Augusta, ME, 04330 |
| 8 | 12535 SE 82ND AVE LLC | 9595 WILSHIRE BOULEVARD, SUITE 411, BEVERLY HILLS, CA 90212 | Store Lease | 3128 | 12535 SE 82nd Ave. Suite B, Clackamas, OR, 97015 |
| 9 | 1309P1-JDN REAL ESTATE HAMILTON, LP | DEPT. 101412-20774-36573, PO BOX 931650, CLEVELAND, OH 44913 | Store Lease | 1309 | 160 Marketplace Boulevard, Hamilton, NJ, 08691 |
| 10 | 13555 TTN, LLC | ATTN: LEASE ADMINISTRATION, 570 DELAWARE AVENUE, BUFFALO, NY 14202 | Store Lease | 1125 | 13585 Tamiami Trail N. Unit #6, Naples, FL, 34110 |
| 11 | 168TH AND DODGE, LP | C/O RED DEVELOPMENT, LLC, ATTN: LEASE LEGAL NOTICES, ONE EAST WASHINGTON STREET, SUITE 300, PHOENIX, AZ 85004-2513 | Store Lease | 771 | 255 N. 170th Street, Omaha, NE, 68118 |
| 12 | 188PAY-E&A PORTFOLIO LIMITED PARTNERSHIP | C/O RIVERVIEW PLAZA SHOPPING CENTER, P.O. BOX 528, COLUMBIA, SC 29202 | Store Lease | 188 | Riverview Plaza, 5413 Urbana Pike, Frederick, MD, 21704 |
| 13 | 200-220 WEST 26 LLC | C/O TF CORNERSTONE INC., 387 PARK AVE SOUTH, 7TH FLOOR, NEW YORK, NY 10016 | Store Lease | 3007 | 270 Seventh Ave (btwn 25th and 26th), New York, NY, 10001 |
| 14 | 209-261 JUNCTION ROAD MADISON INVESTORS LLC | C/O UBS REALTY INVESTORS LLC, 10 STATE HOUSE SQUARE, 15TH FLOOR, HARTFORD, CT 06103-3604 | Store Lease | 132 | Prairie Towne Center, 215 Junction Rd., Madison, WI, 53717 |

| No. | Non-Debtor Counterparty | Counterparty Address | Contract Description | Store # | Location Address |
|---|---|---|---|---|---|
| 15 | 209-261 JUNCTION ROAD MADISON INVESTORS LLC | 10 STATE HOUSE SQUARE, 15TH FLOOR, HARTFORD, CT 06103-3604 | Store Lease | 3139 | 231 Junction Road, Madison, WI, 53717-2615 |
| 16 | 211PAY-R.E.D. CAPITAL MANAGEMENT, L.L.C. | PO BOX 415048, KANSAS CITY, MO 64141-5048 | Store Lease | 211 | Southpointe Pavilions, 2960 Pine Lake Rd Suite A, Lincoln, NE, 68516 |
| 17 | 235PAY-INLAND SOUTHEAST PROPERTY MANAGEMENT CORP. #2050 | 4770 PAYSPHERE CIRCLE, CHICAGO, IL 60674 | Store Lease | 235 | 6567 S. Tamiami Trail, Sarasota, FL, 34231 |
| 18 | 237PAY-G&I III MOUNT PLEASANT LLC | KONOVER PROPERTY TRUST AS PROP. MGR/DRA AS ADVISOR, P.O. BOX 409317, ATLANTA, GA 30384-9317 | Store Lease | 237 | 1744 Town Centre Way, Mt. Pleasant, SC, 29464 |
| 19 | 271 SOUTH BROADWAY LLC | C/O HUNTINGTON HOLDINGS, INC., 9595 WILSHIRE BLVD., SUITE 411, BEVERLY HILLS, CA 90210 | Store Lease | 380 | 265 South Broadway, Suite 4, Salem, NH, 03079 |
| 20 | 273PAY-AMERICAN UNITED LIFE INSURANCE CO. | MORTGAGE LOAN ACCOUNTING - LOAN #2077501, 5875 RELIABLE PARKWAY, CHICAGO, IL 60686 | Store Lease | 273 | 2410 PGA Boulevard, Palm Beach Gardens, FL, 33410 |
| 21 | 275LL-TRIPLE B MISSION VIEJO | C/O BURNHAM REAL ESTATE, P.O. BOX 514637, LOS ANGELES, CA 90051-4637 | Store Lease | 275 | 25732 El Paseo, Mission Viejo, CA, 92691 |
| 22 | 292PAY-BEVERLY M. SEBANC | SEBANC, BEVERLY, 105 STONEPINE RD, HILLSBOROUGH, CA 94010 | Store Lease | 292 | 50 West 1300 South, Orem, UT, 84058 |
| 23 | 293PAY-NTS/BRECKINRIDGE & NTS/WILLOW LAKE PARTNERS, LP | 10172 LINN STATION ROAD, LOUISVILLE, KY 40223 | Store Lease | 293 | 996 Breckinridge Lane, Louisville, KY, 40207 |
| 24 | 3013P1-EASTON MARKET LIMITED LIABILITY COMPANY | DEPT 314736-20434-34931, 26536 NETWORK PLACE, CHICAGO, IL 60673-1265 | Store Lease | 3013 | 3749 Easton Market, Columbus, OH, 43219 |
| 25 | 301PAY-ROOKWOOD COMMONS, LLC | 3805 EDWARDS ROAD, SUITE 700, CINCINNATI, OH 45209 | Store Lease | 301 | 2719 Edmondson Road, Cincinnati (Rookwood), OH, 45209 |
| 26 | 3024P1-DIM VASTGOED, N.V. - CAROLINA PAVILION | C/O EQUITY ONE, INC., PO BOX 530611, ATLANTA, GA 30353 | Store Lease | 3024 | 9555 South Blvd., Charlotte, NC, 28273 |
| 27 | 3029P2-BRE DDR LAKE BRANDON VILLAGE LLC | DEPT 320569-21434-55716, PO BOX 951982, CLEVELAND, OH 44193 | Store Lease | 3029 | 11345 Causeway Blvd, Brandon, FL, 33511 |
| 28 | 3031P1-PATTON CREEK HOLDINGS, LLC | ATTN: J. KENNETH TATE, 1175 N.E. 125TH ST., SUITE 102, NORTH MIAMI, FL 33161 | Store Lease | 3031 | 4351 Creekside Ave., Hoover, AL, 35244 |
| 29 | 3039P1-TEACHERS INSURANCE & ANNUITY ASSOC OF AMERICA | SOUTH FRISCO VILLAGE, 14487 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693-4487 | Store Lease | 3039 | 2930 Preston Rd Suite 600, Frisco, TX, 75034 |

| No. | Non-Debtor Counterparty | Counterparty Address | Contract Description | Store # | Location Address |
|---|---|---|---|---|---|
| 30 | 3056P1-DDR SOUTHEAST SNELLVILLE, LLC | DEPT 324597-30042-42057, PO BOX 931835, CLEVELAND, OH 44193 | Store Lease | 3056 | 1670 Scenic Hwy N Suite 124, Snellville, GA, 30078 |
| 31 | 309PAY-DIM VASTGOED, NV | BELT, A.J., C/O EQUITY ONE INC. ATTN: LEGAL DEPT, 1600 NE MIAMI GARDENS DRIVE, NORTH MIAMI BEACH, FL 33179 | Store Lease | 309 | 9559 South Blvd., Charlotte, NC, 28273 |
| 32 | 311PAY-E&A/I&G SIMSBURY COMMONS LIMITED PARTNERSHIP | SIMSBURY COMMONS, PO BOX 1716, COLUMBIA, SC 29202 | Store Lease | 311 | 532 Bushy Hill Road, Simsbury, CT, 06070 |
| 33 | 31535 SOUTHFIELD ROAD LLC | C/O PROPERTY SERVICE GROUP, INC., 550 STEPHENSON HIGHWAY, SUITE 450, TROY, MI 48083 | Store Lease | 295 | 31535 Southfield Road, Beverly Hills, MI, 48025 |
| 34 | 3503 RP AVONDALE MCDOWELL, L.L.C. | KITE REALTY GROUP TRUST, ATTN: LEGAL DEPARTMENT, 30 SOUTH MERIDIAN STREET, SUITE 1100, INDIANAPOLIS, IN 46204 | Store Lease | 591 | 10060 W. McDowell Road, Avondale, AZ, 85323 |
| 35 | 3503 RP MIAMI 19TH STREET | RPAI US MANAGEMENT LLC, 2021 SPRING ROAD, SUITE 200, OAK BROOK, IL 60523 | Store Lease | 579 | 10640 N.W. 19th Street, Miami, FL, 33172 |
| 36 | 355PAY-BROOK HILL CENTER 05 A, LLC | C/O HANNAY INVESTMENTS PROPERTIES, INC, FBO BROOKHILL CENTER, 2999 N 44TH ST, PHOENIX, AZ 85018 | Store Lease | 355 | 7225 W. 88th Avenue, Westminster, CO, 80021 |
| 37 | 36 MONMOUTH PLAZA LLC | ADJMI, ALEX, LANDLORD, C/O ACHS MANAGEMENT CORP., 1412 BROADWAY, 3RD FLOOR, NEW YORK, NY 10018 | Store Lease | 266 | 92 Route 36, Eatontown, NJ, 07724 |
| 38 | 3600 LONG BEACH ROAD, LLC | C/O LIGHTHOUSE REALTY PARTNERS, LLC, 70 EAST SUNRISE HIGHWAY, VALLEY STREAM, NY 11581-1260 | Store Lease | 507 | 3640 Long Beach Road, Oceanside, NY, 11572 |
| 39 | 371PAY-GARFIELD-SOUTHCENTER LLC | C/O MANAGEMENT NORTHWEST INC, 1201 THIRD AVE, SUITE 5020, SEATTLE, WA 98101 | Store Lease | 371 | 400 Strander Blvd., Tukwila, WA, 98188-2803 |
| 40 | 400PAY-PARADISE DESTIN LTD | C/O PDG MANAGEMENT INC, 2901 RIGSBY LANE, SAFETY HARBOR, FL 34695 | Store Lease | 400 | 4441 Commons Drive East, Destin, FL, 32541 |
| 41 | 418P2-DT UNIVERSITY CENTRE LP | 418P2-DT UNIVERSITY CENTRE LP, DEPT. 101412 25600 76774, PO BOX 734208, CHICAGO, IL 60673-4208 | Store Lease | 418 | 352 South College Road, Unit 10B, Wilmington, NC, 28403 |
| 42 | 426 PAY-INLAND MID-ATLANTIC MANAGEMENT LLC #313 | PO BOX 403089, ATLANTA, GA 30384-3089 | Store Lease | 426 | 1305 Western Blvd., Jacksonville, NC, 28546 |
| 43 | 431 P2-DDRA TANASBOURNE TOWN CENTER, LLC | DEPT 101412-21099-44243, P.O. BOX 931650, CLEVELAND, OH 44193 | Store Lease | 431 | 18043 NW Evergreen Parkway, Hillsboro, OR, 97006 |

| No. | Non-Debtor Counterparty | Counterparty Address | Contract Description | Store # | Location Address |
|---|---|---|---|---|---|
| 44 | 435 PAY-INLAND SOUTHEAST SYCAMORE, LLC | C/O INLAND MID-ATLANTIC MANAGEMENT CORP., 4687 PAYSPHERE CIRCLE, CHICAGO, IL 60674 | Store Lease | 435 | 10530 Northeast Parkway, Suite K, Matthews, NC, 28105 |
| 45 | 437 PAY-AIG BAKER ANDERSON, LLC | 1701 LEE BRANCH LANE, BIRMINGHAM, AL 35242 | Store Lease | 437 | 146 Station Drive, Anderson, SC, 29621 |
| 46 | 470 P1-COLUMBUS PARK CROSSING, LLC | PO BOX 934102, ATLANTA, GA 31193-4102 | Store Lease | 470 | 5555 Whittlesey Blvd., Columbus, GA, 31909 |
| 47 | 476 P1-INLAND SOUTHERN MANAGEMENT CORP # 537 | 3633 PAYSPHERE CIRCLE, CHICAGO, IL 60674 | Store Lease | 476 | 7657 Highway 70 South, Suite 112, Nashville, TN, 37221 |
| 48 | 544 PAY-WEINGARTEN NO STAT, INC | P.O. BOX 201692, HOUSTON, TX 77216-1692 | Store Lease | 544 | 412 S. Bryant Avenue, Edmond, OK, 73034 |
| 49 | 560 PAY-JDN REALTY CORP. | DEPT. 101412 20548 895, PO BOX 532614 DEPT 410, ATLANTA, GA 30353-2614 | Store Lease | 560 | 5075 Morganton Road, Suite 9C, Fayetteville, NC, 28314 |
| 50 | 592 P1-W. ASHLEY SHOPPES, LLC | C/O KIMCO REALTY CORP., 3333 NEW HYDE PARK ROAD, NEW HYDE PARK, NY 11042 | Store Lease | 592 | 946 Orleans Road, Suite E-1, Charleston, SC, 29407 |
| 51 | 605 P1-DDR MDT FLATACRES MARKETCENTER LLC | ATTN: RICK MERKEL, DEPT 10412207479352, PO BOX 73961, CLEVELAND, OH 44193 | Store Lease | 605 | 11435 Twenty Mile Road, Parker, CO, 80134 |
| 52 | 623 PAY-FRANKFORT 30 & WOLF LLC | C/O EDGEMARK COMMERCIAL REAL ESTATE SERVICES, 2215 YORK ROAD SUITE 503, OAK BROOK, IL 60523-4016 | Store Lease | 623 | 11165 W. Lincoln Highway, Frankfort, IL, 60423 |
| 53 | 626PAY-TETON SPECTRUM LLC | C/O HAWKINS - SMITH MANAGEMENT INC, 1951 S SATURN WAY, SUITE 100, BOISE, ID 83709 | Store Lease | 626 | 3011 S. 25th East, Idaho Falls, ID, 83406 |
| 54 | 775PAY-MORRIS BETHLEHEM ASSOCIATES, LP | ATTN: ERIKA CARR, 350 VETERANS BOULEVARD, RUTHERFORD, NJ 07070 | Store Lease | 775 | 4449 Southmont Way, Easton, PA, 18045 |
| 55 | 812PAY-SIMA MOUNTAIN VIEW, LLC | C/O MANAGEMENT OFFICE, 63455 N HWY 97, BEND, OR 97701 | Store Lease | 812 | 63455 N. Highway 97, Suite 113, Bend, OR, 97703 |
| 56 | ABERDEEN COMMONS ASSOCIATES LLC | SANTANA, DOMINIQUE, ASST LEASE ADMINISTRATOR, C/O ROSEN EQUITIES, LLC, ATTN: LEASE ADMINISTRATION, 40 EAST 69TH STREET, FOURTH FLOOR, NEW YORK, NY 10021 | Store Lease | 1011 | 200 Aberdeen Commons, 11088 US 15-501 Highway, Aberdeen, NC, 28315 |
| 57 | ABJ GROUP ADVANCEMENT TX LLC | C/O WEITZMAN, 3102 MAPLE AVENUE, SUITE #350, DALLAS, TX 75201 | Store Lease | 1212 | 2800 Highway 121 Suite 600, Euless, TX, 76039 |
| 58 | ACS TOWN SQUARE SHOPPING CENTER IN, LLC | 350 PINE STREET, SUITE #800, BEAUMONT, TX 77701 | Store Lease | 1308 | 124 US Highway 41, Schererville, IN, 46375 |

| No. | Non-Debtor Counterparty | Counterparty Address | Contract Description | Store # | Location Address |
|---|---|---|---|---|---|
| 59 | AE HOLDINGS I, LLC | SELECT STRATEGIES REALTY, ATTN: BRIAN NELTNER JR., 400 TECHNE CENTER DRIVE, SUITE 320, MILFORD, OH 45150 | Store Lease | 155 | 221 Robert C. Daniel, Jr Parkway, Augusta, GA, 30909 |
| 60 | AE HOLDINGS I, LLC | SELECT STRATEGIES REALTY, ATTN: BRIAN NELTNER JR., 400 TECHNE CENTER DRIVE, SUITE 320, MILFORD, OH 45150 | Store Lease | 3019 | 242 Robert C. Daniels Jr. Parkway, Augusta, GA, 30909 |
| 61 | AGC PACIFIC COAST PLAZA, LLC | C/O COLLIERS INTERNATIONAL, ATTN: JONATHAN HUGHES, 4350 LA JOLLA VILLAGE DRIVE, SUITE 500, SAN DIEGO, CA 92122 | Store Lease | 139 | Pacific Coast Plaza, 2120 Vista Way, Oceanside, CA, 92054 |
| 62 | AGREE LIMITED PARTNERSHIP | ATTN: LAITH HERMIZ, 70 EAST LONG LAKE ROAD, BLOOMFIELD HILLS, MI 48304 | Store Lease | 121 | Wolfchase Galleria, 2810 Germantown Pky, Memphis, TN, 38133 |
| 63 | AGREE LIMITED PARTNERSHIP | AGREE REALTY CORPORATION, 70 E. LONG LAKE ROAD, BLOOMFIELD HILLS, MI 48304 | Store Lease | 318 | Midland Plaza, 3001-A101 West Loop 250 North, Midland, TX, 79705 |
| 64 | AK-SAR-BEN VILLAGE, L.L.C. | C/O NOODLE DEVELOPMENT COMPANY, 2285 SOUTH 67TH STREET, SUITE 250, OMAHA, NE 68106 | Store Lease | 1021 | 1220 South 71st Street, Omaha, NE, 68106 |
| 65 | ALEXANDER'S REGO SHOPPING CENTER, INC. | C/O VORNADO REALTY TRUST, 210 ROUTE 4 EAST, PARAMUS, NJ 07652 | Store Lease | 135 | 96-05 Queens Blvd, Rego Park, NY, 11374 |
| 66 | ALMADEN PLAZA SHOPPING CENTER INC. | KWAN, JOSHUA, LANDLORD, 5353 ALMADEN EXPRESSWAY, SUITE 49, SAN JOSE, CA 95118 | Store Lease | 3034 | 5353 Almaden Expressway Suite A 100, San Jose, CA, 95118 |
| 67 | ALPINE CHERRY CREEK, LLC | C/O LINCOLN PROPERTY COMPANY RETAIL, 2000 MCKINNEY AVENUE #1000, DALLAS, TX 75201 | Store Lease | 68 | 370 S Colorado Blvd, Glendale, CO, 80246 |
| 68 | ALTO NORTHPOINT, LP | C/O ALTO REAL ESTATE FUNDS, ATTN: SCOTT ONUFREY, 1 ROCKEFELLER PLAZA, STE. 1703, NEW YORK, NY 10020 | Store Lease | 1304 | 1827 NE Pine Island Road, Cape Coral, FL, 33909 |
| 69 | ANNA MSCISZ TRUST | C/O KEYPOINT PARTNERS, LLC, ONE VAN DE GRAAFF DRIVE, SUITE 402, BURLINGTON, MA 01803 | Store Lease | 350 | 180 Endicott Street, Danvers, MA, 01923 |
| 70 | ARAPAHOE CROSSINGS, L.P. | C/O BRIXMOR PROPERTY GROUP, 450 LEXINGTON AVENUE, FLOOR 13, ATTN: GENERAL COUNSEL, NEW YORK, NY 10170 | Store Lease | 3105 | 6492 South Parker Road, Aurora, CO, 80016 |
| 71 | ARC BHTVCM1001, LLC | C/O HIFFMAN NATIONAL, LLC, ATTN: SHAWN BROWN, ONE OAKBROOK | Store Lease | 762 | 3301 N. US 31 South, Traverse City, MI, 49684 |

| No. | Non-Debtor Counterparty | Counterparty Address | Contract Description | Store # | Location Address |
|---|---|---|---|---|---|
| | | TERRACE, #400, OAKBROOK TERRACE, IL 60181 | | | |
| 72 | ARC CLORLFL001, LLC | 650 FIFTH AVENUE30TH FLOOR, NEW YORK, NY 10019 | Store Lease | 1143 | Colonial Landing 3228 East Colonial Drive, Orlando, FL, 32803 |
| 73 | ARC CLORLFL001, LLC | 405 PARK AVENUE15TH FLOOR, NEW YORK, NY 10022 | Store Lease | 3074 | 3206 East Colonial Drive, Orlando, FL, 32803 |
| 74 | ARC TCMESTX001, LLC | AMERICAN REALTY CAPITAL OPERATING PARTNERSHIP, LP, 405 PARK AVENUE, 14TH FLOOR, NEW YORK, NY 10022 | Store Lease | 514 | 2705 N. Mesquite Drive, Mesquite, TX, 75150 |
| 75 | ARCP MT ABILENE TX LLC | ANDRIES, DANIELLE , REGIONAL PROPERTY MANAGER, C/O CIM GROUP2398 EAST CAMELBACK ROAD4TH FLOOR, PHOENIX, AZ 85016 | Store Lease | 615 | 3417 Catclaw Drive, Abilene, TX, 79606 |
| 76 | ARCP MT STROUDSBURG PA, LLC | C/O CIM GROUP, LLC, 2398 EAST CAMELBACK ROAD, 4TH FLOOR, ATTN: ASSET MANAGER, PHOENIX, AZ 85016 | Store Lease | 1327 | 143 Radio Drive, Stroudsburg, PA, 18360 |
| 77 | ARG CCALBNM001, LLC | C/O AR GLOBAL INVESTMENTS, LLC, 650 5TH AVENUE, 30TH FLOOR, ATTN: LEGAL COUNSEL, NEW YORK, NY 10019 | Store Lease | 1133 | 3601 Old Airport Road Suite A, Albuquerque, NM, 87114 |
| 78 | ARG FSBROWI001, LLC | C/O AR GLOBAL INVESTMENTS, LLC, 650 5TH AVENUE, 30TH FLOOR, ATTN: LEGAL COUNSEL, NEW YORK, NY 10019 | Store Lease | 3038 | 665 Main Street, Brookfield, WI, 53005 |
| 79 | ARG PSALBNM001, LLC | C/O AR GLOBAL INVESTMENTS, LLC, 650 5TH AVENUE, 30TH FLOOR, ATTN: LEGAL COUNSEL, NEW YORK, NY 10019 | Store Lease | 111 | 2451 San Mateo Boulevard NE Suite D, Albuquerque, NM, 87110 |
| 80 | ARG PSALBNM001, LLC | C/O AR GLOBAL INVESTMENTS, LLC, 650 5TH AVENUE, 30TH FLOOR, ATTN: LEGAL COUNSEL, NEW YORK, NY 10019 | Store Lease | 3087 | 2451 San Mateo Boulevard NE, Suite C, Albuquerque, NM, 87110 |
| 81 | ARG TTRALNC001, LLC | C/O AR GLOBAL INVESTMENTS, LLC, 650 TH AVENUE, 30TH FLOOR, ATTN: LEGAL COUNSEL, NEW YORK, NY 10019 | Store Lease | 832 | Triangle Town Place, 3604 Sumner Blvd. Suite 104, Raleigh, NC, 27616-2985 |
| 82 | ARLINGTON HIGHLANDS, LTD | CONNECTED MGMT SVC, LLC, C/O LINCOLN PROPERTY CO COMMERCIAL, INC., 500 NO AKARD, DALLAS, TX 75201 | Store Lease | 129 | 4000 Retail Connection Way, Suite 101, Arlington, TX, 76018 |
| 83 | ARROWHEAD PALMS LLC | C/O CAPITAL ASSET MANAGEMENT, 2701 E. CAMELBACK ROAD, SUITE 170, PHOENIX, AZ 85016 | Store Lease | 3119 | 7375 W Bell Rd, Peoria, AZ, 85382 |

| No. | Non-Debtor Counterparty | Counterparty Address | Contract Description | Store # | Location Address |
|---|---|---|---|---|---|
| 84 | A-S 149 ISLAND GATE PLAZA L.P. | C/O NEWQUEST PROPERTIES, 8827 W. SAM HOUSTON PKWY N., SUITE 200, HOUSTON, TX 77040 | Store Lease | 502 | 4717 S. Padre Island Drive, Suite F, Corpus Christi, TX, 78411 |
| 85 | A-S 156 HQSC, L.P. | C/O NEWQUEST PROPERTIES, 8827 W. SAM HOUSTON PARKWAY N, #200, ATTN: STEVEN D. ALVIS, HOUSTON, TX 77040 | Store Lease | 1002 | 6001 North West Loop 410 Suite #120, San Antonio, TX, 78238 |
| 86 | B33 MAPLE GROVE II LLC | 601 UNION STREET SUITE 1115, SEATTLE, WA 98101 | Store Lease | 456 | 7950 Wedgewood Lane N., Maple Grove, MN, 55369 |
| 87 | BARSHOP & OLES COMPANY | 801 CONGRESS AVENUE, SUITE 300, AUSTIN, TX 78701 | Store Lease | 430 | 1730 N. FM 1604 East, San Antonio, TX, 78232 |
| 88 | BAYER DEVELOPMENT COMPANY, L.L.C. | C/O CENTENNIAL ADVISORY SERVICE, LLC, ATTN: CHIEF OPERATING OFFICER, 8750 N. CENTRAL EXPRESSWAY, SUITE 1740, DALLAS, TX 75231 | Store Lease | 148 | The Summit, 313 Summit Blvd., Birmingham, AL, 35243 |
| 89 | BAYSHORE MALL, LP | 3300 BROADWAY BOX 1, ATTN: GENERAL MANAGER, EUREKA, CA 95501 | Store Lease | 562 | 3300 Broadway, Space #340, Eureka, CA, 95501 |
| 90 | BBB FT. LAUDERDALE LLC | 650 LIBERTY AVENUE, UNION, NJ 07083 | Store Lease | 454 | 2701 N. Federal Highway, Fort Lauderdale, FL, 33306-1423 |
| 91 | BBP PARTNERS, LLC | C/O EQUITY MANAGEMENT GROUP, INC., 840 EAST HIGH STREET, LEXINGTON, KY 40502 | Store Lease | 3120 | 5919 Bluebonnet Blvd, Baton Rouge, LA, 70836 |
| 92 | BEATTY LIMITED PARTNERSHIP | 6824 ELM STREET, SUITE 400, MCLEAN, VA 22101 | Store Lease | 3113 | 24670 Dulles Landing Dr, Unit 130, Dulles, VA, 20166 |
| 93 | BELL EDGEWOOD, LLC ET AL | C/O BELL PARTNERS, INC., 300 NORTH GREENE STREET, SUITE 1000, GREENSBORO, NC 27401 | Store Lease | 1014 | 1235 Caroline Street NE, Atlanta, GA, 30307 |
| 94 | BELL ROAD LODGE, LLC & GRAND RAPIDS 28TH STREET LLC | C/O FOX REALTY LLC, 2150 FRANKLIN ROAD, SUITE B, BLOOMFIELD, MI 48302 | Store Lease | 202 | 4901 28th Street, SE, Grand Rapids, MI, 49512 |
| 95 | BELL TOWER SHOPS, LLC | C/O MADISON MARQUETTE, 1000 MAINE AVE., SW, SUITE 300, WASHINGTON, DC 20024 | Store Lease | 285 | 13499 South Cleveland Avenue, Suite 200, Ft. Myers, FL, 33907 |
| 96 | BIT HOLDINGS SIXTY-THREE, INC. | C/O VESTAR PROPERTY MANAGEMENT, 2415 EAST CAMELBACK ROAD, SUITE 100, PHOENIX, AZ 85016 | Store Lease | 173 | Hacienda Crossings, 4882 Dublin Blvd., Dublin, CA, 94568 |
| 97 | BIT INVESTMENT TWENTY-SEVEN, LLC | C/O COLLIERS INTERNATIONAL LLC, ATTN: PATRICK BRESLIN, 666 5TH AVENUE, NEW YORK, NY 10103 | Store Lease | 1314 | 1440 Old Country Road Suite 300, Riverhead, NY, 11901 |

| No. | Non-Debtor Counterparty | Counterparty Address | Contract Description | Store # | Location Address |
|---|---|---|---|---|---|
| 98 | BONNIE MANAGEMENT CORPORATION | HANSEN, STACEY, LANDLORD, 1000 LAKE STREET SUITE 200, OAK PARK, IL 60301-1146 | Store Lease | 402 | 5445 South 76th Street, Greendale, WI, 53129 |
| 99 | BOWLES VILLAGE CENTER LLC | C/O JORDAN PERLMUTTER & CO., 1601 BLAKE STREET, STE. 600, DENVER, CO 80202 | Store Lease | 279 | 7421 W Bowles Ave, STE 1, Littleton, CO, 80123 |
| 100 | BRADENTON I, LLC | C/O LANDQWEST COMMERCIAL PROPERTY MANAGEMENT, 1614 COLONIAL BLVD., SUITE 101, FORT MYERS, FL 33907 | Store Lease | 551 | 825 Cortez Road West, Bradenton, FL, 34207 |
| 101 | BRE RC TOWNE CROSSING VA LLC | LANDLORD, SHOPCORE PROPERTIESTWO LIBERTY PLACE SUITE 3325, PHILADELPHIA, PA 19102 | Store Lease | 192 | Towne Crossings, 11609 Midlothian Tnpke., Midlothian, VA, 23113 |
| 102 | BRE/PEARLRIDGE LLC | C/O WASHINGTON PRIME GROUP, 180 EAST BROAD STREET, 21ST FLOOR, ATTN: GENERAL COUNSEL, COLUMBUS, OH 43215 | Store Lease | 1326 | 98-145 Kaonohi Street, Aiea, HI, 96701 |
| 103 | BREIT BINGO HOLDINGS LLC | SHOPCORE PROPERTIES, 50 S. 16TH STREET, SUITE 3325, ATTN: LEGAL DEPARTMENT, PHILADELPHIA, PA 19102 | Store Lease | 1119 | 1245 North Peachtree Parkway, Peachtree City, GA, 30269 |
| 104 | BRISTOL-WARNER INVESTORS, LLC | 2392 MORSE AVENUE SUITE 100, IRVINE, CA 92614 | Store Lease | 8 | 6530 Canoga Avenue, Canoga Park, CA, 91303 |
| 105 | BRIXMOR GA COBBLESTONE VILLAGE AT ST. AUGUSTINE LL | C/O BRIXMOR PROPERTY GROUP, 450 LEXINGTON AVENUE, 13TH FLOOR, ATTN: GENERAL COUNSEL, NEW YORK, NY 10170 | Store Lease | 556 | 320 CBL Drive, St. Augustine, FL, 32086-5165 |
| 106 | BRIXMOR GA WESTMINSTER LLC | 450 LEXINGTON AVENUEFLOOR 13, NEW YORK, NY 10017 | Store Lease | 3138 | 9350 North Sheridan Blvd, Westminster, CO, 80031-6304 |
| 107 | BRIXMOR HOLDINGS 6 SPE, LLC | 450 LEXINGTON AVENUEFLOOR 13, NEW YORK, NY 10017 | Store Lease | 133 | 336 S Rt 59, Naperville, IL, 60540-3924 |
| 108 | BRIXMOR HOLDINGS 6 SPE, LLC | C/O BRIXMOR PROPERTY GROUP, 450 LEXINGTON AVENUE, 13TH FLOOR, ATTN: GENERAL COUNSEL, NEW YORK, NY 10170 | Store Lease | 3064 | 324 S. Route 59, Naperville, IL, 60540 |
| 109 | BRIXMOR/IA DELCO PLAZA, LLC | C/O BRIXMOR PROPERTY GROUP, 450 LEXINGTON AVENUE, 13TH FLOOR, ATTN: GENERAL COUNSEL, NEW YORK, NY 10170 | Store Lease | 49 | 12020 Hall Road, Sterling Heights, MI, 48313 |
| 110 | BROWN RANCH PROPERTIES | RIVERS, BOB, LANDLORD, 3555 CLARES STREET SUITE L, CAPITOLA, CA 95010 | Store Lease | 540 | 3555 Clares Street, Suite J, Capitola, CA, 95010 |
| 111 | BV EVERMAN GP LLC | 5820 W NORTHWEST HIGHWAY, SUITE 200, DALLAS, TX 75225 | Store Lease | 487 | 65 Independence Drive, Hyannis, MA, 02601 |

| No. | Non-Debtor Counterparty | Counterparty Address | Contract Description | Store # | Location Address |
|---|---|---|---|---|---|
| 112 | BV WACO CENTRAL TEXAS MARKETPLACE LLC | 2194 SNAKE RIVER PARKWAY, SUITE 300, IDAHO FALLS, ID 83402 | Store Lease | 769 | 4633 S Jack Kultgen Expressway, Suite 102, Waco, TX, 76706 |
| 113 | BVA AVENUE LLC | C/O BIG V PROPERTIES LLC, 176 NORTH MAIN STREET, SUITE 210, FLORIDA, NY 10921 | Store Lease | 611 | 2615 Medical Center Parkway, Suite 1200, Murfreesboro, TN, 37129 |
| 114 | BVA DEERBROOK SPE LLC | C/O BIG V PROPERTIES LLC, 176 NORTH MAIN STREET, SUITE 210, FLORIDA, NY 10921 | Store Lease | 3122 | 20416 Highway 59N, Humble, TX, 77338 |
| 115 | BVCV UNION PLAZA, LLC | ATTN: LEGAL COUNSEL, PO BOX 51298, IDAHO FALLS, ID 83405 | Store Lease | 86 | 10011 East 71st Street, Tulsa, OK, 74133 |
| 116 | BVCV UNION PLAZA, LLC | ATTN: LEGAL COUNSEL, PO BOX 51298, IDAHO FALLS, ID 83405 | Store Lease | 3053 | 10017 East 71st Street, Tulsa, OK, 74133 |
| 117 | C&B REALTY #2 LLC | C/O COLIN DEVELOPMENT LLC, 1520 NORTHERN BOULEVARD, MANHASSET, NY 11030 | Store Lease | 37 | 2045 Smith Haven Plaza, Lake Grove, NY, 11755 |
| 118 | CAL DEVELOPMENT, LLC | C/O CITYCOM, 9469 HAVEN AVENUE, SUITE 200, RANCHO CUCAMONGA, CA 91730 | Store Lease | 101 | 11530 4th Street, Suite 120, Rancho Cucamonga, CA, 91730 |
| 119 | CAL DEVELOPMENT, LLC | C/O CITYCOM, 9469 HAVEN AVENUE, SUITE 200, RANCHO CUCAMONGA, CA 91730 | Store Lease | 3096 | 11530 4th Street, Suite 125, Rancho Cucamonga, CA, 91730 |
| 120 | CANDLEWOOD LAKE ROAD, LLC | ATTN: REAL ESTATE DEPARTMENT, PO BOX 220, 7248 MORGAN ROAD, LIVERPOOL, NY 13088 | Store Lease | 837 | 14 Candlewood Lake Road, Brookfield, CT, 06804 |
| 121 | CANTON CORNERS SHOPPING CENTER, L.L.C. | C/O JFK INVESTMENT COMPANY, L.L.C., 43252 WOODWARD AVENUE, SUITE 210, BLOOMFIELD HILLS, MI 48302 | Store Lease | 3012 | 42595 Ford Road, Canton, MI, 48187 |
| 122 | CAPARRA CENTER ASSOCIATES, LLC | CHARNECO, HUMBERTO, LANDLORD, GALERIA SAN PATRICIO, SUITE 212 TABONUCO ST. B-5, CAPARRA HILLS, GYANABO, PR 00968 | Store Lease | 577 | San Patricio Plaza, 100 Ave San Patricio, Ste A10, Guaynabo, PR, 00968-2629 |
| 123 | CAPITAL MALL LAND, LLC | CAPITAL MALL MANAGEMENT PR LLC, C/O CAPITAL MALL, 625 BLACK LAKE BLVD. SW, STE. 324, OLYMPIA, WA 98502 | Store Lease | 1129 | 2405 4th Avenue West, Olympia, WA, 98502 |
| 124 | CAPITOL INDUSTRIES | COHEN, SCOTT, 231 WEST CHERRY HILL COURTPO BOX 1056, REISTERTOWN, MD 21136 | Store Lease | 114 | Columbus Village, 220 Constitution Dr., Virginia Beach, VA, 23462 |

| No. | Non-Debtor Counterparty | Counterparty Address | Contract Description | Store # | Location Address |
|-----|------------------------|----------------------|----------------------|---------|------------------|
| 125 | CARROLLWOOD PALM CENTER, LLC | KARPINSKI, DAN, 3399 PGA BOULEVARD, SUITE 450, PALM BEACH GARDENS, FL 33410 | Store Lease | 99 | Palms of Carrollwood, 13123 N Dale Mabry Hwy, Tampa, FL, 33618 |
| 126 | CARUTH ACQUISITION LP | C/O MADISON PARTNERS LLC, 2622 COMMERCE STREET, DALLAS, TX 75226 | Store Lease | 82 | Caruth Plaza, 8005 Park Lane, Dallas, TX, 75231 |
| 127 | CATELLUS AUSTIN RETAIL II, LP | 4545 AIRPORT WAY, DENVER, CO 80239 | Store Lease | 1161 | 1201 Barbara Jordan Boulevard Suite #200, Austin, TX, 78723 |
| 128 | CC WARNER ROBINS LLC | C/O COLLETT & ASSOCIATES LLC, 1111 METROPOLITAN AVENUE, SUITE 700, ATTN: LEASE ADMINISTRATION, CHARLOTTE, NC 28204 | Store Lease | 1265 | 3060 Watson Boulevard, Warner Robins, GA, 31093 |
| 129 | CENTENNIAL REAL ESTATE MANAGEMENT LLC | 8750 N CENTRAL EXPRESSWAY, SUITE 1740, ATTN: CHIEF LEGAL OFFICER, DALLAS, TX 75231 | Store Lease | 1312 | 4610 Merchants Park Circle Suite 501, Collierville, TN, 38017 |
| 130 | CENTENNIAL REAL ESTATE MANAGEMENT, LLC | ATTN: CHIEF LEGAL OFFICER, 8750 N CENTRAL EXPRESSWAY, SUITE 1740, DALLAS, TX 75231 | Store Lease | 405 | 6888 Governors West, Huntsville, AL, 35806 |
| 131 | CENTER DEVELOPMENTS OREG., LLC | 1701 SE COLUMBIA RIVER DRIVE, VANCOUVER, WA 98661 | Store Lease | 3124 | Cedar Hill Crossing 3485 SW Cedar Hills Blvd, Suite 170, Beaverton, OR, 97005 |
| 132 | CFH REALTY III/SUNSET VALLEY, L.P. | MCCLAIN, ROBERT, PROPERTY MANAGER, 500 NORTH BROADWAY SUITE 201 P.O. BOX 9010, JERICHO, NY 11753 | Store Lease | 97 | Sunset Valley Marketfair, 5400 Brodie Lane Ste. 300, Sunset Valley (Austin), TX, 78745 |
| 133 | CFH REALTY III/SUNSET VALLEY, L.P. | 500 NORTH BROADWAY, SUITE 201, P.O. BOX 9010, JERICHO, NY 11753 | Store Lease | 3018 | 5400 Brodie Lane, Suite 400, Austin, TX, 78745 |
| 134 | CHANDLER FESTIVAL SPE LLC | C/O FEDERAL REALTY OP LP, ATTN: LEGAL DEPARTMENT, 909 ROSE AVENUE, SUITE 200, N. BETHESDA, MD 20852 | Store Lease | 3022 | 2640 W. Chandler Blvd., Chandler, AZ, 85224 |
| 135 | CHANDLER PAVILIONS, INC. | C/O CBRE, 2415 E. CAMELBACK ROAD, PHOENIX, AZ 85016 | Store Lease | 189 | Chandler Pavilion, 850 N. 54th Street, Chandler, AZ, 85226 |
| 136 | CHARTER WARWICK, LLC | ATTN: LEGAL DEPT., 7978 COOPER CREEK BLVD. SUITE 100, UNIVERSITY PARK, FL 34201 | Store Lease | 372 | 1500 Bald Hill Road Suite B, Warwick, RI, 02886-1634 |

| No. | Non-Debtor Counterparty | Counterparty Address | Contract Description | Store # | Location Address |
|---|---|---|---|---|---|
| 137 | CHASE ENTERPRISES | ALMOND, A.J., 225 ASYLUM ST 29TH FL, HARTFORD, CT 06103-1516 | Store Lease | 1112 | Green Mountain Shopping Plaza 322 Route 7 South, Rutland, VT, 05701 |
| 138 | CHENAL PLACE PROPERTIES LLC | 5507 RANCH DRIVE SUITE 201, LITTLE ROCK, AR 72223 | Store Lease | 228 | 12309 Chenal Parkway, Suite A, Little Rock, AR, 72211 |
| 139 | CHERRY HILL RETAIL PARTNERS, LLC | C/O EDGEWOOD PROPERTIES, 1260 STELTON ROAD, PISCATAWAY, NJ 08854 | Store Lease | 27 | 2130 Marlton Pike W Suite D, Cherry Hill, NJ, 08002 |
| 140 | CHRISTIANA TOWN CENTER, LLC | ATTN: MANAGER, 2 RIGHTER PARKWAY SUITE 301, WILMINGTON, DE 19803 | Store Lease | 1341 | 331 West Main Street, Christiana, DE, 19702 |
| 141 | CIII,BACM05-1-INDIAN RIVER | C/O BAYER PROPERTIES, L.L.C., ATTN: GENERAL COUNSEL, 2222 ARLINGTON AVENUE, BIRMINGHAM, AL 35205 | Store Lease | 518 | 6150 20th Street, Vero Beach, FL, 32966 |
| 142 | CLARK HILL | DAVID L. LANSKY, 14850 NORTH SCOTTSDALE ROAD SUITE 500, SCOTTSDALE, AZ 85254 | Store Lease | 485 | 2100 N. Rainbow Blvd., Suite 110, Las Vegas, NV, 89108 |
| 143 | CLPF - MARKETPLACE, LLC | 75 PARK PLAZA THIRD FLOOR, BOSTON, MA 02116 | Store Lease | 55 | 1875 Palm Beach Lakes Blvd., Suite A05, West Palm Beach, FL, 33401 |
| 144 | CMR LIMITED PARTNERSHIP | 740 WAUKEGAN ROAD SUITE 300, DEERFIELD, IL 60015 | Store Lease | 63 | 1800 N. Clybourn, Suite A, Chicago, IL, 60614 |
| 145 | COASTAL GRAND CMBS, LLC | C/O CBL & ASSOCIATES MANAGEMENT, INC., ATTN: CHIEF LEGAL OFFICER, 2030 HAMILTON PLACE BLVD., SUITE 500, CHATTANOOGA, TN 37421 | Store Lease | 772 | 2400 Coastal Grand Circle, Myrtle Beach, SC, 29577 |
| 146 | COBB PLACE PROPERTY, LLC | ATTN: MARK IBANEZ, 7 E. CONGRESS STREET SUITE 900A, SAVANNAH, GA 31401 | Store Lease | 66 | 840 Ernest W. Barrett Parkway N.W. Suite 170, Kennesaw, GA, 30144 |
| 147 | COLE MT GILBERT AZ LLC | MALONEY, MARA, C/O COLE REAL ESTATE INVENSTMENTS, 2325 E CAMELBACK RD SUITE 1100, PHOENIZ, AZ 85016 | Store Lease | 1033 | San Tan Village Shopping Center, 2793 South Market Street Suite 101, Gilbert, AZ, 85296 |
| 148 | COLE MT RAPID CITY SD (I) LLC | C/O CIM GROUP, 2398 E CAMELBACK ROAD 4TH FLOOR, PHOENIX, AZ 85016 | Store Lease | 1333 | 1365 Eglin Street, Rapid City, SD, 57701 |
| 149 | COLE MT SAN MARCOS TX, LLC | ATTN: DAVID BENAVENTE, 2555 CAMELBACK ROAD, SUITE 400, PHOENIX, AZ 85016 | Store Lease | 1107 | 1050 McKinley Place Drive Bldg 2 Suite 220, San Marcos, TX, 78666 |
| 150 | COLE MT WINTER GARDEN FL, LLC | C/O COLE REAL ESTATE INVESTMENTS, ATTN: ASSET MANAGER, 2325 E. | Store Lease | 1338 | 3215 Daniels Road, Winter Garden, FL, 34787 |

| No. | Non-Debtor Counterparty | Counterparty Address | Contract Description | Store # | Location Address |
|---|---|---|---|---|---|
| | | CAMELBACK ROAD, SUITE 1100, PHOENIX, AZ 85016 | | | |
| 151 | COLONY PLACE PLAZA, LLC | C/O SAXON PARTNERS LLC, 174 COLONY PLACE, PLYMOUTH, MA 02360 | Store Lease | 1044 | 200 Colony Place, Plymouth, MA, 02360 |
| 152 | COLUMBIA TECH CENTER LLC | C/O PACIFIC REALTY ASSOC. LP, 15350 SW SEQUOIA PKWY SUITE 300, PORTLAND, OR 97224 | Store Lease | 1130 | Mill Plain Crossing 16701 South East Mill Plain Blvd., East Vancouver, WA, 98684 |
| 153 | COLUMBIANA STATION (E&A), LLC | C/O EDENS & AVANT, 1221 MAIN STREET SUITE 1000, COLUMBIA, SC 29201 | Store Lease | 199 | 136 Harbison Blvd., Columbia, SC, 29212 |
| 154 | CONGRESSIONAL NORTH ASSOCIATES LIMITED PARTNERSHIP | C/O PROPERTY MANAGEMENT ACCOUNT SERVICES, LLC, 121 CONGRESSIONAL LANE #200, ROCKVILLE, MD 20852 | Store Lease | 33 | Congressional North Shopping Ctr, 1519 Rockville Pike, Rockville, MD, 20852 |
| 155 | CONGRESSIONAL PLAZA ASSOCIATES, LLC | C/O FEDERAL REALTY INVESTMENT TRUST, ATTN: LEGAL DEPARTMENT, 909 ROSE AVENUE, SUITE 200, NORTH BETHESDA, MD 20852 | Store Lease | 3001 | 1683 Rockville Pike, Rockville, MD, 20852 |
| 156 | CONROE MARKET PLACE S.C., L.P. | C/O KIMCO REALTY CORPORATION, ATTN: REGIONAL GENERAL COUNSEL, 6060 PIEDMONT ROW DRIVE SOUTH, STE. 200, CHARLOTTE, NC 28287 | Store Lease | 1117 | Conroe Village Shopping Center 2920 I-45, Conroe, TX, 77303 |
| 157 | CONSUMER CENTRE PARAMOUNT 1 LLC, CONSUMER CENTRE PARAMOUNT 2 LLC, CONSUMER CENTRE PARAMOUNT 3 LLC | CONSUMER CENTRE PARAMOUNT 6 LLC, CONSUMER CENTRE PARAMOUNT 7 LLC, CONSUMER CENTRE PARAMOUNT 4, LLC, CONSUMER CENTRE PARAMOUNT 5 LLC, PARAMOUNT NEWCO, REALTY-CONSUMER CENTER ATTN: LEGAL NOTICES, 1195 RT 70, SUITE 2000, LAKEWOOD, NJ 08701 | Store Lease | 3081 | 310 Rt. 36, West Long Branch, NJ, 07764 |
| 158 | COVENTRY REAL ESTATE ADVISORS | 1 EAST 52ND ST 4TH FL, NEW YORK, NY 10022 | Store Lease | 535 | 620 E. Expressway 83, McAllen, TX, 78503 |
| 159 | CP VENTURE FIVE - AV LLC | C/O PGIM REAL ESTATE, ATTN: ASSET MANAGER-THE AVENUE VIERA, 3350 PEACHTREE RD., SUITE 800, ATLANTA, GA 30326 | Store Lease | 833 | 2291 Town Center Avenue, Suite 101, Melbourne, FL, 32940 |
| 160 | CP VENTURE TWO, LLC | NORTH POINT MARKETCENTER, C/O CBRE, INC., 8080 PARK LANE, DALLAS, TX 75231 | Store Lease | 103 | 6050 North Point Parkway, Alpharetta, GA, 30022 |
| 161 | CREEKSTONE JUBAN I, LLC | DESHOTELS, MELISSA, PROPERTY MANAGER, ATTN: STEPHEN D. KELLER, | Store Lease | 1392 | 10129 Crossing Way, Suite 420, Denham Springs, LA, 70726 |

| No. | Non-Debtor Counterparty | Counterparty Address | Contract Description | Store # | Location Address |
|---|---|---|---|---|---|
| | | 6765 CORPORATE BOULEVARD, BATON ROUGE, LA 70809 | | | |
| 162 | CRESTVIEW HILLS TOWN CENTER, LLC | C/O JEFFREY R. ANDERSON REAL ESTATE, INC., 3825 EDWARDS ROAD SUITE 200, CINCINNATI, OH 45209 | Store Lease | 1053 | 2757 Town Center Boulevard, Crestview Hills, KY, 41017 |
| 163 | CROCKER PARK PHASE III, LLC | FERENZ, CHRISTEN, LEASING COUNSEL, C/O ROBERT L. STARK ENTERPRISES, 629 EUCLID AVENUE SUITE 1300, CLEVELAND, OH 44114 | Store Lease | 3129 | 292 Main Street, Westlake, OH, 44145 |
| 164 | CROSSROADS CANADA LLC | C/O LARSEN BAKER, LLC, 6298 EAST GRANT ROAD SUITE 100, TUCSON, AZ 85712 | Store Lease | 47 | 4811 E. Grant Road, Suite 131, Tucson, AZ, 85712 |
| 165 | CROSSWINDS ST. PETE, LLC | C/O CAMBRIDGE MANAGEMENT, 3001 WEST BIG BEAVER ROAD, SUITE 324, TROY, MI 48084 | Store Lease | 178 | Crosswinds Center, 2060 66th Street North, St. Petersburg, FL, 33710 |
| 166 | CSHV WOODLANDS, LP | LIEB, STEVEN, LANDLORD, C/O FIDELIS REALTY PARTNERS, ATTN: PROPERTY MANAGEMENT, 4500 BISSONNET STREET, SUITE 200, BELLAIRE, TX 77401 | Store Lease | 504 | 1560 Lake Woodlands Drive, The Woodlands, TX, 77380 |
| 167 | CT CENTER S. C., LP | C/O KIMCO REALTY CORPORATION, ATTN: REGIONAL GENERAL COUNSEL, 500 NORTH BROADWAY, SUITE 201, JERICHO, NY 11753 | Store Lease | 1069 | Cypress Towne Center, 25839 US Highway 290 (Northwest Freeway), Cypress, TX, 77433 |
| 168 | CTC PHASE II, LLC | 2 RIGHTER PARKWAY SUITE 301, WILMINGTON, DE 19803 | Store Lease | 3046 | 501 West Main St, Christiana, DE, 19702 |
| 169 | D & B ASSOCIATES | 2525 EAST BROADWAY BLVD, SUITE 111, TUCSON, AZ 85716 | Store Lease | 766 | 6310 N. Oracle Rd., Tucson, AZ, 85704 |
| 170 | DADELAND STATION ASSOC., LTD | GRAND BAY PLAZA, 2665 S. BAYSHORE DR. SUITE 1200, COCONUT GROVE, FL 33133 | Store Lease | 46 | 8380 South Dixie Highway, Miami, FL, 33143 |
| 171 | DALY CITY PARTNERS I, L.P. | C/O SPI HOLDINGS, LLC, 88 KEARNEY STREET SUITE 1400, SAN FRANCISCO, CA 94108 | Store Lease | 315 | 303 Gellert Boulevard, Daly City, CA, 94015 |
| 172 | DALY CITY SERRAMONTE CENTER, LLC | LEASE 80128318, C/O REGENCY CENTERS CORPORATION, ONE INDEPENDENT DRIVE, SUITE 114, JACKSONVILLE, FL 32202-5019 | Store Lease | 3108 | 149 Serramonte Center, Daly City, CA, 94015 |
| 173 | DC USA OPERATING CO., LLC | STERNECK, STEVEN, LANDLORD, C/O GRID PROPERTIES INC., 2309 FREDERICK DOUGLASS BOULEVARD, NEW YORK, NY 10027 | Store Lease | 1177 | 3100 14th Street NW, Washington, DC, 20010 |

| No. | Non-Debtor Counterparty | Counterparty Address | Contract Description | Store # | Location Address |
|-----|------------------------|---------------------|---------------------|---------|-----------------|
| 174 | DDRTC MARKETPLACE AT MILL CREEK LLC | C/O CRAWFORD SQUARE REAL ESTATE ADVISORS, 1175 PEACHTREE ST., NE SUITE 1000, ATLANTA, GA 30361 | Store Lease | 255 | 1705 Mall of Georgia Blvd. Suite 4, Buford, GA, 30519 |
| 175 | DDRTC VILLAGE CROSSING LLC | C/O FAIRBOURNE PROPERTIES, LLC, 200 SOUTH MICHIGAN AVENUE SUITE 400, CHICAGO, IL 60604 | Store Lease | 486 | 5545 W. Touhy Avenue, Skokie, IL, 60077 |
| 176 | DEERFIELD TOWN CENTER HOLDING COMPANY - 2031 | CUNNINGHAM, JAMES, C/O CASTO ATTN: LEGAL DEPT., 250 CIVIC CENTER DRIVE, SUITE 500, COLUMBUS, OH 43215 | Store Lease | 768 | 5800 Deerfield Blvd, Mason, OH, 45040 |
| 177 | DELCO DEVELOPMENT LLC | DELCO LLC, 200 CAMPBELL DRIVE SUITE 200, WILLINGBORO, NJ 08046 | Store Lease | 1091 | Grande Shopping Center, 3201 Route 9 South Unit B, Rio Grande, NJ, 08242 |
| 178 | DELTA & DELTA REALTY TRUST | DELTA MB LLC, 875 EAST STREET, TEWKSBURY, MA 07876 | Store Lease | 542 | 261 Daniel Webster Highway Unit 1, Nashua, NH, 03060 |
| 179 | DEMOULAS SUPER MARKETS, INC. | SEIDL, ROBYN, PROPERTY MANAGER, 875 EAST STREET, TEWKSBURY, MA 01876 | Store Lease | 841 | 10 Loudon Rd., Concord, NH, 03301 |
| 180 | DENTONS SIROTE PC | STEVEN BRICKMAN, ESQ., 2311 HIGHLAND AVENUE SOUTH, BIRMINGHAM, AL 32505 | Store Lease | 1209 | 5845 Wesley Grove Boulevard, Wesley Chapel, FL, 33544 |
| 181 | DENVER WEST VILLAGE INC. | STEVENSON, GREGORY, 1515 ARAPAHOE STREET, SUITE 1545, DENVER, CO 80202 | Store Lease | 137 | Denver West Village, 14383 West Colfax Ave., Lakewood, CO, 80401 |
| 182 | DFG-BBB MONROE LLC | DEVONSHIRE OPERATING PARTNERSHIP LP, 10100 WATERVILLE STREET, WHITEHOUSE, OH 43571 | Store Lease | 1082 | 5135 Monroe Street, Toledo, OH, 43623 |
| 183 | DJD PARTNERS 10, LLC | 705 MARQUETTE AVE, STE 900, MINNEAPOLIS, MN 55402-2361 | Store Lease | 254 | 3900 Sisk Road, Modesto, CA, 95356 |
| 184 | DOLLINGER - WESTLAKE ASSOCIATES | GROVER, KIM, CONTROLLER, 555 TWIN DOLPHIN DRIVE, SUITE 600, REDWOOD CITY, CA 94065 | Store Lease | 138 | Northgate Plaza, 121 South Westlake Blvd., Thousand Oaks, CA, 91362 |
| 185 | DOLLINGER-VENTURA ASSOCIATES | DOLLINGER, DAVE, LANDLORD, 555 TWIN DOLPHIN DRIVE, SUITE 600, REDWOOD CITY, CA 94065 | Store Lease | 821 | 4040 East Main Street, Ventura, CA, 93003 |
| 186 | DONAHUE SCHRIBER REALTY GROUP | C/O FIRST WASHINGTON REALTY, INC., ATTN: HENRY AVILA/KEIZER STATION I&II, 200 E. BAKER STREET, SUITE 100, COSTA MESA, CA 92626 | Store Lease | 1127 | Keizer Station Village Center 6180 Ulali Drive, Keizer, OR, 97303 |

| No. | Non-Debtor Counterparty | Counterparty Address | Contract Description | Store # | Location Address |
|---|---|---|---|---|---|
| 187 | DONG KOO KIM & JONG OK KIM TRUSTEES OF THE DONG KOO KIM & JONG OK KIM FAMILY TRUST | DATED OCT. 18, 1996, 1332 PASEO DEL MAR, PALOS VERDES ESTATES, CA 90274 | Store Lease | 225 | 7497 N. Blackstone Avenue, Fresno, CA, 93720 |
| 188 | DORICH - VIDOVICH PARTNERSHIP | VIDOVICH, JOHN, LANDLORD, 960 N SAN ANTONIO RD 114, LOS ALTOS, CA 94022 | Store Lease | 127 | Stephens Plaza, 5201 Stevens Creek Blvd., Santa Clara, CA, 95051 |
| 189 | DPEG FOUNTAINS, LP | FOR THE BENEFIT OF ARGENTIC REAL ESTATE FINANCE LLC, 1455 HIGHWAY 6, SUITE B, SUGAR LAND, TX 77478 | Store Lease | 126 | The Fountains on the Lake, 12520 Fountain Lake Circle, Stafford, TX, 77477 |
| 190 | DPEG FOUNTAINS, LP | VELANI, INNARA, LEASING ASSOCIATE, 1455 HIGHWAY 6 SUITE B, SUGAR LAND, TX 77478 | Store Lease | 3126 | 12710 Fountain Lake Circle, Stafford, TX, 77477 |
| 191 | DREAMLAND OF ASHEVILLE ASSOCIATES, LLC | TKG MANAGEMENT, INC., 211 NORTH STADIUM BOULEVARD SUITE 201, COLUMBIA, MO 65203 | Store Lease | 268 | 83G South Tunnel Road, Asheville, NC, 28805 |
| 192 | DS PROPERTIES 18 LP | C/O FIRST WASHINGTON REALTY, INC., ATTN: HENRY AVILA.LAGUNA CROSSROADS, 200 EAST BAKER STREET, SUITE 100, COSTA MESA, CA 92626 | Store Lease | 3058 | 7621 Laguna Blvd., Elk Grove, CA, 95758 |
| 193 | DS TOWN & COUNTRY, LLC | ATTN: ASSET MGMT., 200 EAST BAKER ST. SUITE 100, COSTA MESA, CA 92626 | Store Lease | 569 | 2725 Marconi Ave, Sacramento, CA, 95821 |
| 194 | DURANGO MALL LLC | ATTN: MANAGEMENT OFFICE, 800 S. CAMINO DEL RIO, DURANGO, CO 81301 | Store Lease | 1321 | 800 South Camino Del Rio, Durango, CO, 81301 |
| 195 | EDISON BACA001 LLC | BEAR, HEATHER, LANDLORD, EDISON PORTFOLIO OWNER LLC, OAK STREET REAL ESTATE CAPITAL, 30 N LA SALLE ST, SUITE 4140, CHICAGO, IL 60602-2900 | Store Lease | 407 | 5000 Stockdale Highway, Bakersfield, CA, 93309 |
| 196 | EDISON BRMA001 LLC | BEAR, HEATHER, LANDLORD, OAK STREET REAL ESTATE CAPITAL, ATTN: ASSET MANAGEMENT, 30 N. LASALLE ST., SUITE 4140, CHICAGO, IL 60602 | Store Lease | 149 | The Market Place at Braintree, 400 Grossman Dr., Braintree, MA, 02184 |
| 197 | EDISON BRMA002 LLC | BEAR, HEATHER , LANDLORD, OAK STREET, INVESTMENT GRADE NET LEASE FUND SERIES 2021-1, C/O OAK STREET REAL ESTATE CAPITAL, ATTN: ASSET MGMT 30 N. LASALLE ST., SUITE 4140, CHICAGO, IL 60602 | Store Lease | 3060 | 160 Granite Street, Braintree, MA, 02184 |

| No. | Non-Debtor Counterparty | Counterparty Address | Contract Description | Store # | Location Address |
|-----|------------------------|----------------------|---------------------|---------|------------------|
| 198 | EDISON DENJ001 LLC | BEAR, HEATHER, LANDLORD, C/O OAK STREET REAL ESTATE CAPITAL, ATTN: ASSET MANAGEMENT, 30 N. LASALLE ST., SUITE 4140, CHICAGO, IL 60602 | Store Lease | 207 | 1755 Deptford Center Road, Deptford, NJ, 08096 |
| 199 | EDISON EHNJ001 LLC | WIDES, DREW, ASSOCIATE, OAK STREET REAL ESTATE CAPITAL, ATTN: ASSET MANAGEMENT, 30 N. LASALLE ST., SUITE 4140, CHICAGO, IL 60602 | Store Lease | 159 | 180 Route 10 West, East Hanover, NJ, 07936 |
| 200 | EDISON NNVA001 LLC | BEAR, HEATHER, LANDLORD, OAK STREET, INVESTMENT GRADE NET LEASE FUND SERIES 2021-1, LLC, C/O OAK STREET REAL ESTATE CAPITAL, ATTN: ASSET MGMT 30 N. LASALLE ST., SUITE 4140, CHICAGO, IL 60602 | Store Lease | 172 | 12132 A Jefferson Avenue, Newport News, VA, 23602 |
| 201 | EDISON PONH001 LLC | BEAR, HEATHER, LANDLORD, EDISON PORTFOLIO OWNER LLC, OAK STREET REAL ESTATE CAPITAL, 125 S WACKER DRIVE, SUITE 1220, CHICAGO, IL 60606 | Store Lease | 1244 | 100 Durgin Lane, Portsmouth, NH, 03801 |
| 202 | EDISON PORTFOLIO OWNER LLC | BEAR, HEATHER, LANDLORD, EDISON MVCA001 LLC, 125 S WACKER DRIVE SUITE 1220, CHICAGO, IL 60606 | Store Lease | 3084 | 25322 El Paseo, Mission Viejo, CA, 92691 |
| 203 | EDISON TOCA001 LLC | BEAR, HEATHER, LANDLORD, EDISON PORTFOLIO OWNER LLC, OAK STREET REAL ESTATE CAPITAL, 30 N LA SALLE ST, STE 4140, CHICAGO, IL 60602-2900 | Store Lease | 3076 | 3700 West Torrance Blvd., Torrance, CA, 90503 |
| 204 | EMPIRE EAST, LLC | C/O WASHINGTON PRIME GROUP INC., 180 EAST BROAD STREET, COLUMBUS, OH 43215 | Store Lease | 1149 | 3800 South Louise Avenue, STE 2, Sioux Falls, SD, 57106 |
| 205 | ENCINITAS TOWN CENTER ASSOCIATES I, LLC | C/O ZELMAN RETAIL PARTNERS, INC., 2400 E. KATELLA AVENUE SUITE 760, ANAHEIM, CA 92806 | Store Lease | 3063 | 1014 N. El Camino Real, Encinitas, CA, 92024 |
| 206 | ENDURE INVESTMENTS, LLC | C/O EXCEL PROPERTY MANAGEMENT SERVICES, INC, 9034 WEST SUNSET BOULEVARD, WEST HOLLYWOOD, CA 90069 | Store Lease | 1305 | 5200 E. Ramon Road Building B, Palm Springs, CA, 92264 |
| 207 | ENID TWO, LLC | CARLSON, MATT , LANDLORD ATTORNEY, C/O LYNNE R. UIBERALL, 5 TAMARACK DRIVE, LIVINGSTON, NJ 07039 | Store Lease | 3037 | 711 Route 28, Bridgewater, NJ, 08807 |
| 208 | EPPS BRIDGE CENTRE PROPERTY COMPANY, LLC | 6445 POWERS FERRY ROAD, SUITE 120, ATLANTA, GA 30339 | Store Lease | 313 | 1791 Oconee Connector, Suite 350, Athens, GA, 30606 |

| No. | Non-Debtor Counterparty | Counterparty Address | Contract Description | Store # | Location Address |
|---|---|---|---|---|---|
| 209 | EQUITY ONE (FLORIDA PORTFOLIO) LLC | C/O REGENCY CENTERS CORPORATION, ATTN: LEASE ADMINISTRATION, ONE INDEPENDENT DRIVE, SUITE 114, JACKSONVILLE, FL 32202-5019 | Store Lease | 197 | 19205 Biscayne Blvd., Aventura, FL, 33180 |
| 210 | EQUITY ONE (FLORIDA PORTFOLIO) LLC | C/O REGENCY CENTERS CORPORATION, ATTN: LEASE ADMINISTRATION, ONE INDEPENDENT DRIVE, SUITE 114, JACKSONVILLE, FL 32202 | Store Lease | 321 | 3617 Ambassador Caffery, Lafayette, LA, 70503 |
| 211 | EQUITY ONE INC | 1600 NE MIAMI GARDENS DRIVE, NORTH MIAMI BEACH, FL 33179 | Store Lease | 1138 | 4054 South 3rd Street, Jacksonville Beach, FL, 32250 |
| 212 | EXEMPT WASSERMAN FAMILY TRUST | ATTN: GRANT BAKER, ESQ. MICHAEL B. ALLEN LAW GROUP, INC., 66 BOVET ROAD, SUITE 250, SAN MATEO, CA 94402 | Store Lease | 539 | 1950 El Camino Real, Redwood City, CA, 94063 |
| 213 | FAIRVIEW SHOPPING CENTER, LLC | 1900 AVENUE OF THE STARS, SUITE 2475, LOS ANGELES, CA 90067 | Store Lease | 820 | 189 North Fairview Ave, Goleta, CA, 93117 |
| 214 | FAISON-MOORESVILLE, LLC, | LEASING, RETAIL, C/O FAISON & ASSOCIATES, LLC, 121 WEST TRADE STREET, 27TH FLOOR, CHARLOTTE, NC 28202 | Store Lease | 1179 | 627 River Highway, Mooresville, NC, 28117 |
| 215 | FARLEY REALTY ASSOCIATES | SCHAFFER, STEVEN, ATTORNEY, 21 PARTRIDGE LANE, LONG VALLEY, NJ 07853 | Store Lease | 1 | 715 MORRIS Turnpike, SPRINGFIELD, NJ, 07081 |
| 216 | FEDERAL REALTY INVESTMENT TRUST | 909 ROSE AVENUE SUITE 202, NORTH BETHESDA, MD 20852 | Store Lease | 53 | 1548 Butterfield Rd., Downers Grove, IL, 60515 |
| 217 | FEDERAL REALTY INVESTMENT TRUST | DEPARTMENT, LEGAL, 1626 EAST JEFFERSON STREET, ROCKVILLE, MD 20852-4041 | Store Lease | 166 | Gratiot Plaza, 30801 Gratiot Avenue, Roseville, MI, 48066 |
| 218 | FEDERAL REALTY INVESTMENT TRUST | 909 ROSE AVENUE SUITE 200, NORTH BETHESDA, MD 20852 | Store Lease | 110 | Barracks Rd Shopping Ctr, 975A N. Emmet St, Charlottesville, VA, 22903 |
| 219 | FEDERAL REALTY INVESTMENT TRUST | 1626 E. JEFFERSON ST., ATTN: LEGAL DEPT., ROCKVILLE, MD 20852 | Store Lease | 3009 | 1556 Butterfield Road, Downers Grove, IL, 60515 |
| 220 | FEDERAL REALTY INVESTMENT TRUST | 909 ROSE AVENUE SUITE 202, NORTH BETHESDA, MD 20852 | Store Lease | 3010 | 1590 Kings Highway North, Cherry Hill, NJ, 08034 |
| 221 | FLAGLER S.C., LLC | 500 NORTH BROADWAY SUITE 201, P.O. BOX 9010, JERICHO, NY 11753 | Store Lease | 3025 | 8241 West Flagler Street Suite 100, Miami, FL, 33144 |
| 222 | FOREST PLAZA LLC | 225 WEST WASHINGTON STREET, INDIANAPOLIS, IN 46204 | Store Lease | 108 | Forest Plaza, 6309 East State Street, Rockford, IL, 61108 |

| No. | Non-Debtor Counterparty | Counterparty Address | Contract Description | Store # | Location Address |
|---|---|---|---|---|---|
| 223 | FORUM LOAN STAR, L.P., | ONE EXECUTIVE BLVD 4TH FLOOR, YONKERS, NY 10701 | Store Lease | 1317 | 8262 Agora Parkway, Selma, TX, 78154 |
| 224 | FOURTH QUARTER PROPERTIES, XL III, LLC | MINIUTTI, DAVID, C/O THOMAS ENTERPRISES INC.,, 45 ANSLEY DRIVE, NEWMAN, GA 30263 | Store Lease | 1030 | La Quinta Pavillion, 79-110 Hwy 111, La Quinta, CA, 92253 |
| 225 | FR ASSEMBLY SQUARE LLC | C/O FEDERAL REALTY INVESTMENT TRUST, 909 ROSE AVENUE, SUITE 200 ATTN: LEGAL DEPARTMENT, NORTH BETHESDA, MD 20852 | Store Lease | 810 | 119 Middlesex Avenue, Somerville, MA, 02145 |
| 226 | FR CAMELBACK COLONNADE, LLC | C/O FEDERAL REALTY INVESTMENT TRUST, ATTN: LEGAL DEPARTMENT, 909 ROSE AVENUE, SUITE 200, N. BETHESDA, MD 20852 | Store Lease | 1077 | Camelback Colonnade, 1919 East Camelback Road Suite #128, Phoenix, AZ, 85016 |
| 227 | FRANKLIN PARK SC LLC | 500 NORTH BROADWAY SUITE 201, JERICHO, NY 11753 | Store Lease | 362 | 5628 N. Division Street, Spokane, WA, 99207 |
| 228 | FRONTIER VILLAGE L.P. | C/O SANSONE GROUP, 120 SOUTH CENTRAL AVENUE, SUITE 500, ST. LOUIS, MO 63105 | Store Lease | 305 | 2701-A Parker Road, Suite 400, Round Rock, TX, 78681 |
| 229 | FW RIDGE ROCK LTD | LINCOLN PROPERTY CO. COMMERCIAL, INC., 10210 N. CENTRAL EXPRESSWAY SUITE 218, DALLAS, TX 75231 | Store Lease | 330 | 4931 Overton Ridge Blvd., Ft. Worth, TX, 76132 |
| 230 | G&I IX PRIMROSE MARKETPLACE LLC | C/O CHASE PROPERTIES II LTD., 3333 RICHMOND ROAD SUITE 320, BEACHWOOD, OH 44122 | Store Lease | 490 | 3308 S, Glenstone Avenue, Springfield, MO, 65804 |
| 231 | GAITWAY PLAZA LLC | MILAM, JOHN, C/O SIMON PROPERTY GROUP, 225 W. WASHINGTON STREET, INDIANAPOLIS, IN 46204-3438 | Store Lease | 523 | 2701 S.W. College Road, Suite 400, Ocala, FL, 34474 |
| 232 | GALLATIN TR LP | C/O TWIST REALTY, LP, 2501 N. JOSEY LANE SUITE 120, CARROLLTON, TX 75006 | Store Lease | 1115 | 2155 West Cattail Street, Bozeman, MT, 59718 |
| 233 | GATEWAY FAIRVIEW, INC. | MID-AMERICA ASSET MANAGEMENT, INC., ONE PARKVIEW PLAZA9TH FLOOR, OAKBROOK TERRACE, IL 60181 | Store Lease | 32 | 96 S. Waukegan Road, Deerfield, IL, 60015 |
| 234 | GKT SHOPPES AT LEGACY PARK, L.L.C. | C/O TKG MANAGEMENT, INC., 211 N. STADIUM BOULEVARD SUITE 201, COLUMBIA, MO 65203 | Store Lease | 1409 | 1320 McFarland Blvd E Bldg 300, Suite 330, Tuscaloosa, AL, 35404 |
| 235 | GLACIER 400 WILBUR, LLC | TOSCANO, NANCY, PROPERTY MANAGER, C/O PARKWOOD BUSINESS PROPERTIES, 2100 NORTHWEST BLVD SUITE 350, COEUR D' ALENE, ID 83814 | Store Lease | 559 | 440 W. Wilbur Avenue, Coeur d' Alene, ID, 83815 |

| No. | Non-Debtor Counterparty | Counterparty Address | Contract Description | Store # | Location Address |
|---|---|---|---|---|---|
| 236 | GM REALTY OF BANGOR, LLC | 1717 MAIN STREET SUITE 2600, ATTN: PAUL SHARP, DALLAS, TX 75201 | Store Lease | 365 | 490 Stillwater Avenue, Bangor, ME, 04401 |
| 237 | GOVERNORS SPV LLC | ATTN: ASSET MANAGEMENT, 9010 OVERLOOK BOULEVARD, BRENTWOOD, TN 37027 | Store Lease | 388 | 1574 Governors Square Blvd., Tallahassee, FL, 32301 |
| 238 | GRE ALTAMONTE LP | 201 EAST LAS OLAS BOULEVARD, SUITE 1200, FORT LAUDERDALE, FL 33301 | Store Lease | 3072 | 130 E. Altamonte Dr. Suite #1000, Altamonte Springs, FL, 32701 |
| 239 | GRE BROADMOOR, LLC | C/O BENCHMARK OPPORTUNITY PARTNERS, LLC, 13747 MONTFORT DRIVE SUITE 100, DALLAS, TX 75240 | Store Lease | 338 | 2180 Southgate Road, Colorado Springs, CO, 80906 |
| 240 | GREENDALE 14, LLC | C/O CENTRE PROPERTIES, 9333 NORTH MERIDIAN STREET SUITE 275, INDIANAPOLIS, IN 46260 | Store Lease | 363 | 723 US 31 North, Suite A, Greenwood, IN, 46142 |
| 241 | GREENWICH PLACE PARTNERS, LLC | WDDMBB, LLC, 1707 N. WATERFRONT PARKWAY, WICHITA, KS 67206 | Store Lease | 326 | 2750 N. Greenwich Ct., Wichita, KS, 67226 |
| 242 | GREENWICH PLACE PARTNERS, LLC | WDDMBB, LLC, 1707 N. WATERFRONT PARKWAY, WICHITA, KS 67206 | Store Lease | 3104 | 2756 N. Greenwich Ct., Wichita, KS, 67226 |
| 243 | GREF II REIT LLC | GARRISON CENTRAL MISHAWAKA LLC, 1350 AVENUE OF THE AMERICAS, 9TH FL, NEW YORK, NY 10019 | Store Lease | 215 | 5825 Grape Road Suite B, Mishawaka, IN, 46545 |
| 244 | GROVE COURT SHOPPING CENTER LLC | BRIXMOR PROPERTY GROUP, 450 LEXINGTON AVENUEFLOOR 13, NEW YORK, NY 10017 | Store Lease | 756 | Bedford Grove Shopping Center 5 Colby Court, Unit 3, Bedford, NH, 03110 |
| 245 | HAMILTON PROPERTIES | C/O BINGHAM CONSTRUCTION, INC., 3939 N.W. SAINT HELENS ROAD, PORTLAND, OR 97210 | Store Lease | 136 | 16800 Southwest 72nd Ave, Tigard, OR, 97224 |
| 246 | HAMNER GRANDCHILDREN LLC | IPA COMMERCIAL REAL ESTATE, 3538 CENTRAL AVENUE SUITE 200, RIVERSIDE, CA 92506 | Store Lease | 538 | 3700 Tyler Street, Suite 14, Riverside, CA, 92503 |
| 247 | HANES M OWNER, LLC AND HANES Z OWNER, LLC | C/O CASTO SOUTHEAST REALTY SERVICES, LLC, 5391 LAKEWOOD RANCH BLVD. SUITE 100, SARASOTA, FL 34240 | Store Lease | 317 | 1020 Hanes Mall Blvd., Winston Salem, NC, 27103 |
| 248 | HART MIRACLE MARKETPLA LLCCE LLC | C/O URBAN RETAIL PROPERTIES, LLC, 925 S. FEDERAL HIGHWAY #700, BOCA RATON, FL 33432 | Store Lease | 1110 | The Miracle Marketplace 3301 Coral Way, Miami, FL, 33145 |

| No. | Non-Debtor Counterparty | Counterparty Address | Contract Description | Store # | Location Address |
|---|---|---|---|---|---|
| 249 | HART TC I - III LC | C/O CRAWFORD SQUARE REAL ESTATE ADVISORS, 2700 2ND AVENUE SOUTH SUITE 200, BIRMINGHAM, AL 35233 | Store Lease | 1035 | Colonial Pinnacle at Turkey Creek, 11263 Parkside Drive Suite 612, Knoxville, TN, 37934 |
| 250 | HASTINGS VILLAGE INVESTMENT COMPANY, L.P. | C/O THE ARBA GROUP, 6300 WILSHIRE BOULEVARD SUITE 1800, LOS ANGELES, CA 90048 | Store Lease | 183 | Hastings Village, 3341 East Foothill Blvd., Pasadena, CA, 91107 |
| 251 | HCL TEXAS AVENUE LLC | C/O LEVCOR, INC., 7800 WASHINGTON AVENUE #800, HOUSTON, TX 77007-1046 | Store Lease | 585 | 1430 Texas Avenue South, College Station, TX, 77840 |
| 252 | HERITAGE PLAZA, LLC | C/O NATIONAL REAL ESTATE MANAGEMENT CORP., 9986 MANCHESTER ROAD, ST. LOUIS, MO 63122 | Store Lease | 424 | 18700 Veterans Blvd., Unit 14, Port Charlotte, FL, 33954 |
| 253 | HINGHAM LAUNCH PROPERTY LLC | C/O SAMUELS & ASSOCIATES, 136 BROOKLINE AVENUE, BOSTON, MA 02115 | Store Lease | 1258 | 9 Shipyard Drive, Hingham, MA, 02043 |
| 254 | HIP STEPHANIE, LLC | 1121 S.W. SALMON STREET, SUITE 500, PORTLAND, OR 97205 | Store Lease | 3136 | 535 North Stephanie Street, Henderson, NV, 89014-6613 |
| 255 | HLT PARTNERSHIP LP | PO BOX 7817, BEVERLY HILLS, CA 90212 | Store Lease | 250 | 3115 196th Street, SW, Lynnwood, WA, 98036 |
| 256 | HRTC I, LLC | C/O SHEA PROPERTIES, 8351 E. BELLEVIEW AVENUE SUITE 100, DENVER, CO 80237 | Store Lease | 838 | Highlands Ranch Town Center, 9315 Dorchester Suite 100, Highlands Ranch, CO, 80129 |
| 257 | IA SOUTH FRISCO VILLAGE, L.L.C. | C/O INVENTRUST PROPERTY MANAGEMENT, LLC, ATTN: LEGAL/LEASING/PROPERTY MANAGEMENT BLDG 40114, 3025 HIGHLAND PARKWAY, SUITE 350, DOWNERS GROVE, IL 60515 | Store Lease | 404 | 2930 Preston Road, Suite 400, Frisco, TX, 75034 |
| 258 | IN-GRANGER UNIVERSITY-WMX TIC, LLC | C/O RIVERCREST REALTY ASSOCIATES, LLC, ATTN: HANS HUANG, 8816 SIX FORKS ROAD, SUITE 201, RALEIGH, NC 27615 | Store Lease | 3140 | University Crossing Shopping Center, 435 E. University Drive, Granger, IN, 46530 |
| 259 | INLAND US MANAGEMENT, LLC | KAY, JILL, 1955 LAKE PARK DRIVESTE 300, SMYRNA, GA 30080 | Store Lease | 497 | 1898 Jonesboro Road, McDonough, GA, 30253 |
| 260 | INLAND WESTERN KALISPELL MOUNTAIN VIEW, L.L.C. | C/O INLAND US MANAGEMENT LLC, 90 SOUTH 400 WEST SUITE 330, SALT LAKE CITY, UT 84101 | Store Lease | 1073 | 2411 Highway 93 North, Kalispell, MT, 59901 |
| 261 | INLAND WESTERN SAN ANTONIO HUEBNER OAKS, LP | RPAI SOUTHWEST MANAGEMENT LLC, 1560 E. SOUTHLAKE BLVD., SUITE 100, SOUTHLAKE, TX 76092 | Store Lease | 134 | Huebner Oaks Center, 11745 IH 10 West Ste. 750, San Antonio, TX, 78230 |

| No. | Non-Debtor Counterparty | Counterparty Address | Contract Description | Store # | Location Address |
|---|---|---|---|---|---|
| 262 | INLAND WESTERN SOUTHLAKE LIMITED | KITE REALTY GROUP TRUST ATTN: LEGAL DEPARTMENT, 30 SOUTH MERIDIAN STREET, SUITE 1100, INDIANAPOLIS, IN 46204 | Store Lease | 341 | 2930 East Southlake Blvd., Southlake, TX, 76092 |
| 263 | INLAND-SAU, LLC (PATTERSON PLACE) | 2901 BUTTERFIELD RD., OAK BROOK, IL 60521 | Store Lease | 774 | 3616 Witherspoon Blvd., Suite 103, Durham, NC, 27707 |
| 264 | INTERNATIONAL SPEEDWAY SQUARE LTD | 30 SOUTH MERIDIAN STREET, SUITE 1100, INDIANAPOLIS, IN 46204 | Store Lease | 236 | 2500 W. International Speedway Blvd., Daytona Beach, FL, 32114 |
| 265 | IRC BOHL FARM, L.L.C. | C/O IRC RETAIL CENTERS, 814 COMMERCE DRIVE SUITE 300, OAK BROOK, IL 60523 | Store Lease | 3040 | 5540 Northwest Hwy, Crystal Lake, IL, 60014 |
| 266 | IRC WOODFIELD PLAZA, L.L.C. | PRIDMORE, WILL, VP DEPUTY GENERAL COUNSEL, C/O PINE TREE COMMERCIAL REALTY, LLC, ATTN: LEGAL DEPARTMENT, 814 COMMERCE DRIVE, SUITE 300, OAK BROOK, IL 60523 | Store Lease | 3017 | 580 E. Golf Road, Schaumburg, IL, 60173 |
| 267 | IRELAND DAVIE, LTD. | ELEK, RITA , EXECUTIVE ASST TO M SCOTT IRELAND, 85 WESTON ROAD SUITE 101, WESTON, FL 33326 | Store Lease | 359 | 1801 South University Drive, Davie, FL, 33324-5807 |
| 268 | ISM HOLDINGS, INC. | P.O. BOX 56718 OLD ORCHARD CIRCLE, BOYLSTON, MA 01505 | Store Lease | 450 | 366 Southbridge Street, Auburn, MA, 01501-2439 |
| 269 | ITAC 192 LLC | BRODYCO, 530 SE GREENVILLE BOULEVARD SUITE 200, GREENVILLE, NC 27858 | Store Lease | 1237 | 5160 Highway 70 Suite 600, Morehead City, NC, 28557 |
| 270 | IVT HIGHLANDS AT FLOWER MOUND, LP | C/O INVENTRUST PROPERTY MANAGEMENT, LLC, ATTN: LEGAL, LEASING & PROPERTY MANAGEMENT, BLDG. 40118, 3025 HIGHLAND PARKWAY, SUITE 350, DOWNERS, IL 60515 | Store Lease | 1403 | 6101 Long Prairie Road, Suite 200, Flower Mound, TX, 75028 |
| 271 | IVT PARKE CEDAR PARK, LLC | 3025 HIGHLAND PARKWAY SUITE 350, ATTN: LEGAL DEPT/LEASE/PROPMGMT BLDG #44755, DOWNERS GROVE, IL 60515 | Store Lease | 3117 | 5001-183A Toll Road, Suite i100, Cedar Park, TX, 78613 |
| 272 | JEMAL'S BOULEVARD L.L.C. | ZAMIAS SERVICES INC., 1219 SCALP AVENUE, JOHNSTOWN, PA 15904 | Store Lease | 3083 | 1261 Niagara Falls Boulevard, #1, Amherst, NY, 14226 |
| 273 | JESS RANCH BREA RETAIL XVI LLC & JESS RANCH SAN JUAN RETAIL XVI LLC | C/O ATHENA MANAGEMENT, INC., 730 EL CAMINO WAY SUITE 200, TUSTIN, CA 92780 | Store Lease | 1266 | 18815 Bear Valley Road, Apple Valley, CA, 92308 |

| No. | Non-Debtor Counterparty | Counterparty Address | Contract Description | Store # | Location Address |
|---|---|---|---|---|---|
| 274 | JIM R SMITH | SMITH, JIM, LANDLORD, 1400 POST OAK BLVD, SUITE 990, HOUSTON, TX 77056 | Store Lease | 88 | 10515 Katy Freeway, Suite A, Houston, TX, 77024 |
| 275 | JLP-HARVARD PARK LLC | 4300 EAST FIFTH AVENUE, COLUMBUS, OH 43219 | Store Lease | 3093 | 4045 Richmond Road, Warrensville Heights, OH, 44122-6048 |
| 276 | JLP-KENTWOOD LLC, | 4300 EAST FIFTH AVENUE, COLUMBUS, OH 43219 | Store Lease | 3047 | 4100 28th Street SE, Kentwood, MI, 49512 |
| 277 | JLP-NOVI MI LLC | C/O SCHOTTENSTEIN PROPERTY GROUP, 4300 E. FIFTH AVE., COLUMBUS, OH 43219 | Store Lease | 368 | 43610 West Oaks Drive, Novi, MI, 48377 |
| 278 | JOHNSON CITY CROSSING, LLC | C/O RONUS PROPERTIES, 3290 NORTHSIDE PARKWAY,, SUITE 250, ATTN: ASSET MANAGER, ATLANTA, GA 30327 | Store Lease | 327 | 3211 Peoples Street, Suite 25, Johnson City, TN, 37604 |
| 279 | JPMCC 2006-LDP9 RETAIL 3250, LLC | C/O LNR PARTNERS LLC, 1601 WASHINGTON AVE SUITE 700, MIAMI BEACH, FL 33139 | Store Lease | 1307 | 3250 Gateway Blvd. Ste. 508, Prescott, AZ, 86303 |
| 280 | JUBILEE LP | VP, TODD, C/O SCHOTTENSTEIN MANAGEMENT, LEASE ADMINISTRATION, 4300 E. FIFTH AVENUE, COLUMBUS, OH 43219 | Store Lease | 370 | 3708 W. Dublin-Granville Road, Columbus, OH, 43235 |
| 281 | JUBILEE-TAYLOR LP | 4300 E. FIFTH AVENUE, COLUMBUS, OH 43219 | Store Lease | 364 | 23871 Eureka Road, Taylor, MI, 48180 |
| 282 | KANE RUSSELL COLEMAN LOGAN PC | ATTN: RAYMOND J. KANE, 901 MAIN STREET SUITE 5200, DALLAS, TX 75202 | Store Lease | 3134 | 8934 South Broadway Ave; Suite 448, Tyler, TX, 75703 |
| 283 | KDMM LLC AND ABAH LLC | 1618 STANFORD STREET, SANTA MONICA, CA 90404 | Store Lease | 20 | 11854 West Olympic Boulevard, W. Los Angeles, CA, 90064 |
| 284 | KIMCO REALTY CORPORATION | COLLINS, BARBARA, 6278-201 GLENWOOD AVENUE, RALEIGH, NC 27612 | Store Lease | 124 | Cross Roads Plaza Shopping Center, 405 Cross Roads Blvd., Cary, NC, 27518-6895 |
| 285 | KIMCO RIVERVIEW, L.L.C. | 500 NORTH BROADWAY SUITE 201, P.O. BOX 9010, JERICHO, NY 11753 | Store Lease | 1162 | 837 North Dobson Road, Mesa, AZ, 85201 |
| 286 | KIMCO SAVANNAH 185 | C/O KIMCO REALTY CORPORATION, 6060 PIEDMONT ROW DRIVE SOUTH, SUITE 200, ATTN: REGIONAL GENERAL COUNSEL, CHARLOTTE, NC 28287 | Store Lease | 529 | 7400 Abercorn Street, Suite 201, Savannah, GA, 31406 |
| 287 | KIR SONCY L.P. | 500 NORTH BROADWAY SUITE 201, P.O. BOX 9010, JERICHO, NY 11753 | Store Lease | 352 | 3000 Soncy Road, Amarillo, TX, 79124 |

| No. | Non-Debtor Counterparty | Counterparty Address | Contract Description | Store # | Location Address |
|---|---|---|---|---|---|
| 288 | KIR TUKWILA L.P. | 500 NORTH BROADWAY SUITE 201, P.O. BOX 9010, JERICHO, NY 11753 | Store Lease | 3098 | 17686 Southcenter Parkway, Tukwila, WA, 98188 |
| 289 | KMO-361 (PARAMUS) LLC | FUSS, MICHELLE, LEGAL ASSISTANT, C/O OLSHAN PROPERTIES, ATTN: LEASE ADMINISTRATION, 600 MADISON AVENUE 14TH FLOOR, NEW YORK, NY 10022 | Store Lease | 3003 | 34 E Ridgewood Ave, Paramus, NJ, 07652 |
| 290 | KRG COOL SPRINGS, LLC | C/O KITE REALTY GROUP, 30 SOUTH MERIDIAN ST. SUITE 1100, INDIANAPOLIS, IN 46204 | Store Lease | 3110 | 2000 Mallory Lane, Suite 400, Franklin, TN, 37067 |
| 291 | KRG LIVINGSTON CENTER LLC | ATTN: VP PROPERTY OPERATIONS, 30 S. MERIDIAN STREET SUITE 1100, INDIANAPOLIS, IN 46204 | Store Lease | 3094 | 530 W. Mount Pleasant Avenue, Livingston, NJ, 07039 |
| 292 | KRG MARKET STREET VILLAGE, LP, AN INDIANA LIMITED | 30 SOUTH MERIDIAN STREET, SUITE 1100, INDIANAPOLIS, IN 46204 | Store Lease | 3052 | 1451 West Pipeline Rd., Hurst, TX, 76053 |
| 293 | KRG MIAMI 19TH STREET II, LLC | 30 SOUTH MERIDIAN STREET, SUITE 1100, INDIANAPOLIS, IN 46204 | Store Lease | 260 | 950 Merchants Concourse, Westbury, NY, 11590-5199 |
| 294 | KRG NEW HILL PLACE, LLC | 30 SOUTH MERIDIAN STREET, SUITE 1100, INDIANAPOLIS, IN 46204 | Store Lease | 1405 | 208 Grand Hill Place, Holly Springs, NC, 27540 |
| 295 | KRG PLAZA GREEN LLC | KITE REALTY GROUPS, 30 SOUTH MERIDIAN STREET, SUITE 1100, ATTN: VICE PRESIDENT OF PROPERTY OPERATION, INDIANAPOLIS, IN 46204 | Store Lease | 3032 | 1117 Woodruff Road Suite, Greenville, SC, 29607 |
| 296 | KRG PLAZA GREEN, LLC | C/O KITE REALTY GROUP, L.P., 30 S. MERIDIAN STREET SUITE 1100, INDIANAPOLIS, IN 46204 | Store Lease | 349 | 1117 Woodruff Road, Suite D., Greenville, SC, 29607 |
| 297 | KRG RIVERS EDGE, LLC | 30 SOUTH MERIDIAN STREET, SUITE 1100, ATTN: VP PROPERTY OPERATIONS, INDIANAPOLIS, IN 46204 | Store Lease | 3051 | 4030 East 82nd Street, Indianapolis, IN, 46250 |
| 298 | KRG SOUTHLAKE, LLC | 30 SOUTH MERIDIAN STREET, SUITE 1100, INDIANAPOLIS, IN 46204 | Store Lease | 3106 | 2901 East State Hwy 114, Southlake, TX, 76092 |
| 299 | KRG SUNLAND, LP, AN INDIANA LIMITED PARTNERSHIP | KRAMER, FRANK, PROPERTY MANAGER, 30 SOUTH MERIDIAN STREET SUITE 1100, INDIANAPOLIS, IN 46204 | Store Lease | 1291 | 655 Sunland Park Drive, Suite I, El Paso, TX, 79912 |
| 300 | KRG TEMECULA COMMONS, LLC | 30 SOUTH MERIDIAN STREET, SUITE 1100, INDIANAPOLIS, IN 46204 | Store Lease | 3043 | 40438 Winchester Road, Temecula, CA, 92591 |
| 301 | LAKELINE PLAZA, LLC | C/O SIMON PROPERTY GROUP, 225 WEST WASHINGTON STREET, INDIANAPOLIS, IN 46204-3438 | Store Lease | 571 | 11066 Pecan Park Boulevard, Bldg. 1, Cedar Park, TX, 78613-1366 |

| No. | Non-Debtor Counterparty | Counterparty Address | Contract Description | Store # | Location Address |
|---|---|---|---|---|---|
| 302 | LOJA PLEASANT HILL, LLC | C/O COLLIERS INTERNATIONAL, PO BOX 66, RODEO, CA 94572 | Store Lease | 261 | 15 Crescent Drive, Pleasant Hill, CA, 94523 |
| 303 | LOJA WTP, LLC | BUYERS REALTY INC., 4350 WESTOWN PARKWAY SUITE 100, WEST DES MOINES, IA 50266 | Store Lease | 3073 | 4100 University Ave, Suite 115, West Des Moines, IA, 50266 |
| 304 | LONGVIEW PLAZA, LTD. | MORRIS CAPITAL PARTNERS, LLC, 200 CARROLL STREET SUITE 130, LONGVIEW, TX 76107 | Store Lease | 1365 | 422 W. Loop 281 Suite 200, Longview, TX, 75605 |
| 305 | LRIGF DENTON, LLC | C/O LINCOLN PROPERTY COMPANY, AUTHORIZED PROPERTY MANAGERSHOPS AT COLORADO, 2000 MCKINNEY AVENUE, SUITE 1000, DALLAS, TX 75201 | Store Lease | 557 | 2315 Colorado Boulevard, Suite 180, Denton, TX, 76205 |
| 306 | M&J - BIG WATERFRONT HOLDINGS LLC | M&J WILKOW PROPERTIES, LLC, 20 SOUTH CLARK STREET, SUITE 3000, ATTN: MARC R. WILKOW, PRESIDENT, CHICAGO, IL 60603 | Store Lease | 337 | 490 Waterfront Drive East, Homestead, PA, 15120 |
| 307 | M.O.R. SNOWDEN SQUARE LP | C/O HARBOR EAST MANAGEMENT GROUP, 650 SOUTH EXETER STREET SUITE 200, BALTIMORE, MD 21202 | Store Lease | 52 | 9021 Snowden River Parkway, Columbia, MD, 21046 |
| 308 | MAD RIVER DEVELOPMENT LLC | 240 PARAMUS ROAD, P.O. BOX 707, RIDGEWOOD, NJ 07450 | Store Lease | 1096 | 404 State Route 3 West, Clifton, NJ, 07014 |
| 309 | MAIN STREET AT EXTON, LP | C/O WOLFSON GROUP INC., 120 W. GERMANTOWN PIKE , STE 120, ATTN: STEVEN B. WOLFSON, PLYMOUTH MEETING, PA 19462 | Store Lease | 432 | 108 Bartlett Avenue, Exton, PA, 19341 |
| 310 | MALL AT POTOMAC MILLS, LLC | C/O M.S. MANAGEMENT ASSOCIATES INC., 225 WEST WASHINGTON STREET, INDIANAPOLIS, IN 46204-3438 | Store Lease | 3080 | 2700 Potomac Mills Circle Suite 100, Woodbridge, VA, 22192 |
| 311 | MANSELL CROSSING LLC, GSL MANSELL LLC, AND HML MANSELL LLC | LIVINGSTON, HANNAH, LANDLORD, 1109 RUSSELL PARKWAY, WARNER ROBINS, GA 21088 | Store Lease | 3033 | 7121 North Point Parkway, Alpharetta, GA, 30022 |
| 312 | MARKET STREET FLOWOOD L.P. | 970 GARDEN PARK DRIVE, ALLEN, TX 75013 | Store Lease | 1259 | 760 Mackenzie Lane, Flowood, MS, 39232 |
| 313 | MARKETPLACE WEST PARTNERS, LLC | CORNING, STEVE, LANDLORD, CORNING COMPANIES, 2280 GRANT ROAD SUITE A, BILLINGS, MT 59102 | Store Lease | 1310 | 2821 King Ave West, Billings, MT, 59102 |
| 314 | MAVERICK INVESTORS LLC | C/O NIFONG REALTY, INC., 895 LOMBARDI AVENUE, GREEN BAY, WI 54304 | Store Lease | 839 | 825 Pilgrim Way Suite B, Green Bay, WI, 54304 |

| No. | Non-Debtor Counterparty | Counterparty Address | Contract Description | Store # | Location Address |
|---|---|---|---|---|---|
| 315 | MCALLEN LEVCAL LLC | 1001 WEST LOOP SOUTH, SUITE 600, ATTN: HERBERT L. LEVINE, HOUSTON, TX 77027 | Store Lease | 3111 | 500 N. Jackson Road, #A-2, Pharr, TX, 78577 |
| 316 | MCKAY INVESTMENT COMPANY LLC | 2300 OAKMONT WAY SUITE 200, EUGENE, OR 97401 | Store Lease | 319 | 95 Oakway Center, Eugene, OR, 97401 |
| 317 | MCKINLEY MALL LLC | C/O THE WOODMONT COMPANY, AS RECEIVER, 2100 W. 7TH STREET, FORT WORTH, TX 76107 | Store Lease | 1056 | 3701 McKinley Parkway, Blasdell, NY, 14219 |
| 318 | MCS-LANCASTER DE HOLDING, LP | C/O TKG MANAGEMENT, INC., 211 N. STADIUM BOULEVARD SUITE 201, COLUMBIA, MO 65203 | Store Lease | 1331 | 2350 Lincoln Highway East Suite 100, Lancaster, PA, 17602 |
| 319 | MCV23 LLC | C/O SUDBERRY PROPERTIES INC., 5465 MOREHOUSE DRIVE #260, SAN DIEGO, CA 92111 | Store Lease | 3118 | 1660 Millenia Ave, Chula Vista, CA, 91915 |
| 320 | MDC COASTAL I, LLC | C/O REALTY INCOME CORPORATION, 11995 EL CAMINO REAL, BLDG ID #5242, SAN DIEGO, CA 92130 | Store Lease | 3057 | 12055 Metcalf Avenue, Overland Park, KS, 66213 |
| 321 | MEDISTAR PARKWEST JV, LTD. | C/O THE RETAIL CONNECTION, 2525 MCKINNON ST., SUITE 700, DALLAS, TX 75201 | Store Lease | 272 | 24600 Katy Fwy, Suite 100, Katy, TX, 77494 |
| 322 | MEDISTAR PARKWEST JV, LTD. | C/O THE RETAIL CONNECTION, 2525 MCKINNON ST., SUITE 700, DALLAS, TX 75201 | Store Lease | 3109 | 24600 Katy Fwy, Suite 200, Katy, TX, 77494 |
| 323 | METROPOLITAN LIFE INSURANCE COMPANY | C/O CROSSMAN & COMPANY, 3333 SOUTH ORANGE AVENUE SUITE 201, ORLANDO, FL 32806 | Store Lease | 808 | 3212 North John Young Parkway, Kissimmee, FL, 34741 |
| 324 | MGP IX PROPERTIES, LLC | C/O MERLONE GEIER PARTNERS, 425 CALIFORNIA STREET, 10TH FLOOR, ATTN: LEASE ADMINISTRATION, UNIT #513-016, SAN FRANCISCO, CA 94104-2113 | Store Lease | 1097 | 24450 Village Walk Place, Murrieta, CA, 92562 |
| 325 | MIDDLETOWN SHOPPING CENTER I, L.P. | C/O WILNER REALTY & DEVELOPMENT CO., 136 COULTER AVENUE, ARDMORE, PA 19003 | Store Lease | 289 | 1115 Route 35, Middletown, NJ, 07748 |
| 326 | MILBURN TEL TWELVE LLC | CLARK, GIL, LEASING, ATTN: GIL CLARK, 30 W MONROE STREET SUITE 1700, CHICAGO, IL 60603 | Store Lease | 3137 | 28512 Telegraph Rd, Southfield, MI, 48034 |
| 327 | MISSION VALLEY | ATTN: GENERAL MANAGER, 1640 CAMINO DEL RIO N. #351, SAN DIEGO, CA 92108 | Store Lease | 31 | Mission Valley Center, 1750 Camino Del Rio North, San Diego, CA, 92108 |

| No. | Non-Debtor Counterparty | Counterparty Address | Contract Description | Store # | Location Address |
|---|---|---|---|---|---|
| 328 | MOUNTAIN GROVE PARTNERS, LLC | C/O MAJESTIC REALTY CO., ATTN: CHIEF FINANCIAL OFFICER, 13191 CROSSROADS PARKWAY NORTH, 6TH FLOOR, CITY OF INDUSTRY, CA 91746 | Store Lease | 3097 | 27651 San Bernardino Avenue, Suite B, Redlands, CA, 92374 |
| 329 | NATIONAL RETAIL PROPERTIES, LP | 450 S. ORANGE AVENUE SUITE 900, ORLANDO, FL 32801 | Store Lease | 233 | 7340 West Bell Road, Glendale, AZ, 85308 |
| 330 | NATIONAL RETAIL PROPERTIES, LP | ATTN: VP ASSET MGMT., 450 SOUTH ORANGE AVENUE SUITE 900, ORLANDO, FL 32801 | Store Lease | 40 | 32 Wolf Road, Albany, NY, 12205 |
| 331 | NATIONAL RETAIL PROPERTIES, LP | 450 S. ORANGE AVENUE SUITE 900, ORLANDO, FL 32801 | Store Lease | 156 | 10050 West Broad Street, Glen Allen, VA, 23060 |
| 332 | NEWTOWN BUCKS ASSOCIATES, LP | J. LOEW PROPERTY MANAGEMENT INC., 120 PENNSYLVANIA AVENUE, MALVERN, PA 19355 | Store Lease | 336 | Newtown Shopping Center, 20 West Road, Newtown, PA, 18940 |
| 333 | NORTHEAST HOLDINGS LLC | 279 PEMBROKE LANE, RICHMOND, VA 23238 | Store Lease | 765 | 3700 Plank Road, Fredericksburg, VA, 22407 |
| 334 | NORTHGATE MALL PARTNERSHIP | C/O SIMON PROPERTY GROUP, INC., 225 WEST WASHINGTON STREET, INDIANAPOLIS, IN 46204 | Store Lease | 1207 | 401 NE Northgate Way Suite 2100, Seattle, WA, 98125 |
| 335 | NORTHWAY MALL PROPERTIES SUB LLC | C/O OLSHAN PROPERTIES, ATTN: LEGAL SERVICES, 600 MADISON AVENUSE 14TH FLOOR, NEW YORK, NY 10022 | Store Lease | 3036 | 1440 Central Avenue, Colonie, NY, 12205 |
| 336 | NP ROYAL RIDGE LLC | THE WILDER COMPANIES, 800 BOYLSTON STREET SUITE 1300, BOSTON, MA 02199 | Store Lease | 3028 | 213 Daniel Webster Highway, Nashua, NH, 03060 |
| 337 | NPP DEVELOPMENT, LLC | ONE PATRIOT PLACE, ATTN: VICE PRESIDENT, FOXBOROUGH, MA 02035 | Store Lease | 1227 | 330 Patriot Place, Foxborough, MA, 02035 |
| 338 | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-1,LLC | ATTN: ASSET MANAGEMENT, C/O OAK STREET REAL ESTATE CAPITAL, 30 N. LASALLE STREET SUITE 4140, CHICAGO, IL 60602 | Store Lease | 3071 | 8801 Southside Blvd. Unit 10, Jacksonville, FL, 32256 |
| 339 | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-1,LLC | ATTN: ASSET MANAGEMENT, C/O OAK STREET REAL ESTATE CAPITAL, 30 N. LASALLE STREET SUITE 4140, CHICAGO, IL 60602 | Store Lease | 3092 | 1745 Deptford Center Road, Deptford, NJ, 08096 |
| 340 | OAKLAND IRONWORKS ASSOC. | CONOCONO, LINA, 580 SECOND STREET, SUITE 260, OAKLAND, CA 94607 | Store Lease | 26 | 590 2nd Street, Oakland, CA, 94607 |

| No. | Non-Debtor Counterparty | Counterparty Address | Contract Description | Store # | Location Address |
|---|---|---|---|---|---|
| 341 | OAKS SQUARE JOINT VENTURE | C/O RETAIL PROPERTY GROUP, INC., ROYAL PALM PLACE, 101 PLAZA REAL SOUTH, BOCA RATON, FL 33432 | Store Lease | 245 | 6855 Newberry Road, Gainesville, FL, 32605 |
| 342 | ORF V SUGAR CREEK PLAZA, LLC | PINNACLE LEASING & MANAGEMENT, LLC, 5865 NORTH POINT PARKWAY SUITE 250, ALPHARETTA, GA 30022 | Store Lease | 462 | 6142 Wilmington Pike, Dayton, OH, 45459 |
| 343 | ORF V SUGAR CREEK PLAZA, LLC | 5865 NORTH POINT PARKWAY, SUITE 250, ALPHARETTA, GA 30022 | Store Lease | 3116 | 6146 Wilmington Pike, Dayton, OH, 45459 |
| 344 | ORF VII BARRETT PAVILION, LLC | ALLEN, J. WES , PRESIDENT PINNACLE, C/O PINNACLE LEASING & MANAGEMENT, LLC, 11770 HAYNES BRIDGE ROAD SUITE 205 - 542, ALPHARETTA, GA 30009 | Store Lease | 3100 | 2555 Cobb Place Lane NW, Suite 50, Kennesaw, GA, 30144 |
| 345 | ORF VII PELICAN PLACE, LLC | ALLEN, J. WES, PRESIDENT, PINNACLE LEASING & MANAGEMENT, LLC, 11770 HAYNES BRIDGE ROAD, SUITE 205 - 542, ALPHARETTA, GA 30009 | Store Lease | 1190 | 3800 Gulf Shores Parkway Suite 300, Gulf Shores, AL, 36542 |
| 346 | OVERTON PARK PLAZA ASSOCIATES, LLC | C/O FIDELIS REALTY PARTNERS, LTD., ATTN: PROPERTY MANAGAER, 4500 BISSONNET STREET, SUITE 200, BELLAIRE, TX 77401 | Store Lease | 3054 | 4648 SW Loop 820, Fort Worth, TX, 76109 |
| 347 | PACE-CENTRAL ASSOCIATES, L.L.C. | 1401 SOUTH BRENTWOOD BLVD., SUITE 900, ST. LOUIS, MO 63144 | Store Lease | 3070 | 15355A Manchester Road, Ballwin, MO, 63011 |
| 348 | PACE-HIGHLANDS ASSOCIATES, LLC | 1401 SOUTH BRENTWOOD BLVD, SUITE 900, ST. LOUIS, MO 63144 | Store Lease | 147 | 141 Highlands Boulevard Drive, Manchester, MO, 63011-4382 |
| 349 | PAGOSA PARTNERS III, LTD. | 5307 W. LOOP 289, SUITE 302, LUBBOCK, TX 79414 | Store Lease | 632 | 2624 W Loop 289, Lubbock, TX, 79407 |
| 350 | PANAMA CITY BEACH VENTURE II, LLC | C/O CASTO SOUTHEAST REALTY SERVICES LLC, 5391 LAKEWOOD RANCH BLVD. SUITE 100, SARASOTA, FL 34240 | Store Lease | 1367 | 15600 Panama City Beach Parkway, #840, Panama City Beach, FL, 32413 |
| 351 | PAPF DIMOND, LLC | 101 LARKSPUR LANDING CIRCLE, SUITE 120, LARKSPUR, CA 94939 | Store Lease | 1175 | 601 E. Dimond Boulevard, Anchorage, AK, 99515 |
| 352 | PARAMOUNT JSM AT JENKINTOWN, LLC | C/O PARAMOUNT NEWCO REALTY LIMITED LIABILITY COMPANY, 1195 ROUTE 70 SUITE 2000, LAKEWOOD, NJ 08701 | Store Lease | 227 | 905 Old York Road, Jenkintown, PA, 19046 |
| 353 | PARAMOUNT PLAZA AT BRICK LLC | C/O PARAMOUNT REALTY SERVICES INC., 1195 ROUTE 70, LAKEWOOD, NJ 08701 | Store Lease | 224 | 51 Chambersbridge Road, Brick, NJ, 08723 |

| No. | Non-Debtor Counterparty | Counterparty Address | Contract Description | Store # | Location Address |
|---|---|---|---|---|---|
| 354 | PARK WEST VILLAGE PHASE I LLC | C/O CASTO SOUTHEAST REALTY SERVICES LLC, 5391 LAKEWOOD RANCH BOULEVARD SUITE 100, SARASOTA, FL 34240 | Store Lease | 3050 | 3121 Market Center Drive, Morrisville, NC, 27560 |
| 355 | PARKDAY ELDORADO PLAZA, L.P. | 4645 NORTH CENTRAL EXPRESSWAY, 200 KNOX PLACE, DALLAS, TX 75205 | Store Lease | 825 | 2975 Craig Drive, Suite 300, McKinney, TX, 75072 |
| 356 | PARKWAY CROSSING EAST SHOPPING CENTER, L.P. | RENNER, MATT , PRESIDENT, C/O NATIONAL REAL ESTATE MANAGEMENT CORP, 9986 MANCHESTER ROAD, ST. LOUIS, MO 63122 | Store Lease | 780 | 14101 Crossing Place, Woodbridge, VA, 22192 |
| 357 | PASSCO COMPANIES LLC | 96 CORPORATE PARK SUITE 200, IRVIN, CA 92606 | Store Lease | 61 | 801 West 15th St, Suite D, Plano, TX, 75075 |
| 358 | PAVILIONS AT HARTMAN HERITAGE, LLC | C/O TRIMONT REAL ESTATEADVISORS LLC, ONE ALLIANCE CENTER, 3500 LENOX ROAD, SUITE G1, ATLANTA, GA 30326 | Store Lease | 3062 | 20000 East Jackson Drive, Independence, MO, 64057 |
| 359 | PENSACOLA CORDOVA LAND | C/O SIMON PROPERTY GROUP, 225 W. WASHINGTON STREET, INDIANAPOLIS, IN 46204-3438 | Store Lease | 525 | 5450 N. 9th Avenue, Pensacola, FL, 32504 |
| 360 | PETOSKEY MALL ASSOCIATES LLC | C/O LORMAX STERN DEVELOPMENT CO., 38500 WOODWARD AVENUE SUITE 200, BLOOMFIELD HILLS, MI 48304 | Store Lease | 1154 | 910 Spring Street, Petoskey, MI, 49770 |
| 361 | PINE TREE COMMERCIAL REALTY, LLC | ATTN: GENERAL COUNSEL, 40 SKOKIE BLVD. SUITE 610, NORTHBROOK, IL 60062 | Store Lease | 1108 | 205 Ken Pratt Blvd Suite 240, Longmont, CO, 80501 |
| 362 | PINNACLE HILLS, LLC | PINNACLE HILLS POWER CENTER, ATTN: LAW/LEASE ADMINISTRATION DEPT., 350 N. ORLEANS STREET, SUITE 300, CHICAGO, IL 60654-1607 | Store Lease | 1142 | 2203 Promenade Boulevard, Suite 20210, Rogers, AR, 72758 |
| 363 | PIONEER HILLS SPE, LLC | C/O SPERRY EQUITIES, LLC, 18881 VON KARMAN SUITE 800, IRVINE, CA 95612 | Store Lease | 436 | 5560 South Parker Road, Aurora, CO, 80015 |
| 364 | PITTSBURGH HILTON HEAD ASSOCIATES L.P. | C/O COSTA LAND COMPANY, 6301 FORBES AVE. SUITE 220, PITTSBURGH, PA 15217 | Store Lease | 298 | 1460 Fording Island Road, Suite 100, Bluffton, SC, 29910 |
| 365 | PL DULLES LLC | C/O KIMCO REALTY CORPORATION, 500 NORTH BROADWAY, SUITE 201, P.O. BOX 9010, JERICHO, NY 11753 | Store Lease | 393 | 45575 Dulles Eastern Plaza, Ste. 154, Dulles, VA, 20166 |
| 366 | PRICE/BAYBROOK LTD. | C/O KIMCO REALTY CORPORATION, ATTN: REGIONAL GENERAL COUNSEL, 660 PIEDMONT ROW DRIVE SOUTH, SUITE 200, CHARLOTTE, NC 28287 | Store Lease | 51 | 19801 Gulf Freeway, Suite 1000, Webster, TX, 77598 |

| No. | Non-Debtor Counterparty | Counterparty Address | Contract Description | Store # | Location Address |
|-----|-------------------------|----------------------|---------------------|---------|------------------|
| 367 | PRICE/BAYBROOK LTD. | 500 NORTH BROADWAY SUITE 201, P.O. BOX 9010, JERICHO, NY 11753 | Store Lease | 3067 | 19801 Gulf Freeway Ste. 800, Webster, TX, 77598 |
| 368 | PRINCIPAL LIFE INSURANCE COMPANY | 801 GRAND AVE, DES MOINES, IA 50392-1370 | Store Lease | 414 | 14910 Florence Trail, Apple Valley, MN, 55124 |
| 369 | PROMENADE DELAWARE, LLC | C/O ROBERT L STARK ENTERPRISES INC., 629 EUCLID AVENUE SUITE 1300, CLEVELAND, OH 44114 | Store Lease | 54 | 30083 Detroit Road, Westlake, OH, 44145 |
| 370 | PT-USRIF MERIDIAN, LLC | C/O PINE TREE COMMERCIAL REALTY, LLC, 40 SKOKIE BLVD. SUITE 610, NORTHBROOK, IL 60062 | Store Lease | 333 | 1350 North Eagle Road, Meridian, ID, 83642 |
| 371 | R&F GARDEN CITY, LLC | 7248 MORGAN ROAD, LIVERPOOL, NY 13088 | Store Lease | 3005 | 895 East Gate Blvd., Garden City, NY, 11530 |
| 372 | R.K. MIDDLETOWN, LLC | C/O RK CENTERS, 50 CABOT STREET SUITE 200, NEEDHAM, MA 02494 | Store Lease | 550 | 288 East Main Road, Middletown, RI, 02842 |
| 373 | RAMCO- GERSHENSON INC | 20750 CIVIC CENTER DRIVE, SUITE 310, SOUTHFIELD, MI 48076 | Store Lease | 3044 | 5255 Deerfield Blvd., Mason, OH, 45040 |
| 374 | RAMCO GERSHENSON PROPERTIES, L.P. | RPT REALTY, INC., 20750 CIVIC CENTER DRIVE SUITE 310, SOUTHFIELD, MI 48076 | Store Lease | 3090 | 3200 Laclede Station, Suite D, St. Louis, MO, 63143 |
| 375 | RAMCO-GERSHENSON PROPERTIES | RPT REALTY, ATTN: LEGAL, 19 W. 44TH STREET, SUITE 1002, NEW YORK, NY 10036 | Store Lease | 3065 | 9160 Hudson Road, Woodbury, MN, 55125-7001 |
| 376 | RAMCO-GERSHENSON PROPERTIES LIMITED PARTNERSHIP | 31500 NORTHWESTERN HIGHWAY, SUITE 300, FARMINGTON HILLS, MI 48334 | Store Lease | 378 | 1242 South Rochester Road, Rochester Hills, MI, 48307 |
| 377 | RAMCO-GERSHENSON PROPERTIES LP | 31500 NORTHWESTERN HIGHWAY, SUITE 300, FARMINGTON HILLS, MI 48334 | Store Lease | 213 | Vista Plaza, 2450 NW Federal Highway, Stuart, FL, 34994 |
| 378 | RANCH TOWN CENTER, LLC | 101 N. WESTLAKE BLVD., SUITE 201, WESTLAKE VILLAGE, CA 91362 | Store Lease | 412 | 12390 Seal Beach Blvd., Seal Beach, CA, 90740 |
| 379 | REDFIELD PROMENADE LP | 500 NORTH BROADWAY SUITE 201, P.O. BOX 9010, JERICHO, NY 11753 | Store Lease | 208 | Redfield Promanade, 4983 S. Virginia Street, Reno, NV, 89502 |
| 380 | REDLANDS JOINT VENTURE, LLC | MAJESTIC REALTY CO., 13191 CROSSROADS PARKWAY NORTH, CITY OF INDUSTRY, CA 91746 | Store Lease | 776 | 27450 Lugonia Avenue, Redlands, CA, 92374 |
| 381 | REHOBOTH GATEWAY, LLC | 246 REHOBOTH AVENUE, REHOBOTH, DE 19801 | Store Lease | 1422 | 30134 Veterans Way, Rehoboth Beach, DE, 19971 |
| 382 | RICHARDS CLEARVIEW, LLC | C/O CLEARVIEW CITY CENTER MANAGEMENT OFFICE, 4436 VETERANS | Store Lease | 492 | 4410 Veterans Blvd., Metairie, LA, 70006 |

| No. | Non-Debtor Counterparty | Counterparty Address | Contract Description | Store # | Location Address |
|---|---|---|---|---|---|
| | | MEMORIAL BOULEVARD, METAIRIE, LA 70006 | | | |
| 383 | RIDGEPORT LTD. PARTNERSHIP | 1427 CLARKVIEW ROAD, SUITE 500, BALTIMORE, MD 21209-2100 | Store Lease | 128 | Bed Bath & Beyond Plaza, 5351 N. Airport Rd, Naples, FL, 34109 |
| 384 | RIVER PARK PROPERTIES II | LANCE-KASHIAN & COMPANY, 265 E. RIVER PARK CIRCLE, SUITE 150, FRESNO, CA 93720 | Store Lease | 3048 | 7458 North Blackstone Avenue, Fresno, CA, 93720 |
| 385 | RIVERCHASE CROSSING LLC, GSL RIVERCHASE LLC, AND HML RIVERCHASE LLC | LIVINGSTON, HANNAH , LANDLORD, LIVINGSTON PROPERTIES, 1109 RUSSELL PARKWAY, WARNER ROBINS, GA 31088 | Store Lease | 98 | Riverchase Shopping Ctr, 1771 Montgomery Hwy, Hoover, AL, 35244 |
| 386 | RIVERDALE CENTER NORTH, LLC | ARCADIA MANAGEMENT GROUP, INC., 3550 NORTH CENTRAL AVENUE SUITE 400, PHOENIX, AZ 85012 | Store Lease | 783 | 4113 Riverdale Road, Ogden, UT, 84405-3582 |
| 387 | RK CORAL PALM PLAZA, LLC | C/O RK CENTERS 17, 100 COLLINS AVENUE, SUITE 225, SUNNY ISLES BEACH, FL 33160 | Store Lease | 3015 | 2035 N. University Drive, Coral Springs, FL, 33071 |
| 388 | RK PEMBROKE PINES, LLC | 17100 COLLINS AVENUE, SUITE 225, SUNNY ISLES BEACH, FL 33160 | Store Lease | 3049 | 1360 Pines Blvd, Pembroke Pines, FL, 33026 |
| 389 | ROCKWALL CROSSING LTD | 2100 WEST 7TH STREET, FORT WORTH, TX 76107-2306 | Store Lease | 1024 | 963 East Interstate Highway 30, Rockwall, TX, 75087 |
| 390 | ROIC BUSKIRK, LLC | C/O RETAIL OPPORTUNITY INVESTMENTS CORP., ATTN: COO, 11250 EL CAMINO REAL, SUITE 200, SAN DIEGO, CA 92130 | Store Lease | 3055 | 3250 Buskirk Ave Suite 300-A, Pleasant Hill, CA, 94523 |
| 391 | ROLLING HILLS PLAZA LLC | C/O BRISTOL GROUP, INC., 350 SANSOME STREET, SUITE 900, ATTN: JEFFREY S. KOTT, MANAGING PARTNER, SAN FRANCISCO, CA 94104 | Store Lease | 475 | 2595 Pacific Coast Highway, Torrance, CA, 90505 |
| 392 | RPAI KING'S GRANT II LIMITED PARTNERSHIP | C/O RPAI US MANAGEMENT LLC, 2021 SPRING ROAD SUITE 200, OAK BROOK, IL 60523 | Store Lease | 3131 | 8062 Concord Mills Blvd, Suite 20, Concord, NC, 28027 |
| 393 | RPI INTERESTS II, LTD. | LANDLORD, RPI MANAGEMENT COMPANY LLC, ATTN: TOMMY J. FRIEDLANDER, MANAGER, 5333 GULFTON, HOUSTON, TX 77081 | Store Lease | 442 | 3102 Kirby Drive, Houston, TX, 77098 |
| 394 | RREEF AMERICA REIT II CORP MM | C/O JLL CROSSROADS CENTER, 4100 CARMEL ROAD, SUITE B #221, CHARLOTTE, NC 28226 | Store Lease | 29 | 5810 Crossroad Center, Falls Church, VA, 22041 |
| 395 | RUNNING HILL SP LLC | C/O NEW ENGLAND DEVELOPMENT, 75 PARK PLAZA, BOSTON, MA 02116 | Store Lease | 433 | 200 Running Hill Road, Suite 4, South Portland, ME, 04106 |

| No. | Non-Debtor Counterparty | Counterparty Address | Contract Description | Store # | Location Address |
|---|---|---|---|---|---|
| 396 | SANTA FE MALL PROPERTY OWNER LLC | C/O SPINOSO REAL ESTATE GROUP, 112 NORTHERN CONCOURSE, ATTN: LEGAL DEPT., NORTH SYRACUSE, NY 13212 | Store Lease | 524 | 4250 Cerrillos Road, Suite 1214, Santa Fe, NM, 87507 |
| 397 | SANTA ROSA TOWN CENTER, LLC | C/O JONES LANG LASALLE AMERICAS, LLC, 655 REDWOOD HIGHWAY, SUITE 177, MILL VALLEY, CA 94941 | Store Lease | 24 | 2785 Santa Rosa Avenue, Santa Rosa, CA, 95407 |
| 398 | SARASOTA ASSOCIATES A-L LLC | SIPOC TIC, 7978 COOPER CREEK BLVD., SUITE 100, ATTN: LEGAL DEPT., UNIVERSITY PARK, FL 34201 | Store Lease | 1268 | 111 North Cattlemen Road, Sarasota, FL, 34243 |
| 399 | SAUL HOLDINGS LIMITED PARTNERSHIP | 7501 WISCONSIN AVENUE, SUITE 1500E, BETHESDA, MD 20814 | Store Lease | 164 | 2848 N.W. 63rd Street, Oklahoma City, OK, 73116 |
| 400 | SCOTTSDALE FIESTA RETAIL CENTER, LLC | HANNAY REALTY ADVISORS-AZ, LP, 2999 N. 44TH STREET, SUITE 400, PHOENIX, AZ 85018 | Store Lease | 3023 | 10080 N. 90th Street, Scottsdale, AZ, 85258 |
| 401 | SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES, ATTN CHIEF LEGAL OFFICER & CORPORATE SECRETARY, 500 FIFTH AVE., SUITE 1530, NEW YORK, NY 10110 | Store Lease | 3121 | 1433 New Britain Avenue, West Hartford, CT, 06110 |
| 402 | SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES, ATTN: CHIEF LEGAL OFFICER & CORPORATE SECRETARY, 500 FIFTH AVENUE, SUITE 1530, NEW YORK, NY 10110 | Store Lease | 3125 | 522 Northwest Loop 410 Suite 108, San Antonio, TX, 78216 |
| 403 | SEROTA ISLIP NC, LLC | C/O LIGHTHOUSE REALTY PARTNERS, LLC, 70 EAST SUNRISE HIGHWAY, SUITE 610, VALLEY STREAM, NY 11581 | Store Lease | 3115 | 2716 Freedom Parkway Drive, Fayetteville, NC, 28314 |
| 404 | SHELBY CORNERS RE HOLDINGS, LLC | C/O GRAND MANAGEMENT & DEVELOPMENT, 30201 ORCHARD LAKE ROAD, SUITE 110, FARMINGTON HILLS, MI 48334 | Store Lease | 3011 | 13361 Hall Road, Suite 102, Utica, MI, 48315 |
| 405 | SHI OWNER, LLC | 6310 SAN VICENTE BOULEVARD, SUITE 250, LOS ANGELES, CA 90048 | Store Lease | 1336 | 1915 Marketplace Drive, Burlington, WA, 98233 |
| 406 | SIEGEN LANE PROPERTIES LLC | C/O OLSHAN PROPERTIES, 5500 NEW ALBANY ROAD, SUITE 200, ATTN: HEAD OF RETAIL, NEW ALBANY, OH 43054 | Store Lease | 248 | 10505 South Mall Drive, Baton Rouge, LA, 70809 |
| 407 | SILVERTOWN INC. | 43 E. COLORADO BLVD. SUITE 200, PASADENA, CA 91105 | Store Lease | 3095 | 22999 Savi Ranch Parkway, Yorba Linda, CA, 92887 |
| 408 | SIR BARTON PLACE, LLC | P.O. BOX 12128, LEXINGTON, KY 40580 | Store Lease | 3042 | 2321 Sir Barton Way Suite 110, Lexington, KY, 40509 |

| No. | Non-Debtor Counterparty | Counterparty Address | Contract Description | Store # | Location Address |
|---|---|---|---|---|---|
| 409 | SIR BARTON PLACE, LLC, | P.O. BOX 12128, LEXINGTON, KY 40580 | Store Lease | 800 | 2321 Sir Barton Way, Suite 120, Lexington, KY, 40509 |
| 410 | SM EASTLAND MALL, LLC | ATTN: CENTER MANAGER, 800 NORTH GREEN RIVER ROAD, EVANSVILLE, IN 47715-2471 | Store Lease | 375 | 280 North Green River Road, Evansville, IN, 47715 |
| 411 | SOUTH TOWN OWNER PR, LLC | 100 N. PACIFIC COAST HIGHWAY, SUITE 1925, EL SEGUNDO, CA 90245 | Store Lease | 3066 | 10230 South State Street, Sandy, UT, 84070 |
| 412 | SOUTHAVEN TOWN CENTER II, LLC | C/O CBL & ASSOCIATES, 2030 HAMILTON PLACE, CBL CENTER, STE. 500, CHATTANOOGA, TN 37421 | Store Lease | 1313 | 6400 Towne Center Loop, Southaven, MS, 38671 |
| 413 | SOUTHGATE MALL MONTANA II LLC | C/O WASHINGTON PRIME GROUP, 180 EAST BROAD, STREET, ATTN: GENERAL COUNSEL, COLUMBUS, OH 43215 | Store Lease | 1157 | 3017 Paxson Street, Missoula, MT, 59801 |
| 414 | SPRING CREEK IMPROVEMENTS, LLC | C/O DLC MANAGEMENT CORPORATION, 565 TAXTER ROAD, SUITE 400, ELMSFORD, NY 10523 | Store Lease | 278 | 3816 North Mall Avenue, Fayetteville, AR, 72703 |
| 415 | SPRINGFIELD PLAZA, LLC | C/O RAPPORT COMPANIES, 8405 GREENSBORO DRIVE, 8TH FLOOR, MCLEAN, VA 22102-5121 | Store Lease | 3008 | 6398 Springfield Plaza, Springfield, VA, 22150 |
| 416 | SRK LADY LAKE 21 ASSOCIATES LLC | C/O BENCHMARK MGMT CORPORATION, 4053 MAPLE ROAD, AMHERST, NY 14226 | Store Lease | 1234 | 546 N US Highway 441, Lady Lake, FL, 32159 |
| 417 | ST MALL OWNER LLC | C/O PACIFIC RETAIL CAPITAL PARTNERS, 100 N SEPULVEDA BLVD, SUITE 1925, EL SEGUNDO, CA 90245 | Store Lease | 1260 | 10433 South State Street, Sandy, UT, 84070 |
| 418 | STUDIO CITY EAST 93K | 16633 VENTURA BLVD., STE #913, ENCINO, CA 91436-1849 | Store Lease | 25 | 12555 Ventura Boulevard, Studio City, CA, 91604 |
| 419 | SUNBURY GARDENS REALTY CO. | C/O SCHOTTENSTEIN MANAGEMENT COMPANY, 1798 FREBIS AVENUE, COLUMBUS, OH 43206 | Store Lease | 194 | 110 W. Troutman Parkway, Fort Collins, CO, 80525 |
| 420 | SUNMARK CENTERS, LLC | 433 NORTH CAMDEN DRIVE, SUITE 725, BEVERLY HILLS, CA 90210 | Store Lease | 422 | 621 Marks Street, Henderson, NV, 89014 |
| 421 | SUNSET & VINE APARTMENT | 1555 N. VINE STREET, LOS ANGELES, CA 90028 | Store Lease | 384 | 1557 Vine Street, Hollywood, CA, 90028 |
| 422 | SURPRISE MARKETPLACE HOLDINGS, LLC | C/O HEITMAN CAPITAL MANAGEMENT, 191 NORTH WACKER DRIVE, SUITE 2500, ATTN: ASSET MANAGEMENT, CHICAGO, IL 60606 | Store Lease | 606 | 13723 W. Bell Road, Surprise, AZ, 85374 |

| No. | Non-Debtor Counterparty | Counterparty Address | Contract Description | Store # | Location Address |
|-----|-------------------------|----------------------|---------------------|---------|------------------|
| 423 | T L STREET MARKETPLACE MAIN NE, LLC | 16600 DALLAS PARKWAY SUITE 300, DALLAS, TX 75248 | Store Lease | 3101 | 12204 K Plaza, Omaha, NE, 68137 |
| 424 | TAFT CORNERS ASSOCIATES | DAVIS, JEFF, C/O J.L. DAVIS, INC., 2 CHURCH STREET, BURLINGTON, VT 05401 | Store Lease | 181 | 115 Trader Lane, Williston, VT, 05495 |
| 425 | TALISMAN TOWSON LIMITED PARTNERSHIP | C/O KIMCO REALTY CORPORATION, 500 BROADWAY, SUITE 201, P.O. BOX 9010, JERICHO, NY 11753 | Store Lease | 196 | The Towson Place, 1238 Putty Hill Ave. Suite 1, Towson, MD, 21286 |
| 426 | TAMARACK VILLAGE SHOPPING CENTER, LP | CUSHMAN & WAKEFIELD, 3500 AMERICAN BOULEVARD W., SUITE 200, MINNEAPOLIS, MN 55431 | Store Lease | 482 | 8250 Tamarack Village, Woodbury, MN, 55125 |
| 427 | TELEGRAPH MARKETPLACE PARTNERS II LLC | 226 BRONLOW DRIVE, IRMO, SC 29063 | Store Lease | 777 | 844 W. Telegraph Street, Washington City, UT, 84780 |
| 428 | TFP LIMITED | 1140 ROUTE 315, WILKES-BARRE, PA 18711 | Store Lease | 377 | 435 Arena Hub Plaza, Wilkes-Barre, PA, 18702 |
| 429 | THE CENTRE AT DEANE HILL, GP | C/O BARNHART COMMERCIAL MANAGEMENT, LLC, 750 HAMMOND DRIVE, NE BUILDING 10-250, ATLANTA, GA 30328-6116 | Store Lease | 3086 | 202 Morrell Road, Knoxville, TN, 37919 |
| 430 | THE COMMONS AT SUGARHOUSE, LC | 1165 EAST WILMINGTON AVENUE, SUITE 275, SALT LAKE CITY, UT 84106 | Store Lease | 294 | 1169 Wilmington Avenue, Salt Lake City, UT, 84106 |
| 431 | THE GREWE LIMITED PARTNERSHIP | APPLEBAUM, BILL, 9109 WATSON ROAD, SUITE 302, ST. LOUIS, MO 63126 | Store Lease | 157 | 281 Mid Rivers Mall Drive, St. Peters, MO, 63376 |
| 432 | THE PROMENADE D'IBERVILLE, LLC | C/O CBL & ASSOCIATES MANAGEMENT INC., 2030 HAMILTON PLACE BLVD., STE. 500, CHATTANOOGA, TN 37421 | Store Lease | 589 | 3951 Promenade Parkway, D'Iberville, MS, 39540 |
| 433 | THE SECTION 14 DEVELOPMENT CO. | C/O JORDON PERLMUTTER & CO., 1601 BLAKE STREET, SUITE 600, DENVER, CO 80202 | Store Lease | 3132 | 5134 South Wadsworth Blvd., Lakewood, CO, 80123 |
| 434 | THE SHOPPES AT HAMILTON PLACE, LLC | 2030 HAMILTON PLACE BLVD., SUITE 500, CHATTANOOGA, TN 37421 | Store Lease | 558 | 2040 Hamilton Place Blvd., Suite 600, Chattanooga, TN, 37421 |
| 435 | THE SHOPS AT SUMMERLIN SOUTH, LP | C/O THE HOWARD HUGHES CORPORATION, 10845 GRIFFITH PEAK DRIVE #160, ATTN: LEGAL DEPARTMENT, LAS VEGAS, NV 89135 | Store Lease | 503 | 2315 Summa Drive #180, Las Vegas, NV, 89135 |
| 436 | THE SHOPS AT SUMMERLIN SOUTH, LP | C/O THE HOWARD HUGHES CORPORATION, ONE GALLERIA TOWER, 13355 NOEL ROAD, 22ND FLOOR, DALLAS, TX 75240 | Store Lease | 3112 | 2315 Summa Drive, Suite #120, Summerlin, NV, 89135 |

| No. | Non-Debtor Counterparty | Counterparty Address | Contract Description | Store # | Location Address |
|---|---|---|---|---|---|
| 437 | THE STRIP DELAWARE LLC | C/O ROBERT L STARK ENTERPRISES, INC., 629 EUCLID AVENUE, SUITE 1300, CLEVELAND, OH 44114 | Store Lease | 119 | The Strip, 6725 Strip Ave NW, North Canton, OH, 44720 |
| 438 | THOROUGHBRED VILLAGE, LLC & LIGHTMAN COOL SPRINGS, LLC | RUCKER, JENNIFER, LANDLORD, C/O BROOKSIDE PROPERTIES, INC. AS MANAGING AGENT, 2002 RICHARD JONES ROAD, SUITE C-200, NASHVILLE, TN 37215 | Store Lease | 339 | Thoroughbred Village Shopping Ctr. 545 Cool Springs Blvd. Suite# 150, Franklin, TN, 37067 |
| 439 | TJ CENTER - I L.L.C. | C/O SCHOTTENSTEIN PROPERTY CENTERLEASE ADMINISTRATION, 4300 E FIFTH AVE, COLUMBUS, OH 43219 | Store Lease | 328 | 4340 13th Avenue, SW, Fargo, ND, 58103 |
| 440 | TKG PAXTON TOWNE CENTER DEVELOPMENT, LP | 211 N. STADIUM BOULEVARD, SUITE 201, ATTN: HIRAM WATSON, COLUMBIA, MO 65203 | Store Lease | 271 | 5125 Jonestown Road, Suite 425, Harrisburg, PA, 17112 |
| 441 | TKG WOODMEN COMMONS, L.L.C. | C/O TKG MANAGEMENT, 211 N STADIUM BLVD, SUITE 201, COLUMBIA, MO 65203 | Store Lease | 200 | Woodmen Commons, 1790 E. Woodmen Rd., Colorado Springs, CO, 80920 |
| 442 | TLC EQUITIES LTD. | CFO, BERNARD, ONE SLEIMAN PARKWAY, JACKSONVILLE, FL 32216 | Store Lease | 154 | Timberlin Village, 8801-1 Southside Blvd., Jacksonville, FL, 32256 |
| 443 | TOTOWA UE LLC | KALVANI, KOMAL, SENIOR DIRECTOR-LEASE ADMINISTRATION, 210 ROUTE 4 EAST, ATTN: CHIEF OPERATING OFFICER, PARAMUS, NJ 07652 | Store Lease | 477 | 545 Route 46, Totowa, NJ, 07512 |
| 444 | TRUSS GREENWOOD IN LLC | C/O SCHOTTENSTEIN PROPERTY GROUPLEASE ADMINISTRATION, 4300 E. FIFTH AVENUE, COLUMBUS, OH 43219 | Store Lease | 3016 | 1230 N. US 31 Suite A, Greenwood, IN, 46142 |
| 445 | TYLER BROADWAY/CENTENNIAL, LP | C/O CONNECTED MANAGEMENT SERVICES, LLC, 2525 MCKINNON ST., SUITE 710, DALLAS, TX 75201 | Store Lease | 547 | 8970 S. Broadway Avenue, Suite 144, Tyler, TX, 75703 |
| 446 | U.S. 41 & I 285 COMAPNY LLC | C/O OLSHAN PROPERTIES, 600 MADISON AVENUE, 14TH FLOOR, ATTN: LEGAL SERVICES, NEW YORK, NY 10022 | Store Lease | 1094 | 2955 Cobb Parkway, Suite 110, Atlanta, GA, 30339 |
| 447 | UE 675 ROUTE 1 LLC | ATTN: LEGAL DEPARTMENT, 210 ROUTE 4 EAST, PARAMUS, NJ 07652 | Store Lease | 160 | 675 US Highway 1 South; Suite #5, Iselin, NJ, 08830 |
| 448 | UE 675 ROUTE 1 LLC | 210 ROUTE 4 EAST, PARAMUS, NJ 07652 | Store Lease | 3130 | 675 US HIGHWAY 1 SOUTH, STE 1, Iselin, NJ, 08830-3152 |

| No. | Non-Debtor Counterparty | Counterparty Address | Contract Description | Store # | Location Address |
|-----|-------------------------|----------------------|---------------------|---------|------------------|
| 449 | UE PROPERTY MANAGEMENT | 210 ROUTE 4 EAST, PARAMUS, NJ 07652 | Store Lease | 3006 | 545 Route 46 West, Totowa, NJ, 07512 |
| 450 | UG2 SOLON OH, LP | C/O UNITED GROWTH, ATTN: VINCE ACCURSO, 1000 FOURTH STREET, SAN RAFAEL, CA 94901 | Store Lease | 204 | Uptown Solon Shopping Ctr, 6025 Kruse Dr. Ste 123, Solon, OH, 44139 |
| 451 | UNCOMMON, LLC | C/O REGENCY CENTERS CORPORATION, ONE INDEPENDENT DRIVE, SUITE 114, ATTN: LEGAL DEPT., JACKSONVILLE, FL 32022 | Store Lease | 385 | University Commons, 1400C Glades Road, Boca Raton, FL, 33431 |
| 452 | V & V 224 LIMITED | 130 CHURCHILL - HUBBARD ROAD, YOUNGSTOWN, OH 44505 | Store Lease | 358 | 550 Boardman Poland Road, Youngstown, OH, 44512 |
| 453 | VALLEY SQUARE I, L.P. | 2 RIGHTER PARKWAY, SUITE 301, ATTN: MANAGER, WILMINGTON, DE 19803 | Store Lease | 449 | 1015 Main St, Warrington, PA, 18976 |
| 454 | VILLAGE PARK PLAZA LLC | MILAN, JOHN, C/O M.S. MANAGEMENT ASSOCIATES INC., 225 W. WASHINGTON STREET, INDIANAPOLIS, IN 46202 | Store Lease | 564 | 1950-6 Greyhound Pass, Carmel, IN, 46033 |
| 455 | W.B.P. CENTRAL ASSOCIATES, LLC | 365 WHITE PLAINS ROAD, EASTCHESTER, NY 10709 | Store Lease | 394 | 2141 Central Park Avenue, Yonkers, NY, 10710 |
| 456 | WALDORF SHOPPER'S WORLD | C/O RICHARD H. RUBIN MANAGEMENT CORP., 6001 MONTROSE ROAD, SUITE 700, ROCKVILLE, MD 20852 | Store Lease | 169 | 3270 Crain Highway, Waldorf, MD, 20603 |
| 457 | WATER TOWER SQUARE ASSOCIATES | C/O GOLDENBERG MANAGEMENT, INC., 350 SENTRY PARKWAY, BLDG. 630, SUITE 300, BLUE BELL, PA 19422 | Store Lease | 3103 | 751 Horsham Road, Unit B1, Lansdale, PA, 19446 |
| 458 | WCK, LC | C/O KNAPP PROPERTIES, 5000 WESTOWN PARKWAY, SUITE 400, WEST DES MOINES, IA 50266 | Store Lease | 428 | 11101 University Avenue, Clive, IA, 50325 |
| 459 | WCS PROPERTIES BUSINESS TRUST | 10096 RED RUN BOULEVARD, SUITE 100, OWINGS MILLS, MD 21117 | Store Lease | 439 | 2382 Brandermill Boulevard, Suite 102, Gambrills, MD, 21054-1362 |
| 460 | WEINGARTEN NOSTAT INC. | C/O KIMCO REALTY CORPORATION, 500 NORTH BROADWAY, SUITE 201, P.O. BOX 9010, JERICHO, NY 11753 | Store Lease | 214 | 23676 US Hwy 19 North, Clearwater, FL, 33765 |
| 461 | WHITEMAK ASSOCIATES | C/O WP GLIMCHER INC., 180 EAST BROAD STREET, ATTN: GENERAL COUNSEL, COLUMBUS, OH 43215 | Store Lease | 251 | 1223 Whitehall Mall, Whitehall, PA, 18052 |

| No. | Non-Debtor Counterparty | Counterparty Address | Contract Description | Store # | Location Address |
|-----|------------------------|---------------------|---------------------|---------|------------------|
| 462 | WHITEMAK ASSOCIATES | C/O WP GLIMCHER INC., 180 EAST BROAD STREET, ATTN: GENERAL COUNSEL, COLUMBUS, OH 43215 | Store Lease | 3026 | 1915 Whitehall Mall, Whitehall, PA, 18052 |
| 463 | WILLOWBROOK TOWN CENTER, LLC, | 4104 N. HARLEM AVENUE, NORRIDGE, IL 60706 | Store Lease | 1203 | 7175 Kingery Highway, Willowbrook, IL, 60527 |
| 464 | WINDSOR PARK ESTATES SILVERDALE, LLC | 40 LAKE BELLEVUE DRIV, SUITE 270, BELLEVUE, WA 98005 | Store Lease | 1372 | 9991 Mickelberry Road NW, Unit 103, Silverdale, WA, 98383 |
| 465 | WOOD STONE PLANO PARTNERS LLC | 27 RADIO CIRCLE DRIVE, SUITE 201 A, MT KISCO, NY 10549 | Store Lease | 3021 | 2712 N. Central Expressway, Plano, TX, 75074 |
| 466 | WRI-URS SOUTH HILL, LLC | LANDLORD, C/O KIMCO REALTY CORPORATION, ATTN: GENERAL COUNSEL, 500 NORTH BROADWAY, SUITE 201, JERICHO, NY 11753 | Store Lease | 417 | 4102-D South Meridian Street, Puyallup, WA, 98373 |
| 467 | ZP NO. 171, LLC | 111 PRINCESS STREET, PO BOX 2628, WILMINGTON, NC 28402 | Store Lease | 1126 | 1618 Highwoods Blvd., Greensboro, NC, 27410 |
| 468 | PROLOGIS | 1 MEADOWS PLAZA SUITE 100, EAST RUTHERFORD, NJ 07073 | Distrubtion Center Lease | N/A | 3 Enterprise Avenue North, Secaucus, NJ 07094 |