## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

| | |
|---|---|
| In re:<br><br>BED BATH & BEYOND INC., *et al.*,<br><br>Debtors.[1] | Chapter 11<br><br>Case No. 23-13359 (VFP)<br><br>(Jointly Administered) |

### AFFIDAVIT OF SERVICE

I, Humas Ali, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On May 22, 2023, at my direction and under my supervision, employees of Kroll caused the following document to be served by the method set forth on the Master Service List attached hereto as **Exhibit A** and on the Landlord Service List attached hereto as **Exhibit B**:

- Order (I) Establishing Procedures to Sell Certain Leases, (II) Approving the Sale of Certain Leases, and (III) Granting Related Relief [Docket No. 422]

Dated: May 26, 2023

*/s/ Humas Ali*
Humas Ali

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on May 26, 2023, by Humas Ali, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ PAUL PULLO*
Notary Public, State of New York
No. 01PU6231078
Qualified in Nassau County
Commission Expires November 15, 2026

---

[1] The last four digits of Debtor Bed Bath & Beyond Inc.'s tax identification number are 0488. A complete list of the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' proposed claims and noticing agent at https://cases.ra.kroll.com/bbby. The location of Debtor Bed Bath & Beyond Inc.'s principal place of business and the Debtors' service address in these chapter 11 cases is 650 Liberty Avenue, Union, New Jersey 07083.

## Exhibit A

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO ALTO NORTHPOINT, LP | ALTO NORTHPOINT, LP | ATTN: GENERAL COUNSEL 2093 PHILADELPHIA PIKE # 1971 CLAYMONT DE 19703 | DOR@ALTO-INV.COM YISSACHAR@ALTO-INV.COM NITAY@ALTO-INV.COM | Email |
| COURT-APPOINTED MONITOR | ALVAREZ & MARSAL CANADA INC. | ATTN: AL HUTCHENS, RYAN GRUNEIR, NATE FENNEMA & CONNOR GOOD 200 BAY STREET TORONTO ON M5J 2J1 CANADA | AHUTCHENS@ALVAREZANDMARSAL.COM RGRUNEIR@ALVAREZANDMARSAL.COM NFENNEMA@ALVAREZANDMARSAL.COM CGOOD@ALVAREZANDMARSAL.COM | Email |
| MONITOR TO THE CCAA PROCEEDING AND COUNSEL | ALVAREZ & MARSAL LLP | ATTN: AL HUTCHENS SOUTH TOWER 200 BAY STREET SUITE 2900 P.O. BOX 22 TORONTO ON M5J 2J1 CANADA | AHUTCHENS@ALVAREZANDMARSAL.COM | Email |
| COUNSEL TO THE TEXAS TAXING AUTHORITIES "BEXAR COUNTY, CAMERON COUNTY, CYPRESS-FAIRBANKS INDEPENDENT SCHOOL DISTRICT, DALLAS COUNTY, CITY OF EL PASO, FORT BEND COUNTY WCID #02, FORT BEND COUNTY, CITY OF FRISCO, GRAYSON COUNTY, GREGG COUNTY, HARRIS COUNTY, HIDALGO COUNTY, JEFFERSON COUNTY, LEWISVILLE INDEPENDENT SCHOOL DISTRICT, CITY OF MCALLEN, MCLENNAN COUNTY, CITY OF MESQUITE, MONTGOMERY COUNTY, NUECES COUNTY, PARKER CAD, ROCKWALL CAD, SAN MARCOS CISD, SMITH COUNTY, TARRANT COUNTY, TOM GREEN CAD, VICTORIA COUNTY, WICHITA COUNTY TAX OFFICE, RANDALL COUNTY TAX OFFICE, BRAZORIA COUNTY, BRAZORIA COUNTY SPECIAL ROAD & BRIDGE, ALVIN INDEPENDENT SCHOOL DISTRICT, ALVIN COMMUNITY COLLEGE, BRAZORIA COUNTY DRAINAGE DISTRICT #4, PEARLAND MUNICIPAL MANAGEMENT, BRAZORIA MUNICIPAL UTILITY DISTRICT #06, WOODLANDS METRO MUNICIPAL UTILITY DISTRICT, WOODLANDS ROAD UTILITY DISTRICT, CLEAR CREEK INDEPENDENT SCHOOL DISTRICT, HUMBLE INDEPENDENT SCHOOL DISTRICT, PASADENA INDEPENDENT SCHOOL DISTRICT, SPRING BRANCH INDEPENDENT SCHOOL DISTRICT, CITY OF HOUSTON, LUBBOCK CENTRAL APPRAISAL DISTRICT, MIDLAND COUNTY, CITY OF LAKE WORTH, CROWLEY INDEPENDENT SCHOOL DISTRICT, GRAPEVINE-COLLEYVILLE INDEPENDENT SCHOOL DISTRICT, FRISCO INDEPENDENT SCHOOL DISTRICT, PLANO INDEPENDENT SCHOOL DISTRICT, BELL COUNTY TAX APPRAISAL DISTRICT, BOWIE CENTRAL APPRAISAL DISTRICT, BRAZOS COUNTY, DENTON COUNTY, GUADALUPE COUNTY, HAYS COUNTY, MIDLAND CENTRAL APPRAISAL DISTRICT, TAYLOR COUNTY CENTRAL APPRAISAL DISTRICT, CITY OF WACO, WACO INDEPENDENT SCHOOL DISTRICT AND WILLIAMSON COUNTY" | ANSELL GRIMM & AARON, P.C. | ATTN: JOSHUA S. BAUCHNER 365 RIFLE CAMP ROAD WOODLAND PARK NJ 07424 | JB@ANSELLGRIMM.COM | Email |
| COUNSEL TO HINGHAM LAUNCH PROPERTY, LLC AND CP VENTURE FIVE – AV, LLC | ARCHER & GREINER, P.C. | ATTN: JERROLD S. KULBACK 1025 LAUREL OAK ROAD VOORHEES NJ 08043-3506 | JKULBACK@ARCHERLAW.COM | Email |
| COUNSEL TO AIRPORT PLAZA, LLC, C T CENTER S.C., LP, CFH REALTY III/SUNSET VALLEY, L.P., CHICO CROSSROADS, L.P., CONROE MARKETPLACE S.C., L.P., FLAGLER S.C., LLC, FRANKLIN PARK S.C., LLC, KIMCO REALTY OP, LLC, KIMCO RIVERVIEW, LLC, KIR BRANDON 011, LLC, KIR BRIDGEWATER 573, LLC, KIR MONTGOMERY 049, LLC, KIR PASADENA II L.P., KIR SONCY L.P., KIR TUKWILA L.P., KSI CARY 483, LLC, MOORESVILLE CROSSING, LP, PL DULLES LLC, PRICE/BAYBROOK LTD., REDFIELD PROMENADE, LP, TALISMAN TOWSON LIMITED PARTNERSHIP, WEINGARTEN NOSTAT, LLC, WRI MUELLER, LLC, WRI/RALEIGH L.P., AND WRI-URS SOUTH HILL, LLC (COLLECTIVELY, THE "KIMCO LANDLORDS") | ARENTFOX SCHIFF LLP | ATTN: BRETT D. GOODMAN, ESQ. 1301 AVENUE OF THE AMERICAS 42ND FLOOR NEW YORK NY 10019 | BRETT.GOODMAN@AFSLAW.COM | Email |
| TOP 30 UNSECURED CREDITOR | ARTSANA USA INC | ATTN: STEVE RUBIN 1826 WILLIAM PENN WAY LANCASTER PA 17601 | STEVE.RUBIN@ARTSANA.COM | Email |
| COUNSEL TO RETAILMENOT, INC. | ASHBY & GEDDES, P.A. | ATTN: GREGORY A. TAYLOR & DON A. BESKRONE 500 DELAWARE AVENUE 8TH FLOOR P.O. BOX 1150 WILMINGTON DE 19801 | GTAYLOR@ASHBYGEDDES.COM DBESKRONE@ASHBYGEDDES.COM | Email |
| COUNSEL TO THE COUNTY OF LOUDOUN, VIRGINIA | ASSISTANT COUNTY ATTORNEY | ATTN: ROBERT J. SPROUL ONE HARRISON STREET, S.E. P.O. BOX 7000 LEESBURG VA 20177-7000 | ROBERT.SPROUL@LOUDOUN.GOV | Email |
| COUNSEL TO HART MIRACLE MARKETPLACE, LLC | BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | ATTN: J. DAVID FOLDS 901 K STREET NW SUITE 900 WASHINGTON DC 20001 | DFOLDS@BAKERDONELSON.COM | Email |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1 of 16

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO BRIXMOR OPERATING PARTNERSHIP LP. | BALLARD SPAHR LLP | ATTN: LESLIE C. HEILMAN, ESQ. & LAUREL D. ROGLEN, ESQ.<br>919 N. MARKET STREET, 11TH FLOOR<br>WILMINGTON DE 19801-3034 | HEILMANL@BALLARDSPAHR.COM<br>ROGLENL@BALLARDSPAHR.COM | Email |
| INDENTURE TRUSTEE TO THE DEBTORS' SENIOR UNSECURED NOTES | BANK OF NEW YORK MELLON | ATTN: CORPORATE TRUST UNIT<br>101 BARCLAY STREET<br>NEW YORK NY 10286 | | First Class Mail |
| INDENTURE TRUSTEE TO THE DEBTORS' SENIOR UNSECURED NOTES | BANK OF NEW YORK MELLON | ATTN: PRESIDENT OR GENERAL COUNSEL<br>240 GREENWICH STREET<br>NEW YORK NY 10286 | | First Class Mail |
| STATE OF NEW JERSEY ATTORNEY GENERAL | BANKRUPTCY DEPARTMENT | ATTN: RJ HUGHES JUSTICE COMPLEX<br>25 MARKET STREET<br>TRENTON NJ 08625-0080 | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US | Email |
| STATE OF NEW JERSEY ATTORNEY GENERAL | BANKRUPTCY DEPARTMENT | ATTN: RJ HUGHES JUSTICE COMPLEX<br>P.O. BOX 080<br>TRENTON NJ 08625-0080 | ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US | Email |
| COUNSEL TO RPT REALTY, L.P., INLAND COMMERCIAL REAL ESTATE SERVICES, L.L.C., DLC MANAGEMENT CORP., RIVERCREST REALTY ASSOCIATES, LLC, NATIONAL REALTY & DEVELOPMENT CORP., WESTFIELD LLC, & MISSION VALLEY SHOPPINGTOWN LLC (THE "CREDITORS") | BARCLAY DAMON LLP | ATTN: KEVIN M. NEWMAN, ESQ.<br>BARCLAY DAMON TOWER<br>125 EAST JEFFERSON STREET<br>SYRACUSE NY 13202 | KNEWMAN@BARCLAYDAMON.COM | Email |
| COUNSEL TO RPT REALTY, L.P., INLAND COMMERCIAL REAL ESTATE SERVICES, L.L.C., DLC MANAGEMENT CORP., RIVERCREST REALTY ASSOCIATES, LLC, NATIONAL REALTY & DEVELOPMENT CORP., WESTFIELD LLC, & MISSION VALLEY SHOPPINGTOWN LLC (THE "CREDITORS") | BARCLAY DAMON LLP | ATTN: NICLAS A. FERLAND, ESQ.<br>545 LONG WHARF DRIVE<br>NINTH FLOOR<br>NEW HAVEN CT 06511 | NFERLAND@BARCLAYDAMON.COM | Email |
| COUNSEL TO RPT REALTY, L.P., INLAND COMMERCIAL REAL ESTATE SERVICES, L.L.C., DLC MANAGEMENT CORP., RIVERCREST REALTY ASSOCIATES, LLC, NATIONAL REALTY & DEVELOPMENT CORP., WESTFIELD LLC, & MISSION VALLEY SHOPPINGTOWN LLC (THE "CREDITORS") | BARCLAY DAMON LLP | ATTN: SCOTT L. FLEISCHER<br>1270 AVENUE OF THE AMERICAS<br>SUITE 501<br>NEW YORK NY 10020 | SFLEISCHER@BARCLAYDAMON.COM | Email |
| COUNSEL TO TF CORNERSTONE INC. AND 200-220 WEST 26 LLC | BECKER, GLYNN, MUFFLY, CHASSIN & HOSINSKI LLP | ATTN: ALEC P. OSTROW, WALTER E. SWEARINGEN<br>299 PARK AVENUE<br>16TH FLOOR<br>NEW YORK NY 10017 | AOSTROW@BECKERGLYNN.COM<br>WSWEARINGEN@BECKERGLYNN.COM | Email |
| COUNSEL TO MASTIC ASSOCIATES OF NEW YORK LLC | BELKIN BURDEN GOLDMAN, LLP | ATTN: JAY B. SOLOMON, ESQ.<br>60 EAST 42ND STREET, 16TH FLOOR<br>NEW YORK NY 10165 | JSOLOMON@BBGLLP.COM | Email |
| MONITOR TO THE CCAA PROCEEDING AND COUNSEL | BENNETT JONES FIRM | ATTN: MIKE SHAKRA, JOSH FOSTER<br>3400 ONE FIRST CANADIAN PLACE<br>P.O. BOX 130<br>TORONTO ON M5X 1A4 CANADA | SHAKRAM@BENNETTJONES.COM<br>FOSTERJ@BENNETTJONES.COM | Email |
| COUNSEL TO COURT-APPOINTED MONITOR | BENNETT JONES LP | ATTN: KEVIN ZYCH, SEAN ZWEIG, MICHAEL SHAKRA & JOSHUA FOSTER<br>3400 ONE FIRST CANADIAN PLACE<br>P.O. BOX 130<br>TORONTO ON M5X 1A4 CANADA | ZYCHK@BENNETTJONES.COM<br>ZWEIGS@BENNETTJONES.COM<br>SHAKRAM@BENNETTJONES.COM<br>FOSTERJ@BENNETTJONES.COM | Email |
| COUNSEL TO DUQUESNE LIGHT COMPANY | BERNSTEIN-BURKLEY, P.C. | ATTN: KERI P. EBECK<br>601 GRANT STREET, 9TH FLOOR<br>PITTSBURGH PA 15219 | KEBECK@BERNSTEINLAW.COM | Email |
| COUNSEL FOR EVERGREEN SHIPPING AGENCY (AMERICA) CORPORATION | BETANCOURT, GRECO & EVANS LLC | ATTN: JOHN GRECO<br>151 BODMAN PLACE<br>SUITE 200<br>RED BANK NJ 07701 | JGRECO@BGE-LAW.COM | Email |
| ATTORNEY FOR HUNTINGTON OAKS DELAWARE PARTNERS, LLC | BEWLEY, LASSLEBEN & MILLER, LLP | ATTN: ERNIE ZACHARY PARK<br>13215 E. PENN ST.<br>SUITE 510<br>WHITTIER CA 90602 | ERNIE.PARK@BEWLEYLAW.COM | Email |
| COUNSEL TO VALLEY SQUARE I, L.P., CHRISTIANA TOWN CENTER, LLC & CTC PHASE II, LLC | BIELLI & KLAUDER, LLC | ATTN: ANGELA L. MASTRANGELO, DAVID M. KLAUDER<br>1905 SPRUCE STREET<br>PHILADELPHIA PA 19103 | MASTRANGELO@BK-LEGAL.COM<br>DKLAUDER@BK-LEGAL.COM | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| TOP 30 UNSECURED CREDITOR | BLUE YONDER INC | ATTN: DEBORAH COLEY, JONATHAN AMPHLETT, PREETI IYER<br>15059 N SCOTTSDALE RD<br>SCOTTSDALE AZ 85254 | DEBORAH.COLEY@BLUEYONDER.COM<br>JONATHAN.AMPHLETT@BLUEYONDER.COM<br>PREETI.IYER@BLUEYONDER.COM | Email |
| TOP 30 UNSECURED CREDITOR | BNY MELLON | ATTN: CLAYTON COLQUITT<br>500 ROSS ST 12TH FLOOR<br>PITTSBURGH PA 15262 | CLAYTON.COLQUITT@BNYMELLON.COM | Email |
| COUNSEL TO WESTERN CARRIERS, INC. | BRAVERMAN & LESTER | ATTN: JEFFERY A. LESTER, ESQ.<br>374 MAIN STREET<br>HACKENSACK NJ 07601 | | First Class Mail |
| TOP 30 UNSECURED CREDITOR | BRIDGETREE LLC | ATTN: MICHELE BOVE<br>133 NORTH MAIN STREET<br>MOORESVILLE NC 28115 | MBOVE@BRIDGETREE.COM | Email |
| COUNSEL TO ORACLE AMERICA, INC. | BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON, ESQ.<br>425 MARKET STREET<br>SUITE 2900<br>SAN FRANCISCO CA 94105-3493 | SCHRISTIANSON@BUCHALTER.COM | Email |
| COUNSEL TO COMENITY CAPITAL BANK | BURR & FORMAN LLP | ATTN: KRISTEN P. WATSON, ESQ.<br>420 N. 20TH STREET, 3400<br>BIRMINGHAM AL 35203 | KWATSON@BURR.COM | Email |
| COUNSEL TO 1-800-FLOWERS.COM, INC. ("1-800-FLOWERS") | CAHILL GORDON & REINDEL LLP | ATTN: JOEL H. LEVITIN, ESQ., AND RICHARD A. STIEGLITZ JR., ESQ.<br>32 OLD SLIP<br>NEW YORK NY 10005 | JLEVITIN@CAHILL.COM<br>RSTIEGLITZ@CAHILL.COM | Email |
| COUNSEL TO OAKLAND COUNTY TREASURER | CALHOUN & DI PONIO, PLC | ATTN: KEVIN C. CALHOUN<br>29828 TELEGRAPH ROAD<br>SOUTHFIELD MI 48034-1338 | KEVIN@LAWYERMICH.COM | Email |
| COUNSEL TO ARC INTERNATIONAL NORTH AMERICA, LLC | CAPEHART & SCATCHARD, P.A. | ATTN: WILLIAM G. WRIGHT, ESQ.<br>8000 MIDLANTIC DRIVE<br>SUITE 300 S<br>MT. LAUREL NJ 08054 | WWRIGHT@CAPEHART.COM | Email |
| COUNSEL TO THE BANK OF NEW YORK MELLON, AS TRUSTEE | CARTER LEDYARD & MILBURN LLP | ATTN: AARON R. CAHN<br>28 LIBERTY STREET<br>41ST FLOOR<br>NEW YORK NY 10005 | BANKRUPTCY@CLM.COM | Email |
| COUNSEL TO SEROTA ISLIP, NC LLC, AND 3600 LONG BEACH ROAD, LLC | CERTILMAN BALIN ADLER & HYMAN, LLP | ATTN: JASPREET S. MAYALL, ESQ.<br>90 MERRICK AVENUE<br>EAST MEADOW NY 11554 | JMAYALL@CERTILMANBALIN.COM | Email |
| COUNSEL TO RICHARDS CLEARVIEW, LLC | CHAFFE MCCALL, LLP | ATTN: FERNAND L. LAUDUMIEY, IV<br>2300 ENERGY CENTRE<br>1100 POYDRAS STREET<br>NEW ORLEANS LA 70163-2300 | LAUDUMIEY@CHAFFE.COM | Email |
| COUNSEL TO ARCH INSURANCE COMPANY | CHIESA SHAHINIAN & GIANTOMASI PC | ATTN: BRIAN KANTAR, ESQ.<br>105 EISENHOWER PARKWAY<br>ROSELAND NJ 07068 | BKANTAR@CSGLAW.COM | Email |
| COUNSEL TO ARCH INSURANCE COMPANY | CHIESA SHAHINIAN & GIANTOMASI PC | ATTN: SCOTT A. ZUBER, BRIAN KANTAR<br>105 EISENHOWER PARKWAY<br>ROSELAND NJ 07068 | BKANTAR@CSGLAW.COM<br>SZUBER@CSGLAW.COM | Email |
| TOP 30 UNSECURED CREDITOR | CITRUS AD INTERNATIONAL INC | ATTN: STEPHANIE RICHMOND<br>P.O. BOX 7410138<br>CHICAGO IL 60674 | STEPHANIE.RICHMOND@CITRUSAD.COM | Email |
| COUNSEL TO DT-SGW, LLC, AND CHEN LIU AND SHU FEN LIE REVOCABLE TRUST | COHEN SEGLIAS PALLAS GREENHALL & FURMAN, P.C. | ATTN: EVAN W. RASSMAN, ESQ.<br>500 DELAWARE AVENUE<br>SUITE 730<br>WILMINGTON DE 19801 | ERASSMAN@COHENSEGLIAS.COM | Email |
| COUNSEL TO DT-SGW, LLC, AND CHEN LIU AND SHU FEN LIE REVOCABLE TRUST | COHEN SEGLIAS PALLAS GREENHALL & FURMAN, P.C. | ATTN: WILLIAM R. FIRTH, III, ESQ.<br>ONE NEWARK CENTER<br>1085 RAYMOND BOULEVARD, 21ST FLOOR<br>NEWARK NJ 07102 | WFIRTH@COHENSEGLIAS.COM | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO THE DEBTORS | COLE SCHOTZ P.C. | ATTN: MICHAEL D. SIROTA, WARREN A. USATINE, & FELICE R. YUDKIN<br>COURT PLAZA NORTH<br>25 MAIN STREET<br>HACKENSACK NJ 7601 | MSIROTA@COLESCHOTZ.COM<br>WUSATINE@COLESCHOTZ.COM<br>FYUDKIN@COLESCHOTZ.COM | Email |
| TOP 30 UNSECURED CREDITOR | COMMISSION JUNCTION INC | ATTN: SOPHIE RAMOS<br>530 E. MONTECITO STREET #106<br>SANTA BARBARA CA 93103 | CJAR@CJ.COM | Email |
| COMMONWEALTH OF PUERTO RICO | COMMONWEALTH OF PUERTO RICO | ATTENTION BANKRUPTCY DEPT<br>APARTADO 9020192<br>SAN JUAN PR 00902-0192 | | First Class Mail |
| COUNSEL TO AMERICAN ELECTRIC POWER, ARIZONA PUBLIC SERVICE COMPANY, GEORGIA POWER COMPANY, SALT RIVER PROJECT, SAN DIEGO GAS AND ELECTRIC COMPANY, SOUTHERN CALIFORNIA EDISON COMPANY, THE CLEVELAND ELECTRIC ILLUMINATING COMPANY, TOLEDO EDISON COMPANY, OHIO EDISON COMPANY, PENNSYLVANIA POWER COMPANY, MONONGAHELA POWER COMPANY, POTOMAC EDISON COMPANY, WEST PENN POWER COMPANY, JERSEY CENTRAL POWER & LIGHT COMPANY, THE CONNECTICUT LIGHT & POWER COMPANY, YANKEE GAS SERVICE COMPANY, PUBLIC SERVICE COMPANY OF NEW HAMPSHIRE, EVERSOURCE GAS OF MASSACHUSETTS, NSTAR ELECTRIC COMPANY, WESTERN MASSACHUSETTS, TAMPA ELECTRIC COMPANY, PEOPLES GAS SYSTEM, INC., ROCHESTER GAS & ELECTRIC CORPORATION, PSEG LONG ISLAND, TUCSON ELECTRIC POWER COMPANY, UNS GAS, INC., CONSOLIDATED EDISON COMPANY OF NEW YORK, INC., BALTIMORE GAS AND ELECTRIC COMPANY, FLORIDA POWER & LIGHT COMPANY, BOSTON GAS COMPANY, COLONIAL GAS CAPE COD, KEYSPAN ENERGY DELIVERY LONG ISLAND, KEYSPAN ENERGY DELIVERY NEW YORK, MASSACHUSETTS ELECTRIC COMPANY, NARRAGANSETT ELECTRIC COMPANY, NIAGARA MOHAWK POWER CORPORATION, VIRGINIA ELECTRIC AND POWER COMPANY D/B/A DOMINION ENERGY VIRGINIA, THE EAST OHIO GAS COMPANY D/B/A DOMINION ENERGY OHIO, PECO ENERGY COMPANY, DELMARVA POWER & LIGHT COMPANY, ATLANTIC CITY ELECTRIC COMPANY, NV ENERGY, INC., PUBLIC SERVICE ELECTRIC AND GAS COMPANY, NEW YORK STATE ELECTRIC AND GAS CORPORATION, AND COMMONWEALTH EDISON COMPANY | CULLEN AND DYKMAN LLP | ATTN: MICHAEL KWIATKOWSKI<br>100 QUENTIN ROOSEVELT BOULEVARD<br>GARDEN CITY NY 11530 | MKWIATKOWSKI@CULLENLLP.COM | Email |
| COUNSEL TO RXR 620 MASTER LESSEE LLC | CYRULI, SHANKS & ZIZMOR, LLP | ATTN: EDMOND P. O'BRIEN<br>420 LEXINGTON AVENUE<br>SUITE 2320<br>NEW YORK NY 10170 | | First Class Mail |
| COUNSEL TO JPMORGAN CHASE BANK N.A. | DAVIS POLK & WARDWELL, LLC | ATTN: MARSHAL S. HUEBNER, ESQ. & ADAM L. SHPEEN, ESQ.<br>450 LEXINGTON AVENUE<br>NEW YORK NY 10017 | ADAM.SHPEEN@DAVISPOLK.COM | Email |
| COUNSEL TO THE PREPETITION ABL AGENT | DAVIS POLK & WARDWELL, LLC | ATTN: MARSHALL HUEBNER, NATASHA TSIOURIS, ADAM SHPEEN, & MICHAEL PERA<br>450 LEXINGTON AVENUE<br>NEW YORK NY 10017 | MARSHALL.HUEBNER@DAVISPOLK.COM<br>MICHAEL.PERA@DAVISPOLK.COM<br>ADAM.SHPEEN@DAVISPOLK.COM<br>NATASHA.TSIOURIS@DAVISPOLK.COM | Email |
| COUNSEL FOR CONTINENTAL REALTY CORPORATION, AND WM SUNSET & VINE LLC | DLA PIPER LLP (US) | ATTN: AARON S. APPLEBAUM<br>1201 NORTH MARKET STREET<br>SUITE 2100<br>WILMINGTON DE 19801 | AARON.APPLEBAUM@US.DLAPIPER.COM | Email |
| COUNSEL FOR CONTINENTAL REALTY CORPORATION, AND WM SUNSET & VINE LLC | DLA PIPER LLP (US) | ATTN: RICHARD M. KREMEN<br>THE MARBURY BUILDING<br>6225 SMITH AVENUE<br>BALTIMORE MD 21209-3600 | RICHARD.KREMEN@DLAPIPER.COM | Email |
| COUNSEL TO SIXTH STREET SPECIALTY LENDING, INC | DUANE MORRIS LLP | ATTN: MORRIS S. BAUER & SOMMER L. ROSS, ESQ.<br>ONE RIVERFRONT PLAZA<br>1037 RAYMOND BLVD., SUITE 1800<br>NEWARK NJ 07102 | MSBAUER@DUANEMORRIS.COM<br>SLROSS@DUANEMORRIS.COM | Email |
| COUNSEL TO SIXTH STREET SPECIALTY LENDING, INC | DUANE MORRIS LLP | ATTN: SOMMER L. ROSS<br>1940 ROUTE 70 EAST<br>SUITE 100<br>CHERRY HILL NJ 08003-2171 | SLROSS@DUANEMORRIS.COM | Email |

Exhibit A

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| TOP 30 UNSECURED CREDITOR | F 3 METALWORX INC | ATTN: LORENA UNTALAN<br>12069 EAST MAIN ROAD<br>NORTH EAST PA 16428 | LUNTALAN@F3METALWORX.COM | Email |
| TOP 30 UNSECURED CREDITOR | FACEBOOK, INC. | ATTN: MARVIN ROBLES<br>15161 COLLECTIONS CENTER DRIVE<br>CHICAGO IL 60693 | | First Class Mail |
| COUNSEL TO PROLOGIS, PROLOGIS USLF NV II, LLC, AND PRW URBAN RENEWAL 1, LLC | FAEGRE DRINKER BIDDLE & REATH LLP | ATTN: BRIAN P. MORGAN<br>1177 AVENUE OF THE AMERICAS<br>41ST FLOOR<br>NEW YORK NY 10036 | BRIAN.MORGAN@FAEGREDRINKER.COM | Email |
| COUNSEL TO PROLOGIS, PROLOGIS USLF NV II, LLC, AND PRW URBAN RENEWAL 1, LLC | FAEGRE DRINKER BIDDLE & REATH LLP | ATTN: FRANK F. VELOCCI<br>600 CAMPUS DRIVE<br>FLORHAM PARK NJ 07932 | FRANK.VELOCCI@FAEGREDRINKER.COM | Email |
| TOP 30 UNSECURED CREDITOR | FEDERAL HEATH SIGN COMPANY LLC | ATTN: SUSAN ALDRIDGE<br>P.O. BOX 678203<br>TAMPA FL 33626 | SALDRIDGE@FEDERALHEATH.COM | Email |
| TOP 30 UNSECURED CREDITOR | FEDEX | ATTN: GREGORY DI SESSA<br>P.O. BOX 371461<br>PITTSBURGH PA 15250 | GJDISESSA@FEDEX.COM | Email |
| COUNSEL TO FEDERAL SERVICE SOLUTIONS | FLEISCHER, FLEISCHER & SUGLIA, P.C. | ATTN: JACLYN SCARDUZIO DOPKE, ESQ.<br>FOUR GREEN TREE CENTRE<br>601 ROUTE 73 N., SUITE 305<br>MARLTON NJ 08053 | JDOPKE@FLEISCHERLAW.COM | Email |
| COUNSEL TO WPG LEGACY, LLC | FROST BROWN TODD LLP | ATTN: JORDAN S. BLASK<br>501 GRANT STREET<br>SUITE 800<br>PITTSBURGH PA 15219 | JBLASK@FBTLAW.COM | Email |
| COUNSEL TO WPG LEGACY, LLC | FROST BROWN TODD LLP | ATTN: RONALD E. GOLD<br>3300 GREAT AMERICAN TOWER<br>301 EAST FOURTH STREET<br>CINCINNATI OH 45202 | RGOLD@FBTLAW.COM | Email |
| COUNSEL TO HCL TEXAS AVENUE, LLC & PTC TX HOLDINGS, LLC | FUQUA & ASSOCIATES, P.C. | ATTN: RICHARD L. FUQUA<br>8558 KATY FREEWAY<br>SUITE 119<br>HOUSTON TX 77024 | FUQUA@FUQUALEGAL.COM | Email |
| COUNSEL FOR ROCKAWAY TOWNSHIP AND TAX COLLECTOR, ROCKAWAY TOWNSHIP | GAVZY LAW | ATTN: STUART D. GAVZY<br>8171 E. DEL BARQUERO DRIVE<br>SCOTTSDALE AZ 85258 | STUART@GAVZYLAW.COM | Email |
| COUNSEL TO SERITAGE SRC FINANCE LLC | GELLERT SCALI BUSENKELL & BROWN, LLC | ATTN: RONALD S. GELLERT, MICHAEL BUSENKELL, ESQ., AMY D. BROWN, ESQ.<br>1201 NORTH ORANGE STREET<br>SUITE 300<br>WILMINGTON DE 19801 | RGELLERT@GSBBLAW.COM<br>MBUSENKELL@GSBBLAW.COM<br>ABROWN@GSBBLAW.COM | Email |
| COUNSEL TO AD HOC COMMITTEE OF BONDHOLDERS | GENOVA BURNS, LLC | ATTN: DANIEL M. STOLZ, ESQ., GREGORY S. KINOIAN<br>110 ALLEN ROAD<br>SUITE 304<br>BASKING RIDGE NJ 07920 | DSTOLZ@GENOVABURNS.COM<br>GKINOIAN@GENOVABURNS.COM | Email |
| COUNSEL TO AD HOC COMMITTEE OF BONDHOLDERS | GLENN AGRE BERGMAN & FUENTES LLP | ATTN: ANDREW K. GLENN, KURT MAYR, SHAI SCHMIDT, AGUSTINA G. BERRO, NAZNEN RAHMAN<br>1185 AVENUE OF THE AMERICAS<br>22ND FLOOR<br>NEW YORK NY 10036 | AGLENN@GLENNAGRE.COM<br>KMAYR@GLENNAGRE.COM<br><br>SSCHMIDT@GLENNAGRE.COM<br>ABERRO@GLENNAGRE.COM<br>NRAHMAN@GLENNAGRE.COM | Email |
| COUNSEL TO SHARKNINJA OPERATING LLC | GOODWIN PROCTER LLP | ATTN: KIZZY L. JARASHOW, MEREDITH L. MITNICK<br>THE NEW YORK TIMES BUILDING<br>620 EIGHTH AVENUE<br>NEW YORK NY 10018-1405 | KJARASHOW@GOODWINLAW.COM<br>MMITNICK@GOODWINLAW.COM | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO HINGHAM LAUNCH PROPERTY, LLC AND CP VENTURE FIVE – AV, LLC | GOULSTON & STORRS PC | ATTN: VANESSA P. MOODY, BRENDAN M. GAGE<br>400 ATLANTIC AVENUE<br>BOSTON MA 02110 | VMOODY@GOULSTONSTORRS.COM<br><br>BGAGE@GOULSTONSTORRS.COM | Email |
| COUNSEL TO TELEGRAPH MARKETPLACE PARTNERS II, LLC | GRAFF SILVERSTEIN LLP | ATTN: DAVID GRAFF, MATTHEW J. SILVERSTEIN<br>3 MIDDLE PATENT ROAD<br>ARMONK NY 10504 | DGRAFF@GRAFFSILVERSTEINLLP.COM<br><br>MSILVERSTEIN@GRAFFSILVERSTEINLLP.COM | Email |
| TOP 30 UNSECURED CREDITOR | GRANITE TELECOMMUNICATIONS LLC | ATTN: LISA BURTON<br>P.O. BOX 983119<br>BOSTON MA 02298 | LMARIEBURTON@GRANITENET.COM | Email |
| COUNSEL TO TRIPLE B MISSION VIEJO LLC (SUCCESSOR TO THE 1031 NATIONAL EXCHANGE CORPORATION) & BROTHERS INTERNATIONAL HOLDING CORPORATION | GREENBAUM, ROWE, SMITH & DAVIS LLP | ATTN: DAVID L. BRUCK<br>99 WOOD AVENUE SOUTH<br>ISELIN NJ 08830 | DBRUCK@GREENBAUMLAW.COM | Email |
| COUNSEL TO BROTHERS INTERNATIONAL HOLDING CORPORATION AND ALMADEN PLAZA SHOPPING CENTER INC | GREENBAUM, ROWE, SMITH & DAVIS LLP | ATTN: DAVID L. BRUCK<br>P.O. BOX 5600<br>WOODBRIDGE NJ 07095 | DBRUCK@GREENBAUMLAW.COM | Email |
| COUNSEL TO JPMORGAN CHASE BANK N.A. | GREENBERG TRAURIG, LLP | ATTN: ALAN J. BRODY, ESQ.<br>500 CAMPUS DRIVE<br>SUITE 400<br>FLORHAM PARK NJ 07932 | BRODYA@GTLAW.COM | Email |
| COUNSEL TO IKEA PROPERTY, INC. | GREENBERG TRAURIG, LLP | ATTN: NANCY A. PETERMAN, ESQ.<br>77 WEST WACKER DRIVE<br>SUITE 3100<br>CHICAGO IL 60601 | PETERMANN@GTLAW.COM | Email |
| COUNSEL TO IKEA PROPERTY, INC. | GREENBERG TRAURIG, LLP | ATTN: PAUL SCHAFHAUSER, ESQ.<br>500 CAMPUS DRIVE<br>SUITE 400<br>FLORHAM PARK NJ 07932 | PAUL.SCHAFHAUSER@GTLAW.COM | Email |
| COUNSEL TO CITY OF MESQUITE ("SECURED CREDITORS") | GRIMES & LINEBARGER, LLP | ATTN: JOHN K. TURNER<br>120 W. MAIN, SUITE 201<br>MESQUITE TX 75149 | DALLAS.BANKRUPTCY@LGBS.COM | Email |
| COUNSEL TO MARIN COUNTRY MART, LLC | HANSON BRIDGETT LLP | ATTN: JORDAN A. LAVINSKY<br>425 MARKET STREET<br>26TH FLOOR<br>SAN FRANCISCO CA 94105 | JLAVINSKY@HANSONBRIDGETT.COM | Email |
| COUNSEL TO NPP DEVELOPMENT LLC | HINCKLEY, ALLEN & SNYDER LLP | ATTN: JENNIFER V. DORAN, ESQ.<br>28 STATE STREET<br>BOSTON MA 02109 | JDORAN@HINCKLEYALLEN.COM | Email |
| COUNSEL TO THE BRINK'S COMPANY, INCLUDING BUT NOT LIMITED TO, BRINK'S, INC., BRINK'S CAPITAL, AND ALL OTHER DIVISIONS, SUBSIDIARIES, AND RELATED ENTITIES ("BRINK'S") | HIRSCHLER FLEISCHER, P.C. | ATTN: ROBERT S. WESTERMANN, ESQ. & BRITTANY B. FALABELLA, ESQ.<br>2100 EAST CARY STREET<br>RICHMOND VA 23223 | RWESTERMANN@HIRSCHLERLAW.COM<br>BFALABELLA@HIRSCHLERLAW.COM | Email |
| COUNSEL TO ALTO NORTHPOINT, LP | HOLLAND & KNIGHT LLP | ATTN: BARBRA R. PARLIN, ESQ.<br>31 WEST 52ND STREET<br>NEW YORK NY 10019 | BARBRA.PARLIN@HKLAW.COM | Email |
| COUNSEL TO CBL & ASSOCIATES MANAGEMENT, INC. | HUSCH BLACKWELL LLP | ATTN: DAVID STAUSS<br>1801 WEWATTA STREET<br>SUITE 1000<br>DENVER CO 80202 | DAVID.STAUSS@HUSCHBLACKWELL.COM | Email |
| TOP 30 UNSECURED CREDITOR | IDX | ATTN: ROBERT GIOVINO<br>101 RIVER RIDGE<br>JEFFERSONVILLE IN 47130 | ROBERT.GIOVINO@IDXCORPORATION.COM | Email |
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION<br>2970 MARKET STREET<br>MAIL STOP 5 Q30 133<br>PHILADELPHIA PA 19104-5016 | | First Class Mail |
| INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION<br>P.O. BOX 7346<br>PHILADELPHIA PA 19101-7346 | | First Class Mail |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 6 of 16

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| TOP 30 UNSECURED CREDITOR | INTERSOFT DATA LABS INC | ATTN: RALPH LIUZZO<br>1330 W FULTON MARKET<br>CHICAGO IL 60607 | RALPH.LIUZZO@INTSOF.COM | Email |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | INTERSOFT DATA LABS INC. | ATTN: RALPH LIUZZO<br>5850 WATERLOO ROAD<br>SUITE 245<br>COLUMBIA MD 21045 | | First Class Mail |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | KDM P.O.P. SOLUTIONS GROUP | ATTN: BILL KISSEL<br>10450 N. MEDALLION DRIVE<br>CINCINNATI OH 45241 | | First Class Mail |
| TOP 30 UNSECURED CREDITOR | KDM P.O.P. SOLUTIONS GROUP | ATTN: BILL ZIMMERMAN<br>10450 MEDALLION<br>CINCINNATI OH 45241 | B.ZIMMERMAN@KDMPOP.COM | Email |
| TOP 30 UNSECURED CREDITOR | KEECO LLC | ATTN: ANDREA GRASSI<br>30736 WIEGMAN ROAD<br>HAYWARD CA 94544 | ANDREAG@GRASSIASSOCIATESINC.COM | Email |
| COUNSEL TO BENDERSON DEVELOPMENT COMPANY,BLUMENFELD DEVELOPMENT GROUP, LTD., BROOKFIELDPROPERTIES RETAIL, INC., KITE REALTY GROUP, LERNERPROPERTIES, OAK STREET REAL ESTATE, NUVEEN REALESTATE, REGENCY CENTERS, L.P., SHOPCOREPROPERTIES, SITE CENTERS CORP. AND RYDER INTEGRATED LOGISTIC, INC. (TOP 30 UNSECURED CREDITOR) | KELLEY DRYE & WARREN LLP | ATTN: ROBERT L. LEHANE, JENNIFER D. RAVIELE, CONNIE CHOE, JAMES S. CARR, MAEGHAN J. MCLOUGHLIN<br>3 WORLD TRADE CENTER<br>175 GREENWICH STREET<br>NEW YORK NY 10007 | RLEHANE@KELLEYDRYE.COM<br>JRAVIELE@KELLEYDRYE.COM<br>CCHOE@KELLEYDRYE.COM<br>KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM<br>MMCLOUGHLIN@KELLEYDRYE.COM<br>JCARR@KELLEYDRYE.COM | Email |
| COUNSEL TO JORDAN KAUFMAN, TREASURER/TAX OF COLLECTOR | KEN COUNTY TREASURER AND TAX COLLECTOR OFFICE | ATTN: BANKRUPTCY DIVISION<br>C/O RACHEL MEDRANO<br>P.O. BOX 579<br>BAKERSFIELD CA 93302-0579 | BANKRUPTCY@KERNCOUNTY.COM | Email |
| COUNSEL TO KEPLER GROUP LLC | KEPLER GROUP LLC | ATTN: RUCHI PRASAD<br>6 EAST 32ND STREET<br>9TH FLOOR<br>NEW YORK NY 10016 | RUCHI.PRASAD@KEPLERGRP.COM | Email |
| TOP 30 UNSECURED CREDITOR | KEPLER GROUP LLC | ATTN: HANNAH GROBMYER<br>P O BOX 419271<br>BOSTON MA 02241 | HGROBMYER@KEPLERGRP.COM | Email |
| TOP 30 UNSECURED CREDITOR | KEURIG GREEN MOUNTAIN INC. | ATTN: ANDREW ARCHAMBAULT<br>PO BOX 414159<br>BOSTON MA 02241 | | First Class Mail |
| COUNSEL TO THE DEBTORS | KIRKLAND & ELLIS LLP | ATTN: JOSHUA A. SUSSBERG, EMILY E. GEIER, DEREK I. HUNTER<br>601 LEXINGTON AVENUE<br>NEW YORK NY 10022 | JOSHUA.SUSSBERG@KIRKLAND.COM<br>EMILY.GEIER@KIRKLAND.COM<br>DEREK.HUNTER@KIRKLAND.COM | Email |
| COUNSEL TO W.B.P. CENTRAL ASSOCIATES, LLC | KRISS & FEUERSTEIN LLP | ATTN: DANIEL N. ZINMAN, ESQ.<br>360 LEXINGTON AVENUE<br>SUITE 1200<br>NEW YORK NY 10017 | DZINMAN@KANDFLLP.COM | Email |
| COUNSEL TO WATER TOWER SQUARE ASSOCIATES | KURTZMAN STEADY, LLC | ATTN: JEFFREY KURTZMAN, ESQ.<br>101 N. WASHINGTON AVENUE, SUITE 4A<br>MARGATE NJ 08402 | KURTZMAN@KURTZMANSTEADY.COM | Email |
| COUNSEL TO FOR TAFT ASSOCIATES | LASSER HOCHMAN, L.L.C. | ATTN: RICHARD L. ZUCKER & SHEPPARD A. GURYAN<br>75 EISENHOWER PARKWAY<br>SUITE 120<br>ROSELAND NJ 07068 | RZUCKER@LASSERHOCHMAN.COM<br>SGURYAN@LASSERHOCHMAN.COM | Email |
| ATTORNEY FOR DONG KOO KIM AND JONG OK KIM, TRUSTEES OF THE DONG KOO KIM AND JONG OK KIM FAMILY TRUST | LAW OFFICES OF ANDY WINCHELL, P.C. | ATTN: ANDY WINCHELL<br>90 WASHINGTON VALLEY ROAD<br>BEDMINSTER NJ 07921 | ANDY@WINCHLAW.COM | Email |
| COUNSEL FOR DC USA OPERATING CO., LLC (CAPTION IN COMPLIANCE WITH D.N.J. LBR 9004-1(B)) & VF CENTER ASSOCIATES, L.P. (CAPTION IN COMPLIANCE WITH D.N.J. LBR 9004-1(B)) | LAW OFFICES OF LISA M. SOLOMON | ATTN: LISA M. SOLOMON<br>ONE GRAND CENTRAL PLACE<br>305 MADISON AVENUE, SUITE 4700<br>NEW YORK NY 10165 | LISA.SOLOMON@ATT.NET | Email |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 7 of 16

Exhibit A

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO 36 MONMOUTH PLAZA LLC AS SUCCESSOR IN INTEREST TO HENDON/DDR/BP LLC & CAC ATLANTIC LLC (THE "NOTICE PARTIES") | LAZARUS & LAZARUS, P.C. | ATTN: HARLAN M. LAZARUS 240 MADISON AVE 8TH FLOOR NEW YORK NY 10016 | HLAZARUS@LAZARUSANDLAZARUS.COM | Email |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | LENOX CORPORATION | ATTN: BOB BURBANK 1414 RADCLIFF STREET BRISTOL PA 19007 | | First Class Mail |
| TOP 30 UNSECURED CREDITOR | LENOX CORPORATION | ATTN: CYNTHIA LAFFERTY 1414 RADCLIFFE STREET BRISTOL PA 19007 | CYNTHIA_LAFFERTY@LENOX.COM | Email |
| TOP 30 UNSECURED CREDITOR | LIFETIME BRANDS INC | ATTN: CAROL MARKS 150 EAST 58TH STREET NEW YORK NY 10155 | CAROL.MARKS@LIFETIMEBRANDS.COM | Email |
| COUNSEL TO NUECES COUNTY, CITY OF MCALLEN, SAN MARCOS CISD, CAMERON COUNTY, MCLENNAN COUNTY, HIDALGO COUNTY & VICTORIA COUNTY | LINBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS P.O. BOX 17428 AUSTIN TX 78760-7428 | AUSTIN.BANKRUPTCY@LGBS.COM | Email |
| COUNSEL TO BEXAR COUNTY & CITY OF EL PASO | LINBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DON STECKER 112 E. PECAN STREET SUITE 2200 SAN ANTONIO TX 78205 | SANANTONIO.BANKRUPTCY@LGBS.COM | Email |
| COUNSEL TO PARKER CAD, GRAYSON COUNTY, DALLAS COUNTY, SMITH COUNTY, TARRANT COUNTY, LEWISVILLE ISD, ROCKWALL CAD, CITY OF FRISCO, GREGG COUNTY ("SECURED CREDITORS"), TOM GREEN CAD | LINBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN KENDRICK TURNER 2777 N. STEMMONS FREEWAY SUITE 1000 DALLAS TX 75207 | DALLAS.BANKRUPTCY@LGBS.COM | Email |
| COUNSEL TO CYPRESS-FAIRBANKS ISD, ANGELINA COUNTY, HARRIS COUNTY, FORT BEND CO WCID #02, MONTGOMERY COUNTY, JEFFERSON COUNTY, AND FORT BEND COUNTY | LINBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: TARA L. GRUNDEMEIER P.O. BOX 3064 HOUSTON TX 77253-3064 | HOUSTON_BANKRUPTCY@LGBS.COM | Email |
| COUNSEL TO COMMISSION JUNCTION LLC | LOCKE LORD LLP | ATTN: ANDREW BRAUNSTEIN BROOKFIELD PLACE 200 VESEY STREET, 20TH FLOOR NEW YORK NY 10281 | ANDREW.BRAUNSTEIN@LOCKELORD.COM | Email |
| COUNSEL TO COMMISSION JUNCTION LLC | LOCKE LORD LLP | ATTN: HANNA J. REDD 111 HUNTINGTON AVE 9TH FLOOR BOSTON MA 02199 | HANNA.REDD@LOCKELORD.COM | Email |
| COUNSEL TO COMMISSION JUNCTION LLC | LOCKE LORD LLP | ATTN: JONATHAN W. YOUNG 701 8TH STREET, N.W. SUITE 500 WASHINGTON D.C. 20001 | JONATHAN.YOUNG@LOCKELORD.COM | Email |
| TOP 30 UNSECURED CREDITOR | MADIX INC. | ATTN: SCOTT SCHERBAK 500 AIRPORT RD TERRELL TX 75160 | | First Class Mail |
| COUNSEL TO KEN BURTON, JR., MANATEE COUNTY TAX COLLECTOR | MANATEE COUNTY TAX COLLECTOR | ATTN: MICHELLE LEESON, PARALEGAL COLLECTIONS SPECIALIST, CFCA 1001 3RD AVE W, SUITE 240 BRADENTON FL 34205-7863 | LEGAL@TAXCOLLECTOR.COM | Email |
| ATTORNEY FOR TKG BISCAYNE, LLC, TKG PAXTON TOWNE CENTER DEVELOPMENT, LP, TKG-MANCHESTER HIGHLAND, TKG CORAL NORTH, LLC, MANHATTAN MARKETPLACE SC LLC, THF HARRISONBURG CROSSING, LLC, CARSON VALLEY CENTER, LLC, DREAMLAND SHOPPING CENTER, SLO PROMENADE DE LLC, MCS-LANCASTER DE LP, TKG MONROE LOUISIANA 2 LLC, SHREVE CENTER DE LLC, TKG LOGAN TOWN CENTRE LP, TKG MOUNTAIN VIEW PLAZA, LLC, TKG WOODMEN COMMONS, LLC, GKT SHOPPES AT LEGACY PARK, GKT GALLATIN SHOPPING CENTER, THF/MRP TIGER TOWN, LLC, GRAND MESA CENTER, LLC, THE SHOPPES AT WILTON, LLC, AND EPPS BRIDGE CENTRE PROPERTY CO, LLC (COLLECTIVELY, THE "TKG ENTITIES") | MCELROY, DEUTSCH, MULVANEY & CARPENTER, LLP | ATTN: DAVID P. PRIMACK, ESQ. 300 DELAWARE AVE. SUITE 1014 WILMINGTON DE 19801 | DPRIMACK@MDMC-LAW.COM | Email |
| COUNSEL TO BRITAX CHILD SAFETY, INC. | MCGUIREWOODS LLP | ATTN: DOUGLAS M. FOLEY, ESQ., JACOB M. WEISS, ESQ. GATEWAY PLAZA 800 EAST CANAL STREET RICHMOND VA 23219 | DFOLEY@MCGUIREWOODS.COM JMWEISS@MCGUIREWOODS.COM | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO BRITAX CHILD SAFETY, INC. | MCGUIREWOODS LLP | ATTN: PHILIP A. GOLDSTEIN, ESQ.<br>1251 AVENUE OF THE AMERICAS, 20TH FLOOR<br>NEW YORK NY 10020 | PAGOLDSTEIN@MCGUIREWOODS.COM | Email |
| COUNSEL TO SALMAR PROPERTIES, LLC. | MCMANIMON SCOTLAND & BAUMANN, LLC | ATTN: ANTHONY SODONO, III, ESQ., SARI B. PLACONA, ESQ.<br>75 LIVINGSTON AVENUE, STE. 201<br>ROSELAND NJ 07068 | ASODONO@MSBNJ.COM<br>SPLACONA@MSBNJ.COM | Email |
| COUNSEL TO FARLEY REAL ESTATE ASSOCIATES, LLC | MELLINGER KARTZMAN LLC | ATTN: STEVEN P. KARTZMAN<br>101 GIBRALTAR DRIVE, SUITE 2F<br>MORRIS PLAINS NJ 07950 | SKARTZMAN@MSKLAW.NET | Email |
| COUNSEL TO CHARLES COUNTY, MARYLAND | MEYERS, RODBELL & ROSENBAUM, P.A. | ATTN: NICOLE C. KENWORTHY<br>6801 KENILWORTH AVENUE<br>SUITE 400<br>RIVERDALE MD 20737-1385 | | First Class Mail |
| COUNSEL TO RUNNING HILL SP, LLC, THE LESSOR OF THE DEBTORS' LOCATION IN SOUTH PORTLAND, MAINE (THE "LANDLORD") | MIRICK, O'CONNELL, DEMALLIE & LOUGEE, LLP | ATTN: JOSEPH H. BALDIGA<br>1800 WEST PARK DRIVE<br>SUITE 400<br>WESTBOROUGH MA 01581 | JBALDIGA@MIRICKOCONNELL.COM | Email |
| COUNSEL TO RUNNING HILL SP, LLC, THE LESSOR OF THE DEBTORS' LOCATION IN SOUTH PORTLAND, MAINE (THE "LANDLORD") & ISM HOLDINGS, INC., THE LESSOR OF THE DEBTORS' LOCATION IN AUBURN, MASSACHUSETTS (THE "LANDLORD") | MIRICK, O'CONNELL, DEMALLIE & LOUGEE, LLP | ATTN: PAUL W. CAREY<br>100 FRONT STREET<br>WORCESTER MA 01608 | PCAREY@MIRICKOCONNELL.COM | Email |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | KAREN CORDRY<br>1850 M ST., NW 12TH FLOOR<br>WASHINGTON DC 20036 | KCORDRY@NAAG.ORG | Email |
| TOP 30 UNSECURED CREDITOR | NATIONAL TREE COMPANY | ATTN: DONNA CYRIL<br>2 COMMERCE DRIVE<br>CRANFORD NJ 07016 | DONNA@NATIONALTREE.COM | Email |
| COUNSEL TO KEYBANK NATIONAL ASSOCIATION | NOLAN HELLER KAUFFMAN LLP | ATTN: FRANCIS J. BRENNAM<br>80 STATE STREET<br>11TH FLOOR<br>ALBANY  NY 12207 | FBRENNAN@NHKLLP.COM | Email |
| TOP 30 UNSECURED CREDITOR | NORTH AMERICAN CORPORATION | ATTN: KRISTIE SCHNIER<br>2101 CLAIRE COURT<br>GLENVIEW IL 60025 | KSCHNIER@NA.COM | Email |
| COUNSEL TO SAUL HOLDINGS LIMITED PARTNERSHIP (FRENCH MARKET MALL SHOPPING CENTER) | OFFIT KURMAN, P.A. | ATTN: PAUL J. WINTERHALTER, ESQ.<br>100 EAGLE ROCK AVENUE<br>SUITE 105<br>EAST HANOVER NJ 07936 | PWINTERHALTER@OFFITKURMAN.COM | Email |
| COUNSEL TO HRTC I, LLC | ONE LLP | ATTN: LAWRENCE J. HILTON<br>23 CORPORATE PLAZA<br>SUITE 150-105<br>NEWPORT BEACH CA 92660 | LHILTON@ONELLP.COM | Email |
| DEBTORS' CANADIAN COUNSEL | OSLER | ATTN: MARC WASSERMAN, DAVE ROSENBLAT<br>100 KING STREET WEST<br>1 FIRST CANADIAN PLACE SUITE 6200, P.O. BOX 50<br>TORONTO ON M5X 1B8 CANADA | MWASSERMAN@OSLER.COM | Email |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: ROBERT J. FEINSTEIN, BRADFORD J. SANDLER, PAUL J. LABOV, COLIN R. ROBINSON<br>780 THIRD AVENUE, 34TH FLOOR<br>NEW YORK NY 10017 | RFEINSTEIN@PSZJLAW.COM<br>BSANDLER@PSZJLAW.COM<br>PLABOV@PSZJLAW.COM<br>CROBINSON@PSZJLAW.COM | Email |
| COUNSEL TO LUBBOCK CENTRAL APPRAISAL DISTRICT MIDLAND COUNTY | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: LAURA J. MONROE<br>P.O. BOX 817<br>LUBBOCK TX 79408 | LMBKR@PBFCM.COM | Email |
| COUNSEL TO HUMBLE INDEPENDENT SCHOOL DISTRICT, SPRING BRANCH INDEPENDENT SCHOOL DISTRICT, CITY OF HOUSTON, CLEAR CREEK INDEPENDENT SCHOOL DISTRICT AND PASADENA INDEPENDENT SCHOOL DISTRICT | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: OWEN M. SONIK<br>1235 NORTH LOOP WEST<br>SUITE 600<br>HOUSTON TX 77008 | OSONIK@PBFCM.COM | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| TOP 30 UNSECURED CREDITOR | PERSONALIZATIONMALL | ATTN: ROBERT TURNER<br>51 SHORE DR<br>BURR RIDGE IL 60527 | ROBERTT@PMALL.COM | Email |
| TOP 30 UNSECURED CREDITOR | PINTEREST, INC. | ATTN: COLE REUTTER<br>651 BRANNAN ST<br>SAN FRANCISCO CA 94107 | AR@PINTEREST.COM | Email |
| COUNSEL TO SAMA PLASTICS CORP. AND SAMA WOOD LLC | PORZIO, BROMBERG & NEWMAN, P.C. | ATTN: JOHN S. MAIRO, ESQ.<br>100 SOUTHGATE PARKWAY<br>MORRISTOWN NJ 07962 | JSMAIRO@PBNLAW.COM | Email |
| COUNSEL TO SIXTH STREET SPECIALTY LENDING, INC. ("SIXTH STREET") | PROSKAUER ROSE LLP | ATTN: CHARLES A. DALE, ESQ.<br>ONE INTERNATIONAL PLACE<br>BOSTON MA 02110-2600 | CDALE@PROSKAUER.COM | Email |
| COUNSEL TO DIP AGENTS AND SIXTH STREET SPECIALTY LENDING, INC., | PROSKAUER ROSE LLP | ATTN: DAVID M. HILLMAN, ESQ., MEGAN VOLIN, ESQ. & REUVEN C. KLEIN, ESQ.<br>ELEVEN TIMES SQUARE<br>EIGHTH AVENUE & 41ST STREET<br>NEW YORK NY 10036-8299 | DHILLMAN@PROSKAUER.COM<br>DHILLMAN@PROSKAUER.COM<br>MVOLIN@PROSKAUER.COM<br>RKLEIN@PROSKAUER.COM | Email |
| COUNSEL TO MAD RIVER DEVELOPMENT LLC | RABINOWITZ, LUBETKIN & TULLY, LLC | ATTN: JAY L. LUBETKIN, ESQ.<br>293 EISENHOWER PARKWAY<br>SUITE 100<br>LIVINGSTON NJ 07039 | JLUBETKIN@RLTLAWFIRM.COM | Email |
| COUNSEL TO KEURIG DR PEPPER | RICHARD W. WARD LAW OFFICE | ATTN: RICHARD W. WARD<br>6304 TEAL CT.<br>PLANO TX 75024 | RWWARD@AIRMAIL.NET | Email |
| COUNSEL TO HILCO MERCHANT RESOURCES, LLC & GORDON BROTHERS RETAIL PARTNERS, LLC | RIEMER & BRAUNSTEIN, LLP | ATTN: STEVEN E. FOX<br>TIMES SQUARE TOWER<br>SEVEN TIMES SQUARE TOWER, SUITE 2506<br>NEW YORK NY 10036 | SFOX@RIEMERLAW.COM | Email |
| COUNSEL TO 250 HUDSON STREET, LLC | RIVKIN RADLER LLP | ATTN: JAMES C. SUOZZO, ESQ.<br>25 MAIN STREET<br>COURT PLAZA NORTH, SUITE 501<br>HACKENSACK NJ 07601-7082 | JAMES.SUOZZO@RIVKIN.COM | Email |
| COUNSEL TO REGENT SHOPPING CENTER INC. AND CASTLE RIDGE PLAZA LLC | RUBIN LLC | ATTN: PAUL RUBIN<br>11 BROADWAY<br>SUITE 715<br>NEW YORK NY 10004 | PRUBIN@RUBINLAWLLC.COM | Email |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | RYDER INTEGRATED LOGISTICS, INC. | ATTN: MICHAEL MANDELL<br>11690 NW 105TH STREET<br>MIAMI FL 33178 | | First Class Mail |
| COUNSEL FOR CREDITOR ELENI ZERVOS | SACCO & FILLAS, LLP | ATTN: MORRIS SCHLAF<br>31-19 NEWTOWN AVENUE<br>SEVENTH FLOOR<br>ASTORIA NY 11102 | MSCHLAF@SACCOFILLAS.COM | Email |
| COUNSEL FOR COLLEGE PLAZA STATION LLC, TOWN & COUNTRY (CA) STATION L.P. AND PHILLIPS EDISON & COMPANY | SAUL EWING LLP | ATTN: MONIQUE B. DISABATINO, ESQ.<br>1201 NORTH MARKET STREET, SUITE 2300<br>WILMINGTON DE 19899 | MONIQUE.DISABATINO@SAUL.COM | Email |
| COUNSEL FOR COLLEGE PLAZA STATION LLC, TOWN & COUNTRY (CA) STATION L.P. AND PHILLIPS EDISON & COMPANY | SAUL EWING LLP | ATTN: MONIQUE B. DISABATINO, ESQ.<br>P.O. BOX 1266<br>WILMINGTON DE 19899 | MONIQUE.DISABATINO@SAUL.COM | Email |
| COUNSEL FOR COLLEGE PLAZA STATION LLC, TOWN & COUNTRY (CA) STATION L.P. AND PHILLIPS EDISON & | SAUL EWING LLP | ATTN: TURNER N. FALK, ESQ. | TURNER.FALK@SAUL.COM | Email |
| COUNSEL TO THE COMMONS AT SUGAR HOUSE, L.C., A CREDITOR | SCALLEY READING BATES HANSEN & RASMUSSEN, P.C. | ATTN: DARWIN H. BINGHAM<br>15 WEST SOUTH TEMPLE<br>SUITE 600<br>SALT LAKE CITY UT 84101 | DBINGHAM@SCALLEYREADING.NET | Email |
| COUNSEL TO BOYER SPRING CREEK, L.C. | SCALLEY READING BATES HANSEN & RASMUSSEN, P.C. | ATTN: DARWIN H. BINGHAM<br>15 WEST SOUTH TEMPLE<br>SUITE 600<br>SALT LAKE CITY UT 84101 | DBINGHAM@SCALLEYREADING.NET | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO WN ACQUISTION DELAWARE, LLC | SCALLEY READING BATES HANSEN & RASMUSSEN, P.C. | ATTN: DARWIN H. BINGHAM 15 WEST SOUTH TEMPLE SUITE 600 SALT LAKE CITY UT 84101 | DBINGHAM@SCALLEYREADING.NET | Email |
| COUNSEL TO LOGIXAL INC. | SCHWARTZ BARKIN & MITCHELL | ATTN: ALLEN J. BARKIN, ESQ. 1110 SPRINGFIELD RD PO BOX 1339 UNION NJ 07083-1339 | ABARKIN@SBMESQ.COM | Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPT BROOKFIELD PLACE 200 VESEY STREET, STE 400 NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV NYROBANKRUPTCY@SEC.GOV | Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPT ONE PENN CENTER 1617 JFK BLVD, STE 520 PHILADELPHIA PA 19103 | SECBANKRUPTCY@SEC.GOV | Email |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES AND EXCHANGE COMMISSION | ATTN: SECRETARY OF THE TREASURY 100 F. STREET NE WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV | Email |
| COUNSEL TO KEPLER GROUP LLC | SEWARD & KISSEL LLP | ATTN: ROBERT J. GAYDA, ANDREW J. MATOTT ONE BATTERY PARK PLAZA NEW YORK NY 10004 | GAYDA@SEWKIS.COM MATOTT@SEWKIS.COM | Email |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | SHARK NINJA OPERATING LLC | ATTN: PAUL CARBONE 89 A STREET NEEDHAM MA 02494 | | First Class Mail |
| COUNSEL TO SHARKNINJA OPERATING LLC | SHARKNINJA OPERATING LLC | ATTN: BEVERLY R. PORWAY SVP/DEPUTY GENERAL COUNSEL 89 A STREET NEEDHAM MA 02494 | BPORWAY@SHARKNINJA.COM | Email |
| TOP 30 UNSECURED CREDITOR | SHARKNINJA SALES COMPANY | ATTN: CAROL WEINBERG 89 A STREET NEEDHAM MA 02494 | | First Class Mail |
| COUNSEL TO SIMON PROPERTY GROUP, INC. | SIMON PROPERTY GROUP, INC. | ATTN: RONALD M. TUCKER, ESQ. 225 WEST WASHINGTON STREET INDIANAPOLIS IN 46204 | RTUCKER@SIMON.COM | Email |
| COUNSEL TO SIMSBURY COMMONS LLC; MIDDLETOWN SHOPPING CENTER I, L.P. | SIRLIN LESSER & BENSON, P.C. | ATTN: DANA S. PLON, ESQ. 123 SOUTH BROAD STREET SUITE 2100 PHILADELPHIA PA 19109 | DPLON@SIRLINLAW.COM | Email |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | SITE CENTERS CORP. | ATTN: HILARY MICHAEL 3300 ENTERPRISE PARKWAY BEACHWOOD OH 44122 | | First Class Mail |
| AGENTS UNDER THE DEBTORS PREPETITION SECURED FACILITIES AND COUNSEL THERETO | SIXTH STREET SPECIALTY LENDING, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL 2100 MCKINNEY AVENUE SUITE 1500 DALLAS TX 75201 | IRTSLX@SIXTHSTREET.COM | Email |
| COUNSEL TO CNA ENTERPRISES, INC. (PROPERTY OWNER: SCOTTSDALE FIESTA RETAIL CENTER, LLC), NEWMARK MERRILL COMPANIES, INC. (PROPERTY OWNER: UAP GRAND PLAZA; WPI GRAND PLAZA FKA GRAND LAS POSAS, LLC) (PROPERTY OWNER: TRIANGLE TOWN CENTER NW, LLC), AND ROLLING HILLS PLAZA, LLC | SKLAR KIRSH, LLP | ATTN: IAN S. LANDSBERG 1880 CENTURY PARK EAST, STE. 300 LOS ANGELES CA 90067 | ILANDSBERG@SKLARKIRSH.COM | Email |
| COUNSEL FOR BLUE YONDER, INC. | SQUIRE PATTON BOGGS (US) LLP | ATTN: MARK A. SALZBERG 2550 M STREET, NW WASHINGTON DC 20037 | MARK.SALZBERG@SQUIREPB.COM | Email |
| COUNSEL FOR BLUE YONDER, INC. | SQUIRE PATTON BOGGS (US) LLP | ATTN: MARK C. ERRICO 382 SPRINGFIELD AVE. SUITE 300 SUMMIT NJ 07901 | MARK.ERRICO@SQUIREPB.COM | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO LEVIN MANAGEMENT CORPORATION | STARK & STARK, P.C. | ATTN: JOSEPH H. LEMKIN, ESQ. & THOMAS ONDER, ESQ.<br>P.O. BOX 5315<br>PRINCETON NJ 08543-5315 | JLEMKIN@STARK-STARK.COM<br>TONDER@STARK-STARK.COM | Email |
| STATE OF ALABAMA ATTORNEY GENERAL | STATE OF ALABAMA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. BOX 300152<br>MONTGOMERY AL 36130-0152 | | First Class Mail |
| STATE OF ALASKA ATTORNEY GENERAL | STATE OF ALASKA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. BOX 110300<br>JUNEAU AK 99811-0300 | ATTORNEY.GENERAL@ALASKA.GOV | Email |
| STATE OF ARIZONA ATTORNEY GENERAL | STATE OF ARIZONA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>2005 N CENTRAL AVE<br>PHOENIX AZ 85004-2926 | AGINFO@AZAG.GOV | Email |
| STATE OF ARKANSAS ATTORNEY GENERAL | STATE OF ARKANSAS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>323 CENTER ST.<br>SUITE 200<br>LITTLE ROCK AR 72201-2610 | | First Class Mail |
| STATE OF CALIFORNIA ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. BOX 944255<br>SACRAMENTO CA 94244-2550 | BANKRUPTCY@COAG.GOV | Email |
| STATE OF COLORADO ATTORNEY GENERAL | STATE OF COLORADO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>RALPH L. CARR COLORADO JUDICIAL CENTER<br>1300 BROADWAY, 10TH FLOOR<br>DENVER CO 80203 | | First Class Mail |
| STATE OF CONNECTICUT ATTORNEY GENERAL | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>165 CAPITOL AVENUE<br>HARTFORD CT 06106 | ATTORNEY.GENERAL@CT.GOV<br>DENISE.MONDELL@CT.GOV | Email |
| STATE OF DELAWARE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>CARVEL STATE OFFICE BLDG.<br>820 N. FRENCH ST.<br>WILMINGTON DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | Email |
| STATE OF FLORIDA ATTORNEY GENERAL | STATE OF FLORIDA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>THE CAPITOL, PL 01<br>TALLAHASSEE FL 32399-1050 | | First Class Mail |
| STATE OF GEORGIA ATTORNEY GENERAL | STATE OF GEORGIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>40 CAPITAL SQUARE, SW<br>ATLANTA GA 30334-1300 | | First Class Mail |
| STATE OF HAWAII ATTORNEY GENERAL | STATE OF HAWAII ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>425 QUEEN ST.<br>HONOLULU HI 96813 | HAWAIIAG@HAWAII.GOV | Email |
| STATE OF IDAHO ATTORNEY GENERAL | STATE OF IDAHO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>700 W. JEFFERSON STREET<br>P.O. BOX 83720<br>BOISE ID 83720-1000 | | First Class Mail |
| STATE OF ILLINOIS ATTORNEY GENERAL | STATE OF ILLINOIS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>100 WEST RANDOLPH STREET<br>CHICAGO IL 60601 | WEBMASTER@ATG.STATE.IL.US | Email |
| STATE OF INDIANA ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>INDIANA GOVERNMENT CENTER SOUTH<br>302 W. WASHINGTON ST., 5TH FLOOR<br>INDIANAPOLIS IN 46204 | INFO@ATG.IN.GOV | Email |
| STATE OF IOWA ATTORNEY GENERAL | STATE OF IOWA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>1305 E. WALNUT STREET<br>DES MOINES IA 50319 | WEBTEAM@AG.IOWA.GOV | Email |
| STATE OF KANSAS ATTORNEY GENERAL | STATE OF KANSAS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>120 SW 10TH AVE., 2ND FLOOR<br>TOPEKA  KS 66612-1597 | | First Class Mail |
| STATE OF KENTUCKY ATTORNEY GENERAL | STATE OF KENTUCKY ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>700 CAPITOL AVENUE, SUITE 118<br>FRANKFORT  KY 40601 | | First Class Mail |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF LOUISIANA ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. BOX 94095<br>BATON ROUGE LA 70804-4095 | CONSUMERINFO@AG.STATE.LA.US | Email |
| STATE OF MAINE ATTORNEY GENERAL | STATE OF MAINE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>6 STATE HOUSE STATION<br>AUGUSTA  ME 04333-0000 | | First Class Mail |
| STATE OF MARYLAND ATTORNEY GENERAL | STATE OF MARYLAND ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>200 ST. PAUL PLACE<br>BALTIMORE MD 21202-2202 | OAG@OAG.STATE.MD.US | Email |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>ONE ASHBURTON PLACE<br>BOSTON  MA 02108-1698 | AGO@STATE.MA.US | Email |
| STATE OF MICHIGAN ATTORNEY GENERAL | STATE OF MICHIGAN ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>G. MENNEN WILLIAMS BUILDING, 7TH FLOOR<br>525 W. OTTAWA ST., P.O. BOX 30212<br>LANSING MI 48909-0212 | MIAG@MICHIGAN.GOV | Email |
| STATE OF MINNESOTA ATTORNEY GENERAL | STATE OF MINNESOTA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>1400 BREMER TOWER<br>445 MINNESOTA STREET<br>ST. PAUL MN 55101-2131 | | First Class Mail |
| STATE OF MISSISSIPPI ATTORNEY GENERAL | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>WALTER SILLERS BUILDING<br>550 HIGH STREET, SUITE 1200, P.O. BOX 220<br>JACKSON MS 39201 | | First Class Mail |
| STATE OF MISSOURI ATTORNEY GENERAL | STATE OF MISSOURI ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>SUPREME COURT BUILDING<br>207 W. HIGH ST.<br>JEFFERSON CITY MO 65102 | ATTORNEY.GENERAL@AGO.MO.GOV | Email |
| STATE OF MONTANA ATTORNEY GENERAL | STATE OF MONTANA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>215 N SANDERS, THIRD FLOOR<br>PO BOX 201401<br>HELENA MT 59620-1401 | CONTACTDOJ@MT.GOV | Email |
| STATE OF NEBRASKA ATTORNEY GENERAL | STATE OF NEBRASKA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>2115 STATE CAPITOL<br>2ND FL, RM 2115<br>LINCOLN NE 68509-8920 | AGO.INFO.HELP@NEBRASKA.GOV | Email |
| STATE OF NEVADA ATTORNEY GENERAL | STATE OF NEVADA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>100 NORTH CARSON STREET<br>CARSON CITY NV 89701 | AGINFO@AG.NV.GOV | Email |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>33 CAPITOL ST.<br>CONCORD NH 03301-0000 | ATTORNEYGENERAL@DOJ.NH.GOV | Email |
| STATE OF NEW MEXICO ATTORNEY GENERAL | STATE OF NEW MEXICO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. DRAWER 1508<br>SANTA FE NM 87504-1508 | | First Class Mail |
| STATE OF NEW YORK ATTORNEY GENERAL | STATE OF NEW YORK ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>THE CAPITOL<br>ALBANY  NY 12224-0341 | | First Class Mail |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>9001 MAIL SERVICE CENTER<br>RALEIGH NC 27699-9001 | | First Class Mail |
| STATE OF NORTH DAKOTA ATTORNEY GENERAL | STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>STATE CAPITOL<br>600 E BOULEVARD AVE DEPT 125<br>BISMARCK ND 58505-0040 | NDAG@ND.GOV | Email |
| STATE OF OHIO ATTORNEY GENERAL | STATE OF OHIO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>30 E. BROAD ST., 14TH FLOOR<br>COLUMBUS OH 43215 | | First Class Mail |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF OKLAHOMA ATTORNEY GENERAL | STATE OF OKLAHOMA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>313 NE 21ST STREET<br>OKLAHOMA CITY OK 73105 | | First Class Mail |
| STATE OF OREGON ATTORNEY GENERAL | STATE OF OREGON ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>1162 COURT STREET NE<br>SALEM OR 97301 | CONSUMER.HOTLINE@DOJ.STATE.OR.US | Email |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>STRAWBERRY SQUARE<br>16TH FLOOR<br>HARRISBURG PA 17120 | | First Class Mail |
| STATE OF RHODE ISLAND ATTORNEY GENERAL | STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>150 SOUTH MAIN STREET<br>PROVIDENCE RI 02903-0000 | | First Class Mail |
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. BOX 11549<br>COLUMBIA SC 29211-1549 | | First Class Mail |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>1302 EAST HIGHWAY 14<br>SUITE 1<br>PIERRE SD 57501-8501 | CONSUMERHELP@STATE.SD.US | Email |
| STATE OF TENNESSEE ATTORNEY GENERAL | STATE OF TENNESSEE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. BOX 20207<br>NASHVILLE TN 37202-0207 | | First Class Mail |
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>CAPITOL STATION<br>PO BOX 12548<br>AUSTIN TX 78711-2548 | PUBLIC.INFORMATION@OAG.STATE.TX.US | Email |
| STATE OF UTAH ATTORNEY GENERAL | STATE OF UTAH ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>PO BOX 142320<br>SALT LAKE CITY UT 84114-2320 | UAG@UTAH.GOV | Email |
| STATE OF VERMONT ATTORNEY GENERAL | STATE OF VERMONT ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>109 STATE ST.<br>MONTPELIER VT 05609-1001 | AGO.BANKRUPTCIES@VERMONT.GOV | Email |
| STATE OF VIRGINIA ATTORNEY GENERAL | STATE OF VIRGINIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>900 EAST MAIN STREET<br>RICHMOND  VA 23219 | | First Class Mail |
| STATE OF WASHINGTON ATTORNEY GENERAL | STATE OF WASHINGTON ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>1125 WASHINGTON ST. SE<br>P.O. BOX 40100<br>OLYMPIA WA 98504-0100 | | First Class Mail |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>STATE CAPITOL BLDG 1 ROOM E 26<br>CHARLESTON WV 25305 | CONSUMER@WVAGO.GOV | Email |
| STATE OF WISCONSIN ATTORNEY GENERAL | STATE OF WISCONSIN ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>WISCONSIN DEPARTMENT OF JUSTICE<br>STATE CAPITOL, ROOM 114 EAST, P. O. BOX 7857<br>MADISON WI 53707-7857 | | First Class Mail |
| STATE OF WYOMING ATTORNEY GENERAL | STATE OF WYOMING ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>123 CAPITOL BUILDING<br>200 W. 24TH STREET<br>CHEYENNE WY 82002 | | First Class Mail |
| COUNSEL TO COMMERCE TECHNOLOGIES LLC D/B/A COMMERCEHUB | STRADLEY RONON STEVENS & YOUNG, LLP | ATTN: DANIEL M. PEREIRA<br>2005 MARKET STREET, SUITE 2600<br>PHILADELPHIA PA 19103-7098 | DPEREIRA@STRADLEY.COM | Email |
| TOP 30 UNSECURED CREDITOR | TEMPUR-PEDIC | ATTN: CINDY TREAGER<br>2 COMMERCE DRIVE<br>CRANFORD NJ 07016 | CINDY.TREAGER@TEMPURSEALY.COM | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| TOP 30 UNSECURED CREDITOR | TESTRITE PRODUCTS CORP. | ATTN: CLAUDIA VEGA<br>1900 S BURGUNDY PLACE<br>ONTARIO CA 91761 | CLAUDIA.V@TESTRITE-USA.COM | Email |
| THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | THE BANK OF NEW YORK MELLON | ATTN: ALEX CHANG<br>240 GREENWICH STREET<br>NEW YORK NY 10686 | | First Class Mail |
| TOP 30 UNSECURED CREDITOR | THE KNOT WORLDWIDE INC | ATTN: ASHLEY BERGEN<br>PO BOX 32177<br>NEW YORK NY 10087 | ABERGEN@THEKNOTWW.COM | Email |
| COUNSEL TO TRAVIS COUNTY | TRAVIS COUNTY ATTORNEY | ATTN: JASON A. STARKS<br>P.O. BOX 1748<br>AUSTIN TX 78767 | JASON.STARKS@TRAVISCOUNTYTX.GOV | Email |
| COUNSEL TO HILCO MERCHANT RESOURCES, LLC & GORDON BROTHERS RETAIL PARTNERS, LLC | TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: DOUGLAS D. HERMANN & MARCY J. MCLAUGHLIN SMITH<br>1313 N. MARKET STREET, HERCULES PLAZA<br>SUITE 5100<br>WILMINGTON DE 19801 | DOUGLAS.HERRMANN@TROUTMAN.COM<br>MARCY.SMITH@TROUTMAN.COM | Email |
| COUNSEL TO HILCO MERCHANT RESOURCES, LLC & GORDON BROTHERS RETAIL PARTNERS, LLC | TROUTMAN PEPPER HAMILTON SANDERS LLP | ATTN: JESSICA D. MILHAILEVICH<br>875 THIRD AVENUE<br>NEW YORK NY 10022 | JESSICA.MIKHAILEVICH@TROUTMAN.COM | Email |
| UNITED STATES ATTORNEY'S OFFICE FOR THE DISTRICT OF NEW JERSEY | UNITED STATES ATTORNEY'S OFFICE FOR THE DISTRICT OF NEW JERSEY | ATTN: PHILIP R. SELLINGER<br>970 BROAD STREET<br>7TH FLOOR<br>NEWARK NJ 07102 | USANJ.COMMUNITYOUTREACH@USDOJ.GOV | Email |
| UNITED STATES OF AMERICA ATTORNEY GENERAL | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>US DEPT OF JUSTICE<br>950 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20530-0001 | | First Class Mail |
| U.S. TRUSTEE FOR THE DISTRICT OF NEW JERSEY | USDOJ, OFFICE OF THE UNITED STATES TRUSTEE | ATTN: FRAN B. STEELE, ESQ. & ALEXANDRIA NIKOLINOS, ESQ.<br>ONE NEWARK CENTER<br>1085 RAYMOND BOULEVARD, SUITE 2100<br>NEWARK NJ 07102 | USTPREGION03.NE.ECF@USDOJ.GOV<br>FRAN.B.STEELE@USDOJ.GOV<br>ALEXANDRIA.NIKOLINOS@USDOJ.GOV | First Class Mail and Email |
| COUNSEL TO COMMONS AT ISSAQUAH, INC. | VALINOTI, SPECTER & DTIO, LLP | ATTN: JEFFREY A. DTIO<br>301 JUNIPERO SERRA BLVD<br>SUITE 200<br>SAN FRANCISCO CA 94127 | JDITO@VALINOTI-DITO.COM | Email |
| COUNSEL TO CMR LIMITED PARTNERSHIP | VEDDER PRICE P.C. | ATTN: COURTNEY M. BROWN<br>1633 BROADWAY, 31ST FLOOR<br>NEW YORK NY 10019 | CMBROWN@VEDDERPRICE.COM | Email |
| TOP 30 UNSECURED CREDITOR | VERIZON BUSINESS NETWORK | ATTN: NORMA MCEWAN<br>ONE VERIZON WAY<br>BASKING RIDGE NJ 07920 | NORMA.MCEWAN@VERIZON.COM | Email |
| COUNSEL TO HAWTHORNE INVESTORS 1 LLC | WANGER JONES HELSLEY | ATTN: RILEY C. WALTER<br>265 E. RIVER PARK CIRCLE, SUITE 310<br>FRESNO CA 93720 | RWALTER@WJATTORNEYS.COM | Email |
| WASHINGTON DC ATTORNEY GENERAL | WASHINGTON DC ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>441 4TH STREET, NW<br>WASHINGTON DC 20001 | OAG@DC.GOV | Email |
| COUNSEL TO STRATFORD HALL, INC. | WENOKUR RIORDAN PLLC | ATTN: FAYE C. RASCH<br>600 STEWART STREET<br>SUITE 1300<br>SEATTLE WA 98101 | FAYE@WRLAWGROUP.COM | Email |
| COUNSEL TO ENID TWO, LLC | WILENTZ, GOLDMAN & SPITZER | ATTN: DAVID H. STEIN<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE NJ 07095 | DSTEIN@WILENTZ.COM | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| TOP 30 UNSECURED CREDITOR | WILLIAM CARTER CO. | ATTN: VANNESCIA WATKINS-BANKS<br>3438 PEACHTREE ROAD NE<br>ATLANTA GA 30326 | VANNESCIA.WATKINS-BANKS@CARTERS.COM | Email |
| COUNSEL TO AJG ENTERPRISES, LLC | WINNE, BANTA, BASRALIAN & KAHN, P.C. | ATTN: GARY S. REDISH, ESQ.<br>COURT PLAZA SOUTH-EAST WING<br>21 MAIN STREET, SUITE 101<br>HACKENSACK NJ 07601 | GREDISH@WINNEBANTA.COM | Email |

## Exhibit B

# Exhibit B

Landlord Service List
Served as set forth below

| AddressID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12775143 | 035HAR-RD MANAGEMENT CORP | AGENT FOR FB CARLSTADT LLC | 810 7TH AVENUE 28TH FLOOR | | | NEW YORK | NY | 10019 | | | First Class Mail |
| 12770973 | 042PAY-JAMESTOWN 19 L.P. | C/O JAMESTOWN MANAGEMENT CORP. | GENERAL POST OFFICE | P.O. BOX 27455 | | NEW YORK | NY | 10087-7455 | | | First Class Mail |
| 12775670 | 087PAY-TMD DEVELOPMENT, L.L.C. | C/O WALTER MORRIS INVESTMENT COMPANY | 1707 N. WATERFRONT PARKWAY | | | WICHITA | KS | 67206-6602 | | | First Class Mail |
| 12771983 | 101 & SCOTTSDALE, LLC | C/O YAM PROPERTIES, LLC | 15750 N. NORTHSIGHT BLVD. | | | SCOTTSDALE | AZ | 85260 | | | First Class Mail |
| 12769346 | 1019 CENTRAL AVENUE CORPORATION | C/O GINSBURG DEVELOPMENT COMPANIES | 100 SUMMIT LAKE DRIVE, SUITE 235 | | | VALHALLA | NY | 10595 | | | First Class Mail |
| 12765346 | 1028P1-CASTO-OAKBRIDGE VENTURE LTD | PO BOX 1450 | | | | COLUMBUS | OH | 43216 | | | First Class Mail |
| 12765591 | 1059PAY-BENCHMARK MAIN TRANSIT ASSOCIATES LLC | 4053 MAPLE ROAD#200 | | | | AMHERST | NY | 14226 | | | First Class Mail |
| 12766251 | 1150P1-TAURUS BUSINESS CENTER LIMITED | C/O TAURUS MANAGEMENT SERVICES LLC | 610 NORTH WYMORE ROAD SUITE 200 | | | MAITLAND | FL | 32751 | | | First Class Mail |
| 12770063 | 12535 SE 82ND AVE LLC | 9595 WILSHIRE BOULEVARD | SUITE 411 | | | BEVERLY HILLS | CA | 90212 | | | First Class Mail |
| 12766075 | 13555 TTN, LLC | ATTN: LEASE ADMINISTRATION | 570 DELAWARE AVENUE | | | BUFFALO | NY | 14202 | | | First Class Mail |
| 12774873 | 168TH AND DODGE, LP | C/O RED DEVELOPMENT, LLC | ATTN: LEASE LEGAL NOTICES | ONE EAST WASHINGTON STREET | SUITE 300 | PHOENIX | AZ | 85004-2513 | | | First Class Mail |
| 12768417 | 188PAY-E&A PORTFOLIO LIMITED PARTNERSHIP | C/O RIVERVIEW PLAZA SHOPPING CENTER | P.O. BOX 528 | | | COLUMBIA | SC | 29202 | | | First Class Mail |
| 12769363 | 200-220 WEST 26 LLC | C/O TF CORNERSTONE INC. | 387 PARK AVE SOUTH | 7TH FLOOR | | NEW YORK | NY | 10016 | | | First Class Mail |
| 12770124 | 209-261 JUNCTION ROAD MADISON INVESTORS LLC | 10 STATE HOUSE SQUARE | 15TH FLOOR | | | HARTFORD | CT | 06103-3604 | | | First Class Mail |
| 12767486 | 209-261 JUNCTION ROAD MADISON INVESTORS LLC | C/O UBS REALTY INVESTORS LLC | 10 STATE HOUSE SQUARE | 15TH FLOOR | | HARTFORD | CT | 06103-3604 | | | First Class Mail |
| 12768889 | 211PAY-R.E.D. CAPITAL MANAGEMENT, L.L.C. | PO BOX 415048 | | | | KANSAS CITY | MO | 64141-5048 | | | First Class Mail |
| 12769017 | 235PAY-INLAND SOUTHEAST PROPERTY MANAGEMENT CORP. #2050 | 4770 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | | First Class Mail |
| 12769030 | 237PAY-G&I III MOUNT PLEASANT LLC | KONOVER PROPERTY TRUST AS PROP. MGR/DRA AS ADVISOR | P.O. BOX 409317 | | | ATLANTA | GA | 30384-9317 | | | First Class Mail |
| 12770624 | 271 SOUTH BROADWAY LLC | C/O HUNTINGTON HOLDINGS, INC. | 9595 WILSHIRE BLVD. | SUITE 411 | | BEVERLY HILLS | CA | 90210 | | | First Class Mail |
| 12769187 | 273PAY-AMERICAN UNITED LIFE INSURANCE CO. | MORTGAGE LOAN ACCOUNTING - LOAN #2077501 | 5875 RELIABLE PARKWAY | | | CHICAGO | IL | 60686 | | | First Class Mail |
| 12769193 | 275LL-TRIPLE B MISSION VIEJO | C/O BURNHAM REAL ESTATE | P.O. BOX 514637 | | | LOS ANGELES | CA | 90051-4637 | | | First Class Mail |
| 12769291 | 292PAY-BEVERLY M. SEBANC | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12769297 | 293PAY-NTS/BRECKINRIDGE & NTS/WILLOW LAKE PARTNERS, LP | 10172 LINN STATION ROAD | | | | LOUISVILLE | KY | 40223 | | | First Class Mail |
| 12769428 | 301PAY-ROOKWOOD COMMONS, LLC | 3805 EDWARDS ROAD | SUITE 700 | | | CINCINNATI | OH | 45209 | | | First Class Mail |
| 12769481 | 3031P1-PATTON CREEK HOLDINGS, LLC | ATTN: J. KENNETH TATE | 1175 N.E. 125TH ST. | SUITE 102 | | NORTH MIAMI | FL | 33161 | | | First Class Mail |
| 12769535 | 3039P1-TEACHERS INSURANCE & ANNUITY ASSOC OF AMERICA | SOUTH FRISCO VILLAGE | 14487 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-4487 | | | First Class Mail |
| 12769907 | 309PAY-DIM VASTGOED, NV | BELT, A.J. | C/O EQUITY ONE INC. ATTN: LEGAL DEPT | 1600 NE MIAMI GARDENS DRIVE | | NORTH MIAMI BEACH | FL | 33179 | | | First Class Mail |
| 12770014 | 311PAY-E&A/I&G SIMSBURY COMMONS LIMITED PARTNERSHIP | SIMSBURY COMMONS | PO BOX 1716 | | | COLUMBIA | SC | 29202 | | | First Class Mail |
| 12769308 | 31535 SOUTHFIELD ROAD LLC | C/O PROPERTY SERVICE GROUP, INC. | 550 STEPHENSON HIGHWAY | SUITE 450 | | TROY | MI | 48083 | | | First Class Mail |
| 12772110 | 3503 RP AVONDALE MCDOWELL, L.L.C. | KITE REALTY GROUP TRUST | ATTN: LEGAL DEPARTMENT | 30 SOUTH MERIDIAN STREET | SUITE 1100 | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 12772011 | 3503 RP MIAMI 19TH STREET | RPAI US MANAGEMENT LLC | 2021 SPRING ROAD | SUITE 200 | | OAK BROOK | IL | 60523 | | | First Class Mail |
| 12770403 | 355PAY-BROOK HILL CENTER 05 A, LLC | C/O HANNAY INVESTMENTS PROPERTIES, INC | FBO BROOKHILL CENTER | 2999 N 44TH ST | | PHOENIX | AZ | 85018 | | | First Class Mail |
| 12769153 | 36 MONMOUTH PLAZA LLC | ADJMI, ALEX, LANDLORD | C/O ACHS MANAGEMENT CORP. | 1412 BROADWAY | 3RD FLOOR | NEW YORK | NY | 10018 | | | First Class Mail |
| 12771554 | 3600 LONG BEACH ROAD, LLC | C/O LIGHTHOUSE REALTY PARTNERS, LLC | 70 EAST SUNRISE HIGHWAY | | | VALLEY STREAM | NY | 11581-1260 | | | First Class Mail |
| 12770561 | 371PAY-GARFIELD-SOUTHCENTER LLC | C/O MANAGEMENT NORTHWEST INC | 1201 THIRD AVE | SUITE 5020 | | SEATTLE | WA | 98101 | | | First Class Mail |
| 12770762 | 400PAY-PARADISE DESTIN LTD | C/O PDG MANAGEMENT INC | 2901 RIGSBY LANE | | | SAFETY HARBOR | FL | 34695 | | | First Class Mail |
| 12770957 | 426 PAY-INLAND MID-ATLANTIC MANAGEMENT LLC #313 | PO BOX 403089 | | | | ATLANTA | GA | 30384-3089 | | | First Class Mail |
| 12771004 | 435 PAY-INLAND SOUTHEAST SYCAMORE, LLC | C/O INLAND MID-ATLANTIC MANAGEMENT CORP. | 4687 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | | First Class Mail |
| 12771022 | 437 PAY-AIG BAKER ANDERSON, LLC | 1701 LEE BRANCH LANE | | | | BIRMINGHAM | AL | 35242 | | | First Class Mail |
| 12771284 | 470 P1-COLUMBUS PARK CROSSING, LLC | PO BOX 934102 | | | | ATLANTA | GA | 31193-4102 | | | First Class Mail |
| 12771312 | 476 P1-INLAND SOUTHERN MANAGEMENT CORP # 537 | 3633 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | | First Class Mail |
| 12771790 | 544 PAY-WEINGARTEN NO STAT, INC | P.O. BOX 201692 | | | | HOUSTON | TX | 77216-1692 | | | First Class Mail |
| 12771905 | 560 PAY-JDN REALTY CORP. | DEPT. 101412 20548 895 | PO BOX 532614 DEPT 410 | | | ATLANTA | GA | 30353-2614 | | | First Class Mail |
| 12772119 | 592 P1-W. ASHLEY SHOPPES, LLC | C/O KIMCO REALTY CORP. | 3333 NEW HYDE PARK ROAD | | | NEW HYDE PARK | NY | 11042 | | | First Class Mail |
| 12772426 | 605 PAY-DDR MDT FLATACRES MARKETCENTER, LLC | MCCOLM, LORI | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | | LMCCOLM@DDR.COM | Email |
| 12772427 | 605 PAY-DDR MDT FLATACRES MARKETCENTER, LLC | MERKEL, RICK | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | | RMERKEL@DDRC.COM | Email |
| 12773362 | 623 PAY-FRANKFORT 30 & WOLF LLC | C/O EDGEMARK COMMERCIAL REAL ESTATE SERVICES | 2215 YORK ROAD SUITE 503 | | | OAK BROOK | IL | 60523-4016 | | | First Class Mail |
| 12773518 | 626PAY-TETON SPECTRUM LLC | C/O HAWKINS - SMITH MANAGEMENT INC | 1951 S SATURN WAY | SUITE 100 | | BOISE | ID | 83709 | | | First Class Mail |
| 12775370 | 812PAY-SIMA MOUNTAIN VIEW, LLC | C/O MANAGEMENT OFFICE | 63455 N HWY 97 | | | BEND | OR | 97701 | | | First Class Mail |
| 12765242 | ABERDEEN COMMONS ASSOCIATES LLC | BARRETT, KATHLEEN , CHIEF LEASE ADMINISTRATOR | C/O ROSEN EQUITIES, LLC | ATTN: LEASE ADMINISTRATION | 40 EAST 69TH STREET, FOURTH FLOOR | NEW YORK | NY | 10021 | | KBARRETT@ROSENEQUITIESLLC.COM | First Class Mail and Email |
| 12765241 | ABERDEEN COMMONS ASSOCIATES LLC | SANTANA, DOMINIQUE, ASST LEASE ADMINISTRATOR | C/O ROSEN EQUITIES, LLC | ATTN: LEASE ADMINISTRATION | 40 EAST 69TH STREET, FOURTH FLOOR | NEW YORK | NY | 10021 | | DSANTANA@ROSENEQUITIESLLC.COM | First Class Mail and Email |
| 12765243 | ABERDEEN COMMONS ASSOCIATES LLC | SENENMAN, EDWARD , LEASING/SR MANAGEING DIRECTOR | C/O ROSEN EQUITIES, LLC | ATTN: LEASE ADMINISTRATION | 40 EAST 69TH STREET, FOURTH FLOOR | NEW YORK | NY | 10021 | | ESENENMAN@ROSENEQUITIESLLC.COM | First Class Mail and Email |
| 12765244 | ABERDEEN COMMONS ASSOCIATES LLC | VICKERS, JOE, LEASING/SR VP OF LEASING | C/O ROSEN EQUITIES, LLC | ATTN: LEASE ADMINISTRATION | 40 EAST 69TH STREET, FOURTH FLOOR | NEW YORK | NY | 10021 | | JVICKERS@ROSENEQUITIESLLC.COM | First Class Mail and Email |
| 12766676 | ABJ GROUP ADVANCEMENT TX LLC | C/O WEITZMAN | 3102 MAPLE AVENUE | SUITE #350 | | DALLAS | TX | 75201 | | | First Class Mail |
| 12767347 | ACS TOWN SQUARE SHOPPING CENTER IN, LLC | 350 PINE STREET | SUITE #800 | | | BEAUMONT | TX | 77701 | | | First Class Mail |
| 12769419 | AE HOLDINGS I, LLC | SELECT STRATEGIES REALTY | ATTN: BRIAN NELTNER JR. | 400 TECHNE CENTER DRIVE | SUITE 320 | MILFORD | OH | 45150 | | | First Class Mail |
| 12767858 | AGC PACIFIC COAST PLAZA, LLC | C/O COLLIERS INTERNATIONAL | ATTN: JONATHAN HUGHES | 4350 LA JOLLA VILLAGE DRIVE, SUITE 500 | | SAN DIEGO | CA | 92122 | | | First Class Mail |
| 12767859 | AGC PACIFIC COAST PLAZA, LLC | C/O VOIT REAL ESTATE SERVICES, L.P. | 4747 EXECUTIVE DRIVE | SUITE 800 | | SAN DIEGO | CA | 92121 | | | First Class Mail |
| 12770188 | AGREE LIMITED PARTNERSHIP | AGREE REALTY CORPORATION | 70 E. LONG LAKE ROAD | | | BLOOMFIELD HILLS | MI | 48304 | | | First Class Mail |
| 12766734 | AGREE LIMITED PARTNERSHIP | ATTN: LAITH HERMIZ | 70 EAST LONG LAKE ROAD | | | BLOOMFIELD HILLS | MI | 48304 | | | First Class Mail |
| 12765316 | AK-SAR-BEN VILLAGE, L.L.C. | C/O NOODLE DEVELOPMENT COMPANY | 2285 SOUTH 67TH STREET | SUITE 250 | | OMAHA | NE | 68106 | | | First Class Mail |
| 12767668 | ALEXANDER'S REGO SHOPPING CENTER, INC. | C/O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | | | First Class Mail |



Exhibit B
Landlord Service List
Served as set forth below

| ID | Name | Contact | Address | Suite/Floor | Address 2 | Attn | City | State | Zip | Country | Email | Service |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12769505 | ALMADEN PLAZA SHOPPING CENTER INC. | KWAN, JOSHUA, LANDLORD | 5353 ALMADEN EXPRESSWAY | SUITE 49 | | | SAN JOSE | CA | 95118 | | JOSHUAKWAN@HOTMAIL.COM | First Class Mail and Email |
| 12774262 | ALPINE CHERRY CREEK, LLC | C/O LINCOLN PROPERTY COMPANY RETAIL | 2000 MCKINNEY AVENUE #1000 | | | | DALLAS | TX | 75201 | | | First Class Mail |
| 12767309 | ALTO NORTHPOINT, LP | C/O ALTO REAL ESTATE FUNDS | ATTN: SCOTT ONUFREY | 1 ROCKEFELLER PLAZA, STE. 1703 | | | NEW YORK | NY | 10019 | | | First Class Mail |
| 12770381 | ANNA MSCISZ TRUST | C/O KEYPOINT PARTNERS, LLC | ONE VAN DE GRAAFF DRIVE | SUITE 402 | | | BURLINGTON | MA | 01803 | | | First Class Mail |
| 12769945 | ARAPAHOE CROSSINGS, L.P. | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | FLOOR 13 | | ATTN: GENERAL COUNSEL | NEW YORK | NY | 10170 | | | First Class Mail |
| 12771024 | ARC ASANDSC001, LLC | C/O AMERICAN FINANCE TRUST, INC. | 650 FIFTH AVENUE | 30TH FLOOR | | | NEW YORK | NY | 10019 | | | First Class Mail |
| 12771025 | ARC ASANDSC001, LLC | C/O HIFFMAN NATIONAL, LLC | ONE OAKBROOK TERRACE | #400 | | ATTN: SHAWN BROWN | OAKBROOK TERRACE | IL | 60181 | | | First Class Mail |
| 12774814 | ARC BHTVCM1001, LLC | C/O HIFFMAN NATIONAL, LLC | ATTN: SHAWN BROWN | ONE OAKBROOK TERRACE | #400 | | OAKBROOK TERRACE | IL | 60181 | | | First Class Mail |
| 12774815 | ARC BHTVCM1001, LLC | GREENBERG TRAURIG, LLP | 77 WEST WACKER DRIVE | SUITE 3100 | | ATTN: MICHAEL BAUM, ESQ. | CHICAGO | IL | 60601 | | | First Class Mail |
| 12774816 | ARC BHTVCM001, LLC | C/O AMERICAN REALTY CAPITAL | 650 FIFTH AVENUE | 30TH FLOOR | | ATTN: GENERAL COUNSEL/CFO | NEW YORK | NY | 10019 | | | First Class Mail |
| 12769753 | ARC CLORLFL001, LLC | 405 PARK AVENUE15TH FLOOR | | | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 12766203 | ARC CLORLFL001, LLC | 650 FIFTH AVENUE30TH FLOOR | | | | | NEW YORK | NY | 10019 | | | First Class Mail |
| 12769754 | ARC CLORLFL001, LLC | C/O HIFFMAN NATIONAL, LLC | ATTN: SHAWN BROWN | ONE OAKBROOK TERRACE | #400 | | OAKBROOK TERRACE | IL | 60181 | | | First Class Mail |
| 12771908 | ARC CPFAYNC001, LLC | C/O HIFFMAN NATIONAL, LLC | ONE OAKBROOK TERRACE | #400 | | ATTN: SHAWN BROWN | OAKBROOK TERRACE | IL | 60181 | | | First Class Mail |
| 12769483 | ARC PCBIRAL001, LLC | C/O AMERICAN FINANCE TRUST, INC. | 650 FIFTH AVENUE | 30TH FLOOR | | ATTN: LEGAL DEPARTMENT | NEW YORK | NY | 10019 | | | First Class Mail |
| 12769484 | ARC PCBIRAL001, LLC | C/O HIFFMAN NATIONAL, LLC | ONE OAKBROOK TERRACE | #400 | | ATTN: SHAWN BROWN | OAKBROOK TERRACE | IL | 60181 | | | First Class Mail |
| 12771596 | ARC TCMESTX001, LLC | AMERICAN REALTY CAPITAL OPERATING PARTNERSHIP, LP | 405 PARK AVENUE | 14TH FLOOR | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 12771597 | ARC TCMESTX001, LLC | C/O HIFFMAN NATIONAL, LLC | #400 | | | ATTN: SHAWN BROWN | OAKBROOK TERRACE | IL | 60181 | | | First Class Mail |
| 12772914 | ARCP MT ABILENE TX LLC | ANDRIES, DANIELLE , REGIONAL PROPERTY MANAGER | C/O CIM GROUP2398 EAST CAMELBACK ROAD4TH FLOOR | | | | PHOENIX | AZ | 85016 | | DANDRIES@CIMGROUP.COM | First Class Mail and Email |
| 12767468 | ARCP MT STROUDSBURG PA, LLC | C/O CIM GROUP, LLC | 2398 EAST CAMELBACK ROAD | 4TH FLOOR | | ATTN: ASSET MANAGER | PHOENIX | AZ | 85016 | | | First Class Mail |
| 12766127 | ARG CCALBNM001, LLC | C/O AR GLOBAL INVESTMENTS, LLC | 650 5TH AVENUE | 30TH FLOOR | | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10019 | | | First Class Mail |
| 12769529 | ARG FSBROW001, LLC | C/O AR GLOBAL INVESTMENTS, LLC | 650 5TH AVENUE | 30TH FLOOR | | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10019 | | | First Class Mail |
| 12769840 | ARG PSALBNM001, LLC | C/O AR GLOBAL INVESTMENTS, LLC | 650 5TH AVENUE | 30TH FLOOR | | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10019 | | | First Class Mail |
| 12772915 | ARG SAABITX001, LLC | C/O AR GLOBAL INVESTMENTS, LLC | 650 5TH AVENUE | 30TH FLOOR | | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10019 | | | First Class Mail |
| 12767469 | ARG SSSTRPA001, LLC | C/O AR GLOBAL INVESTMENTS, LLC | 650 5TH AVENUE | 30TH FLOOR | | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10019 | | | First Class Mail |
| 12775493 | ARG TTRALNC001, LLC | C/O AR GLOBAL INVESTMENTS, LLC | 650 TH AVENUE | 30TH FLOOR | | ATTN: LEGAL COUNSEL | NEW YORK | NY | 10019 | | | First Class Mail |
| 12767260 | ARLINGTON HIGHLANDS, LTD | CONNECTED MGMT SVC, LLC | C/O LINCOLN PROPERTY CO COMMERCIAL, INC. | 500 NO AKARD | | | DALLAS | TX | 75201 | | | First Class Mail |
| 12770005 | ARROWHEAD PALMS LLC | C/O CAPITAL ASSET MANAGEMENT | 2701 E. CAMELBACK ROAD | SUITE 170 | | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 12770004 | ARROWHEAD PALMS, L.L.C. | 1600 STEELES AVENUE WEST | SUITE 200 | | | | CONCORD | ON | L4K 4M2 | CANADA | | First Class Mail |
| 12771522 | A-S 149 ISLAND GATE PLAZA L.P. | C/O NEWQUEST PROPERTIES | 8827 W. SAM HOUSTON N. | SUITE 200 | | | HOUSTON | TX | 77040 | | | First Class Mail |
| 12765176 | A-S 156 HQSC, L.P. | C/O NEWQUEST PROPERTIES | 8827 W. SAM HOUSTON PARKWAY N | #200 | | ATTN: STEVEN D. ALVIS | HOUSTON | TX | 77040 | | | First Class Mail |
| 12771285 | AVR CPC ASSOCIATES, LLC | C/O AVR REALTY COMPANY | ONE EXECUTIVE BOULEVARD | | | | YONKERS | NY | 10701 | | | First Class Mail |
| 12771183 | 833 MAPLE GROVE II LLC | 601 UNION STREET SUITE 1115 | | | | | SEATTLE | WA | 98101 | | | First Class Mail |
| 12770981 | BARSHOP & OLES COMPANY | 801 CONGRESS AVENUE, SUITE 300 | | | | | AUSTIN | TX | 78701 | | | First Class Mail |
| 12768149 | BAYER DEVELOPMENT COMPANY, L.L.C. | C/O CENTENNIAL ADVISORY SERVICE, LLC | ATTN: CHIEF OPERATING OFFICER | 8750 N. CENTRAL EXPRESSWAY | SUITE 1740 | | DALLAS | TX | 75231 | | | First Class Mail |
| 12768150 | BAYER DEVELOPMENT COMPANY, L.L.C. | C/O CENTENNIAL ADVISORY SERVICES, LLC | ATTN: LEASE ADMINISTRATION | 2200 MAGNOLIA AVENUE SOUTH | SUITE 101 | | BIRMINGHAM | AL | 35205 | | | First Class Mail |
| 12771921 | BAYSHORE MALL, LP | 3300 BROADWAY BOX 1 | ATTN: GENERAL MANAGER | | | | EUREKA | CA | 95501 | | | First Class Mail |
| 12771172 | BBB FT. LAUDERDALE LLC | 650 LIBERTY AVENUE | | | | | UNION | NJ | 07083 | | | First Class Mail |
| 12770023 | BBP PARTNERS, LLC | C/O EQUITY MANAGEMENT GROUP, INC. | 840 EAST HIGH STREET | | | | LEXINGTON | KY | 40502 | | | First Class Mail |
| 12769980 | BEATTY LIMITED PARTNERSHIP | 6824 ELM STREET, SUITE 400 | | | | | MCLEAN | VA | 22101 | | | First Class Mail |
| 12765267 | BELL EDGEWOOD, LLC ET AL | C/O BELL PARTNERS, INC. | 300 NORTH GREENE STREET | SUITE 1000 | | | GREENSBORO | NC | 27401 | | | First Class Mail |
| 12768691 | BELL ROAD LODGE, LLC & GRAND RAPIDS 28TH STREET LLC | C/O FOX REALTY LLC | 2150 FRANKLIN ROAD | SUITE B | | | BLOOMFIELD | MI | 48302 | | | First Class Mail |
| 12819582 | BELL TOWER SHOPPING CENTER | C/O BREGMAN, BERBERT, SCHWARTZ & GILDAY, LLC | ATTN: CATHERINE B. HARRINGTON | 7315 WISCONSIN AVENUE | SUITE 800 WEST | | BETHESDA | MD | 20814 | | | First Class Mail |
| 12769264 | BELL TOWER SHOPS, LLC | C/O MADISON MARQUETTE | 1000 MAINE AVE., SW | SUITE 300 | | | WASHINGTON | DC | 20024 | | | First Class Mail |
| 12769265 | BELL TOWER SHOPS, LLC | OWENS, SHONMIKA | C/O MADISON MARQUETTE REALTY SERVICES | 13499 U.S. 41 SE | SUITE 161 | | FT. MYERS | FL | 33907 | | | First Class Mail |
| 12765593 | BENCHMARK-CLARENCE ASSOCIATES, LLC | C/O BENCHMARK MANAGEMENT CORPORATION | 4053 MAPLE ROAD | SUITE 200 | | | AMHERST | NY | 14226-1058 | | | First Class Mail |
| 12766070 | BENDERSON DEVELOPMENT CO. | WALKER, MIKE | 8441 COOPER CREEK | | | | UNIVERSITY PARK | FL | 34201 | | MIKEWALKER@BENDERSON.COM | First Class Mail and Email |
| 12766080 | BENDERSON PROPERTIES, INC. & WR-1 ASSOCIATES LTD. | ATTN: LEGAL DEPT. | 7978 COOPER CREEK BLVD. | SUITE 100 | | | UNIVERSITY PARK | FL | 34201 | | | First Class Mail |
| 12766081 | BENDERSON PROPERTIES, INC. & WR-1 ASSOCIATES LTD. | KICINSKI, JOHN | ATTN: LEGAL DEPT.7978 COOPER CREEK BLVD. SUITE 100 | | | | UNIVERSITY PARK | FL | 34201 | | JOHNKICINSKI@BENDERSON.COM | First Class Mail and Email |
| 12769292 | BEVERLY M. SEBANC | ADDRESS ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12769293 | BEVERLY M. SEBANC | ADDRESS ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12766977 | BIG VINEYARD VILLAGE LLC | BIG SHOPPING CENTERS USA | ONE E WASHINGTON ST. 430 | SUITE 100 | | | PHOENIX | AZ | 85004 | | | First Class Mail |
| 12768339 | BIT HOLDINGS SIXTY-THREE, INC. | C/O VESTAR PROPERTY MANAGEMENT | 2415 EAST CAMELBACK ROAD | SUITE 100 | | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 12768340 | BIT HOLDINGS SIXTY-THREE, INC. | PNC REALTY INVESTORS, INC. | 100 PINE STREET | 10TH FLOOR | | ATTN: ASSET MANAGEMENT | SAN FRANCISCO | CA | 94111 | | | First Class Mail |
| 12771837 | BIT INVESTMENT TWENTY-SEVEN, LLC | C/O COLLIERS INTERNATIONAL LLC | ATTN: PATRICK BRESLIN | 666 5TH AVENUE | | | NEW YORK | NY | 10103 | | | First Class Mail |
| 12770780 | BONNIE MANAGEMENT CORPORATION | HANSEN, STACEY, LANDLORD | 1000 LAKE STREET SUITE 200 | | | | OAK PARK | IL | 60301-1146 | | STACEY@BONNIEMGMT.COM | First Class Mail and Email |
| 12769214 | BOWLES VILLAGE CENTER, LLC | C/O JORDAN PERLMUTTER & CO. | 1601 BLAKE STREET | STE. 600 | | | DENVER | CO | 80202 | | | First Class Mail |
| 12771846 | BRADENTON I, LLC | C/O LANDQWEST COMMERCIAL PROPERTY MANAGEMENT | 1614 COLONIAL BLVD. | SUITE 101 | | | FORT MYERS | FL | 33907 | | | First Class Mail |
| 12771013 | BRE DDR PIONEER HILLS LLC | DYKSTRA, CHRISTOPHER | C/O DDR CORP. | | | ATTN: EXEC. VP-LEASING | BEACHWOOD | OH | 44122 | | CDYKSTRA@DDR.COM | Email |
| 12769908 | BRE MARINER CAROLINA PAVILION LLC | C/O BRIXMOR SOUTHEAST RETAIL MANAGER LLC | 420 LEXINGTON AVE | 7TH FL | 3300 ENTERPRISE PARKWAY | | NEW YORK | NY | 10170 | | | First Class Mail |
| 12768463 | BRE RC TOWNE CROSSING VA LLC | LANDLORD | SHOPCORE PROPERTIESTWO LIBERTY PLACE SUITE 3325 | | | | PHILADELPHIA | PA | 19102 | | | First Class Mail |
| 12767460 | BRE/PEARLRIDGE LLC | C/O WASHINGTON PRIME GROUP | 180 EAST BROAD STREET | 21ST FLOOR | | ATTN: GENERAL COUNSEL | COLUMBUS | OH | 43215 | | | First Class Mail |
| 12766024 | BREIT BINGO HOLDINGS LLC | SHOPCORE PROPERTIES | 50 S. 16TH STREET | SUITE 3325 | | ATTN: LEGAL DEPARTMENT | PHILADELPHIA | PA | 19102 | | | First Class Mail |
| 12775697 | BRISTOL-WARNER INVESTORS, LLC | 2392 MORSE AVENUE SUITE 100 | | | | | IRVINE | CA | 92614 | | | First Class Mail |

Exhibit B
Landlord Service List
Served as set forth below

| Number | Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Country | Email | Method |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12771872 | BRIXMOR GA COBBLESTONE VILLAGE AT ST. AUGUSTINE LL | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | 13TH FLOOR | ATTN: GENERAL COUNSEL | NEW YORK | NY | 10170 | | | First Class Mail |
| 12770121 | BRIXMOR GA WESTMINSTER LLC | 450 LEXINGTON AVENUE\|FLOOR 13 | | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 12767546 | BRIXMOR HOLDINGS 6 SPE, LLC | 450 LEXINGTON AVENUE\|FLOOR 13 | | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 12769700 | BRIXMOR HOLDINGS 6 SPE, LLC | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | 13TH FLOOR | ATTN: GENERAL COUNSEL | NEW YORK | NY | 10170 | | | First Class Mail |
| 12771498 | BRIXMOR/IA DELCO PLAZA, LLC | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | 13TH FLOOR | ATTN: GENERAL COUNSEL | NEW YORK | NY | 10170 | | | First Class Mail |
| 12771771 | BROWN RANCH PROPERTIES | RIVERS, BOB, LANDLORD | 3555 CLARES STREET SUITE L | | | CAPITOLA | CA | 95010 | | BOBRIV@BROWNRANCH.COM | First Class Mail and Email |
| 12769440 | BRUCE P. WOODWARD | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| | BV EVERMAN GP LLC | 5820 W NORTHWEST HIGHWAY | SUITE 200 | | | DALLAS | TX | 75225 | | | First Class Mail |
| 12771408 | BV SOUTHWIND, LLC | DEPT. 2004 P.O. BOX 650850 | | | | DALLAS | TX | 75265 | | | First Class Mail |
| 12774866 | BV WACO CENTRAL TEXAS MARKETPLACE LLC | 2194 SNAKE RIVER PARKWAY | SUITE 300 | | | IDAHO FALLS | ID | 83402 | | | First Class Mail |
| 12774867 | BV WACO CENTRAL TEXAS MARKETPLACE, LLC | ATTN: LEGAL COUNSEL | 2194 SNAKE RIVER PARKWAY | SUITE 300 | | IDAHO FALLS | ID | 83402 | | | First Class Mail |
| 12772723 | BVA AVENUE LLC | C/O BIG V PROPERTIES LLC | 176 NORTH MAIN STREET | SUITE 210 | | FLORIDA | NY | 10921 | | | First Class Mail |
| 12770040 | BVA DEERBROOK SPE LLC | C/O BIG V PROPERTIES LLC | 176 NORTH MAIN STREET | SUITE 210 | | FLORIDA | NY | 10921 | | | First Class Mail |
| 12775646 | BVCV UNION PLAZA, LLC | ATTN: LEGAL COUNSEL | PO BOX 51298 | | | IDAHO FALLS | ID | 83405 | | | First Class Mail |
| 12770616 | C&B REALTY #2 LLC | C/O COLIN DEVELOPMENT LLC | 1520 NORTHERN BOULEVARD | | | MANHASSET | NY | 11030 | | | First Class Mail |
| 12769892 | CAL DEVELOPMENT, LLC | C/O CITYCOM | 9469 HAVEN AVENUE | SUITE 200 | | RANCHO CUCAMONGA | CA | 91730 | | | First Class Mail |
| 12775534 | CANDLEWOOD LAKE ROAD, LLC | ATTN: REAL ESTATE DEPARTMENT | PO BOX 220 | 7248 MORGAN ROAD | | LIVERPOOL | NY | 13088 | | | First Class Mail |
| 12769388 | CANTON CORNERS SHOPPING CENTER, L.L.C. | C/O JFK INVESTMENT COMPANY, L.L.C. | 43252 WOODWARD AVENUE | SUITE 210 | | BLOOMFIELD HILLS | MI | 48302 | | | First Class Mail |
| 12771998 | CAPARRA CENTER ASSOCIATES, LLC | CHARNECO, HUMBERTO, LANDLORD | GALERIA SAN PATRICIO | SUITE 212 TABONUCO ST. B-5 | CAPARRA HILLS | GYANABO | PR | 00968 | | | First Class Mail |
| 12766095 | CAPITAL MALL LAND, LLC | CAPITAL MALL MANAGEMENT PR LLC | 625 BLACK LAKE BLVD. SW | STE. 324 | | OLYMPIA | WA | 98502 | | | First Class Mail |
| 12766096 | CAPITAL MALL LAND, LLC | CAPITAL MALL MANAGEMENT PR LLC | C/O PACIFIC RETAIL CAPITAL PARTNERS | 100 N PACIFIC COAST HWY | STE. 1925 | EL SEGUNDO | CA | 90245 | | | First Class Mail |
| 12766247 | CAPITOL INDUSTRIES | COHEN, SCOTT | 231 WEST CHERRY HILL COURTPO BOX 1056 | | | REISTERTOWN | MD | 21136 | | | First Class Mail |
| 12775843 | CARROLLWOOD PALM CENTER, LLC | KARPINSKI, DAN | 3399 PGA BOULEVARD, SUITE 450 | | | PALM BEACH GARDENS | FL | 33410 | | | First Class Mail |
| 12775472 | CARUTH ACQUISITION LP | C/O MADISON PARTNERS LLC | 2622 COMMERCE STREET | | | DALLAS | TX | 75226 | | | First Class Mail |
| 12775473 | CARUTH PARTNERS, LTD | HAGARA, STEVE | 3100 MONTICELLO SUITE 300 | | | DALLAS | TX | 75205 | | | First Class Mail |
| 12765347 | CASTO-OAKBRIDGE VENTURE, LTD. | C/O CASTO SOUTHEAST REALTY SERVICES LLC | ATTN: LEGAL DEPT. | 5391 LAKEWOOD RANCH BLVD. | | SARASOTA | FL | 34240 | | | First Class Mail |
| 12766326 | CATELLUS AUSTIN RETAIL II, LP | 4545 AIRPORT WAY | | | | DENVER | CO | 80239 | | | First Class Mail |
| 12766325 | CATELLUS AUSTIN RETAIL II, LP, | 4545 AIROIT WAY | ATTENTION: GENERAL COUNSE | | | DENVER | CO | 80239 | | | First Class Mail |
| 12770126 | CBRE PROPERTY MANAGEMENT | ATTN: TERRY DELSMAN | 777 E WISCONSIN AVENUE | SUITE 3150 | | MILWAUKEE | WI | 53202 | | | First Class Mail |
| 12767047 | CC WARNER ROBINS LLC | C/O COLLETT & ASSOCIATES LLC | 1111 METROPOLITAN AVENUE | SUITE 700 | ATTN: LEASE ADMINISTRATION | CHARLOTTE | NC | 28204 | | | First Class Mail |
| 12768153 | CENTENNIAL REAL ESTATE MANAGEMENT, LLC | 8750 N. CENTRAL EXPRESSWAY | SUITE 1740 | ATTN: CHIEF LEGAL OFFICER | | DALLAS | TX | 75231 | | | First Class Mail |
| 12770805 | CENTENNIAL REAL ESTATE MANAGEMENT, LLC | ATTN: CHIEF LEGAL OFFICER | 8750 N CENTRAL EXPRESSWAY | SUITE 1740 | | DALLAS | TX | 75231 | | | First Class Mail |
| 12770043 | CENTER DEVELOPMENTS OREG., LLC | 1701 SE COLUMBIA RIVER DRIVE | | | | VANCOUVER | WA | 98661 | | | First Class Mail |
| 12765268 | CENTERCORP MANAGEMENT SERVICES LIMITED | ATTN: EXECUTIVE VICE PRESIDENT | 2851 JOHN STREET | SUITE ONE | | MARKHAM | ON | L3R 5R7 | CANADA | | First Class Mail |
| 12773724 | CF MURFREESBORO ASSOCIATES | C/O COUSINS PROPERTIES INCORPORATED | 191 PEACHTREE STREET | SUITE 500 | | ATLANTA | GA | 30303 | | | First Class Mail |
| 12769415 | CFH REALTY III/SUNSET VALLEY, L.P. | 500 NORTH BROADWAY | SUITE 201 | P.O. BOX 9010 | | JERICHO | NY | 11753 | | | First Class Mail |
| 12775829 | CFH REALTY III/SUNSET VALLEY, L.P. | MCCLAIN, ROBERT, PROPERTY MANAGER | 500 NORTH BROADWAY SUITE 201 P.O. BOX 9010 | | | JERICHO | NY | 11753 | | | First Class Mail |
| 12771847 | CFSMC BRADENTON LLC | C/O DRAWBRIDGE SPECIAL OPPORTUNITIES FUND LP | ATTN: CONSTANTINE DAKOLIAS | 1345 AVENUE OF THE AMERICAS | 46TH FL | NEW YORK | NY | 10105 | | | First Class Mail |
| 12770625 | CFSMC SALEM LLC | C/O DRAWBRIDGE SPECIAL OPPORTUNITIES FUND LP | ATTN: CONSTANTINE DAKOLIAS | 1345 AVENUE OF THE AMERICAS | 46TH FL | NEW YORK | NY | 10105 | | | First Class Mail |
| 12769444 | CHANDLER FESTIVAL SPE LLC | C/O FEDERAL REALTY OP LP | ATTN: LEGAL DEPARTMENT | 909 ROSE AVENUE, SUITE 200 | | N. BETHESDA | MD | 20852 | | | First Class Mail |
| 12768425 | CHANDLER PAVILIONS, INC. | C/O CBRE | 2415 E. CAMELBACK ROAD | | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 12770567 | CHARTER WARWICK, LLC | ATTN: LEGAL DEPT. | 7978 COOPER CREEK BLVD. SUITE 100 | | | UNIVERSITY PARK | FL | 34201 | | | First Class Mail |
| 12765973 | CHASE ENTERPRISES | ALMOND, A.J. | 225 ASYLUM ST 29TH FL | | | HARTFORD | CT | 06103-1516 | | AJALMOND@COMCAST.NET | First Class Mail and Email |
| 12768995 | CHENAL PLACE PROPERTIES LLC | 5507 RANCH DRIVE SUITE 201 | | | | LITTLE ROCK | AR | 72223 | | | First Class Mail |
| 12769217 | CHERRY HILL RETAIL PARTNERS, LLC | C/O EDGEWOOD PROPERTIES | 1260 STELTON ROAD | | | PISCATAWAY | NJ | 08854 | | | First Class Mail |
| 12767551 | CHRISTIANA TOWN CENTER, LLC | ATTN: MANAGER | 2 RIGHTER PARKWAY SUITE 301 | | | WILMINGTON | DE | 19803 | | | First Class Mail |
| 12771634 | CIII,BACMO5-1-INDIAN RIVER | C/O BAYER PROPERTIES, L.L.C. | ATTN: GENERAL COUNSEL | 2222 ARLINGTON AVENUE | | BIRMINGHAM | AL | 35205 | | | First Class Mail |
| 12771392 | CLARK HILL | DONALD L. LANSKY | 14850 NORTH SCOTTSDALE ROAD SUITE 500 | | | SCOTTSDALE | AZ | 85254 | | | First Class Mail |
| 12771898 | CLPF - MARKETPLACE, LLC | 75 PARK PLAZA THIRD FLOOR | | | | BOSTON | MA | 02116 | | | First Class Mail |
| 12774149 | CMR LIMITED PARTNERSHIP | 740 WAUKEGAN ROAD SUITE 300 | | | | DEERFIELD | IL | 60015 | | | First Class Mail |
| 12774881 | COASTAL GRAND CMBS, LLC | C/O CBL & ASSOCIATES MANAGEMENT, INC. | ATTN: CHIEF LEGAL OFFICER | 2030 HAMILTON PLACE BLVD., SUITE 500 | | CHATTANOOGA | TN | 37421 | | | First Class Mail |
| 12774212 | COBB PLACE PROPERTY, LLC | ATTN: MARK IBANEZ | 7 E. CONGRESS STREET SUITE 900A | | | SAVANNAH | GA | 31401 | | | First Class Mail |
| 12769841 | COLE MT ALBUQUERQUE (SAN MATEO) NM LLC | C/O CIM GROUP | 2398 EAST CAMELBACK ROAD 4TH FLOOR | | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 12766129 | COLE MT ALBUQUERQUE NM LLC | C/O CIM GROUP | ATTN: ASSET MANAGER | 2398 E CAMELBACK ROAD, 4TH FLOOR | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 12769531 | COLE MT BROOKFIELD WI, LLC | C/O CIM GROUP | ATTN: ASSET MANAGER | 2398 EAST CAMELBACK ROAD, 4TH FLOOR | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 12765393 | COLE MT GILBERT AZ LLC | MALONEY, MARA | C/O COLE REAL ESTATE INVENSTMENTS | 2325 E CAMELBACK RD SUITE 1100 | | PHOENIZ | AZ | 85016 | | | First Class Mail |
| 12767311 | COLE MT NORTHPOINT (CAPE CORAL) FL, LLC | C/O COLE REAL ESTATE INVESTMENTS | 3251 DANIELS ROAD, SUITE 130 | | | WINTER GARDEN | FL | 34787 | | | First Class Mail |
| 12767508 | COLE MT RAPID CITY SD (I) LLC | C/O CIM GROUP | 2398 E CAMELBACK ROAD 4TH FLOOR | | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 12765923 | COLE MT SAN MARCOS TX, LLC | ATTN: DAVID BENAVENTE | 2555 CAMELBACK ROAD, SUITE 400 | | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 12767048 | COLE MT WANER ROBINS GA LLC | C/O COLE REAL ESTATE INVESTMENTS | 2325 E. CAMELBACK RD SUITE 1100 | | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 12767535 | COLE MT WINTER GARDEN FL, LLC | C/O COLE REAL ESTATE INVESTMENTS | ATTN: ASSET MANAGER | 2325 E. CAMELBACK ROAD, SUITE 1100 | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 12765484 | COLONY PLACE PLAZA, LLC | C/O SAXON PARTNERS LLC | 174 COLONY PLACE | | | PLYMOUTH | MA | 02360 | | | First Class Mail |
| 12766105 | COLUMBIA TECH CENTER LLC | C/O PACIFIC REALTY ASSOC. LP | 15350 SW SEQUOIA PKWY SUITE 300 | | | PORTLAND | OR | 97224 | | | First Class Mail |
| 12768507 | COLUMBIANA STATION (E&A), LLC | C/O EDENS & AVANT | 1221 MAIN STREET SUITE 1000 | | | COLUMBIA | SC | 29201 | | | First Class Mail |
| 12766248 | COLUMBUS TOWN CENTER II, LLC | LANDLORD | C/O DIVARIS PROPERTY MANAGEMENT CORP. | 4525 MAIN STREET SUITE 900 | | VIRGINIA BEACH | VA | 23462 | | | First Class Mail |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 3 of 15

Exhibit B
Landlord Service List
Served as set forth below

| Name | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Email | Mail Method |
|---|---|---|---|---|---|---|---|---|---|
| 12766249 | COLUMBUS VILLAGE, LTD. | C/O R/C THEATER MANAGEMENT CORP. | 231 WEST CHERRY HILL COURT, SUITE 3 | PO BOX 1056 | REISTERSTOWN | MD | 21136 | | First Class Mail |
| | CONGRESSIONAL NORTH ASSOCIATES LIMITED | | | | | | | | |
| 12770316 | PARTNERSHIP | C/O PROPERTY MANAGEMENT ACCOUNT SERVICES, LLC | 121 CONGRESSIONAL LANE #200 | | ROCKVILLE | MD | 20852 | | First Class Mail |
| 12769345 | CONGRESSIONAL PLAZA ASSOCIATES, LLC | C/O FEDERAL REALTY INVESTMENT TRUST | ATTN: LEGAL DEPARTMENT | 909 ROSE AVENUE, SUITE 200 | NORTH BETHESDA | MD | 20852 | | First Class Mail |
| 12766006 | CONROE MARKET PLACE S.C., L.P. | C/O KIMCO REALTY CORPORATION | ATTN: REGIONAL GENERAL COUNSEL | 6060 PIEDMONT ROW DRIVE SOUTH, STE. 200 | CHARLOTTE | NC | 28287 | | First Class Mail |
| 12766006 | CONROE MARKETPLACE S.C., L.P. | C/O KIMCO REALTY CORPORATION | ATTN: REGIONAL GENERAL COUNSEL | 500 NORTH BROADWAY, SUITE 201 | JERICHO | NY | 11753 | | First Class Mail |
| | CONSUMER CENTRE PARAMOUNT 1 LLC, CONSUMER CENTRE PARAMOUNT 2 LLC, CONSUMER CENTRE | CONSUMER CENTRE PARAMOUNT 6 LLC, CONSUMER CENTRE PARAMOUNT 7 LLC, CONSUMER CENTRE PARAMOUNT 4, LLC | CONSUMER CENTRE PARAMOUNT 5 LLC, PARAMOUNT NEWCO | REALTY-CONSUMER CENTER ATTN: LEGAL NOTICES | | | | | |
| 12769799 | PARAMOUNT 3 LLC | | | 1195 RT 70, SUITE 2000 | LAKEWOOD | NJ | 08701 | | First Class Mail |
| 12771733 | COVENTRY REAL ESTATE ADVISORS | 1 EAST 52ND ST 4TH FL | | | NEW YORK | NY | 10022 | | First Class Mail |
| 12775509 | CP VENTURE FIVE - AV LLC | C/O PGIM REAL ESTATE | ATTN: ASSET MANAGER-THE AVENUE VIERA | 3350 PEACHTREE RD., SUITE 800 | ATLANTA | GA | 30326 | | First Class Mail |
| 12775510 | CP VENTURE FIVE - AV LLC | C/O POAG SHOPPING CENTERS, LLC | ATTN: LEGAL DEPARTMENT | 1770 KIRBY PARKWAY, SUITE 215 | MEMPHIS | TN | 38138 | | First Class Mail |
| 12775508 | CP VENTURE FIVE-AV LLC | C/O LENNAR COMMERCIAL SERVICES, LLC | ATTN: LEASE ADMISTRATOR | 7000 CENTRAL PARKWAY NW, SUITE 700 | ATLANTA | GA | 30328 | | First Class Mail |
| 12765457 | CP VENTURE TWO, LLC | NORTH POINT MARKETCENTER | C/O CBRE, INC. | 8080 PARK LANE | DALLAS | TX | 75231 | | First Class Mail |
| 12770959 | CPC GATEWAY PLAZA, LLC | C/O CORE PROPERTY MGMT, LLC | TOWER PLACE | 1003340 PEACHTREE ROAD | ATLANTA | GA | 30326 | | First Class Mail |
| 12767509 | CPP RUSHMORE LLC | C/O COLUMBUS PACIFIC PROPERTIES | 429 SANTA MONICA BLVD SUITE 600 | | SANTA MONICA | CA | 90401-3410 | | First Class Mail |
| 12767261 | CPT - ARLINGTON HIGHLANDS 1, LP | C/O AEW CAPITAL MANAGEMENT, LP | TWO SEAPORT LANE 16TH FLOOR | | BOSTON | MA | 02210-2021 | | First Class Mail |
| 12767262 | CPT ARLINGTON HIGHLANDS 1, LP | C/O FAIRBOURNE PROPERTIES | 200 SOUTH MICHIGAN AVENUE SUITE 400 | | CHICAGO | IL | 60604-2411 | | First Class Mail |
| 12769035 | CR MOUNT PLEASANT, LLC | C/O CONTINENTAL REALTY CORPORATION | 1427 CLARKVIEW ROAD SUITE 500 | | BALTIMORE | MD | 21209 | | First Class Mail |
| 12772120 | CR WEST ASHLEY, LLC | MINTER, LISA, LEGAL | C/O CONTINENTAL REALTY CORPORATION | 1427 CLARKVIEW ROAD SUITE 500 | BALTIMORE | MD | 21209 | LMINTER@CRCREALTY.COM | First Class Mail and Email |
| 12767829 | CREEKSTONE JUBAN I, LLC | DESHOTELS, MELISSA, PROPERTY MANAGER | ATTN: STEPHEN D. KELLER | 6765 CORPORATE BOULEVARD | BATON ROUGE | LA | 70809 | | First Class Mail |
| 12765546 | CRESTVIEW HILLS TOWN CENTER, LLC | C/O JEFFERY R. ANDERSON REAL ESTATE, INC. | 3825 EDWARDS ROAD SUITE 200 | | CINCINNATI | OH | 45209 | | First Class Mail |
| 12770068 | CROCKER PARK PHASE III, LLC | C/O ROBERT L. STARK ENTERPRISES | ATTN: LEGAL DEPARTMENT | 629 EUCLID AVENUE, SUITE 1300 | CLEVELAND | OH | 44114 | | First Class Mail |
| 12770067 | CROCKER PARK PHASE III, LLC | FERENZ, CHRISTEN, LEASING COUNSEL | C/O ROBERT L. STARK ENTERPRISES | 629 EUCLID AVENUE SUITE 1300 | CLEVELAND | OH | 44114 | CFERENZ@STARKENTERPRISES.COM | First Class Mail and Email |
| 12771347 | CROSSROADS CANADA LLC | C/O LARSEN BAKER, LLC | 6298 EAST GRANT ROAD SUITE 100 | | TUCSON | AZ | 85712 | | First Class Mail |
| 12768367 | CROSSWINDS ST. PETE, LLC | C/O CAMBRIDGE MANAGEMENT | 3001 WEST BIG BEAVER ROAD, SUITE 324 | | TROY | MI | 48084 | | First Class Mail |
| 12768464 | CSC TOWNE CROSSING LP | C/O RIOCAN (AMERICA) MANAGEMENT INC. | 307 FELLOWSHIP ROAD SUITE 116 | | MT. LAUREL | NJ | 08054 | | First Class Mail |
| 12771531 | CSHV WOODLANDS, LP | LIEB, STEVEN, LANDLORD | C/O FIDELIS REALTY PARTNERS | ATTN: PROPERTY MANAGEMENT | 4500 BISSONNET STREET, SUITE 200 | BELLAIRE | TX | 77401 | STEVEN.LIEB@HEITMAN.COM | First Class Mail and Email |
| 12766660 | CT CENTER S. C., LP | C/O KIMCO REALTY CORPORATION | ATTN: REGIONAL GENERAL COUNSEL | 500 NORTH BROADWAY, SUITE 201 | JERICHO | NY | 11753 | | First Class Mail |
| 12766561 | CT CENTER S. C., LP | C/O KIMCO REALTY CORPORATION | ATTN: REGIONAL GENERAL COUNSEL | 6060 PIEDMONT ROW DRIVE SOUTH, SUITE 200 | CHARLOTTE | NC | 28287 | | First Class Mail |
| 12769591 | CTC PHASE II, LLC | 2 RIGHTER PARKWAY SUITE 301 | | | WILMINGTON | DE | 19803 | | First Class Mail |
| 12774842 | D & B ASSOCIATES | 2525 EAST BROADWAY BLVD | SUITE 111 | | TUCSON | AZ | 85716 | | First Class Mail |
| 12771279 | DADELAND STATION ASSOC., LTD | GRAND BAY PLAZA | 2665 S. BAYSHORE DR. SUITE 1200 | | COCONUT GROVE | FL | 33133 | | First Class Mail |
| 12770173 | DALY CITY PARTNERS I, L.P. | C/O SPI HOLDINGS, LLC | 88 KEARNEY STREET SUITE 1400 | | SAN FRANCISCO | CA | 94108 | | First Class Mail |
| 12769955 | DALY CITY SERRAMONTE CENTER, LLC | LEASE 80128318 | C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE, SUITE 114 | JACKSONVILLE | FL | 32202-5019 | | First Class Mail |
| 12766441 | DC USA OPERATING CO., LLC | STERNECK, STEVEN, LANDLORD | C/O GRID PROPERTIES INC. | 2309 FREDERICK DOUGLASS BOULEVARD | NEW YORK | NY | 10027 | SSTERNECK@GRIDPROPERTIES.COM | First Class Mail and Email |
| 12771316 | DDRTC BELLEVUE PLACE SC LLC | BOAN, RYAN, NUVEEN CONTACT | C/O NUVEEN REAL ESTATE8500 ANDREW CARNEGIE BLVD. | | CHARLOTTE | NC | 28262 | RYAN.BOAN@NUVEEN.COM | First Class Mail and Email |
| 12769113 | DDRTC MARKETPLACE AT MILL CREEK LLC | BOAN, RYAN, NUVEEN CONTACT | C/O NUVEEN REAL ESTATE | 8500 ANDREW CARNEGIE BLVD. | CHARLOTTE | NC | 28262 | RYAN.BOAN@NUVEEN.COM | First Class Mail and Email |
| 12769112 | DDRTC MARKETPLACE AT MILL CREEK LLC | C/O CRAWFORD SQUARE REAL ESTATE ADVISORS | 1175 PEACHTREE ST., NE SUITE 1000 | | ATLANTA | GA | 30361 | | First Class Mail |
| 12769114 | DDRTC MARKETPLACE AT MILL CREEK LLC | CRAWFORD SQUARE REAL ESTATE ADVISORS | ATTN: STEVE CHRIMES | 2700 2ND AVENUE SOUTH, SUITE 200 | BIRMINGHAM | AL | 35233 | | First Class Mail |
| 12771400 | DDRTC VILLAGE CROSSING LLC | BOAN, RYAN, NUVEEN CONTACT | C/O NUVEEN REAL ESTATE | 730 THIRD AVENUE | NEW YORK | NY | 10017 | RYAN.BOAN@NUVEEN.COM | First Class Mail and Email |
| 12771399 | DDRTC VILLAGE CROSSING LLC | C/O FAIRBOURNE PROPERTIES, LLC | 200 SOUTH MICHIGAN AVENUE SUITE 400 | | CHICAGO | IL | 60604 | | First Class Mail |
| 12771401 | DDRTC VILLAGE CROSSING LLC | C/O TEACHERS INSURANCE & ANNUITY ASSOCIATION OF AMERICA | 730 THIRD AVENUE SUITE 2A | | NEW YORK | NY | 10017-3207 | | First Class Mail |
| 12774852 | DEERFIELD TOWN CENTER HOLDING COMPANY - 2031 | CUNNINGHAM, JAMES | C/O CASTO ATTN: LEGAL DEPT. | 250 CIVIC CENTER DRIVE, SUITE 500 | COLUMBUS | OH | 43215 | JCUNNINGHAM@CASTOINFO.COM | First Class Mail and Email |
| 12765832 | DELCO DEVELOPMENT LLC | DELCO LLC | 200 CAMPBELL DRIVE SUITE 200 | | WILLINGBORO | NJ | 08046 | | First Class Mail |
| 12771776 | DELTA & DELTA REALTY TRUST | DELTA MB LLC | 875 EAST STREET | | TEWKSBURY | MA | 07876 | | First Class Mail |
| 12770626 | DELTA AND DELTA REALTY | SEE LEASE FILEROOF RESPONSIBILITY | | | | | | | First Class Mail |
| 12775558 | DEMOULAS SUPER MARKETS, INC. | SEIDL, ROBYN, PROPERTY MANAGER | 875 EAST STREET | | TEWKSBURY | MA | 01876 | RSEIDL@DEMOULASMARKETBASKET.COM | First Class Mail and Email |
| 12766652 | DENTONS SIROTE PC | STEVEN BRICKMAN, ESQ. | 2311 HIGHLAND AVENUE SOUTH | | BIRMINGHAM | AL | 32505 | | First Class Mail |
| 12767768 | DENVER WEST VILLAGE INC. | STEVENSON, GREGORY | 1515 ARAPAHOE STREET, SUITE 1545 | | DENVER | CO | 80202 | | First Class Mail |
| 12767769 | DENVER WEST VILLAGE, L.P. | C/O SIMON PROPERTY GROUP | ATTN: SVP SPECIALTY DEVELOPMENT | 225 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | | First Class Mail |
| 12765773 | DFG-BBB MONROE LLC | DEVONSHIRE OPERATING PARTNERSHIP LP | 10100 WATERVILLE STREET | | WHITEHOUSE | OH | 43571 | | First Class Mail |
| 12769102 | DJD PARTNERS 10, LLC | 705 MARQUETTE AVE | STE 900 | | MINNEAPOLIS | MN | 55402-2361 | | First Class Mail |
| 12767814 | DOLLINGER - WESTLAKE ASSOCIATES | DOLLINGER, DAVE, LANDLORD | 555 TWIN DOLPHIN DRIVE, SUITE 600 | | REDWOOD CITY | CA | 94065 | DAVE@DOLLINGERPROPERTIES.COM | First Class Mail and Email |
| 12767813 | DOLLINGER - WESTLAKE ASSOCIATES | GROVER, KIM, CONTROLLER | 555 TWIN DOLPHIN DRIVE, SUITE 600 | | REDWOOD CITY | CA | 94065 | KIM@DOLLINGERPROPERTIES.COM | First Class Mail and Email |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 4 of 15

Exhibit B

Landlord Service List

Served as set forth below

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12775428 | DOLLINGER-VENTURA ASSOCIATES | DOLLINGER, DAVE, LANDLORD | 555 TWIN DOLPHIN DRIVE, SUITE 600 | | | REDWOOD CITY | CA | 94065 | DAVE@DOLLINGERPROPERTIES.COM | First Class Mail and Email |
| 12766090 | DONAHUE SCHRIBER REALTY GROUP | C/O FIRST WASHINGTON REALTY, INC. | ATTN: HENRY AVILA/KEIZER STATION I&II | 200 E. BAKER STREET, SUITE 100 | | COSTA MESA | CA | 92626 | | First Class Mail |
| 12766091 | DONAHUE SCHRIBER REALTY GROUP, L.P. | C/O FIRST WASHINGTON REALTY, INC. | ATTN: GENERAL COUNSEL/KEIZER STATION I&II | 7200 WISCONSIN AVENUE, SUITE 600 | | BETHESDA | MD | 20814 | | First Class Mail |
| 12768972 | DONG KOO KIM & JONG OK KIM TRUSTEES OF THE DONG KOO KIM & JONG OK KIM FAMILY TRUST DATED OCT. 18, 1996 | | 1332 PASEO DEL MAR | | | PALOS VERDES ESTATES | CA | 90274 | | First Class Mail |
| 12767142 | DORICH - VIDOVICH PARTNERSHIP | VIDOVICH, JOHN, LANDLORD | 960 N SAN ANTONIO RD 114 | | | LOS ALTOS | CA | 94022 | | First Class Mail |
| 12767077 | DPEG FOUNTAINS, LP | FOR THE BENEFIT OF ARGENTIC REAL ESTATE FINANCE LLC | 1455 HIGHWAY 6, SUITE B | | | SUGAR LAND | TX | 77478 | | First Class Mail |
| 12770060 | DPEG FOUNTAINS, LP | VELANI, INNARA, LEASING ASSOCIATE | 1455 HIGHWAY 6 SUITE B | | | SUGAR LAND | TX | 77478 | LEASING@DHANANIPEG.COM | First Class Mail and Email |
| 12769163 | DREAMLAND OF ASHEVILLE ASSOCIATES, LLC | TKG MANAGEMENT, INC. | 211 NORTH STADIUM BOULEVARD SUITE 201 | | | COLUMBIA | MO | 65203 | | First Class Mail |
| 12769652 | DS PROPERTIES 18 LP | C/O FIRST WASHINGTON REALTY, INC. | ATTN: GENERAL COUNSEL/LAGUNA CROSSROADS CENTER | 7200 WISCONSIN AVENUE, SUITE 600 | | BETHESDA | MD | 20814 | | First Class Mail |
| 12769651 | DS PROPERTIES 18 LP | C/O FIRST WASHINGTON REALTY, INC. | ATTN: HENRY AVILA-LAGUNA CROSSROADS | 200 EAST BAKER STREET, SUITE 100 | | COSTA MESA | CA | 92626 | | First Class Mail |
| 12771953 | DS TOWN & COUNTRY, LLC | ATTN: ASSET MGMT. | 200 EAST BAKER ST. SUITE 100 | | | COSTA MESA | CA | 92626 | | First Class Mail |
| 12771635 | DTS PROPERTIES LLC | C/O RMS PROPERTIES INC | 1111 PLAZA DRIVE SUITE 200 | | | SCHAUMBURG | IL | 60173 | | First Class Mail |
| 12767432 | DURANGO MALL LLC | ATTN: MANAGEMENT OFFICE | 800 S. CAMINO DEL RIO | | | DURANGO | CO | 81301 | | First Class Mail |
| 12770015 | E&A/I&G SIMSBURY COMMONS LIMITED PARTNERSHIP | 1221 MAIN STREET SUITE 1000 | | | | COLUMBIA | SC | 29201 | | First Class Mail |
| 12767864 | EAST COUNTY SQUARE ASSOCIATES, L.P., | 12625 HIGH BLUFF DRIVE | SUITE 304 | | | SAN DIEGO | CA | 92130 | | First Class Mail |
| 12765271 | EDGEWOOD RETAIL LLC | C/O NORTH AMERICAN DEVELOPMENT GROUP | 360 SOUTH ROSEMARY AVENUE SUITE 400 | | | WEST PALM BEACH | FL | 33401 | | First Class Mail |
| 12770823 | EDISON BACA001 LLC | BEAR, HEATHER, LANDLORD | EDISON PORTFOLIO OWNER LLC | OAK STREET REAL ESTATE CAPITAL | 30 N LA SALLE ST, SUITE 4140 | CHICAGO | IL | 60602-2900 | BEAR@OAKSTREETREC.COM | First Class Mail and Email |
| 12770824 | EDISON BACA001 LLC | TANG, AMY, LANDLORD | EDISON PORTFOLIO OWNER LLC | OAK STREET REAL ESTATE CAPITAL | 30 N LA SALLE ST, SUITE 4140 | CHICAGO | IL | 60602-2900 | TANG@OAKSTREETREC.COM | First Class Mail and Email |
| 12768159 | EDISON BRMA001 LLC | BEAR, HEATHER, LANDLORD | OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | HEATHER.BEAR@BLUEOWL.COM | First Class Mail and Email |
| 12768160 | EDISON BRMA001 LLC | WIDES, DREW, LANDLORD | OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | DREW.WIDES@BLUEOWL.COM | First Class Mail and Email |
| 12769673 | EDISON BRMA002 LLC | BEAR, HEATHER , LANDLORD, OAK STREET | INVESTMENT GRADE NET LEASE FUND SERIES 2021-1 | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MGMT 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | BEAR.WIDES@BLUEOWL.COM | First Class Mail and Email |
| 12769675 | EDISON BRMA002 LLC | BEAR, HEATHER, LANDLORD | OAK STREET REAL ESTATE CAPITAL FUND IV MA SUB LLC | OAK STREET REAL ESTATE CAPITAL | 30 N LA SALLE ST, SUITE 4140 | CHICAGO | IL | 60602-2900 | BEAR@OAKSTREETREC.COM | First Class Mail and Email |
| 12769676 | EDISON BRMA002 LLC | TANG, AMY, LANDLORD | OAK STREET REAL ESTATE CAPITAL FUND IV MA SUB LLC | C/O OAK STREET REAL ESTATE CAPITAL | 30 N LA SALLE ST, SUITE 4140 | CHICAGO | IL | 60602-2900 | TANG@OAKSTREEREC.COM | First Class Mail and Email |
| 12769674 | EDISON BRMA002 LLC | WIDES, DREW, LANDLORD, OAK STREET | INVESTMENT GRADE NET LEASE FUND SERIES 2021-1 | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MGMT 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | DREW.WIDES@BLUEOWL.COM | First Class Mail and Email |
| 12768878 | EDISON DENJ001 LLC | BEAR, HEATHER, LANDLORD | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | HEATHER.BEAR@BLUEOWL.COM | First Class Mail and Email |
| 12775292 | EDISON DENJ001 LLC | BEAR, HEATHER, LANDLORD | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | | First Class Mail |
| 12768879 | EDISON DENJ001 LLC | WIDES, DREW, LANDLORD | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | DREW.WIDES@BLUEOWL.COM | First Class Mail and Email |
| 12775293 | EDISON DENJ001 LLC | WIDES, DREW, LANDLORD | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | | First Class Mail |
| 12768240 | EDISON EHNJ001 LLC | BEAR, HEATHER , LANDLORD | OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | HEATHER.BEAR@BLUEOWL.COM | First Class Mail and Email |
| 12768239 | EDISON EHNJ001 LLC | WIDES, DREW, ASSOCIATE | OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | DREW.WIDES@BLUEOWL.COM | First Class Mail and Email |
| 12771174 | EDISON FLFL001 LLC | BEAR, HEATHER, LANDLORD | EDISON PORTFOLIO OWNER LLC | 125 S WACKER DRIVE SUITE 1220 | | CHICAGO | IL | 60606 | BEAR@OAKSTREETREC.COM | First Class Mail and Email |
| 12771175 | EDISON FLFL001 LLC | TANG, AMY, LANDLORD | EDISON PORTFOLIO OWNER LLC | 125 S WACKER DRIVE SUITE 1220 | | CHICAGO | IL | 60606 | TANG@OAKSTREETREC.COM | First Class Mail and Email |
| 12768332 | EDISON NNVA001 LLC | BEAR, HEATHER, LANDLORD, OAK STREET | INVESTMENT GRADE NET LEASE FUND SERIES 2021-1, LLC | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MGMT 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | BEAR@OAKSTREETREC.COM | First Class Mail and Email |
| 12768333 | EDISON NNVA001 LLC | WIDES, DREW, LANDLORD, OAK STREET | INVESTMENT GRADE NET LEASE FUND SERIES 2021-1, LLC | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MGMT 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | DREW.WIDES@BLUEOWL.COM | First Class Mail and Email |
| 12766885 | EDISON PONH001 LLC | BEAR, HEATHER, LANDLORD | EDISON PORTFOLIO OWNER LLC | OAK STREET REAL ESTATE CAPITAL | 125 S WACKER DRIVE, SUITE 1220 | CHICAGO | IL | 60606 | BEAR@OAKSTREETREC.COM | First Class Mail and Email |
| 12766886 | EDISON PONH001 LLC | TANG, AMY, LANDLORD | EDISON PORTFOLIO OWNER LLC | OAK STREET REAL ESTATE CAPITAL | 30 N LA SALLE ST, STE 4140 | CHICAGO | IL | 60602-2900 | TANG@OAKSTREETREC.COM | First Class Mail and Email |
| 12769822 | EDISON PORTFOLIO OWNER LLC | BEAR, HEATHER , LANDLORD | EDISON MVCA001 LLC | 125 S WACKER DRIVE SUITE 1220 | | CHICAGO | IL | 60606 | BEAR@OAKSTREETREC.COM | First Class Mail and Email |
| 12769823 | EDISON PORTFOLIO OWNER LLC | TANG, AMY, LANDLORD | EDISON MVCA001 LLC | 125 S WACKER DRIVE SUITE 1220 | | CHICAGO | IL | 60606 | TANG@OAKSTREETREC.COM | First Class Mail and Email |
| 12769766 | EDISON TOCA001 LLC | BEAR, HEATHER, LANDLORD | EDISON PORTFOLIO OWNER LLC | OAK STREET REAL ESTATE CAPITAL | 30 N LA SALLE ST, STE 4140 | CHICAGO | IL | 60602-2900 | BEAR@OAKSTREETREC.COM | First Class Mail and Email |
| 12769767 | EDISON TOCA001 LLC | TANG, AMY, LANDLORD | EDISON PORTFOLIO OWNER LLC | OAK STREET REAL ESTATE CAPITAL | 30 N LA SALLE ST, STE 4140 | CHICAGO | IL | 60602-2900 | TANG@OAKSTREETREC.COM | First Class Mail and Email |
| 12768692 | EDMARK IV, LLC | | 161 OTTAWA AVE. NW SUITE 104 | | | GRAND RAPIDS | MI | 46503 | | First Class Mail |
| 12766240 | EMPIRE EAST, LLC | C/O WASHINGTON PRIME GROUP INC. | 180 EAST BROAD STREET | | | COLUMBUS | OH | 43215 | | First Class Mail |
| 12769695 | ENCINITAS TOWN CENTER ASSOCIATES I, LLC | C/O ZELMAN RETAIL PARTNERS, INC. | 2400 E. KATELLA AVENUE SUITE 760 | | | ANAHEIM | CA | 92806 | | First Class Mail |
| 12767318 | ENDURE INVESTMENTS, LLC | C/O EXCEL PROPERTY MANAGEMENT SERVICES, INC | 9034 WEST SUNSET BOULEVARD | | | WEST HOLLYWOOD | CA | 90069 | | First Class Mail |
| 12769523 | ENID TWO, LLC | CARLSON, MATT , LANDLORD ATTORNEY | C/O LYNNE R. UIBERALL | 5 TAMARACK DRIVE | | LIVINGSTON | NJ | 07039 | MCARLSON@FOXROTHSCHILD.COM | First Class Mail and Email |

## Exhibit B

### Landlord Service List
Served as set forth below

| Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | Zip | Email | Method |
|---|---|---|---|---|---|---|---|---|---|
| 12769524 ENID TWO, LLC | OLIVER, MARJORIE, LANDLORD SISTER | C/O LYNNE R. UIBERALL | 5 TAMARACK DRIVE | | LIVINGSTON | NJ | 07039 | MARJORIE.OLIVERS5@GMAIL.COM | First Class Mail and Email |
| 12769525 ENID TWO, LLC | UIBERALL, LYNNE, LANDLORD | C/O LYNNE R. UIBERALL | 5 TAMARACK DRIVE | | LIVINGSTON | NJ | 07039 | LUIBS37@GMAIL.COM | First Class Mail and Email |
| 12770129 EPPS BRIDGE CENTRE PROPERTY COMPANY, LLC | 6445 POWERS FERRY ROAD | SUITE 120 | | | ATLANTA | GA | 30339 | | First Class Mail |
| 12770206 EQUITY ONE (FLORIDA PORTFOLIO) LLC | C/O REGENCY CENTERS CORPORATION | ATTN: LEASE ADMINISTRATION | ONE INDEPENDENT DRIVE, SUITE 114 | | JACKSONVILLE | FL | 32202 | | First Class Mail |
| 12768491 EQUITY ONE (FLORIDA PORTFOLIO) LLC | C/O REGENCY CENTERS CORPORATION | ATTN: LEASE ADMINISTRATION | ONE INDEPENDENT DRIVE, SUITE 114 | | JACKSONVILLE | FL | 32202-5019 | | First Class Mail |
| 12766169 EQUITY ONE INC | 1600 NE MIAMI GARDENS DRIVE | | | | NORTH MIAMI BEACH | FL | 33179 | | First Class Mail |
| 12768428 EVERGREEN-1-10 & RAY, L.L.C. | C/O EVERGREEN DEVCO, INC. | ATTN: BRUCE POMEROY | 200 NORTH MARYLAND, SUITE 201 | | GLENDALE | CA | 91206 | | First Class Mail |
| 12768429 EVERGREEN-1-10 & RAY, L.L.C. | C/O EVERGREEN DEVCO, INC. | ATTN: LAURA ORTIZ | 2390 E. CAMELBACK ROAD, SUITE 410 | | PHOENIX | AZ | 85016 | | First Class Mail |
| 12771763 EXEMPT WASSERMAN FAMILY TRUST | ATTN: GRANT BAKER, ESQ. MICHAEL B. ALLEN LAW GROUP, INC. | 66 BOVET ROAD, SUITE 250 | | | SAN MATEO | CA | 94402 | | First Class Mail |
| 12775422 FAIRVIEW SHOPPING CENTER, LLC | 1900 AVENUE OF THE STARS | SUITE 2475 | | | LOS ANGELES | CA | 90067 | | First Class Mail |
| 12766447 FAISON-MOORESVILLE, LLC, | LEASING, RETAIL | C/O FAISON & ASSOCIATES, LLC | 121 WEST TRADE STREET, 27TH FLOOR | | CHARLOTTE | NC | 28202 | | First Class Mail |
| 12768512 FARLEY REALTY ASSOCIATES | BENDER, MARGARET, NIECE | 21 PARTRIDGE LANE | | | LONG VALLEY | NJ | 07853 | PBPK23@AOL.COM | First Class Mail and Email |
| 12768511 FARLEY REALTY ASSOCIATES | SCHAFFER, STEVEN, ATTORNEY | 21 PARTRIDGE LANE | | | LONG VALLEY | NJ | 07853 | SSCHAFFER@BURNS-SCHAFFER.COM | First Class Mail and Email |
| 12769374 FEDERAL REALTY INVESTMENT TRUST | 1626 E. JEFFERSON ST. | ATTN: LEGAL DEPT. | | | ROCKVILLE | MD | 20852 | | First Class Mail |
| 12765958 FEDERAL REALTY INVESTMENT TRUST | 909 ROSE AVENUE SUITE 200 | | | | NORTH BETHESDA | MD | 20852 | | First Class Mail |
| 12771768 FEDERAL REALTY INVESTMENT TRUST | 909 ROSE AVENUE SUITE 202 | | | | NORTH BETHESDA | MD | 20852 | | First Class Mail |
| 12768289 FEDERAL REALTY INVESTMENT TRUST | DEPARTMENT, LEGAL | 1626 EAST JEFFERSON STREET | | | ROCKVILLE | MD | 20852-4041 | | First Class Mail |
| 12771764 FIVE POINTS CENTER, LLC | C/O ATTN: GRANT H. BAKER, ESQ | 520 S. EL CAMINO REAL SUITE 840 | | | SAN MATEO | CA | 94402 | | First Class Mail |
| 12771765 FIVE POINTS REVOCABLE TRUST | RUTENBURG, MARIA, ATTNY TRUSTEE OF OWNER | 930 FAR CREEK WAY | | | REDWOOD CITY | CA | 94062 | MARIA@PENINSULACOMPANY.COM | First Class Mail and Email |
| 12769458 FLAGLER S.C., LLC | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | | First Class Mail |
| 12765817 FOREST PLAZA LLC | 225 WEST WASHINGTON STREET | | | | INDIANAPOLIS | IN | 46204 | | First Class Mail |
| 12767403 FORUM LOAN STAR, L.P., | ONE EXECUTIVE BLVD 4TH FLOOR | | | | YONKERS | NY | 10701 | | First Class Mail |
| 12770062 FOUNTAINS DUNHILL, LLC | C/O DUNHILL PROPERTY MANAGEMENT | 3100 MONTICELLO AVENUE SUITE 300 | | | DALLAS | TX | 75205 | | First Class Mail |
| 12765366 FOURTH QUARTER PROPERTIES, XL III, LLC | MINIUTTI, DAVID | C/O THOMAS ENTERPRISES INC., | 45 ANSLEY DRIVE | | NEWNAN | GA | 30263 | DMINIUTTI@THOMASENT.COM | First Class Mail and Email |
| 12775008 FPIL001 LLC | BEAR, HEATHER, LANDLORD | EDISON PORTFOLIO OWNER LLC | OAK STREET REAL ESTATE CAPITAL | 30 N LA SALLE ST, SUITE 4140 | CHICAGO | IL | 60602-2900 | | First Class Mail |
| 12775009 FPIL001 LLC | TANG, AMY, LANDLORD | EDISON PORTFOLIO OWNER LLC | OAK STREET REAL ESTATE CAPITAL | 125 S WACKER DRIVE, SUITE 1220 | CHICAGO | IL | 60606 | | First Class Mail |
| 12775365 FR ASSEMBLY SQUARE LLC | C/O FEDERAL REALTY INVESTMENT TRUST | 909 ROSE AVENUE, SUITE 200 ATTN: LEGAL DEPARTMENT | | | NORTH BETHESDA | MD | 20852 | | First Class Mail |
| 12765728 FR CAMELBACK COLONNADE, LLC | C/O FEDERAL REALTY INVESTMENT TRUST | ATTN: LEGAL DEPARTMENT | 909 ROSE AVENUE, SUITE 200 | | N. BETHESDA | MD | 20852 | | First Class Mail |
| 12773363 FRANKFORT PRAIRIE LLC | C/O CHASE PROPERTIES LTD. | 3333 RICHMOND ROAD SUITE 320 | | | BEACHWOOD | OH | 44122 | | First Class Mail |
| 12770457 FRANKLIN PARK SC LLC | 500 NORTH BROADWAY SUITE 201 | | | | JERICHO | NY | 11753 | | First Class Mail |
| 12769664 FRONTIER VILLAGE L.P. | C/O SANSONE GROUP | 120 SOUTH CENTRAL AVENUE, SUITE 500 | | | ST. LOUIS | MO | 63105 | | First Class Mail |
| 12770259 FW RIDGE ROCK LTD | LINCOLN PROPERTY CO. COMMERCIAL, INC. | 10210 N. CENTRAL EXPRESSWAY SUITE 218 | | | DALLAS | TX | 75231 | | First Class Mail |
| 12766384 G&I III DEERBROOK, LLC | CAMPBELL, CHARLES | 1800 BERING SR. SUITE 550 | | | HOUSTON | TX | 77057 | | First Class Mail |
| 12771439 G&I IX PRIMROSE MARKETPLACE LLC | C/O CHASE PROPERTIES II LTD. | 3333 RICHMOND ROAD SUITE 320 | | | BEACHWOOD | OH | 44122 | | First Class Mail |
| 12767376 G&I VII RETAIL CARRIAGE LLC | 220 EAST 42ND STREET, 27TH FLOOR SUITE 2200 | ATTN: PETER JANOFF | | | NEW YORK | NY | 10017 | | First Class Mail |
| 12767377 G&I VII RETAIL CARRIAGE LLC | C/O CENTENNIAL ADVISORY SERVICES, LLC | ATTN: LEASE ADMINISTRATION | 2200 MAGNOLIA AVE S, SUITE 101 | | BIRMINGHAM | AL | 35205 | | First Class Mail |
| 12767378 G&I VII RETAIL CARRIAGE LLC | C/O CENTENNIAL REAL ESTATE MANAGEMENT, LLC | ATTN: CHIEF OPERATING OFFICER | 8750 N. CENTRAL EXPRESSWAY, SUITE 1740 | | DALLAS | TX | 75231 | | First Class Mail |
| 12767379 G&I VII RETAIL CARRIAGE LLC | C/O DRA ADVISORS LLC320 EAST 42ND STREET, 27TH FLOOR | ATTN: JOHN KOPANS | 320 EAST 42ND STREET, 27TH FLOOR | | NEW YORK | NY | 10017 | | First Class Mail |
| 12774214 G&I VII RCG COBB PLACE, LLC | C/O RCG VENTURES, LLC | 3060 PEACHTREE ROAD NW SUITE 400 | | | ATLANTA | GA | 30305 | | First Class Mail |
| 12771666 GATWAY PLAZA LLC | MILANI, JOHN | C/O SIMON PROPERTY GROUP | 225 W. WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | | First Class Mail |
| 12771667 GATWAY PLAZA, LLC | C/O WP GLIMCHER INC. | ATTN: GENERAL COUNSEL | 180 EAST BROAD STREET | | COLUMBUS | OH | 43215 | | First Class Mail |
| 12765994 GALLATIN TR LP | C/O TWIST REALTY, LP | 2501 N. JOSEY LANE SUITE 100 | | | CARROLLTON | TX | 75006 | | First Class Mail |
| 12770562 GARFIELD-SOUTHCENTER, LLC | PO BOX 529 | | | | EUGENE | OR | 97440 | | First Class Mail |
| 12770254 GATEWAY FAIRVIEW, INC. | MID-AMERICA ASSET MANAGEMENT, INC. | ONE PARKVIEW PLAZA9TH FLOOR | | | OAKBROOK TERRACE | IL | 60181 | | First Class Mail |
| 12770209 GC AMBASSADOR COURTYARD, LLC | GULF COAST COMMERCIAL | 788 WEST SAM HOUSTON PARKWAY NORTH SUITE 206 | | | HOUSTON | TX | 77024 | | First Class Mail |
| 12768466 GG MIDLOTHIAN TC, LLC | C/O GARNER GROUP | 3715 NORTHSIDE PARKWAY SUITE 4-325 | | | ATLANTA | GA | 30327 | | First Class Mail |
| 12765995 GKT GALLATIN SHOPPING CENTER VM, LLC | C/O TKG MANAGEMENT, INC. | 211 N. STADIUM BOULEVARD SUITE 201 | | | COLUMBIA | MO | 65203 | | First Class Mail |
| 12767919 GKT SHOPPES AT LEGACY PARK, L.L.C. | C/O TKG MANAGEMENT, INC. | 211 N. STADIUM BOULEVARD SUITE 201 | | | COLUMBIA | MO | 65203 | | First Class Mail |
| 12771893 GLACIER 400 WILBUR, LLC | TOSCANO, NANCY, PROPERTY MANAGER | C/O PARKWOOD BUSINESS PROPERTIES | 2100 NORTHWEST BLVD SUITE 350 | | COEUR D' ALENE | ID | 83814 | NTOSCANO@PARKWOODPROPERTIES.COM | First Class Mail and Email |
| 12770472 GM REALTY OF BANGOR, LLC | 1717 MAIN STREET SUITE 2600 | ATTN: PAUL SHARP | | | DALLAS | TX | 75201 | | First Class Mail |
| 12770663 GOVERNORS SPV LLC | ATTN: ASSET MANAGEMENT | 9010 OVERLOOK BOULEVARD | | | BRENTWOOD | TN | 37027 | | First Class Mail |
| 12769740 GRE ALTAMONTE LP | 201 EAST LAS OLAS BOULEVARD | SUITE 1200 | | | FORT LAUDERDALE | FL | 33301 | | First Class Mail |
| 12770310 GRE BROADMOOR, LLC | C/O BENCHMARK OPPORTUNITY PARTNERS, LLC | 13747 MONTFORT DRIVE SUITE 100 | | | DALLAS | TX | 75240 | | First Class Mail |
| 12766043 GREENBERG TRAURIG, LLP | 77 WEST WACKER DRIVE | SUITE 3100 | | | CHICAGO | IL | 60601 | | First Class Mail |
| 12775496 GREENBERG TRAUIG, LLP | ATTN: MICHAEL BAUM, ESQ. | 77 WEST WACKER DRIVE SUITE 3100 | | | CHICAGO | IL | 60601 | | First Class Mail |
| 12772917 GREENBERG TRAURIG, LLP | ATTN: MICHAEL BAUM, ESQ. | 77 WEST WACKER DRIVE SUITE 3100 | | | CHICAGO | IL | 60601 | | First Class Mail |
| 12770463 GREENLAND 14, LLC | C/O CENTRE PROPERTIES | 9333 NORTH MERIDIAN STREET SUITE 275 | | | INDIANAPOLIS | IN | 46260 | | First Class Mail |
| 12770238 GREENWICH PLACE PARTNERS, LLC | WIDMBB, LLC | 1707 N. WATERFRONT PARKWAY | | | WICHITA | KS | 67206 | | First Class Mail |
| 12768923 GREF II REIT LLC | GARRISON CENTRAL MISHAWAKA LLC | 1350 AVENUE OF THE AMERICAS, 9TH FL | | | NEW YORK | NY | 10019 | | First Class Mail |

Exhibit B

Landlord Service List

Served as set forth below

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 12774771 | GROVE COURT SHOPPING CENTER LLC | BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUEFLOOR 13 | | | NEW YORK | NY | 10017 | | First Class Mail |
| 12774773 | GROVE COURT SHOPPING CENTER LLC | C/O BRIXMOR PROPERTY GROUP | ATTN: GENERAL COUNSEL | 450 LEXINGTON AVENUE, FLOOR 13 | | NEW YORK | NY | 10017 | | First Class Mail |
| 12774772 | GROVE COURT SHOPPING CENTER LLC | C/O BRIXMOR PROPERTY GROUP | ATTN: VP OF LEGAL SERVICES | 200 RIDGE PIKE, SUITE 100 | | CONSHOHOCKEN | PA | 19428 | | First Class Mail |
| 12770898 | GS II UNIVERTY CENTRE LLC | WEISS, DAVID | C/O DDRC 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | DWEISS@DDRC.COM | Email |
| 12767713 | HAMILTON PROPERTIES | C/O BINGHAM CONSTRUCTION, INC. | 3939 N.W. SAINT HELENS ROAD | | | PORTLAND | OR | 97210 | | First Class Mail |
| 12771752 | HAMMER GRANDCHILDREN LLC | IPA COMMERCIAL REAL ESTATE | 3538 CENTRAL AVENUE SUITE 200 | | | RIVERSIDE | CA | 92506 | | First Class Mail |
| 12770185 | HANES M OWNER, LLC AND HANES Z OWNER, LLC | C/O CASTO SOUTHEAST REALTY SERVICES, LLC | 5391 LAKEWOOD RANCH BLVD. SUITE 100 | | | SARASOTA | FL | 34240 | | First Class Mail |
| 12770184 | HANES M. OWNER, LLC AND HANES Z. OWNER, LLC | C/O CASTO | ATTN: LEGALDEPT./LEASING | 250 CIVIC CENTER DRIVE, SUITE 500 | | COLUMBUS | OH | 43215 | | First Class Mail |
| 12765961 | HART MIRACLE MARKETPLA LLCCE LLC | C/O URBAN RETAIL PROPERTIES, LLC | 925 S. FEDERAL HIGHWAY #700 | | | BOCA RATON | FL | 33432 | | First Class Mail |
| 12765410 | HART TC I - III LC | C/O CRAWFORD SQUARE REAL ESTATE ADVISORS | 2700 2ND AVENUE SOUTH SUITE 200 | | | BIRMINGHAM | AL | 35233 | | First Class Mail |
| 12765411 | HART TC I - III LC | 191 NORTH WACKER DRIVE | SUITE 2500 | | | CHICAGO | IL | 60606 | | First Class Mail |
| 12765413 | HART TC I-III , LLC | C/O HEITMAN CAPITAL MANAGEMENT LLC | 191 NORTH WACKER DRIVE, 25TH FL | | | CHICAGO | IL | 60606 | | First Class Mail |
| 12765412 | HART TC I-III, LLC | C/O BAYER PROPERTIES, L.L.C. | 2200 MAGNOLIA STREET SOUTH SUITE 101 | | | BIRMINGHAM | AL | 35205 | | First Class Mail |
| 12768973 | HASTINGS RANCH SHOPPING CENTER, L.P. | C/O RIVERA CENTER MANAGEMENT | 1815 VIA EL PRADO SUITE 300 | | | REDONDO BEACH | CA | 90277 | | First Class Mail |
| 12768388 | HASTINGS VILLAGE INVESTMENT COMPANY, L.P. | C/O THE ARBA GROUP | 6300 WILSHIRE BOULEVARD SUITE 1800 | | | LOS ANGELES | CA | 90048 | | First Class Mail |
| 12771753 | HC ASSOCIATES | C/O AUBURNDALE PROPERTIES | 50 TICE BOULEVARD SUITE 320 | | | WOODCLIFF LAKE | NJ | 07677 | | First Class Mail |
| 12772069 | HCL TEXAS AVENUE LLC | C/O LEVCOR, INC. | 7800 WASHINGTON AVENUE #800 | | | HOUSTON | TX | 77007-1046 | | First Class Mail |
| 12770945 | HERITAGE PLAZA, LLC | C/O NATIONAL REAL ESTATE MANAGEMENT CORP. | 9986 MANCHESTER ROAD | | | ST. LOUIS | MO | 63122 | | First Class Mail |
| 12769429 | HGREIT II EDMONDSON ROAD LLC | C/O HINES INTERESTS LIMITED PARTNERSHIP | ATTN: MICHAEL J. SEYFERTH | 2671 EDMONDSON ROAD | | CINCINNATI | OH | 45209 | | First Class Mail |
| 12766025 | HIGHWAY 74 HOLDINGS, LLC | C/O CW CAPITAL ASSET MANAGEMENT, LLC | 7501 WISCONSIN AVENUE | SUITE 500 WEST | | BETHESDA | MD | 20814 | | First Class Mail |
| 12772726 | HINES GLOBAL REIT 2615 MED CENTER PARKWAY LLC | C/O DHA ASSET MANAGEMENT LLC | 1901 FREDERICA STREET | | | OWENSBORO | KY | 42301-4818 | | First Class Mail |
| 12769431 | HINES INTERESTS LIMITED PARTNERSHIP | 2800 POST OAK BOULEVARD SUITE 4800 | ATTN: CHRIS BUCHTIEN | | | HOUSTON | TX | 77056 | | First Class Mail |
| 12766985 | HINGHAM LAUNCH PROPERTY LLC | C/O SAMUELS & ASSOCIATES | 136 BROOKLINE AVENUE | | | BOSTON | MA | 02115 | | First Class Mail |
| 12770110 | HIP STEPHANIE, LLC | 1121 S.W. SALMON STREET | SUITE 500 | | | PORTLAND | OR | 97205 | | First Class Mail |
| 12765574 | HK&H COMPANY, LLC NO. 3 | HELBERG, TOM | 5800 MONROE STREET SUITE D-6 | | | SYLVANIA | OH | 43560 | THELBERG@BEX.COM | First Class Mail and Email |
| 12769089 | HLT PARTNERSHIP VP | PO BOX 7817 | | | | BEVERLY HILLS | CA | 90212 | | First Class Mail |
| 12769789 | HOME DEPOT U.S.A., INC. | BROWN, KYLIE | STORE #1065 | ATTN: PROPERTY MANAGEMENT | 2455 PACES FERRY ROAD, N.W. | ATLANTA | GA | 30339 | | First Class Mail |
| 12769790 | HOME DEPOT U.S.A., INC. | LAMOREE, MARYBETH | STORE #1065 | ATTN: PROPERTY MANAGEMENT | 2455 PACES FERRY ROAD, N.W. | ATLANTA | GA | 30339 | | First Class Mail |
| 12769791 | HOME DEPOT U.S.A., INC. | WRIGHT, TERRI | STORE #1065 | ATTN: PROPERTY MANAGEMENT | 2455 PACES FERRY ROAD, N.W. | ATLANTA | GA | 30339 | TERRI_WRIGHT@HOMEDEPOT.COM | First Class Mail and Email |
| 12775540 | HRTC I, LLC | C/O SHEA PROPERTIES | 8351 E. BELLEVIEW AVENUE SUITE 100 | | | DENVER | CO | 80237 | | First Class Mail |
| 12768241 | I. & G. PARTNERS | FEARN, KATHY | 3003 ENGLISH CREEK AVENUE -D13A | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | First Class Mail |
| 12771791 | IA EDMOND BRYANT L.L.C. | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: LEGAL/LEASING/PROPERTY MANAGEMENT | 3025 HIGHLAND PARKWAY, SUITE 350 | | DOWNERS GROVE | IL | 60515 | | First Class Mail |
| 12770960 | IA JACKSONVILLE GATEWAY, L.L.C. | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: LEGAL/LEASING/PROPERTY MANAGEMENT | 2809 BUTTERFIELD ROAD, SUITE 200 | | OAK BROOK | IL | 60523 | | First Class Mail |
| 12765367 | IA LAQUINTA PAVILION, L.L.C. | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: LEGAL DEPT/LEASING/PROPERTY MGMT BLDG. 44685 | 3025 HIGHLAND PARKWAY, SUITE 350 | | DOWNERS GROVE | IL | 60515 | | First Class Mail |
| 12771006 | IA MATTHEWS SYCAMORE, L.L.C. | C/O INVENTRUST PROPERTIES CORP. | ATTN: LEGAL/LEASING/PROPERTY MANAGEMENT BLDG 44687 01 | 3025 HIGHLAND PARKWAY, SUITE 350 | | DOWNERS GROVE | IL | 60515 | | First Class Mail |
| 12769019 | IA SARASOTA TAMIAMI, L.L.C. | C/O IA MANAGEMENT, L.L.C./BLDG. #44679 | ATTN: VICE PRESIDENT | 2809 BUTTERFIELD ROAD, SUITE 200 | | OAK BROOK | IL | 60523 | | First Class Mail |
| 12769020 | IA SARASOTA TAMIAMI, L.L.C. | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: LEGAL/LEASING/PROPERTY MANAGEMENT | 3025 HIGHLAND PARKWAY, SUITE 350 | | DOWNERS GROVE | IL | 60515 | | First Class Mail |
| 12770791 | IA SOUTH FRISCO VILLAGE, L.L.C. | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: LEGAL/LEASING/PROPERTY MANAGEMENT BLDG 40114 | 3025 HIGHLAND PARKWAY, SUITE 350 | | DOWNERS GROVE | IL | 60515 | | First Class Mail |
| 12769539 | IA SOUTH FRISCO VILLAGE, L.L.C. | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: LEGAL/LEASING/PROPERTY MANAGEMENT BLDG 40114 | 3025 HIGHLAND PARKWAY, SUITE 350 | | DOWNERS | IL | 60515 | | First Class Mail |
| 12771208 | ICO COMMERCIAL | ATTN: LINDA S. LARABEE | 2333 TOWN CENTER DRIVE | SUITE 300 | | SUGAR LAND | TX | 77478 | | First Class Mail |
| 12770807 | IMI HUNTSVILLE LLC | C/O CENTENNIAL ADVISORY SERVICES, LLC | ATTN: LEASE ADMINISTRATION | 2200 MAGNOLIA AVENUE SOUTH, SUITE 101 | | BIRMINGHAM | AL | 35205 | | First Class Mail |
| 12770809 | IMI HUNTSVILLE LLC | C/O MILLER CAPITAL ADVISORY, INC. | 5750 OLD ORCHARD ROAD SUITE 400 | | | SKOKIE | IL | 60077 | | First Class Mail |
| 12770806 | IMI HUNTSVILLE LLC | ATTN: GENERAL MANAGER | 365 THE BRIDGE STREET | SUITE 106 | | HUNTSVILLE | AL | 35806 | | First Class Mail |
| 12770808 | IMI HUNTSVILLE LLC | C/O CENTENNIAL REAL ESTATE MANAGEMENT, LLC | ATTN: CHIEF OPERATING OFFICER | 8750 N. CENTRAL EXPRESSWAY, SUITE 1740 | | DALLAS | TX | 75231 | | First Class Mail |
| 12769036 | IMI MOUNT PLEASANT LLC | C/O BAYER PROPERTIES, LLC | 2200 MAGNOLIA STREET SOUTH SUITE 101 | | | BIRMINGHAM | AL | 35205 | | First Class Mail |
| 12770133 | IN-GRANGER UNIVERSITY-WMX TIC, LLC | C/O RIVERCREST REALTY ASSOCIATES, LLC | ATTN: HANS HUANG | 8816 SIX FORKS ROAD, SUITE 201 | | RALEIGH | NC | 27615 | | First Class Mail |
| 12770961 | INLAND AMERICAN JACKSONVILLE GATEWAY, L.L.C. | C/O INLAND AMERICAN RETAIL MANAGEMENT, LLC, BLDG. 44687 | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | | First Class Mail |
| 12765368 | INLAND AMERICAN LAQUINTA PAVILION, L.L.C | C/O IA MANAGEMENT, L.L.C./BLDG. 44685 | 2809 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | | First Class Mail |
| 12765367 | INLAND AMERICAN RETAIL MANAGEMENT, LLC | ELLISON, DENISE | 5057 KELLER SPRINGS ROAD, SUITE 450 | | | ADDISON | TX | 75001 | ELLISON@INLANDGROUP.COM | First Class Mail and Email |
| 12770792 | INLAND AMERICAN SOUTH FRISCO VILLAGE, L.L.C. | WILSON, KRISTIN | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | KWILSON@INLANDGROUP.COM | First Class Mail and Email |
| 12771476 | INLAND US MANAGEMENT, LLC | KAY, JILL | 1955 LAKE PARK DRIVESTE 300 | | | SMYRNA | GA | 30080 | | First Class Mail |
| 12772111 | INLAND WESTERN AVONDALE MCDOWELL LLC | C/O RPAI SOUTHWEST MANAGEMENT LLC | ATTN: PRESIDENT/PROPERTY MANAGEMENT | 2021 SPRING ROAD, SUITE 200 | | OAD BROOK | IL | 60523 | | First Class Mail |
| 12771477 | INLAND WESTERN CHARLESTON NORTH RIVERS, L.L.C. | C/O RPAI US MANAGEMENT LLC | ATTN: PRES./PROPERTY MANAGEMENT | 2021 SPRING ROAD, SUITE 200 | | OAK BROOK | IL | 60523 | | First Class Mail |
| 12765699 | INLAND WESTERN KALISPELL MOUNTAIN VIEW, L.L.C. | C/O INLAND US MANAGEMENT LLC | 90 SOUTH 400 WEST SUITE 330 | | | SALT LAKE CITY | UT | 84101 | | First Class Mail |
| 12772012 | INLAND WESTERN MIAMI 19TH STREET, L.L.C. | C/O RPAI US MANAGEMENT LLC | 2021 SPRING ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | | First Class Mail |
| 12765178 | INLAND WESTERN SAN ANTONIO HQ LIMITED PARTNERSHIP | C/O INLAND SOUTHWEST MANAGEMENT, LLC # 5075 | 2201 N. CENTRAL EXPRESSWAY, STE 260 | | | RICHARDSON | TX | 75080 | | First Class Mail |
| 12767608 | INLAND WESTERN SAN ANTONIO HUEBNER OAKS, LP | RPAI SOUTHWEST MANAGEMENT LLC | 1560 E. SOUTHLAKE BLVD. SUITE 100 | | | SOUTHLAKE | TX | 76092 | | First Class Mail |
| 12770328 | INLAND WESTERN SOUTHLAKE LIMITED | KITE REALTY GROUP TRUST ATTN: LEGAL DEPARTMENT | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | First Class Mail |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 7 of 15

Exhibit B

Landlord Service List

Served as set forth below

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12774819 | INLAND WESTERN TRAVERSE CITY BISON HOLLOW, LLC | C/O RPAI US MANAGEMENT LLC | 2021 SPRING ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | First Class Mail |
| 12774894 | INLAND-SAU, LLC (PATTERSON PLACE) | 2901 BUTTERFIELD RD. | | | | OAK BROOK | IL | 60521 | First Class Mail |
| 12769024 | INTERNATIONAL SPEEDWAY SQUARE LTD | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | First Class Mail |
| 12770260 | IPERS RIDGE ROCK PLAZA, INC. | C/O RREEF | 200 CRESCENT COURT | SUITE 560 | | DALLAS | TX | 75201 | First Class Mail |
| 12769553 | IRC BOHL FARM, L.L.C. | C/O IRC RETAIL CENTERS | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | First Class Mail |
| 12773364 | IRC PRAIRIE CROSSING, L.L.C. | C/O IRC RETAIL CENTERS | 814 COMMERCE DRIVE, SUITE 300 | | | OAK BROOK | IL | 60523 | First Class Mail |
| 12770134 | IRC UNIVERSITY CROSSINGS L.L.C. | C/O PINE TREE COMMERCIAL REALTY, LLC | 814 COMMERCE DRIVE SUITE 300 | | | OAK BROOK | IL | 60523 | First Class Mail |
| 12769998 | IRC WOODFIELD PLAZA, L.L.C. | C/O PINE TREE COMMERCIAL REALTY, LLC | ATTN: PROPERTY MANAGEMENT | 814 COMMERCE DRIVE, SUITE 300 | | OAK BROOK | IL | 60523 | First Class Mail |
| 12769410 | IRC WOODFIELD PLAZA, L.L.C. | PRIDMORE, WILL, VP DEPUTY GENERAL COUNSEL | C/O PINE TREE COMMERCIAL REALTY, LLC | ATTN: LEGAL DEPARTMENT | 814 COMMERCE DRIVE, SUITE 300 | OAK BROOK | IL | 60523 WPRIDMORE@PINETREE.COM | First Class Mail and Email |
| 12770432 | IRELAND DAVIE, LTD. | ELEK, RITA , EXECUTIVE ASST TO M SCOTT IRELAND | 85 WESTON ROAD SUITE 101 | | | WESTON | FL | 33326 RITA@IRELANDCO.COM | First Class Mail and Email |
| 12771133 | ISM HOLDINGS, INC. | P.O. BOX 56718 OLD ORCHARD CIRCLE | | | | BOYLSTON | MA | 01505 | First Class Mail |
| 12766847 | ITAC 192 LLC | BRODYCO | 530 SE GREENVILLE BOULEVARD SUITE 200 | | | GREENVILLE | NC | 27858 | First Class Mail |
| 12766385 | IVC DEERBROOK, LLC | C/O GLOBAL REALTY & MANAGEMENT TX, INC. | 15866 CHAMPION FOREST DRIVE | | | SPRING | TX | 77379 | First Class Mail |
| 12767889 | IVT HIGHLANDS AT FLOWER MOUND, LP | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | ATTN: LEGAL, LEASING & PROPERTY MANAGEMENT | BLDG. 40118 | 3025 HIGHLAND PARKWAY, SUITE 350 | DOWNERS | IL | 60515 | First Class Mail |
| 12769998 | IVT PARKE CEDAR PARK, LLC | 3025 HIGHLAND PARKWAY SUITE 350 | ATTN: LEGAL DEPT/LEASE/PROPMGMT BLDG #44755 | | | DOWNERS GROVE | IL | 60515 | First Class Mail |
| 12769813 | JEMAL'S BOULEVARD L.L.C. | ZAMIAS SERVICES INC. | 1219 SCALP AVENUE | | | JOHNSTOWN | PA | 15904 | First Class Mail |
| 12767057 | JESS RANCH BREA RETAIL XVII LLC & JESS RANCH SAN JUAN RETAIL XVI LLC | C/O ATHENA MANAGEMENT, INC. | 730 EL CAMINO WAY SUITE 200 | | | TUSTIN | CA | 92780 | First Class Mail |
| 12775497 | JG TRIANGLE PERIPHERAL SOUTH, LLC | STEWART, JOE | C/O THE RICHARD E. JACOBS GROUP | 25425 CENTER RIDGE ROAD | | CLEVLAND | OH | 44145 JSTEWART@REJACOBSGROUP.COM | First Class Mail and Email |
| 12775683 | JIM R SMITH | SMITH, JIM, LANDLORD | 1400 POST OAK BLVD | SUITE 990 | | HOUSTON | TX | 77056 | First Class Mail |
| 12769875 | JLP-HARVARD PARK LLC | 4300 EAST FIFTH AVENUE | | | | COLUMBUS | OH | 43219 | First Class Mail |
| 12769594 | JLP-KENTWOOD LLC, | 4300 EAST FIFTH AVENUE | | | | COLUMBUS | OH | 43219 | First Class Mail |
| 12769493 | JLP-NOVI MI LLC | C/O SCHOTTENSTEIN PROPERTY GROUP | 4300 E. FIFTH AVE. | | | COLUMBUS | OH | 43219 | First Class Mail |
| 12767266 | JOHN USDAN AND LEONARD MARX | ADDRESS ON FILE | | | | | | | First Class Mail |
| 12770245 | JOHNSON CITY CROSSING, LLC | C/O RONUS PROPERTIES | 3290 NORTHSIDE PARKWAY, | SUITE 250 | ATTN: ASSET MANAGER | ATLANTA | GA | 30327 | First Class Mail |
| 12775498 | JONES LANG LASALLE AMERICAS, INC. | 6365 HALCYON WAY | SUITE 970 | ATTN: RETAIL DOCUMENTS | | ALPHARETTA | GA | 30005 | First Class Mail |
| 12767340 | JPMCC 2006-LDP9 RETAIL 3250, LLC | C/O LNR PARTNERS LLC | 1601 WASHINGTON AVE SUITE 700 | | | MIAMI BEACH | FL | 33139 | First Class Mail |
| 12770544 | JUBILEE LP | C/O SCHOTTENSTEIN PROPERTY GROUP | 4300 E. FIFTH AVENUE | | | COLUMBUS | OH | 43219 | First Class Mail |
| 12770543 | JUBILEE-TAYLOR LP | VP, TODD | C/O SCHOTTENSTEIN MANAGEMENT | LEASE ADMINISTRATION | 4300 E. FIFTH AVENUE | COLUMBUS | OH | 43219 | First Class Mail |
| 12770466 | JUBILEE-TAYLOR LP | 4300 E. FIFTH AVENUE | | | | COLUMBUS | OH | 43219 | First Class Mail |
| 12767493 | JUNCTION RIDGE LIMITED PARTNERSHIP | 7941 TREE LANE, SUITE 105 | | | | MADISON | WI | 53717 | First Class Mail |
| 12770099 | KANE RUSSELL COLEMAN LOGAN PC | ATTN: RAYMOND J. KANE | 901 MAIN STREET SUITE 5200 | | | DALLAS | TX | 75202 | First Class Mail |
| 12767267 | KANE RUSSELL COLEMAN LOGAN PC | 901 MAIN STREET, SUITE 5200 | ATTN: RAYMOND J. KANE & JOHN M. INABNETT | | | DALLAS | TX | 75202-3705 | First Class Mail |
| 12773520 | KBC PROPERTIES | 855 W. BROAD SUITE 300 | | | | BOISE | ID | 83702 | First Class Mail |
| 12768888 | KDMM LLC AND ABAH LLC | 1618 STANFORD STREET | | | | SANTA MONICA | CA | 90404 | First Class Mail |
| 12771523 | KIMCO CORPUS CHRISTI, L.P. | C/O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK ROAD | P.O. BOX 5020 | | NEW HYDE PARK | NY | 11042 | First Class Mail |
| 12771440 | KIMCO GLENSTONE AVENUE 789, INC. | C/O KIMCO REALTY CORP. | 3333 NEW HYDE PARK ROAD | P.O. BOX 5020 | | NEW HYDE PARK | NY | 11042 | First Class Mail |
| 12766922 | KIMCO REALTY CORPORATION | COLLINS, BARBARA | 6278-201 GLENWOOD AVENUE | | | RALEIGH | NC | 27612 BCOLLINS@KIMCOREALTY.COM | First Class Mail and Email |
| 12766335 | KIMCO RIVERVIEW, L.L.C. | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | First Class Mail |
| 12766336 | KIMCO RIVERVIEW, LLC | C/O KIMCO REALTY CORPORATION | 2429 PARK AVENUE | ATTN: REGIONAL GENERAL COUNSEL | | TUSTIN | CA | 92782 | First Class Mail |
| 12771698 | KIMCO SAVANNAH 185 | C/O KIMCO REALTY CORPORATION | 6060 PIEDMONT ROW DRIVE SOUTH, SUITE 200 | ATTN: REGIONAL GENERAL COUNSEL | | CHARLOTTE | NC | 28287 | First Class Mail |
| 12771699 | KIMCO SAVANNAH 185, INC. | 500 NORTH BROADWAY SUITE 201 | | | | JERICHO | NY | 11753 | First Class Mail |
| 12768206 | KIR AUGUSTA I 044, LLC | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | First Class Mail |
| 12768207 | KIR AUGUSTA I 044, LLC | C/O KIMCO REALTY CORPORATION | ATTN: REGIONAL GENERAL COUNSEL | 6060 PIEDMONT ROW DR. S., STE 200 | | CHARLOTTE | NC | 28287 | First Class Mail |
| 12769421 | KIR AUGUSTA II, L.P | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | First Class Mail |
| 12766736 | KIR MEMPHIS 888 L.P. | 3333 NEW HYDE PARK RD. | PO BOX 5020 | | | NEW HYDE PARK | NY | 11042-0020 | First Class Mail |
| 12770392 | KIR SONCY L.P. | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | First Class Mail |
| 12769899 | KIR TUKWILA L.P. | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | First Class Mail |
| 12771176 | KIRKLAND & ELLIS LLP | 300 NORTH LASALLE | ATTN: DAVID A. ROSENBERG | | | CHICAGO | IL | 60654 | First Class Mail |
| 12766887 | KIRKLAND & ELLIS LLP | 300 NORTH LASALLE | ATTN: DAVID A. ROSENBERG | | | CHICAGO | IL | 60654 | First Class Mail |
| 12767612 | KITE REALTY GROUP TRUST | KRG SAN ANTONIO HUEBNER OAKS, LLC | ATTN: LEGAL DEPARTMENT | 30 S MERIDIAN STREET, SUITE 1100 | | INDIANAPOLIS | IN | 46204 | First Class Mail |
| 12769350 | KMO-361 (PARAMUS) LLC | FUSS, MICHELLE, LEGAL ASSISTANT | C/O OLSHAN PROPERTIES | ATTN: LEASE ADMINISTRATION | 600 MADISON AVENUE 14TH FLOOR | NEW YORK | NY | 10022 MFUSS@OLSHANPROPERTIES.COM | First Class Mail and Email |
| 12768327 | KONFORTE II LLC DBA OVIEDO PARK CROSSING | C/O DAVID GARFUNKEL & COMPANY, LLC | ATTN: DAVID GARFUNKEL, PROPERTY MANAGER | 400 MALL BLVD., STE M | | SAVANNAH | GA | 31406 | First Class Mail |
| 12768924 | KRC MISHAWAKA 895, INC. | C/O KITE REALTY CORP. | 3333 NEW HYDE PARK ROAD SUITE 100 | | | NEW HYDE PARK | NY | 11042-0020 | First Class Mail |
| 12772112 | KRG AVONDALE MCDOWELL, LLC | C/O KITE REALTY GROUP | ATTN: LEGAL DEPARTMENT | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | INDIANAPOLIS | IN | 46204 | First Class Mail |
| 12769967 | KRG COOL SPRINGS, LLC | C/O KITE REALTY GROUP | 30 SOUTH MERIDIAN ST. SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | First Class Mail |
| 12766026 | KRG KEDRON VILLAGE, LLC | C/O KITE REALTY GROUP | 30 S. MERIDIAN ST. SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | First Class Mail |
| 12769880 | KRG LIVINGSTON CENTER LLC | ATTN: VP PROPERTY OPERATIONS | 30 S. MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | First Class Mail |
| 12769621 | KRG MARKET STREET VILLAGE, LP, AN INDIANA LIMITED | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | First Class Mail |
| 12771479 | KRG MCDONOUGH HENRY TOWN, LLC | C/O KITE REALTY GROUP | 30 SOUTH MERIDIAN STREET, SUITE 1100 | ATTN: LEGAL DEPARTMENT | | INDIANAPOLIS | IN | 46204 | First Class Mail |
| 12769131 | KRG MIAMI 19TH STREET II, LLC | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | First Class Mail |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 8 of 15

Exhibit B

Landlord Service List

Served as set forth below

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 12767896 | KRG NEW HILL PLACE, LLC | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | First Class Mail |
| 12769492 | KRG PLAZA GREEN LLC | KITE REALTY GROUPS | 30 SOUTH MERIDIAN STREET, SUITE 1100 | ATTN: VICE PRESIDENT OF PROPERTY OPERATION | | INDIANAPOLIS | IN | 46204 | | First Class Mail |
| 12770374 | KRG PLAZA GREEN, LLC | C/O KITE REALTY GROUP, L.P. | 30 S. MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | First Class Mail |
| 12769617 | KRG RIVERS EDGE, LLC | 30 SOUTH MERIDIAN STREET, SUITE 1100 | ATTN: VP PROPERTY OPERATIONS | | | INDIANAPOLIS | IN | 46204 | | First Class Mail |
| 12767613 | KRG SAN ANTONIO HUEBNER OAKS, LLC | C/O KITE REALTY GROUP | ATTN: LEGAL DEPARTMENT | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | INDIANAPOLIS | IN | 46204 | | First Class Mail |
| 12769951 | KRG SOUTHLAKE, LLC | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | First Class Mail |
| 12767222 | KRG SUNLAND, LP, AN INDIANA LIMITED PARTNERSHIP | KRAMER, FRANK, PROPERTY MANAGER | 30 SOUTH MERIDIAN STREET SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | FKRAMER@KITEREALTY.COM | First Class Mail and Email |
| 12769569 | KRG TEMECULA COMMONS, LLC | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | | First Class Mail |
| 12766923 | KSI CARY 483, LLC | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | | First Class Mail |
| 12769665 | LA FRONTERA IMPROVEMENTS LLC | LA FRONTERA LANDLORD LLC | C/O DLC MANAGEMENT CORPORATION | 565 TAXTER ROAD, 4TH FLOOR | | ELMSFORD | NY | 10523 | | First Class Mail |
| 12769666 | LA FRONTERA LANDLORD, LLC | C/O ACADIA REALTY TRUST | ATTN: GENERAL COUNSEL | 411 THEODORE FREMD AVE., SUITE 300 | | RYE | NY | 10580 | | First Class Mail |
| 12769667 | LA FRONTERA LANDLORD, LLC | C/O DLC MANAGEMENT CORPORATION | ATTN: SHAYNE MEGAHAN | 565 TAXTER ROAD, 4TH FLOOR | | ELMSFORD | NY | 10523 | | First Class Mail |
| 12771968 | LAKELINE PLAZA, LLC | C/O SIMON PROPERTY GROUP | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | | First Class Mail |
| 12771969 | LAKELINE PLAZA, LLC | C/O WP GLIMCHER INC. | 180 EAST BROAD STREET | ATTN: GENERAL COUNSEL | | COLUMBUS | OH | 43215 | | First Class Mail |
| 12770564 | LAKHA SOUTHCENTER PROPERTIES, LLC | C/O MANAGEMENT NORTHWEST, INC. | PO BOX 24024 | | | SEATTLE | WA | 98124 | | First Class Mail |
| 12770618 | LG-BBB, LLC | C/O COLIN DEVELOPMENT, LLC | 1520 NORTHERN BOULEVARDSUBLANDLORD GROUND LESSOR | | | MANHASSET | NY | 11030 | | First Class Mail |
| 12767321 | LILAC19 LP | 9034 WEST SUNSET BLVD. | | | | WEST HOLLYWOOD | CA | 90069 | | First Class Mail |
| 12765924 | LINCOLN PO RED OAK VILLAGE, LP | 100 CONGRESS AVE SUITE 450 | | | | AUSTIN | TX | 78701 | | First Class Mail |
| 12765925 | LINCOLN PO RED OAK VILLAGE, LP | 2000 MCKINNEY AVE. SUITE 1000 | | | | DALLAS | TX | 75201 | | First Class Mail |
| 12769139 | LOJA PLEASANT HILL, LLC | C/O COLLIERS INTERNATIONAL | PO BOX 66 | | | RODEO | CA | 94572 | | First Class Mail |
| 12769747 | LOJA WTP, LLC | BUYERS REALTY INC. | 4350 WESTOWN PARKWAY SUITE 100 | | | WEST DES MOINES | IA | 50266 | | First Class Mail |
| 12767695 | LONGVIEW PLAZA, LTD. | MORRIS CAPITAL PARTNERS, LLC | 200 CARROLL STREET SUITE 130 | | | LONGVIEW | TX | 76107 | | First Class Mail |
| 12771881 | LRIGF DENTON, LLC | C/O LINCOLN PROPERTY COMPANY, AUTHORIZED PROPERTY MANAGERSPO 43 COUNTRY CLUB | 2000 MCKINNEY AVENUE, SUITE 1000 | | | DALLAS | TX | 75201 | | First Class Mail |
| 12771884 | M&D REAL ESTATE, LP | MCNAUGHTON, KENT A., LANDLORD/OWNER | M&D PROPERTY MANAGEMENT | 2500 DISCOVERY BOULEVARD SUITE 200 | | ROCKWALL | TX | 75032 | KENT@MCNAUGHTONUSA.COM | First Class Mail and Email |
| 12770306 | M&J - BIG WATERFRONT HOLDINGS LLC | M&J WILKOW PROPERTIES, LLC | 20 SOUTH CLARK STREET, SUITE 3000 | ATTN: MARC R. WILKOW, PRESIDENT | | CHICAGO | IL | 60603 | | First Class Mail |
| 12771703 | M.O.R. SNOWDEN SQUARE LP | C/O HARBOR EAST MANAGEMENT GROUP | 650 SOUTH EXETER STREET SUITE 200 | | | BALTIMORE | MD | 21202 | | First Class Mail |
| 12765394 | MACERICH SANTAN PHASE 2 SPE LLC | MANAGER, CENTER | C/O WESTCOR PARTNERS | 11411 NORTH TATUM BOULEVARD | | PHOENIX | AZ | 85028 | | First Class Mail |
| 12765852 | MAD RIVER DEVELOPMENT LLC | 240 PARAMUS ROAD | P.O. BOX 707 | | | RIDGEWOOD | NJ | 07450 | | First Class Mail |
| 12775844 | MAGNOLIA PALMS SHOPPING, LLC | MAGNOLIA AT PALMS, LLC; CARROLLWOOD TALZ, LLC; AND JWS CARROLLWOOD, LLC | 5370 OAKDALE ROAD | | | SMYRNA | GA | 30082 | | First Class Mail |
| 12770093 | MAIN STREET AT EXTON, LP | C/O WOLFSON GROUP INC. | 120 W. GERMANTOWN PIKE , STE 120 | ATTN: STEVEN B. WOLFSON | | PLYMOUTH MEETING | PA | 19462 | | First Class Mail |
| 12769753 | MALL AT POTOMAC MILLS, LLC | C/O M.S. MANAGEMENT ASSOCIATES INC. | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | | First Class Mail |
| 12771729 | MANALAPAN UE, LLC | C/O URBAN EDGE PROPERTIES | 210 ROUTE 4 EAST | ATTN: COO | | PARAMUS | NJ | 07652-0910 | | First Class Mail |
| 12769497 | MANSELL LLC | MANSELL CROSSING LLC, GSL MANSELL LLC, AND HML LIVINGSTON, HANNAH, LANDLORD | 1109 RUSSELL PARKWAY | | | WARNER ROBINS | GA | 21088 | HANNAH@LIVINGSTONPROPERTIES.NET | First Class Mail and Email |
| 12769498 | MANSELL CROSSING RETAIL LP | ATTN: LEGAL DEPARTMENT | 500 NORTH BROADWAY SUITE 201 | | | JERICHO | NY | 11753 | | First Class Mail |
| 12766991 | MARKET STREET FLOWOOD L.P. | 970 GARDEN PARK DRIVE | | | | ALLEN | TX | 75013 | | First Class Mail |
| 12767364 | MARKETPLACE WEST PARTNERS, LLC | CORNING, STEVE, LANDLORD | CORNING COMPANIES | 2280 GRANT ROAD SUITE A | | BILLINGS | MT | 59102 | SCORNING@CORNINGCOMPANIES.COM | First Class Mail and Email |
| 12775542 | MAVERICK INVESTORS LLC | C/O NIFONG REALTY, INC. | 895 LOMBARDI AVENUE | | | GREEN BAY | WI | 54304 | | First Class Mail |
| 12769973 | MCALLEN LEVCAL LLC | 1001 WEST LOOP SOUTH, SUITE 600 | ATTN: HERBERT L. LEVINE | | | HOUSTON | TX | 77027 | | First Class Mail |
| 12771734 | MCALLEN TX LLC | C/O SCHOTTENSTEIN PROPERTY GROUP LLC | 4300 E. FIFTH AVENUE | ATTN: EXECUTIVE VP OF LEASING | | COLUMBUS | OH | 43219 | | First Class Mail |
| 12770191 | MCKAY INVESTMENT COMPANY LLC | 2300 OAKMONT WAY SUITE 200 | | | | EUGENE | OR | 97401 | | First Class Mail |
| 12765563 | MCKINLEY MALL, LLC | C/O THE WOODMONT COMPANY, AS RECEIVER | 2100 W. 7TH STREET | | | FORT WORTH | TX | 76107 | | First Class Mail |
| 12765564 | MCKINLEY MALL REALTY HOLDINGS LLC | KOHAN RETAIL INVESTMENT GROUP | 1010 NORTHERN BOULEVARD SUITE 212 | | | GREAT NECK | NY | 11021 | | First Class Mail |
| 12767498 | MCS-LANCASTER DE HOLDING, LP | C/O TKG MANAGEMENT, INC. | 211 N. STADIUM BOULEVARD SUITE 201 | | | COLUMBIA | MO | 65203 | | First Class Mail |
| 12770000 | MCV23 LLC | C/O SUDBERRY PROPERTIES INC. | 5465 MOREHOUSE DRIVE #260 | | | SAN DIEGO | CA | 92111 | | First Class Mail |
| 12769646 | MDC COASTAL I, LLC | C/O REALTY INCOME CORPORATION | 11995 EL CAMINO REAL | BLDG ID #5242 | | SAN DIEGO | CA | 92130 | | First Class Mail |
| 12775676 | MDC COASTAL I, LLC | C/O REALTY INCOME CORPORATION | ATTN: LEGAL DEPARTMENT | 11995 EL CAMINO REAL | | SAN DIEGO | CA | 92130 | | First Class Mail |
| 12769959 | MEDISTAR PARKWEST JV, LTD. | C/O THE RETAIL CONNECTION | 2525 MCKINNON ST., SUITE 700 | | | DALLAS | TX | 75201 | | First Class Mail |
| 12766027 | MEPT KEDRON VILLAGE II, LLC | 7315 WISCONSIN AVENUE SUITE 350 WEST | ATTN: ROBERT EDWARDS OR PRESIDENT | | | BETHESDA | MD | 20814 | | First Class Mail |
| 12771602 | MESQUITE CI/NA, LP | 3829 W SPRINGCREEK PKWY | SUITE 110 | | | PLANO | TX | 75023 | | First Class Mail |
| 12771603 | MESQUITE CI/NA, LP | 3829 W. SPRINGCREEK PARKWAY | SUITE 112 | | | PLANO | TX | 75023 | | First Class Mail |
| 12775342 | METROPOLITAN LIFE INSURANCE COMPANY | C/O CROSSMAN & COMPANY | 3333 SOUTH ORANGE AVENUE SUITE 201 | | | ORLANDO | FL | 32806 | | First Class Mail |
| 12767698 | MFC LONGVIEW PLAZA, LLC | C/O MCP VENTURES, LLC | 200 CARROLL STREET SUITE 130 | | | FORT WORTH | TX | 76107 | | First Class Mail |
| 12765862 | MGP IX PROPERTIES, LLC | C/O MERLONE GEIER PARTNERS | 425 CALIFORNIA STREET, 10TH FLOOR | ATTN: LEASE ADMINISTRATION | UNIT #513-016 | SAN FRANCISCO | CA | 94104-2113 | | First Class Mail |
| 12771756 | MGP XII MANGUS, LLC | C/O MERLONE GEIER PARTNERS | 425 CALIFORNIA STREET, 10TH FLOOR | ATTN: LEASE ADMINIS TRATION | UNIT 834-010 | SAN FRANCISCO | CA | 84104 | | First Class Mail |
| 12769272 | MIDDLETOWN SHOPPING CENTER I, L.P. | C/O WILNER REALTY & DEVELOPMENT CO. | 136 COULTER AVENUE | | | ARDMORE | PA | 19003 | | First Class Mail |
| 12767512 | MIDLAND ATLANTIC | C/O MIDLAND ATLANTIC DEVELOPMENT COMPANY, LLC | 8044 MONTGOMERY ROAD SUITE 710 | | | CINCINNATI | OH | 45236 | | First Class Mail |
| 12770117 | MILBURN TEL TWELVE LLC | CLARK, GIL, LEASING | ATTN: GIL CLARK | 30 W MONROE STREET SUITE 1700 | | CHICAGO | IL | 60603 | GIL@KAFUMANJACOBS.COM | First Class Mail and Email |
| 12765962 | MIRACLE MARKETPLACE LLC | C/O TALISMAN COMPANIES, LLC | 355 ALHAMBRA CIRCLE SUITE 1250 | | | CORAL GABLES | FL | 33134 | | First Class Mail |
| 12771135 | MIRICK, O'CONNELL, DEMALLIE & LOUGEE, LLP | 100 FRONT STREET | | | | WORCESTER | MA | 01608 | | First Class Mail |
| 12769870 | MISHORIM 255, LLC | FOLEY, JEREMY , LEASING | MISHORIM GOLD HOUSTON, LLC | ATTN: BARAK CARMON | 9378 ARLINGTON EXPRESSWAY, SUITE 319 | JACKSONVILLE | FL | 32225 | JEREMY@MGOLDGROUP.COM | Email |
| 12771211 | MISHORIM 255, LLC | FOLEY, JEREMY , LEASING | MISHORIM GOLD HOUSTON, LLC | ATTN: BARAK CARMON | 9378 ARLINGTON EXPRESSWAY, SUITE 319 | JACKSONVILLE | FL | 32225 | JEREMY@MGOLDGROUP.COM | First Class Mail and Email |

Exhibit B
Landlord Service List
Served as set forth below

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12766655 | MISHORIM GOLD PROPERTIES, LP | ATTN: LEASE ADMINISTRATION | 9378 ARLINGTON EXPRESSWAY SUITE 319 | | | JACKSONVILLE | FL | 32225 | | First Class Mail |
| 12770195 | MISSION VALLEY | ATTN: GENERAL MANAGER | 1640 CAMINO DEL RIO N. #351 | | | SAN DIEGO | CA | 92108 | | First Class Mail |
| 12770196 | MISSION VALLEY SHOPPINGTOWN, LLC | ATTN: LEGAL DEPARTMENT | 2049 CENTURY PARK EAST | 41ST FLOOR | | LOS ANGELES | CA | 90067 | | First Class Mail |
| 12769103 | MODESTO RC LEASECO LLC | C/O INLAND CONTINENTAL PROPERTY MANAGEMENT CORP | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | | First Class Mail |
| 12766450 | MOORESVILLE CROSSING, LP | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | | First Class Mail |
| 12775228 | MORRIS PLAINS LEASING UE LLC | C/O URBAN EDGE PROPERTIES | ATTN: CHIEF OPERATING OFFICER | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652 | | First Class Mail |
| 12769896 | MOUNTAIN GROVE PARTNERS, LLC | C/O MAJESTIC REALTY CO. | ATTN: CHIEF FINANCIAL OFFICER | 13191 CROSSROADS PARKWAY NORTH | 6TH FLOOR | CITY OF INDUSTRY | CA | 91746 | | First Class Mail |
| 12766993 | MS FLOWOOD, LP | 945 HEIGHTS BLVD | | | | HOUSTON | TX | 77008-6911 | | First Class Mail |
| 12767315 | NAP NORTHPOINT LLC | 7500 COLLEGE PARKWAY | | | | FORT MYERS | FL | 33907 | | First Class Mail |
| 12769008 | NATIONAL RETAIL PROPERTIES, LP | 450 S. ORANGE AVENUE SUITE 900 | | | | ORLANDO | FL | 32801 | | First Class Mail |
| 12770846 | NATIONAL RETAIL PROPERTIES, LP | ATTN: VP ASSET MGMT. | 450 SOUTH ORANGE AVENUE SUITE 900 | | | ORLANDO | FL | 32801 | | First Class Mail |
| 12768219 | NET LEASE REALTY VI, LLC | 450 SOUTH ORANGE AVENUE | SUITE 900 | | | ORLANDO | FL | 32801 | | First Class Mail |
| 12771502 | NEW PLAN EXCEL REALTY TRUST, INC. | LILES, MARTY | 420 LEXINGTON AVENUE7TH FLOOR | | | NEW YORK | NY | 10170 | | First Class Mail |
| 12770300 | NEWTOWN BUCKS ASSOCIATES, LP | J. LOEW PROPERTY MANAGEMENT INC. | 120 PENNSYLVANIA AVENUE | | | MALVERN | PA | 19355 | | First Class Mail |
| 12774835 | NORTHEAST HOLDINGS LLC | 279 PEMBROKE LANE | | | | RICHMOND | VA | 23238 | | First Class Mail |
| 12766642 | NORTHGATE MALL PARTNERSHIP | C/O SIMON PROPERTY GROUP, INC. | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | | First Class Mail |
| 12769518 | NORTHWAY MALL PROPERTIES SUB LLC | C/O OLSHAN PROPERTIES | ATTN: LEGAL SERVICES | 600 MADISON AVENUSE 14TH FLOOR | | NEW YORK | NY | 10022 | | First Class Mail |
| 12769517 | NORTHWAY MALL PROPERTIES SUB, LLC | FUSS, MICHELLE, LEGAL ASSISTANT | C/O OLSHAN PROPERTIES | ATTN: LEASE ADMINISTRATION | 600 MADISON AVENUE 14TH FLOOR | NEW YORK | NY | 10022 | MFUSS@OLSHANPROPERTIES.COM | First Class Mail and Email |
| 12766092 | NORTHWEST NATIONAL LLC | DEERING MANAGEMENT | 4800 SW MACADAM AVE SUITE 120 | | | PORTLAND | OR | 97239 | | First Class Mail |
| 12770983 | NORTHWOODS CENTER II, INC. | C/O INVESCO REAL ESTATE | 2001 ROSS AVE SUITE 3400 | | | DALLAS | TX | 75201 | | First Class Mail |
| 12770984 | NORTHWOODS III (SAN ANTONIO), LLC | C/O CIM GROUP | 4700 WILSHIRE BLVD. | | | LOS ANGELES | CA | 90010 | | First Class Mail |
| 12769466 | NP ROYAL RIDGE LLC | THE WILDER COMPANIES | 800 BOYLSTON STREET SUITE 1300 | | | BOSTON | MA | 02199 | | First Class Mail |
| 12765458 | NPMC RETAIL, LLC | C/O CBRE GLOBAL INVESTORS, LLC | ATTN: ADI MAYAN | 2000 MCKINNEY AVENUE, SUITE 1000 | | DALLAS | TX | 75201 | | First Class Mail |
| 12766783 | NPP DEVELOPMENT, LLC | ONE PATRIOT PLACE | ATTN: VICE PRESIDENT | | | FOXBOROUGH | MA | 02035 | | First Class Mail |
| 12775012 | NWC HARLEM WASHINGTON LLC | C/O MALET REALTY | 900 WEST JACKSON BOULEVARD | SUITE 4W | | CHICAGO | IL | 60607 | | First Class Mail |
| 12775015 | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-1 LLC | BEAR, HEATHER, LANDLORD | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | | First Class Mail |
| 12775016 | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-1 LLC | WIDES, DREW, LANDLORD | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | | First Class Mail |
| 12770827 | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-1, LLC | BEAR, HEATHER, LANDLORD | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | HEATHER.BEAR@BLUEOWL.COM | First Class Mail and Email |
| 12775013 | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-1, LLC | BEAR, HEATHER, LANDLORD | 30 N LA SALLE ST | STE 4140 | | CHICAGO | IL | 60602-2900 | | First Class Mail |
| 12769769 | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-1, LLC | BEAR, HEATHER, LANDLORD | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | HEATHER.BEAR@BLUEOWL.COM | Email |
| 12769825 | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-1, LLC | BEAR, HEATHER, LANDLORD | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | HEATHER.BEAR@BLUEOWL.COM | Email |
| 12775014 | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-1, LLC | TANG, AMY, LANDLORD | 30 N LA SALLE ST | STE 4140 | | CHICAGO | IL | 60602-2900 | | First Class Mail |
| 12770828 | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-1, LLC | WIDES, DREW, LANDLORD | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | DREW.WIDES@BLUEOWL.COM | First Class Mail and Email |
| 12769770 | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-1, LLC | WIDES, DREW, LANDLORD | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | DREW.WIDES@BLUEOWL.COM | Email |
| 12769826 | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-1, LLC | WIDES, DREW, LANDLORD | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | DREW.WIDES@BLUEOWL.COM | Email |
| 12776105 | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-1, LLC | ATTN: ASSET MANAGEMENT | C/O OAK STREET REAL ESTATE CAPITAL | 30 N. LASALLE STREET SUITE 4140 | | CHICAGO | IL | 60602 | | First Class Mail |
| 12771177 | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-2 LLC | BEAR, HEATHER, LANDLORD | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | HEATHER.BEAR@BLUEOWL.COM | First Class Mail and Email |
| 12766888 | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-2 LLC | BEAR, HEATHER, LANDLORD | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | HEATHER.BEAR@BLUEOWL.COM | Email |
| 12771178 | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-2 LLC | WIDES, DREW, LANDLORD | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | DREW.WIDES@BLUEOWL.COM | First Class Mail and Email |
| 12766889 | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-2 LLC | WIDES, DREW, LANDLORD | C/O OAK STREET REAL ESTATE CAPITAL | ATTN: ASSET MANAGEMENT | 30 N. LASALLE ST., SUITE 4140 | CHICAGO | IL | 60602 | DREW.WIDES@BLUEOWL.COM | Email |
| 12769171 | OAKLAND IRONWORKS ASSOC. | CONOCONO, LINA | 580 SECOND STREET, SUITE 260 | | | OAKLAND | CA | 94607 | | First Class Mail |
| 12766656 | OAKLEY GROVE DEVELOPMENT, LLC | C/O GENESIS REAL ESTATE ADVISORS LLC | 800 MOUNT VERNON PARKWAY SUITE 410 | | | SANDY SPRINGS | GA | 30328 | | First Class Mail |
| 12770713 | OAKS SQUARE JOINT VENTURE | C/O RETAIL PROPERTY GROUP, INC. | ROYAL PALM PLACE | 101 PLAZA REAL SOUTH | | BOCA RATON | FL | 33432 | | First Class Mail |
| 12771411 | OCW RETAIL-HYANNIS, LLC | C/O THE WILDER COMPANIES | 800 BOYLSTON STREET | | | BOSTON | MA | 02199 | | First Class Mail |
| 12774843 | ORACLE PLAZA LLC | 4-D PROPERTIES | 2870 NORTH SWAN ROAD, SUITE 100 | | | TUCSON | AZ | 85712 | | First Class Mail |
| 12769990 | ORF V SUGAR CREEK PLAZA, LLC | 5865 NORTH POINT PARKWAY | SUITE 250 | | | ALPHARETTA | GA | 30022 | | First Class Mail |
| 12771234 | ORF V SUGAR CREEK PLAZA, LLC | PINNACLE LEASING & MANAGEMENT, LLC | 5865 NORTH POINT PARKWAY SUITE 250 | | | ALPHARETTA | GA | 30022 | | First Class Mail |
| 12769926 | ORF VII BARRETT PAVILION, LLC | ALLEN, J. WES , PRESIDENT PINNACLE | C/O PINNACLE LEASING & MANAGEMENT, LLC | 11770 HAYNES BRIDGE ROAD SUITE 205 - 542 | | ALPHARETTA | GA | 30009 | WALLEN@PLNMS.COM | First Class Mail and Email |
| 12766537 | ORF VII PELICAN PLACE, LLC | ALLEN, J. WES, PRESIDENT | PINNACLE LEASING & MANAGEMENT, LLC | 11770 HAYNES BRIDGE ROAD | SUITE 205 - 542 | ALPHARETTA | GA | 30009 | WALLEN@PLNMS.COM | First Class Mail and Email |
| 12769631 | OVERTON PARK PLAZA ASSOCIATES, LLC | C/O FIDELIS REALTY PARTNERS, LTD. | ATTN: PROPERTY MANAGAER | 4500 BISSONNET STREET, SUITE 200 | | BELLAIRE | TX | 77401 | | First Class Mail |
| 12769735 | PACE-CENTRAL ASSOCIATES, L.L.C. | 1401 SOUTH BRENTWOOD BLVD | SUITE 900 | | | ST. LOUIS | MO | 63144 | | First Class Mail |
| 12768142 | PACE-HIGHLANDS ASSOCIATES, LLC | 1401 SOUTH BRENTWOOD BLVD | SUITE 900 | | | ST. LOUIS | MO | 63144 | | First Class Mail |

Exhibit B

Landlord Service List

Served as set forth below

| 12767867 | PACIFIC COAST PLAZA INVESTMENTS, L.P. | C/O GATLIN DEVELOPMENT COMPANY | 888 EAST LAS OLAS BOULEVARD, SUITE 600 | | | FORT LAUDERDALE | FL | 33301 | | First Class Mail |
| 12768334 | PACIFIC REAL ESTATE HOLDING, LLC | LEIBOWITZ, STUART | 2655 PHILMONT AVENUE, SUITE 2018 | | | HUNTINGDON VALLEY | PA | 19006 | STUART@APTS4YOUONLINE.COM | First Class Mail and Email |
| 12773809 | PAGOSA PARTNERS III, LTD. | 5307 W. LOOP 289, SUITE 302 | | | | LUBBOCK | TX | 79414 | | First Class Mail |
| 12767706 | PANAMA CITY BEACH VENTURE II, LLC | C/O CASTO SOUTHEAST REALTY SERVICES LLC | 5391 LAKEWOOD RANCH BLVD. SUITE 100 | | | SARASOTA | FL | 34240 | | First Class Mail |
| 12766430 | PAPF DIMOND, LLC | 101 LARKSPUR LANDING CIRCLE | SUITE 120 | | | LARKSPUR | CA | 94939 | | First Class Mail |
| 12768987 | PARAMOUNT JSM AT JENKINTOWN, LLC | C/O PARAMOUNT NEWCO REALTY LIMITED LIABILITY COMPANY | 1195 ROUTE 70 SUITE 2000 | | | LAKEWOOD | NJ | 08701 | | First Class Mail |
| 12768956 | PARAMOUNT PLAZA AT BRICK LLC | C/O PARAMOUNT REALTY SERVICES INC. | 1195 ROUTE 70 | | | LAKEWOOD | NJ | 08701 | | First Class Mail |
| 12769614 | PARK WEST VILLAGE PHASE I LLC | C/O CASTO SOUTHEAST REALTY SERVICES LLC | 5391 LAKEWOOD RANCH BOULEVARD SUITE 100 | | | SARASOTA | FL | 34240 | | First Class Mail |
| 12775446 | PARKDAY ELDORADO PLAZA, L.P. | 4645 NORTH CENTRAL EXPRESSWAY | 200 KNOX PLACE | | | DALLAS | TX | 75205 | | First Class Mail |
| 12765415 | PARKSIDE DRIVE, LLC | 2101 6TH AVENUE NORTH | SUITE 900 | | | BIRMINGHAM | AL | 35203 | | First Class Mail |
| 12774943 | PARKWAY CROSSING EAST SHOPPING CENTER, L.P. | RENNER, MATT , PRESIDENT | C/O NATIONAL REAL ESTATE MANAGEMENT CORP | 9986 MANCHESTER ROAD | | ST. LOUIS | MO | 63122 | MRENNER@NREMGMT.COM | First Class Mail and Email |
| 12773157 | PASSCO COMPANIES LLC | 96 CORPORATE PARK SUITE 200 | | | | IRVIN | CA | 92618 | | First Class Mail |
| 12773158 | PASSCO CREEKWALK S , LP AND PASSCO CREEKWALK H, LP | C/O PASSCO MANAGEMENT SERVICES LP | 2050 MAIN STREET SUITE 650 | | | IRVINE | CA | 92614 | | First Class Mail |
| 12774895 | PATERSON PLACE DURHAM, LLC | C/O DIVARIS PROPERTY MANAGEMENT CORP. | 4525 MAIN STREET SUITE 900 | | | VIRGINIA BEACH | VA | 23462 | | First Class Mail |
| 12769689 | PAVILIONS AT HARTMAN HERITAGE, LLC | C/O TRIMONT REAL ESTATEADVISORS LLC | ONE ALLIANCE CENTER | 3500 LENOX ROAD, SUITE G1 | | ATLANTA | GA | 30326 | | First Class Mail |
| 12771903 | PBM POWER CENTER, LLC | C/O NEW ENGLAND DEVELOPMENT | 75 PARK PLAZA | | | BOSTON | MA | 02116 | | First Class Mail |
| 12771235 | PEBB DAYTON, LLC | 7900 GLADES ROAD SUITE 600 | | | | BOCA RATON | FL | 33434 | | First Class Mail |
| 12769991 | PEBB ENTERPRISES | NODARSE, ILENE , LEASE ADMINISTRATOR | 7900 GLADES ROAD SUITE 600 | | | BOCA RATON | FL | 33434 | INODARSE@PEBBENT.COM | First Class Mail and Email |
| 12771678 | PENSACOLA CORDOVA LAND | C/O SIMON PROPERTY GROUP | 225 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | | First Class Mail |
| 12766281 | PETOSKEY MALL ASSOCIATES LLC | C/O LORMAX STERN DEVELOPMENT CO. | 38500 WOODWARD AVENUE SUITE 200 | | | BLOOMFIELD HILLS | MI | 48304 | | First Class Mail |
| 12775512 | PGIM REAL ESTATE | DEFAULT NOTICES ONLY | ATTN: LEGAL DEPARTMENT | 7 GIRALDA FARMS | | MADISON | NJ | 07940 | | First Class Mail |
| 12771955 | PHILLIPS EDISON & COMPANY, LTD | LEASE ADMINISTRATION DEPARTMENT | 11501 NORTHLAKE DRIVE | | | CINCINNATI | OH | 45249 | | First Class Mail |
| 12765932 | PINE TREE COMMERCIAL REALTY, LLC | ATTN: GENERAL COUNSEL | 40 SKOKIE BLVD. SUITE 610 | | | NORTHBROOK | IL | 60062 | | First Class Mail |
| 12766197 | PINNACLE HILLS, LLC | PINNACLE HILLS POWER CENTER | ATTN: LAW/LEASE ADMINISTRATION DEPT. | 350 N. ORLEANS STREET, SUITE 300 | | CHICAGO | IL | 60654-1607 | | First Class Mail |
| 12766199 | PINNACLE SOUTH LLC | PINNACLE HILLS LLC | PINNACLE HILLS POWER CENTER | 350 N. ORLEANS STREET, SUITE 300 | | CHICAGO | IL | 60654-1607 | | First Class Mail |
| 12771016 | PIONEER HILLS SPE, LLC | C/O SPERRY EQUITIES, LLC | 18881 VON KARMAN SUITE 800 | | | IRVINE | CA | 95612 | | First Class Mail |
| 12769328 | PITTSBURGH HILTON HEAD ASSOCIATES L.P. | C/O COSTA LAND COMPANY | 6301 FORBES AVE. SUITE 220 | | | PITTSBURGH | PA | 15217 | | First Class Mail |
| 12770764 | PIVOTAL 650 CALIFORNIA ST., LLC | C/O PACIFICA RETAIL | 2201 EAST CAMELBACK SUITE 650 | | | PHOENIX | AZ | 85016 | | First Class Mail |
| 12770765 | PIVOTAL 650 CALIFORNIA ST., LLC | FRAZIER, ERIC | C/O PACIFICA RETAIL | 2201 EAST CAMELBACK SUITE 650 | | PHOENIX | AZ | 85016 | ERIC@PACIFICARETAIL.COM | First Class Mail and Email |
| 12770708 | PL DULLES LLC | C/O KIMCO REALTY CORPORATION | 500 NORTH BROADWAY, SUITE 201 | P.O. BOX 9010 | | JERICHO | NY | 11753 | | First Class Mail |
| 12768974 | PL RIVERPARK LP | C/O KIMCO REALTY CORPORATION | 1621-B SOUTH MELROSE DRIVE | | | VISTA | CA | 92081 | | First Class Mail |
| 12769140 | PLEASANT HILL CRESCENT DRIVE INVESTORS, LLC | C/O VESTAR PROPERTY MANAGEMENT | 105 CRESCENT DRIVE | | | PLEASANT HILL | CA | 94523 | | First Class Mail |
| 12769690 | PMAT HARTMAN HERITAGE, LLC | C/O PMAT COMPANIES | ATTN: BEN BOLZ | 8 TRIANON PLAZA | | NEW ORLEANS | LA | 70125 | | First Class Mail |
| 12767380 | POAG SHOPPING CENTERS, LLC | ATTN: LEGAL DEPT. | 2650 THOUSAND OAKS BLVD. SUITE 2200 | | | MEMPHIS | TN | 38118 | | First Class Mail |
| 12767868 | PREP HOME RETAIL-OCEANSIDE LLC | C/O PREP PROPERTY GROUP LLC | ATTN: KENDRA W. BOWERS | 2750 RASMUSSEN ROAD, SUITE 202 | | PARK CITY | UT | 84098 | | First Class Mail |
| 12769718 | PRICE/BAYBROOK LTD. | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | | First Class Mail |
| 12771647 | PRICE/BAYBROOK LTD. | C/O KIMCO REALTY CORPORATION | ATTN: REGIONAL GENERAL COUNSEL | 660 PIEDMONT ROW DRIVE SOUTH, SUITE 200 | | CHARLOTTE | NC | 28287 | | First Class Mail |
| 12771646 | PRICE/BAYBROOK, LTD | C/O KIMCO REALTY CORPORATION | ATTN: REGIONAL GENERAL COUNSEL | 500 NORTH BROADWAY, SUITE 201 | | JERICHO | NY | 11753 | | First Class Mail |
| 12770875 | PRINCIPAL LIFE INSURANCE COMPANY | 801 GRAND AVE | | | | DES MOINES | IA | 50392-1370 | | First Class Mail |
| 12771836 | PROMENADE DELAWARE, LLC | C/O ROBERT L STARK ENTERPRISES INC. | 629 EUCLID AVENUE SUITE 1300 | | | CLEVELAND | OH | 44114 | | First Class Mail |
| 12769974 | PTC TX HOLDINGS, LLC | C/O LEVCOR, INC. | 7800 WASHINGTON AVENUE #800 | | | HOUSTON | TX | 77007-1046 | | First Class Mail |
| 12770282 | PT-USRIF MERIDIAN, LLC | C/O PINE TREE COMMERCIAL REALTY, LLC | 40 SKOKIE BLVD. SUITE 610 | | | NORTHBROOK | IL | 60062 | | First Class Mail |
| 12775537 | R&F DANBURY, LLC | 7248 MORGAN ROAD | | | | LIVERPOOL | NY | 13088 | | First Class Mail |
| 12769360 | R&F GARDEN CITY, LLC | 7248 MORGAN ROAD | | | | LIVERPOOL | NY | 13088 | | First Class Mail |
| 12768893 | R.E.D. CAPITAL MANAGEMENT, L.L.C. | C/O RED DEVELOPMENT LLC | ATTN: LEASE LEGAL NOTICES | ONE EAST WASHINGTON STREET, SUITE 300 | | PHOENIX | AZ | 85004 | | First Class Mail |
| 12771841 | R.K. MIDDLETOWN, LLC | C/O RK CENTERS | 50 CABOT STREET SUITE 200 | | | NEEDHAM | MA | 02494 | | First Class Mail |
| 12770246 | RAF JOHNSON CITY LLC | C/O CHASE PROPERTIES | 3333 RICHMOND ROAD SUITE 320 | | | BEACHWOOD | OH | 44122 | | First Class Mail |
| 12765488 | RAINIER COLONY PLACE ACQUISITIONS LLC | ATTN: DANIEL S. LOVELL | 13760 NOEL ROAD SUITE 800 | | | DALLAS | TX | 75240 | | First Class Mail |
| 12774854 | RAMCO GERSHENSON INCORPORATED | RUTZ, CAROL | 31500 NORTHWESTERN HIGHWAY SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | CRUTZ@RGPT.COM | First Class Mail and Email |
| 12774855 | RAMCO GERSHENSON INCORPORATED | UGLEAN, CAROL | 31500 NORTHWESTERN HIGHWAY SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | CUGLEAN@RGPT.COM | First Class Mail and Email |
| 12769860 | RAMCO-GERSHENSON PROPERTIES, L.P. | RPT REALTY, INC. | 20750 CIVIC CENTER DRIVE SUITE 310 | | | SOUTHFIELD | MI | 48076 | | First Class Mail |
| 12774853 | RAMCO-GERSHENSON INC. | 20750 CIVIC CENTER DRIVE | SUITE 310 | | | SOUTHFIELD | MI | 48076 | | First Class Mail |
| 12769861 | RAMCO-GERSHENSON PROPERTIES | RPT REALTY | ATTN: LEGAL | 19 W. 44TH STREET, SUITE 1002 | | NEW YORK | NY | 10036 | | First Class Mail |
| 12770602 | RAMCO-GERSHENSON PROPERTIES LIMITED PARTNERSHIP | 31500 NORTHWESTERN HIGHWAY | SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | | First Class Mail |
| 12768908 | RAMCO-GERSHENSON PROPERTIES LP | 31500 NORTHWESTERN HIGHWAY | SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | | First Class Mail |
| 12765936 | RAMCO-GERSHENSON PROPERTIES, L.P. | C/O RAMCO-GERSHENSON, INC. | ATTN: MIKE SULLIVAN | 31500 NORTHWESTERN HIGHWAY, SUITE 300 | | FARMINGTON HILLS | MI | 48344 | | First Class Mail |
| 12770865 | RANCH TOWN CENTER, LLC | 101 N. WESTLAKE BLVD. | SUITE 201 | | | WESTLAKE VILLAGE | CA | 91362 | | First Class Mail |
| 12771885 | RCG-DENTON, LLC | C/O RCG VENTURES, LLC | 3060 PEACHTREE ROAD NW, SUITE 400 | | | ATLANTA | GA | 30305 | | First Class Mail |
| 12766539 | RCG-GULF SHORES, LLC | C/O RCG VENTURES I, LLC | 3060 PEACHTREE ROAD NW | | | ATLANTA | GA | 30305 | | First Class Mail |

## Exhibit B

Landlord Service List
Served as set forth below

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 12765937 RE PLUS HARVEST JUNCTION KP LLC | C/O PINE TREE COMMERCIAL REALTY, LLC | ATTN: PROPERTY MANAGEMENT | 40 SKOKIE BLVD., SUITE 610 | | NORTHBROOK | IL | 60062 | | First Class Mail |
| 12768926 REALTY INCOME PROPERTIES 27, LLC | C/O REALTY INCOME CORPORATION ATTN: LEGAL DEPART. | 11995 EL CAMINO REAL | | | SAN DIEGO | CA | 92130 | | First Class Mail |
| 12774875 RED DEVELOPMENT LLC | ONE EAST WASHINGTON ST | SUITE 300 | | | PHOENIX | AZ | 85004-2513 | | First Class Mail |
| 12768885 REDFIELD PROMENADE LP | 500 NORTH BROADWAY SUITE 201 | P.O. BOX 9010 | | | JERICHO | NY | 11753 | | First Class Mail |
| 12774902 REDLANDS JOINT VENTURE, LLC | MAJESTIC REALTY CO. | 13191 CROSSROADS PARKWAY NORTH | | | CITY OF INDUSTRY | CA | 91746 | | First Class Mail |
| 12766170 REGENCY CENTERS, L.P. | C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE SUITE 114 | | | JACKSONVILLE | FL | 32202-5019 | | First Class Mail |
| 12767995 REHOBOTH GATEWAY, LLC | 246 REHOBOTH AVENUE | | | | REHOBOTH | DE | 19801 | | First Class Mail |
| 12765998 REVESCO (USA) PROPERTIES OF BOZEMAN, LP | C/O REVESCO PROPERTY SERVICES LLC | 2731 17TH STREET SUITE 300 | | | DENVER | CO | 80211 | | First Class Mail |
| 12771451 RICHARDS CLEARVIEW, LLC | C/O CLEARVIEW CITY CENTER MANAGEMENT OFFICE | 4436 VETERANS MEMORIAL BOULEVARD | | | METAIRIE | LA | 70006 | | First Class Mail |
| 12771452 RICHARDS, HIGDON, HUGUET & CAMPANI, APLC | ATTN: CHRISTINA T. HUGUET | 69090 HIGHWAY 190 E. SERVICE ROAD | SUITE 200 | | COVINGTON | LA | 70433 | | First Class Mail |
| 12767213 RIDGEPORT LTD. PARTNERSHIP | 1427 CLARKVIEW ROAD | SUITE 500 | | | BALTIMORE | MD | 21209-2100 | | First Class Mail |
| 12769601 RIVER PARK PROPERTIES II | LANCE-KASHIAN & COMPANY | 265 E. RIVER PARK CIRCLE, SUITE 150 | | | FRESNO | CA | 93720 | | First Class Mail |
| 12775838 HML RIVERCHASE LLC | RIVERCHASE CROSSING LLC, GSL RIVERCHASE LLC, AND LIVINGSTON, HANNAH , LANDLORD | LIVINGSTON PROPERTIES | 1109 RUSSELL PARKWAY | | WARNER ROBINS | GA | 31088 | HANNAH@LIVINGSTONPROPERTIES.NET | First Class Mail and Email |
| 12775839 RIVERCHASE CROSSINGS, LLC | 625 FRONTIER WAYOLD LANDLORD | | | | TEMPLETON | CA | 93465 | | First Class Mail |
| 12774963 RIVERDALE CENTER NORTH, LLC | ARCADIA MANAGEMENT GROUP, INC. | 3550 NORTH CENTRAL AVENUE SUITE 400 | | | PHOENIX | AZ | 85012 | | First Class Mail |
| 12774964 RIVERDALE CENTER OWNER, L.C. | C/O THE BOYER COMPANY L.C. | 101 SOUTH 200 EAST, SUITE 200 | | | SALT LAKE CITY | UT | 84111-3104 | | First Class Mail |
| 12768420 RIVERVIEW PLAZA (E&A), LLC | C/O EDENS AND AVANT ATTN: LEGAL DEPT | 1221 MAIN STREET, SUITE 1000 | | | COLUMBIA | SC | 29201 | | First Class Mail |
| 12769400 RK CORAL PALM PLAZA, LLC | C/O RK CENTERS 17 | 100 COLLINS AVENUE | SUITE 225 | | SUNNY ISLES BEACH | FL | 33160 | | First Class Mail |
| 12769607 RK PEMBROKE PINES, LLC | 17100 COLLINS AVENUE | SUITE 225 | | | SUNNY ISLES BEACH | FL | 33160 | | First Class Mail |
| 12768909 RLV VISTA PLAZA LP | C/O RAMCO GERSHENSON INC. | 31500 NORTHWESTERN HIGHWAY, SUITE 300 | | | FARMINGTON HILLS | MI | 48334 | | First Class Mail |
| 12765328 ROCKWALL CROSSING LTD | 2100 WEST 7TH STREET | | | | FORT WORTH | TX | 76107-2306 | | First Class Mail |
| 12765329 ROCKWALL CROSSING SC, L.P. | C/O VISTA PROPERTY COMPANY | 2227 VANTAGE STREET | | | DALLAS | TX | 75207 | | First Class Mail |
| 12769638 ROIC BLISKIRK, LLC | C/O RETAIL OPPORTUNITY INVESTMENTS CORP. | ATTN: COO | 11250 EL CAMINO REAL, SUITE 200 | | SAN DIEGO | CA | 92130 | | First Class Mail |
| 12769903 ROIC CALIFORNIA, LLC | C/O RETAIL OPPORTUNITY INVESTMENTS CORP. | ATTN: COO | 11250 EL CAMINO REAL, SUITE 200 | | SAN DIEGO | CA | 92130 | | First Class Mail |
| 12771309 ROLLING HILLS PLAZA LLC | C/O BRISTOL GROUP, INC. | 350 SANSOME STREET, SUITE 900 | ATTN: JEFFREY S. KOTT, MANAGING PARTNER | | SAN FRANCISCO | CA | 94104 | | First Class Mail |
| 12771923 ROUSE PROPERTIES | COUNSEL | ATTN: GENERAL COUNSEL | 1114 AVENUE OF THE AMERICAS SUITE 2800 | | NEW YORK | NY | 10036-7703 | | First Class Mail |
| 12770084 RPAI KING'S GRANT II LIMITED PARTNERSHIP | ATTN: SVP/DIRECTOR OF LEASING | C/O RETAIL PROPERTIES OF AMERICA | 2021 SPRING ROAD, SUITE 200 | | OAK BROOK | IL | 60523 | | First Class Mail |
| 12770083 RPAI KING'S GRANT II LIMITED PARTNERSHIP | C/O RPAI US MANAGEMENT LLC | 2021 SPRING ROAD SUITE 200 | | | OAK BROOK | IL | 60523 | | First Class Mail |
| 12771480 RPAI MCDONOUGH HENRY TOWN LLC | KITE REALTY GROUP TRUST | ATTN: LEGAL DEPARTMENT | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | INDIANAPOLIS | IN | 46204 | | First Class Mail |
| 12765180 RPAI SAN ANTONIO HQ LIMITED PARTNERSHIP | RPAI SOUTHWEST MANAGEMENT LLC | 2021 SPRING ROAD, SUITE 200 | ATTN: LAW DEPARTMENT-LEASING | | OAK BROOK | IL | 60523 | | First Class Mail |
| 12767614 RPAI SAN ANTONIO HUEBNER OAKS GP, L.L.C. | KITE REALTY GROUP TRUST | ATTN: LEGAL DEPARTMENT | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | INDIANAPOLIS | IN | 46204 | | First Class Mail |
| 12769952 RPAI SOUTHLAKE LIMITED PARTNERSHIP | KITE REALTY GROUP TRUST | ATTN: LEGAL DEPARTMENT | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | INDIANAPOLIS | IN | 46204 | | First Class Mail |
| 12769133 RPAI WESTBURY MERCHANTS PLAZA, L.L.C. | 2021 SPRING ROAD SUITE 200 | | | | OAK BROOK | IL | 60523 | | First Class Mail |
| 12769134 RPAI WESTBURY MERCHANTS PLAZA, L.L.C. | KITE REALTY GROUP TRUST | ATTN: LEGAL DEPARTMENT | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | INDIANAPOLIS | IN | 46204 | | First Class Mail |
| 12771075 RPI INTERESTS II, LTD. | KEITH, PROPERTY MANAGEMENT | RPI MANAGEMENT COMPANY LLC | ATTN: TOMMY J. FRIEDLANDER, MANAGER | 5333 GULFTON | HOUSTON | TX | 77081 | | First Class Mail |
| 12771074 RPI INTERESTS II, LTD. | LANDLORD | RPI MANAGEMENT COMPANY LLC | ATTN: TOMMY J. FRIEDLANDER, MANAGER | 5333 GULFTON | HOUSTON | TX | 77081 | | First Class Mail |
| 12770118 RPT REALTY | 19 WEST 44TH STREET SUITE 1002 | ATTN: LEGAL | | | NEW YORK | NY | 10036 | | First Class Mail |
| 12774861 RPT REALTY L.P. | 20750 CIVIC CENTER DRIVE | SUITE 310 | | | SOUTHFIELD | MI | 48076 | | First Class Mail |
| 12774860 RPT REALTY LP | 19 W. 44TH STREET SUITE 1002 | | | | NEW YORK | NY | 10036 | | First Class Mail |
| 12769580 RPT REALTY, INC. | 19 W 44TH STREET SUITE 1002 | | | | NEW YORK | NY | 10036 | | First Class Mail |
| 12769581 RPT REALTY, INC. | 20750 CIVIC CENTER DRIVE | SUITE 310 | | | SOUTHFIELD | MI | 48076 | | First Class Mail |
| 12770119 RPT REALTY, L.P. | BURNETT, DARLENE, LANDLORD | 20750 CIVIC CENTER DRIVE SUITE 310 | | | SOUTHFIELD | MI | 48076 | DBURNETT@RPTREALTY.COM | First Class Mail and Email |
| 12769738 RPT REALTY, L.P. | RPT REALTY19 W. 44TH STREET, SUITE 1002 | | | | NEW YORK | NY | 10036 | | First Class Mail |
| 12769334 RREEF AMERICA REIT II CORP MM | C/O JLL CROSSROADS CENTER | 4100 CARMEL ROAD, SUITE B #221 | | | CHARLOTTE | NC | 28226 | | First Class Mail |
| 12769335 RREEF AMERICA REIT II CORP MM | C/O JLL PRESIDENT, CEO RETAIL CROSSROADS CENTER | 3344 PEACHTREE ROAD, SUITE 1100 | | | ATLANTA | GA | 30326 | | First Class Mail |
| 12769336 RREEF AMERICA REIT II CORP. MM | C/O RREEF | 200 CRESCENT COURT, SUITE 560 | ATTN: KELLY SHIFFER | | DALLAS | TX | 75201 | | First Class Mail |
| 12770997 RUNNING HILL SP LLC | C/O NEW ENGLAND DEVELOPMENT | 75 PARK PLAZA | | | BOSTON | MA | 02116 | | First Class Mail |
| 12767513 RUSHMORE CROSSING ASSOCIATES , LLC | 4500 BISSONNET STREET | SUITE 200 | | | BELLAIRE | TX | 77401 | | First Class Mail |
| 12770976 RXR 620 MASTER LESSEE LLC | C/O RXR REALTY625 RXR PLAZA | ATTN: JASON BARNETT ESQ. | OFFICE OF GENERAL COUNCIL | | UNIONDALE | NY | 11556 | | First Class Mail |
| 12770979 RXR REALTY | 75 ROCKEFELLER PLAZA | 14TH FLOOR ATTN: WILLIAM ELDER | | | NEW YORK | NY | 10019 | | First Class Mail |
| 12775424 SAN LEANDRO JV LLC | 2625 ALCATRAZ AVENUE #411 | | | | BERKELEY | CA | 94111 | | First Class Mail |
| 12771673 SANTA FE MALL PROPERTY OWNER LLC | C/O SPINOSO REAL ESTATE GROUP | 112 NORTHERN CONCOURSE | ATTN: LEGAL DEPT. | | NORTH SYRACUSE | NY | 13212 | | First Class Mail |
| 12771674 SANTA FE PLACE | ATTN: GENERAL MANAGER | 4250 CERRILLOS ROAD | PO BOX 29298 | | SANTA FE | NM | 87592 | | First Class Mail |
| 12769086 SANTA ROSA TOWN CENTER, LLC | C/O JONES LANG LASALLE AMERICAS, LLC | 655 REDWOOD HIGHWAY | SUITE 177 | | MILL VALLEY | CA | 94941 | | First Class Mail |
| 12765395 SANTAN MP LP | C/O VESTAR PROPERTIES | 2425 E. CAMELBACK ROAD | SUITE 750 | | PHOENIX | AZ | 85016 | | First Class Mail |
| 12767072 SARASOTA ASSOCIATES A-1, LLC | SIPOC TIC | 7978 COOPER CREEK BLVD. | SUITE 100 | ATTN: LEGAL DEPT. | UNIVERSITY PARK | FL | 34201 | | First Class Mail |
| 12768280 SAUL HOLDINGS LIMITED PARTNERSHIP | 7501 WISCONSIN AVENUE | SUITE 1500E | | | BETHESDA | MD | 20814 | | First Class Mail |
| 12768281 SAUL HOLDINGS PARTNERSHIP | 8401 CONNECTICUT AVE | | | | CHEVY CHASE | MD | 20815 | | First Class Mail |
| 12769928 SBILO BARRETT PAVILION LLC | 4 EMBARCADERO CENTER | SUITE 3300 | | | SAN FRANCISCO | CA | 94111 | | First Class Mail |
| 12768433 SCHNITZER INVESTMENTS CORP. | CORBITT, MICHAEL, SR VP OF RETAIL SOUTH | ATTN: LEGAL DEPARTMENT | 1121 SW SALMON STREET | | PORTLAND | OR | 97205 | MICHAELC@SCHNITZERPROPERTIES.COM | First Class Mail and Email |
| 12768432 SCHNITZER INVESTMENTS CORP. | SCHNITZER, JORDAN D., PRESIDENT | ATTN: LEGAL DEPARTMENT | 1121 SW SALMON STREET | | PORTLAND | OR | 97205 | | First Class Mail |
| 12771793 SCI BRYANT SQUARE FUND, LLC | C/O PRICE EDWARDS & COMPANY | 210 PARK AVENUE | SUITE 1000 | | OKLAHOMA CITY | OK | 73102 | | First Class Mail |
| 12774218 SCI COBB PLACE FUND, LLC | C/O THE SHOPPING CENTER GROUP, LLC | 300 GALLERIA PARKWAY | 12TH FLOOR | | ATLANTA | GA | 30339 | | First Class Mail |

Exhibit B

Landlord Service List

Served as set forth below

| 12771986 | SCOTTSDALE 101 RETAIL, LLC | WORLD TRADE CENTER | TWO SEAPORT LANE EAST | | BOSTON | MA | 02210 | | First Class Mail |
|---|---|---|---|---|---|---|---|---|---|
| 12769449 | SCOTTSDALE FIESTA RETAIL CENTER, LLC | HANNAY REALTY ADVISORS-AZ, LP | 2999 N. 44TH STREET | SUITE 400 | PHOENIX | AZ | 85018 | | First Class Mail |
| 12766241 | SDG MACERICH PROPERTIES | 4001 WEST 41ST STREET | MALL MANAGEMENT | | SIOUX FALLS | SD | 57106-6523 | | First Class Mail |
| 12768164 | SEABAR HOLDINGS, LLC | C/O SHERRIE PRINCE | 908 EAST SOUTH TEMPLE #5E | | SALT LAKE CITY | UT | 84102 | | First Class Mail |
| 12768165 | SEBAR HOLDINGS, LLC | PRINCE, SHERRIE | 908 EAST SOUTH TEMPLE | STE 5E | SALT LAKE CITY | UT | 84102 | | First Class Mail |
| 12766255 | SEP AUGUSTA, LLC | SUN EQUITY PARTNERS | 31 WEST 34TH STREET | SUITE 1012 | NEW YORK | NY | 10001 | | First Class Mail |
| 12770054 | SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: CHIEF LEGAL OFFICER & CORPORATE SECRETARY | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | | First Class Mail |
| 12770055 | SERITAGE SRC FINANCE, LLC | C/O SERITAGE GROWTH PROPERTIES | 500 FIFTH AVENUE | SUITE 1530 | ATTN: CHIEF OPERATING OFFICER | NEW YORK | NY | 10110 | First Class Mail |
| 12769986 | SEROTA ISLIP NC, LLC | C/O LIGHTHOUSE REALTY PARTNERS, LLC | 70 EAST SUNRISE HIGHWAY | SUITE 610 | VALLEY STREAM | NY | 11581 | | First Class Mail |
| 12770034 | SF WH PROPERTY OWNER LLC | C/O FIRST WASHINGTON REALTY, INC. | 7200 WISCONSIN AVENUE | SUITE 600 | BETHESDA | MD | 20814 | | First Class Mail |
| 12770036 | SF WH PROPERTY OWNER LLC | C/O SERITAGE GROWTH PROPERTIES | 500 FIFTH AVENUE | SUITE 1530 | ATTN: CHIEF OPERATING OFFICER | NEW YORK | NY | 10110 | First Class Mail |
| 12770035 | SF WH PROPERTY OWNER LLC | C/O SERITAGE GROWTH PROPERTIES | ATTN: CHIEF LEGAL OFFICER & CORPORATE SECRETARY | 500 FIFTH AVENUE, SUITE 1530 | NEW YORK | NY | 10110 | | First Class Mail |
| 12767890 | SFERS REAL ESTATE CORP. MM | 200 CRESCENT COURT SUITE 560 | | | DALLAS | TX | 75201 | | First Class Mail |
| 12769384 | SHELBY CORNERS RE HOLDINGS, LLC | C/O GRAND MANAGEMENT & DEVELOPMENT | 30201 ORCHARD LAKE ROAD | SUITE 110 | FARMINGTON HILLS | MI | 48334 | | First Class Mail |
| 12767529 | SHI OWNER, LLC | 6310 SAN VICENTE BOULEVARD | SUITE 250 | | LOS ANGELES | CA | 90048 | | First Class Mail |
| 12767476 | SHOPPES AT STROUD | ATTN: PROPERTY MANAGER | 7283 NC HWY 42 W | SUITE 102-319 | RALEIGH | NC | 27603 | | First Class Mail |
| 12769082 | SIEGEN LANE PROPERTIES, LLC | C/O OLSHAN PROPERTIES | 5500 NEW ALBANY ROAD | SUITE 200 | ATTN: HEAD OF RETAIL | NEW ALBANY | OH | 43054 | First Class Mail |
| 12769083 | SIEGEN LANE PROPERTIES, LLC | C/O OLSHAN PROPERTIES | 5500 NEW ALBANY ROAD | SUITE 200 | ATTN: LEGAL SERVICES | NEW ALBANY | OH | 43054 | First Class Mail |
| 12769886 | SILVERTOWN INC. | 43 E. COLORADO BLVD. SUITE 200 | | | PASADENA | CA | 91105 | | First Class Mail |
| 12775372 | SIMA MANAGEMENT CORPORATION | HAWLEY BUILDING | 1231-B STATE ST. | | SANTA BARBARA | CA | 93101 | | First Class Mail |
| 12770020 | SIMSBURY COMMONS LLC | 7 HANA LANE | | | MONSEY | NY | 10952 | | First Class Mail |
| 12775060 | SIR BARTON PLACE, LLC, | P.O. BOX 12128 | | | LEXINGTON | KY | 40583 | | First Class Mail |
| 12770579 | SM EASTLAND MALL, LLC | ATTN: CENTER MANAGER | 800 NORTH GREEN RIVER ROAD | | EVANSVILLE | IN | 47715-2471 | | First Class Mail |
| 12770580 | SM EASTLAND MALL, LLC | C/O MACERICH | 401 WILSHIRE BOULEVARD, SUITE 700 | P.O. BOX 2172 | SANTA MONICA | CA | 90407 | | First Class Mail |
| 12775686 | SMITHCO T&C, LP | C/O SMITHCO DEVELOPMENT | 1400 POST OAK BLVD., STE. 900 | | HOUSTON | TX | 77056 | | First Class Mail |
| 12773647 | SOLLCO, LC | 100 NORTH TRYON STREET | SUITE 5500 | | CHARLOTTE | NC | 28202 | | First Class Mail |
| 12769626 | SOLLCO, LLC | 100 NORTH ST SUITE 5500 | | | CHARLOTTE | NC | 28202 | | First Class Mail |
| 12770795 | SOUTH FRISCO VILLAGE SC, L.P. | C/O VISTA PROPERTY COMPANY | 2227 VANTAGE STREET | | DALLAS | TX | 75207 | | First Class Mail |
| 12769712 | SOUTH TOWN OWNER PR, LLC | 100 N. PACIFIC COAST HIGHWAY | SUITE 1925 | | EL SEGUNDO | CA | 90245 | | First Class Mail |
| 12766045 | SOUTH UNSER, LLC | LAWRENCE, MATTHEW | 415 NORTH LASALLE SUITE 200 | | CHICAGO | IL | 60654 | MATTHEWD.LAWRENCE@YAHOO.COM | First Class Mail and Email |
| 12767383 | SOUTHAVEN TOWN CENTER II, LLC | C/O CBL & ASSOCIATES | 2030 HAMILTON PLACE | CBL CENTER, STE. 500 | CHATTANOOGA | TN | 37421 | | First Class Mail |
| 12766294 | SOUTHGATE MALL MONTANA II LLC | C/O WASHINGTON PRIME GROUP | 180 EAST BROAD | STREET | ATTN: GENERAL COUNSEL | COLUMBUS | OH | 43215 | First Class Mail |
| 12770782 | SOUTHRIDGE PLAZA, L.L.C. | C/O BONNIE MANAGEMENT CORP. | 1350 E. TOUHY AVENUE | SUITE 360E | DES PLAINES | IL | 60018 | | First Class Mail |
| 12772016 | SPG DORAL RETAIL PARTNERS, LLC | C/O SCHMIER PROPERTY GROUP, INC. | ATTN: PROPERTY MANAGEMENT | 2200 BUTTS ROAD | BOCA RATON | FL | 33431 | | First Class Mail |
| 12769212 | SPRING CREEK IMPROVEMENTS, LLC | C/O DLC MANAGEMENT CORPORATION | 565 TAXTER ROAD | SUITE 400 | ELMSFORD | NY | 10523 | | First Class Mail |
| 12819562 | SPRINGFIELD PLAZA | C/O BREGMAN, BERBERT, SCHWARTZ & GILDAY, LLC | ATTN: CATHERINE B. HARRINGTON | 7315 WISCONSIN AVENUE | SUITE 800 WEST | BETHESDA | MD | 20814 | First Class Mail |
| 12769371 | SPRINGFIELD PLAZA, LLC | C/O RAPPORT COMPANIES | 8465 GREENSBORO DRIVE | 8TH FLOOR | MCLEAN | VA | 22102-5121 | | First Class Mail |
| 12771904 | SREIT PALM BEACH LAKES BLVD., L.L.C. | ATTN: LEGAL DEPARTMENT | 1 EAST WACKER | SUITE 3600 | CHICAGO | IL | 60601 | | First Class Mail |
| 12766831 | SRK LADY LAKE 21 ASSOCIATES LLC | C/O BENCHMARK MGMT CORPORATION | 4053 MAPLE ROAD | | AMHERST | NY | 14226 | | First Class Mail |
| 12766832 | SRK LADY LAKE 21 SPE, LLC | 4053 MAPLE ROAD SUITE 200 | | | AMHERST | NY | 14226 | | First Class Mail |
| 12769327 | SRL CROSSINGS AT TAYLOR LLC | C/O SCHOTTENSTEIN REALTY LLC | 4300 E. FIFTH AVENUE | | COLUMBUS | OH | 43219 | | First Class Mail |
| 12769713 | ST MALL OWNER, LLC | C/O PACIFIC RETAIL CAPITAL PARTNERS | 100 N. SEPULVEDA BLVD. | SUITE 1925 | EL SEGUNDO | CA | 90245 | | First Class Mail |
| 12771076 | STEPHEN L. BROCHSTEIN, PC | MCKEVITT, JULIE, LEGAL ASSISTANCT | S333 GULFTON | | HOUSTON | TX | 77081 | JULIE@BROCHSTEINLAW.COM | First Class Mail and Email |
| 12767530 | STRATFORD HALL, INC., | 6310 SAN VINCENTE BOULEVARD | SUITE 250 | | LOS ANGELES | CA | 90048 | | First Class Mail |
| 12767477 | STRUDIO COMMONS LLC | C/O RPAI US MANAGEMENT LLC | 2021 SPRING ROAD | SUITE 200 | OAK BROOK | IL | 60523 | | First Class Mail |
| 12769124 | STUDIO CITY EAST 93K | 16633 VENTURA BLVD., STE #913 | | | ENCINO | CA | 91436-1849 | | First Class Mail |
| 12768476 | SUNBURY GARDENS REALTY CO. | C/O SCHOTTENSTEIN MANAGEMENT COMPANY | 1798 FREBIS AVENUE | | COLUMBUS | OH | 43206 | | First Class Mail |
| 12770935 | SUNMARK CENTERS, LLC | 433 NORTH CAMDEN DRIVE | | | BEVERLY HILLS | CA | 90210 | | First Class Mail |
| 12770936 | SUNMARK PROPERTY, LLC | C/O 1ST COMMERCIAL REALTY GROUP, INC. | 3808 GRAND AVENUE | SUITE B | CHINO | CA | 91710 | | First Class Mail |
| 12770646 | SUNSET & VINE APARTMENT | 1555 N. VINE STREET | | | LOS ANGELES | CA | 90028 | | First Class Mail |
| 12772467 | SURPRISE MARKETPLACE HOLDINGS, LLC | C/O HEITMAN CAPITAL MANAGEMENT | 191 NORTH WACKER DRIVE | SUITE 2500 | ATTN: ASSET MANAGEMENT | CHICAGO | IL | 60606 | First Class Mail |
| 12773160 | SVAP II CREEKWALK VILLAGE, LLC | STERLING ORGANIZATION | 302 DATURA STREET | SUITE 100 | ATTN: GREG MOROSS | WEST PALM BEACH | FL | 33401 | First Class Mail |
| 12769932 | T L STREET MARKETPLACE MAIN NE, LLC | 16600 DALLAS PARKWAY SUITE 300 | | | DALLAS | TX | 75248 | | First Class Mail |
| 12769933 | T L STREET MARKETPLACE NE, LLC | 16600 DALLAS PARKWAY SUITE 300 | | | DALLAS | TX | 75248 | | First Class Mail |
| 12769342 | T PRESCOTT AZ, LLC | 16600 DALLAS PARKWAY | SUITE 300 | | DALLAS | TX | 75248 | | First Class Mail |
| 12772124 | T WEST ASHLEY SC, LLC | ATTN: ZESHAN TABANI | 16600 DALLAS PARKWAY | SUITE 300 | DALLAS | TX | 75248 | | First Class Mail |
| 12768378 | TAFT CORNERS ASSOCIATES | DAVIS, JEFF | C/O J.L. DAVIS, INC. | 2 CHURCH STREET | BURLINGTON | VT | 05401 | JL-DAVIS@COMCAST.NET | First Class Mail and Email |
| 12768485 | TALISMAN TOWSON LIMITED PARTNERSHIP | C/O KIMCO REALTY CORPORATION | 500 BROADWAY | SUITE 201 | P.O. BOX 9010 | JERICHO | NY | 11753 | First Class Mail |
| 12771373 | TAMARACK VILLAGE SHOPPING CENTER, LP | CUSHMAN & WAKEFIELD | 3500 AMERICAN BOULEVARD W. | SUITE 200 | MINNEAPOLIS | MN | 55431 | | First Class Mail |
| 12766257 | TAURUS AUGUSTA MALL LLC | C/O TAURUS INVESTMENT HOLDINGS, LLC | 22 BATTERY | MARCH STREET | BOSTON | MA | 02109 | | First Class Mail |
| 12766136 | TEAM RETAIL COTTONWOOD COMMONS LIMITED PARTNERSHIP | 9362 HOLLOWAY ROAD | | | DALLAS | TX | 75220 | | First Class Mail |
| 12774906 | TELEGRAPH MARKETPLACE PARTNERS II LLC | 226 BRONLOW DRIVE | | | IRMO | SC | 29063 | | First Class Mail |
| 12772072 | TEXAS AVENUE CROSSING, LP | 4635 SOUTHWEST FREEWAY, SUITE 950 | ATTN: BRAD SONDOCK | | HOUSTON | TX | 77027 | | First Class Mail |
| 12774668 | TFG CA WACO LP | C/O COLLETT & ASSOCIATES, LLC | 1111 METROPOLITAN AVENUE, SUITE 700 | | CHARLOTTE | NC | 28204 | | First Class Mail |
| 12770592 | TFP LIMITED | 1140 ROUTE 315 | | | WILKES-BARRE | PA | 18711 | | First Class Mail |
| 12775516 | THE AVENUE VIERA | C/O JONES LANG LASALLE AMERICAS, INC. | 6365 HALCYON WAY, STE. 970 | ATTN: RETAIL DOCUMENTS | ALPHARETTA | GA | 30005 | | First Class Mail |
| 12769836 | THE CENTRE AT DEANE HILL, GP | C/O BARNHART COMMERCIAL MANAGEMENT, LLC | 750 HAMMOND DRIVE | NE BUILDING 10-250 | ATLANTA | GA | 30328-6116 | | First Class Mail |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 13 of 15

Exhibit B
Landlord Service List
Served as set forth below

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12769305 | THE COMMONS AT SUGARHOUSE, LC | 1165 EAST WILMINGTON AVENUE | SUITE 275 | | SALT LAKE CITY | UT | 84106 | | First Class Mail |
| 12766282 | THE EQUITABLE GROUP, INC. | 26776 W 12 MILE ROAD | SUITE 200 | | SOUTHFIELD | MI | 48034 | | First Class Mail |
| 12768222 | THE GREWE LIMITED PARTNERSHIP | APPLEBAUM, BILL | 9109 WATSON ROAD, SUITE 302 | | ST. LOUIS | MO | 63126 | | First Class Mail |
| 12768223 | THE GREWE LIMITED PARTNERSHIP | C/O GJ GREWE, INC. | 639 GRAVOIS BLUFFS BOULEVARD, SUITE D | | FENTON | MO | 63026 | | First Class Mail |
| 12772097 | THE PROMENADE D'IBERVILLE, LLC | C/O CBL & ASSOCIATES MANAGEMENT INC. | 2030 HAMILTON PLACE BLVD., STE. 500 | | CHATTANOOGA | TN | 37421 | | First Class Mail |
| 12774219 | THE SCI ENTITIES | C/O THE SHOPPING CENTER GROUP | 300 GALLERIA PARKWAY | 12TH FLOOR | ATLANTA | GA | 30339 | | First Class Mail |
| 12770090 | THE SECTION 14 DEVELOPMENT CO. | C/O JORDON PERLMUTTER & CO. | 1601 BLAKE STREET | SUITE 600 | DENVER | CO | 80202 | | First Class Mail |
| 12771891 | THE SHOPPES AT HAMILTON PLACE, LLC | 2030 HAMILTON PLACE BLVD. | SUITE 500 | | CHATTANOOGA | TN | 37421 | | First Class Mail |
| 12771528 | THE SHOPS AT SUMMERLIN SOUTH, LP | C/O THE HOWARD HUGHES CORPORATION | 10845 GRIFFITH PEAK DRIVE #160 | ATTN: LEGAL DEPARTMENT | LAS VEGAS | NV | 89135 | | First Class Mail |
| 12769977 | THE SHOPS AT SUMMERLIN SOUTH, LP | C/O THE HOWARD HUGHES CORPORATION | ONE GALLERIA TOWER | 13355 NOEL ROAD, 22ND FLOOR | DALLAS | TX | 75240 | | First Class Mail |
| 12771529 | THE SHOPS AT SUMMERLIN SOUTH, LP | C/O THE HOWARD HUGHES CORPORATION | 9950 WOODLOCH FOREST DRIVE, SUITE 1100 | ATTN: GENERAL COUNSEL | THE WOODLANDS | TX | 77380 | | First Class Mail |
| 12766605 | THE STRIP DELAWARE LLC | C/O ROBERT L STARK ENTERPRISES, INC. | 629 EUCLID AVENUE | SUITE 1300 | CLEVELAND | OH | 44114 | | First Class Mail |
| 12770314 | THOROUGHBRED VILLAGE, LLC & LIGHTMAN COOL SPRINGS, LLC | RUCKER, JENNIFER, LANDLORD | C/O BROOKSIDE PROPERTIES, INC. AS MANAGING AGENT | 2002 RICHARD JONES ROAD, SUITE C-200 | NASHVILLE | TN | 37215 | JRUCKER@BROOKSIDEPROPERTIES.COM | First Class Mail and Email |
| 12770796 | TIAA-CREF | 730 THIRD AVENUE | | | NEW YORK | NY | 10017 | | First Class Mail |
| 12770249 | TJ CENTER - I L.L.C. | C/O SCHOTTENSTEIN PROPERTY CENTERLEASE ADMINISTRATION | 4300 E FIFTH AVE | | COLUMBUS | OH | 43219 | | First Class Mail |
| 12765701 | TKG MOUNTAIN VIEW PLAZA, L.L.C. | C/O TKG MANAGEMENT | 211 N. STADIUM BLVD. | SUITE 201 | COLUMBIA | MO | 65203 | | First Class Mail |
| 12769179 | TKG PAXTON TOWNE CENTER DEVELOPMENT, LP | 211 N. STADIUM BOULEVARD | SUITE 201 | ATTN: HIRAM WATSON | COLUMBIA | MO | 65203 | | First Class Mail |
| 12768571 | TKG WOODMEN COMMONS, L.L.C. | C/O TKG MANAGEMENT | 211 N STADIUM BLVD | SUITE 201 | COLUMBIA | MO | 65203 | | First Class Mail |
| 12768200 | TLC EQUITIES LTD. | CFO, BERNARD | ONE SLEIMAN PARKWAY | | JACKSONVILLE | FL | 32216 | | First Class Mail |
| 12771326 | TOTOWA UE LC | 210 ROUTE 4 EAST | ATTN: LEGAL DEPARTMENT | | PARAMUS | NJ | 07652 | | First Class Mail |
| 12771325 | TOTOWA UE LLC | KALVANI, KOMAL, SENIOR DIRECTOR-LEASE ADMINISTRATION | 210 ROUTE 4 EAST | ATTN: CHIEF OPERATING OFFICER | PARAMUS | NJ | 07652 | KKALVANI@UEDGE.COM | First Class Mail and Email |
| 12771018 | TOWER PLAZA 12, LLC | GALLEGOS, ASHLEY | C/O ACF PROPERTY MANAGEMENT, INC | 12411 VENTURA BOULEVARD | STUDIO CITY | CA | 91604 | AGALLEGOS@ACFPM.COM | First Class Mail and Email |
| 12771019 | TOWER PLAZA 12, LLC | PIPER, EMILY | C/O ACF PROPERTY MANAGEMENT, INC | 12411 VENTURA BOULEVARD | STUDIO CITY | CA | 91604 | EPIPER@ACFPM.COM | First Class Mail and Email |
| 12771956 | TOWN & COUNTRY (CA) STATION L.P. | REYNOLDS, FRED, LEASING AGENT | ROBERT F. MYERS, COO | 11501 NORTHLAKE DRIVE | CINCINNATI | OH | 45249 | FREYNOLDS@PHILLIPSEDISON.COM | First Class Mail and Email |
| 12767352 | TOWN SQUARE SHOPPING CENTER LLC | C/O METROWEST DEVELOPMENT | 596 ARBOR VITAE | | WINNETKA | IL | 60093 | | First Class Mail |
| 12770407 | TPP 207 BROOKHILL LLC | 1717 MAIN STREET | SUITE 2600 | ATTN: PAUL SHARP | DALLAS | TX | 75201 | | First Class Mail |
| 12771794 | TPP BRYANT LLC | TRIGATE CAPITAL, LLC | 1717 MAIN STREET | SUITE 2600 | DALLAS | TX | 75201 | | First Class Mail |
| 12770263 | TPRF III RIDGE ROCK LP | 5207 MCKINNEY AVE | | | DALLAS | TX | 75205 | | First Class Mail |
| 12775502 | TRIANGLE TOWN CENTER LLC | C/O CBL & ASSOCIATES MANAGEMENT INC. | 2030 HAMILTON PLACE BOULEVARD | SUITE 500-CBL CENTER | CHATTANOOGA | TN | 37421 | | First Class Mail |
| 12775503 | TRIANGLE TOWN PLAZA | C/O TRIANGLE TOWN PLACE | 7283 NC HWY 42 W | ATTN: PROPERTY MANAGER | RALEIGH | NC | 27603 | | First Class Mail |
| 12769693 | TRIMONT REAL ESTATE ADVISORS | ATTN: ROBERT AGRAS | 3500 LENOX ROAD NE | SUITE G1 | ATLANTA | GA | 30326 | | First Class Mail |
| 12769198 | TRIPLE B MISSION VIEJO, LLC | C/O THE MACK COMPANY | ONE BRIDGE PLAZA N | SUITE 660 | FORT LEE | NJ | 07024 | | First Class Mail |
| 12768337 | TRIPLE B NEWPORT NEWS BUSINESS TRUST | LEIBOWITZ, STUART | C/O PARK PLACE ENTERPRISES, INC. | 93 OLD YORK ROAD | SUITE I-554 | JENKINTOWN | PA | 19046 | STUART@APTS4YOUONLINE.COM | First Class Mail and Email |
| 12769405 | TRUSS GREENWOOD IN LLC | C/O SCHOTTENSTEIN PROPERTY GROUPLEASE ADMINISTRATION | 4300 E. FIFTH AVENUE | | COLUMBUS | OH | 43219 | | First Class Mail |
| 12770102 | TYLER BROADWAY/CENTENNIAL LP | C/O THE RETAIL CONNECTION | 2525 MCKINNON STREET | SUITE 700 | DALLAS | TX | 75201 | | First Class Mail |
| 12771819 | TYLER BROADWAY/CENTENNIAL, LP | C/O CONNECTED MANAGEMENT SERVICES, LLC | 2525 MCKINNON ST. | SUITE 710 | DALLAS | TX | 75201 | | First Class Mail |
| 12765842 | U.S. 41 & I 285 COMPANY LLC | C/O OLSHAN PROPERTIES | 600 MADISON AVENUE | 14TH FLOOR | ATTN: LEGAL SERVICES | NEW YORK | NY | 10022 | First Class Mail |
| 12770079 | UE 675 ROUTE 1 LLC | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | | First Class Mail |
| 12768245 | UE 675 ROUTE 1 LLC | ATTN: LEGAL DEPARTMENT | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652 | | First Class Mail |
| 12775197 | UE PROPERTY MANAGEMENT LLC | F/B/O UE 675 ROUTE 1 | LLC C/O URBAN EDGE PROPERTIES | 210 ROUTE 4 EAST | PARAMUS | NJ | 07652 | | First Class Mail |
| 12768818 | UG2 SOLON OH, LP | C/O UNITED GROWTH | ATTN: VINCE ACCURSO | 1000 FOURTH STREET | SAN RAFAEL | CA | 94901 | | First Class Mail |
| 12770651 | UNCOMMON, LLC | C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE, SUITE 114 | ATTN: LEGAL DEPT. | JACKSONVILLE | FL | 32022 | | First Class Mail |
| 12770646 | UNCOMMON, LTD. | C/O SCHMIER & FEURRING PROPERTIES, INC. | 2200 BUTTS ROAD, SUITE 300 | | BOCA RATON | FL | 33431 | | First Class Mail |
| 12769302 | UNIVERSITY OF LOUISVILLE REAL ESTATE FOUNDATIONINC | C/O NTS MANAGEMENT COMPANY | 600 N. HURSTBOURNE PARKWAY, SUITE 300 | | LOUISVILLE | KY | 40222 | | First Class Mail |
| 12775146 | URBAN EDGE PROPERTIES | C/O UE 675 PATERSON AVE LLC | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652 | | First Class Mail |
| 12765843 | US 41 AND I-285 COMPANY | C/O OLSHAN PROPERTIES | 600 MADISON AVENUE | 14TH FLOOR | ATTN: LEASE ADMINISTRATION | NEW YORK | NY | 10022 | First Class Mail |
| 12770876 | USPF FISCHER MARKET PLACE, LLC | 711 HIGH STREET | | | DES MOINES | IA | 50392-1370 | | First Class Mail |
| 12770429 | V & V 224 LIMITED | 130 CHURCHILL - HUBBARD ROAD | | | YOUNGSTOWN | OH | 44505 | | First Class Mail |
| 12771122 | VALLEY SQUARE I, L.P. | 2 RIGHTER PARKWAY | SUITE 301 | ATTN: MANAGER | WILMINGTON | DE | 19803 | | First Class Mail |
| 12775505 | VEREIT MT RALEIGH (SUMNER) NC, LLC | C/O CIM GROUP | 2398 EAST CAMELBACK ROAD | 4TH FLOOR | PHOENIX | AZ | 85016 | | First Class Mail |
| 12766927 | VEREIT, INC. | SHEETS, BRETT, SR. VP LEASING | 2325 E. CAMELBACK ROAD | 9TH FLOOR | PHOENIX | AZ | 85016 | BSHEETS@VEREIT.COM | First Class Mail and Email |
| 12771393 | VESTAR BEST IN THE WEST PROPERTY LLC | 2415 EAST CAMELBACK ROAD | SUITE 100 | | PHOENIX | AZ | 85016 | | First Class Mail |
| 12766388 | VESTAR DM LLC | C/O UBS REALTY INVESTORS LLC | 2515 MCKINNEY AVE., SUITE 800 | | DALLAS | TX | 75201 | | First Class Mail |
| 12775700 | VICTORY WARNER MARKETPLACE LLC | RIVERROCK REAL ESTATE GROUP | 2392 MORSE AVENUE | SUITE 100 | IRVINE | CA | 92614 | | First Class Mail |
| 12771930 | VILLAGE PARK PLAZA LLC | MILAN, JOHN | C/O M.S. MANAGEMENT ASSOCIATES INC. | 225 W. WASHINGTON STREET | INDIANAPOLIS | IN | 46202 | | First Class Mail |
| 12771931 | VILLAGE PARK PLAZA, LLC | C/O WASHINGTON PRIME GROUP, LLC | 180 EAST BROAD STREET | 21ST FLOOR | COLUMBUS | OH | 43215 | | First Class Mail |
| 12765863 | VILLAGE WALK RETAIL, L.P. | 1137 SECOND STREET | SUITE 100 | | SANTA MONICA | CA | 90403 | | First Class Mail |
| 12766679 | VINEYARD VILLAGE MSV, LLC | SPITZ, PHIL | C/O PINE TREE COMMERCIAL REALTY LLC | 40 SKOKIE BLVD | SUITE 610 | NORTHBROOK | IL | 60062 | PSPITZ@PINETREECOMMERCIAL.COM | First Class Mail and Email |
| 12771020 | VPCC PIONEER, LLC | C/O COLLETT & ASSOCIATES, LLC | 1111 METROPOLITAN AVENUE #700 | | CHARLOTTE | NC | 28204 | | First Class Mail |
| 12770710 | W.B.P. CENTRAL ASSOCIATES, LLC | 365 WHITE PLAINS ROAD | | | EASTCHESTER | NY | 10709 | | First Class Mail |
| 12767050 | W.R. PARTNERS, LLC | 122 DAVIS ROAD | | | MARTINEZ | GA | 30907 | | First Class Mail |
| 12765932 | W-ADP HARVEST JUNCTION OWNER VIII L.L.C. | C/O WALTON STREET CAPITAL L.L.C. | 900 NORTH MICHIGAN AVENUE | SUITE 1900 | CHICAGO | IL | 60611 | | First Class Mail |
| 12768312 | WALDORF SHOPPER'S WORLD | C/O RICHARD H. RUBIN MANAGEMENT CORP. | 6001 MONTROSE ROAD | SUITE 700 | ROCKVILLE | MD | 20852 | | First Class Mail |
| 12774838 | WAL-MART STORES EAST, L.P. | SAM M WALTON DEVELOPMENT COMPLEX | 2001S. E. 10TH ST. | DEPT. 9453 | BENTONVILLE | AR | 72716-0550 | | First Class Mail |
| 12766009 | WANAMAKER CONROE LC | HUDSON, RENEE | C/O GULF COAST COMMERCIAL GROUP | 3120 ROGERDALE, SUITE 150 | HUSTON | TX | 77042 | | First Class Mail |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 14 of 15

Exhibit B
Landlord Service List
Served as set forth below

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12771760 | WASSERMAN | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12771761 | WASSERMAN | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12769750 | WATER TOWER PLACE SHOPPING CENTER, L.C. | 3101 INGERSOLL AVENUE | SUITE 300 | | | DES MOINES | IA | 50312 | First Class Mail |
| 12769938 | WATER TOWER SQUARE ASSOCIATES | C/O GOLDENBERG MANAGEMENT, INC. | 350 SENTRY PARKWAY, BLDG. 630, SUITE 300 | | | BLUE BELL | PA | 19422 | First Class Mail |
| 12770967 | WCK, LC | C/O KNAPP PROPERTIES | 5000 WESTOWN PARKWAY, SUITE 400 | | | WEST DES MOINES | IA | 50266 | First Class Mail |
| 12771046 | WCS PROPERTIES BUSINESS TRUST | 10096 RED RUN BOULEVARD | SUITE 100 | | | OWINGS MILLS | MD | 21117 | First Class Mail |
| 12770241 | WDOMBB, LLC | 1707 NORTH WATERFRONT PARKWAY | | | | WICHITA | KS | 67206 | First Class Mail |
| 12766208 | WEINGARTEN HERNDON PLAZA JV | 2600 CITADEL PLAZA DRIVE | POB 924133 | | | HOUSTON | TX | 77292-4133 | First Class Mail |
| 12768916 | WEINGARTEN NOSTAT INC. | C/O KIMCO REALTY CORPORATION | 500 NORTH BROADWAY, SUITE 201 | P.O. BOX 9010 | | JERICHO | NY | 11753 | First Class Mail |
| 12768917 | WEINGARTEN NOSTAT, INC. | ATTN: LEGAL DEPARTMENT | 2600 CITADEL PLAZA DRIVE | SUITE 125 | | HOUSTON | TX | 77008 | First Class Mail |
| 12766329 | WEINGARTEN REALTY INVESTORS | C/O WEINGARTEN REALTY | 2600 CITADEL PLAZA DRIVE, SUITE 125 | | | HOUSTON | TX | 77008 | First Class Mail |
| 12775847 | WEINGARTEN REALTY INVESTORS | DOUGLAS, GENE | ATTN: GENERAL COUNSEL | 2600 CITADEL PLAZA DRIVE, SUITE 125 | | HOUSTON | TX | 77008 | GDOUGLAS@WEINGARTEN.COM | First Class Mail and Email |
| 12771395 | WEINGARTEN REALTY INVESTORS | P.O. BOX 924133 | | | | HOUSTON | TX | 77292 | First Class Mail |
| 12771886 | WEST COAST HIGHWAY LLC | MCNAUGHTON, KENT A., LANDLORD/OWNER | C/O M&G PROPERTY MANAGEMENT | 2500 DISCOVERY BOULEVARD | SUITE 200 | ROCKWALL | TX | 75032 | KENT@MCNAUGHTONUSA.COM | First Class Mail and Email |
| 12771838 | WESTLAKE CENTER ASSOC. LP | 29225 CHAGRIN BLVD., SUITE 300 | | | | PEPPER PIKE | OH | 44122 | First Class Mail |
| 12769462 | WHITEMAK ASSOCIATES | C/O WP GLIMCHER INC. | 180 EAST BROAD STREET | ATTN: GENERAL COUNSEL | | COLUMBUS | OH | 43215 | First Class Mail |
| 12775447 | WHITESTONE ELDORADO PLAZA, LLC | WHITESTONE REIT | 6959 LEBANON ROAD | SUITE 214 | | FRISCO | TX | 75034 | First Class Mail |
| 12767268 | WIL - CPT ARLINGTON HIGHLANDS 1, LP | CZACHURA, DONNA | C/O M&J WILKOW PROPERTIES LLC | 20 CLARK STREET | SUITE 3000 | CHICAGO | IL | 60603 | DCZACHURA@WILKOW.COM | First Class Mail and Email |
| 12771212 | WILLOWBROOK RETAIL PLAZA LP | 2525 MCKINNON STREET, SUITE 700 | ATTN: DOUGLAS NASH | | | DALLAS | TX | 75201 | First Class Mail |
| 12766630 | WILLOWBROOK TOWN CENTER, LLC, | 4104 N. HARLEM AVENUE | | | | NORRIDGE | IL | 60706 | First Class Mail |
| 12767725 | WINDSOR PARK ESTATES SILVERDALE, LLC | 40 LAKE BELLEVUE DRIV | SUITE 270 | | | BELLEVUE | WA | 98005 | First Class Mail |
| 12775678 | WINSTON KC, LLC AND WEBER KC, LLC | C/O DLC MANAGEMENT CORP. | 580 WHITE PLAINS ROAD | | | TARRYTOWN | NY | 10591 | First Class Mail |
| 12775679 | WINSTON KC, LLC AND WEBER KC, LLC | C/O DLC MANAGEMENT CORP. | PO BOX 7053 | | | YONKERS | NY | 10710 | First Class Mail |
| 12767007 | WM ACQUISITION DELAWARE, LC | 1165 E. WILMINGTON AVENUE | SUITE 275 | | | SALT LAKE CITY | UT | 84106 | First Class Mail |
| 12769442 | WOOD STONE PLANO PARTNERS LLC | 27 RADIO CIRCLE DRIVE | SUITE 201 A | | | MT KISCO | NY | 10549 | First Class Mail |
| 12767353 | W-PT TOWN SQUARE VII, LLC | C/O PINE TREE COMMERCIAL REALTY LLC | 40 SKOKIE BLVD. | SUITE 610 | | NORTHBROOK | IL | 60062 | First Class Mail |
| 12770766 | WR PARADISE KEY, LLC & PIVOTAL 650 CALIF. ST., LLC | C/O WEINGARTEN REALTY INVESTORS | 2600 CITADEL PLAZA DR | SUITE 125 | | HOUSTON | TX | 77008 | First Class Mail |
| 12767049 | WRHW, LLC | 1640WERS FERRY ROAD | BUILDING 29 | | | MARIETTA | GA | 30067 | First Class Mail |
| 12767059 | WRI ALLIANCE RILEY VENTURE | C/O WEINGARTEN REALTY | 2600 CITADEL PLAZA DRIVE, SUITE 125 | | | HOUSTON | TX | 77008 | First Class Mail |
| 12767060 | WRI JESS VENTURE | C/O WEINGARTEN INVESTMENTS | 2600 CITADEL PLACE DRIVE | | | HOUSTON | TX | 77008 | First Class Mail |
| 12766330 | WRI MUELLER LLC | C/O KIMCO REALTY CORP. | 500 NORTH BROADWAY, SUITE 201 | | | JERICHO | NY | 11753 | First Class Mail |
| 12766331 | WRI MUELLER, LLC | ATTN: LEGAL DEPARTMENT | 2600 CITADEL PLAZA DRIVE | SUITE 125 | | HOUSTON | TX | 77008 | First Class Mail |
| 12769634 | WRI OVERTON PARK, LLC | C/O WEINGARTEN REALTY INVESTORS | 2600 CITADEL PLAZA DRIVE | SUITE 125 | | HOUSTON | TX | 77008 | First Class Mail |
| 12770892 | WRI-URS SOUTH HILL, LLC | ATTN: LEGAL DEPARTMENT | 2429 PARK AVENUE | | | TUSTIN | CA | 92782 | First Class Mail |
| 12770891 | WRI-URS SOUTH HILL, LLC | LANDLORD | C/O KIMCO REALTY CORPORATION | ATTN: GENERAL COUNSEL | 500 NORTH BROADWAY, SUITE 201 | JERICHO | NY | 11753 | First Class Mail |
| 12770893 | WRI-URS SOUTH HILLS, LLC | C/O KIMCO REALTY CORPORATION | 2429 PARK AVENUE | ATTN: REGIONAL GENERAL COUNSEL | | TUSTIN | CA | 92782 | First Class Mail |
| 12769816 | ZAMIAS SERVICES, INC. AGENT FOR | GCCFC 2007-GG9 NIAGARA FALLS BOULEVARD, LLC | 500 GALLERIA DRIVE | SUITE 287 | | JOHNSTOWN | PA | 15904 | First Class Mail |
| 12765864 | ZL PROPERTIES, LLC | 6300 PROVIDENCE WAY | | | | EASTVALE | CA | 92880 | First Class Mail |
| 12767343 | ZL PROPERTIES, LLC | C/O 1ST COMMERCIAL PROPERTY MANAGEMENT, LLC | 2009 PORTERFIELD WAY, SUITE P | | | UPLAND | CA | 91786 | First Class Mail |
| 12765865 | ZL PROPERTIES, LLC | C/O 1ST COMMERCIAL REALTY GOURP, INC. | 2009 PORTERFIELD WAY, SUITE P | | | UPLAND | CA | 91786 | First Class Mail |
| 12766084 | ZP NO. 171, LLC | 111 PRINCESS STREET | PO BOX 2628 | | | WILMINGTON | NC | 28402 | First Class Mail |