**UNITED STATES BANKRUPTCY COURT**

**District of New Jersey**

| | |
|---|---|
| <u>**In re**</u> ) | **Chapter 11** |
| ) | |
| **Bed Bath & Beyond Inc., et al.,** ) | **Case No 23-13359 (VFP)** |
| **Debtors.** ) | **(Jointly Administered)** |
| ) | |

## SCHEDULES OF ASSETS AND LIABILITIES FOR

### Bed Bath & Beyond Inc.

### Case No: 23-13359 (VFP)

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Joshua A. Sussberg, P.C. (admitted *pro hac vice*)
Emily E. Geier, P.C. (admitted *pro hac vice*)
Derek I. Hunter (admitted *pro hac vice*)
601 Lexington Avenue
New York, New York 10022
Telephone: (212) 446-4800
Facsimile: (212) 446-4900
joshua.sussberg@kirkland.com
emily.geier@kirkland.com
derek.hunter@kirkland.com

**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq.
Warren A. Usatine, Esq.
Felice R. Yudkin, Esq.
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
Telephone: (201) 489-3000
msirota@coleschotz.com
wusatine@coleschotz.com
fyudkin@coleschotz.com

*Co-Counsel for Debtors and*
*Debtors in Possession*

<div style="text-align:center">

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

</div>

| | |
|---|---|
| In re: | Chapter 11 |
| BED BATH & BEYOND INC., *et al.*, | Case No. 23-13359 (VFP) |
| Debtors.[1] | (Jointly Administered) |

<div style="text-align:center">

**GLOBAL NOTES, METHODOLOGY, AND SPECIFIC**
**DISCLOSURES REGARDING THE DEBTORS' SCHEDULES OF**
**ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

</div>

<div style="text-align:center">

**General**

</div>

The Schedules of Assets and Liabilities (collectively, the "Schedules") and the Statements of Financial Affairs (collectively, the "Statements" and, together with the Schedules,

---

[1] The last four digits of Debtor Bed Bath & Beyond Inc.'s tax identification number are 0488.  A complete list of the Debtors in these Chapter 11 Cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' proposed claims and noticing agent at https://restructuring.ra.kroll.com/bbby. The location of Debtor Bed Bath & Beyond Inc.'s principal place of business and the Debtors' service address in these Chapter 11 Cases is 650 Liberty Avenue, Union, New Jersey 07083.

the "Schedules and Statements") filed by Bed Bath & Beyond Inc. (the "Company") and its seventy-three debtor affiliates, as chapter 11 debtors and debtors in possession (collectively, the "Debtors") pending in the United States Bankruptcy Court for the District of New Jersey (the "Court") were prepared, pursuant to section 521 of title 11 of the United States Code, 11 U.S.C. §§ 101–1532 (the "Bankruptcy Code") and rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), by management of the Debtors, with the assistance of the Debtors' legal and financial advisors.  The Schedules and Statements are unaudited and do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("GAAP"), and they are not intended to be fully reconciled to the financial statements.

In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of such preparation.  Although the Debtors' have made every reasonable effort to ensure that the Schedules and Statements are accurate and complete based on information that was available to them at the time of preparation, subsequent information or discovery may result in material changes to these Schedules and Statements, and inadvertent errors or omissions may have occurred.  Accordingly, the Debtors and their agents, attorneys, and financial advisors do not guarantee or warrant the accuracy of completeness of the data that is provided herein, and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein.  In no event will the Debtors, their agents, or their advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential Claim (as defined herein) against the Debtors or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused, even if the Debtors or their agents, attorneys, and financial advisors are advised of the possibility of such damages.

Subsequent receipt of information or an audit may result in material changes in financial data requiring amendment of the Schedules and Statements.  Accordingly, the Schedules and Statements remain subject to further review and verification by the Debtors.  The Debtors reserve their right to amend the Schedules and Statements from time-to-time as may be necessary or appropriate; *provided*, that the Debtors, their agents, and their advisors expressly do not undertake any obligation to update, modify, revise, or recategorize the information provided herein or to notify any third party should the information be updated, modified, revised, or recategorized, except as required by applicable law.

Holly Etlin, the Chief Restructuring Officer and Chief Financial Officer of the Debtors, has signed each of the Schedules and Statements.  Mrs. Etlin is an authorized signatory for each of the Debtors.  In reviewing and signing the Schedules and Statements, Mrs. Etlin has relied upon the efforts, statements, advice, and representations of various personnel of the Debtors and the Debtors' legal and financial advisors.  Mrs. Etlin has not (and could not have) personally verified the accuracy of each statement and representation contained in the Schedules and Statements, including statements and representations concerning amounts owed to creditors, classification of such amounts, and creditor addresses.

These general notes regarding the Debtors' Schedules and Statements (the "<u>Global Notes</u>") comprise an integral part of the Schedules and Statements filed by the Debtors and should be referenced in connection with any review of the Schedules and Statements. If the Schedules and/or Statements differ from these Global Notes, the Global Notes shall control. Nothing contained in the Schedules and Statements shall constitute a waiver of any rights or Claims of the Debtors against any third party, or with respect to any aspect of these chapter 11 cases (the "<u>Chapter 11 Cases</u>").

## <u>Global Notes and Overview of Methodology</u>

1. **<u>Description of Cases</u>.** On April 23, 2023 (the "<u>Petition Date</u>"), each of the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code. The Debtors are operating their businesses and managing their property as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On April 24, 2023, the Court entered an order [Docket No. 75] authorizing procedural consolidation and joint administration of these Chapter 11 Cases pursuant to Bankruptcy Rule 1015(b). Notwithstanding the joint administration of the Debtors' cases for procedural purposes, each Debtor has filed its own Schedules and Statement. The asset information provided herein, except as otherwise noted, represents the asset data of the Debtors as of February 25, 2023, the date of the Debtors' month end closure to their balance sheet, and the liability data of the Debtors is as of the close of business on the Petition Date.

2. **<u>Reservation of Rights</u>**. Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, as noted above, inadvertent errors or omissions may exist. The Debtors reserve all rights to: (i) amend and/or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including the right to amend the Schedules and Statements with respect to the description, designation, or Debtor against which any claim against a Debtor ("<u>Claim</u>")[2] is asserted; (ii) dispute or otherwise assert offsets, setoffs, or other defenses to any Claim reflected in the Schedules and Statements as to amount, liability, priority, status, or classification; (iii) subsequently designate any Claim as "disputed," "contingent," or "unliquidated;" or (iv) object to the extent, validity, enforceability, priority, or avoidability of any Claim (regardless of whether such Claim is designated in the Schedules and Statements as "disputed," "contingent," or "unliquidated"). Any failure to designate a Claim in the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such Claim or amount is not "disputed," "contingent," or "unliquidated," or a waiver of any right to later object to any Claim on any grounds. Listing a Claim does not constitute an admission of (a) liability or (b) amounts due or owed, if any, in each case, by the Debtor against which the Claim is listed or against any of the Debtors. Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to the Debtors' Chapter 11 Cases, including, without limitation, any rights or Claims of the Debtors against any third party or issues involving substantive consolidation, defenses, statutory or equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers. Any specific

---

[2]     For the purposes of these Global Notes, the term Claim shall have the meaning ascribed to it pursuant to section 101(5) of the Bankruptcy Code.

reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

    **(a)**    **No Admission.** Nothing contained in the Schedules and Statements is intended as, or should be construed as, an admission or stipulation of the validity of any Claim against any Debtors, any assertion made therein or herein, or a waiver of any of the Debtors' rights to dispute any Claim or assert any cause of action or defense against any party.

    **(b)**    **Recharacterization.** The Debtors have made reasonable efforts to correctly characterize, classify, categorize, and designate the Claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements. Nevertheless, due to the complexity of the Debtors' businesses, the Debtors may not have accurately characterized, classified, categorized, or designated certain items and/or may have omitted certain items. Accordingly, the Debtors reserve all of their rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as necessary or appropriate, including, without limitation, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired postpetition.

    **(c)**    **Classifications.** Listing (i) a Claim on Schedule D as "secured," (ii) a Claim on Schedule E/F as "priority" or "unsecured," or (iii) a contract on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtors of the legal rights of the claimant or contract counterparty, or a waiver of the Debtors' rights to object to such Claim, recharacterize, or reclassify such Claim or contract.

    **(d)**    **Claims Description.** Any failure to designate a Claim in the Schedules and Statements as "contingent," "unliquidated," or "disputed" does not constitute an admission by the Debtors that such Claim or amount is not "contingent," "unliquidated," or "disputed." The Debtors reserve all their rights to dispute, or to assert offsets or defenses to, any Claim reflected on their Schedules or Statements on any grounds, including, but not limited to, amount, liability, priority, status, or classification, or to otherwise subsequently designate any Claim as "contingent," "unliquidated," or "disputed." Moreover, the Debtors reserve all of their rights to amend their Schedules and Statements as necessary and appropriate. Listing a Claim does not constitute an admission of liability by the Debtors.

    **(e)**    **Estimates and Assumptions.** To prepare and file the Schedules and Statements as close to the Petition Date as possible, the Debtors were required to make commercially reasonable estimates and assumptions with respect to the reported amounts of assets and liabilities, the amount of contingent assets and contingent liabilities, and the reported amounts of revenues and expenses during the applicable reporting periods. Actual results could differ from such estimates. The Debtors reserve all rights to amend the reported amounts of assets and liabilities to reflect changes in those estimates or assumptions.

(f)    **Causes of Action.** Despite reasonable efforts, the Debtors may not have identified and/or set forth all of their causes of action (filed or potential) against third parties as assets in their Schedules and Statements, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant bankruptcy and non-bankruptcy laws to recover assets. The Debtors reserve all rights with respect to any causes of action (including avoidance actions), controversy, right of setoff, cross claim, counterclaim, or recoupment and any Claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertable directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law or in equity, or pursuant to any other theory of law they may have (collectively, "Causes of Action"), and neither the Global Notes nor the Schedules and Statements shall be deemed a waiver of any such Claims, Causes of Action, or avoidance actions, or in any way prejudice or impair the assertion of such Claims or Causes of Action.

(g)    **Intellectual Property Rights.** Exclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated, or otherwise have expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated, or otherwise have not expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. The Debtors have made every effort to attribute intellectual property to the rightful Debtor owner, however, in some instances, intellectual property owned by one Debtor may, in fact, be owned by another. Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all intellectual property rights.

(h)    **Insiders.** The Debtors have attempted to include payments made on or within twelve months before the Petition Date to any individual or entity who, in the Debtors' good faith belief, may be deemed an "insider." As to each Debtor, an individual or entity is designated as an "insider" for the purposes of the Schedules and Statements if such individual or entity, based on the totality of the circumstances, has at least a controlling interest in, or exercises sufficient authority over, the Debtor, so as to unqualifiedly dictate corporate policy and the disposition of corporate assets. Certain of the individuals or entities identified as insiders may not have been insiders for the entirety of the twelve-month period before the Petition Date and might not be "insiders" at all, but the Debtors have included them herein out of an abundance of caution.

The listing or omission of a party as an insider for purposes of the Schedules and Statements is for informational purposes and is not intended to be, nor should it be,

5

construed as an admission that those parties are insiders for purposes of section 101(31) of the Bankruptcy Code.  Information regarding the individuals or entities listed as insiders in the Schedules and Statements may not be used for: (a) the purposes of determining (i) control of the Debtors; (ii) the extent to which any individual or entity exercised management responsibilities or functions; (iii) corporate decision-making authority over the Debtors; or (iv) whether such individual or entity (or the Debtors) could successfully argue that they are not an insider under applicable law, including the Bankruptcy Code and federal securities laws, or with respect to any theories of liability or (b) any other purpose. Furthermore, the listing or omission of a party as an insider for purposes of the Schedules and Statements is not intended to be, nor should it be, construed as an admission of any fact, right, Claim, or defense, and all such rights, Claims, and defenses are hereby expressly reserved.

**3.  Methodology.**

(a) **Basis of Presentation.**  For external financial reporting purposes, prior to the Petition Date, the Debtors prepared consolidated financial statements that were consolidated by the Parent Debtor, Bed Bath & Beyond Inc.  Combining the assets and liabilities set forth in the Debtors' Schedules and Statements would result in amounts that would be substantially different from financial information that would be prepared on a consolidated basis under GAAP.  Therefore, these Schedules and Statements neither purport to represent financial statements prepared in accordance with GAAP nor are they intended to fully reconcile to the financial statements prepared by the Debtors.  Unlike the consolidated financial statements, these Schedules and Statements, except where otherwise indicated, reflect the assets and liabilities of each separate Debtor.  Information contained in the Schedules and Statements has been derived from the Debtors' books and records and historical financial statements.

(b) Additionally, the Debtors typically report financials on a banner level instead of at the legal entity level.  As such, in certain instances, to the extent necessary, the assets and liabilities reflected on the Debtors' Schedules and Statements may be consolidated even further to account for the Debtors historical practices with respect to financial reporting.

(c) Moreover, given, among other things, the uncertainty surrounding the valuation, collection, and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that a Debtor shows more assets than liabilities, it is not an admission that the Debtor was solvent as of the Petition Date or at any time prior to the Petition Date.  Likewise, to the extent a Debtor shows more liabilities than assets, it is not an admission that the Debtor was insolvent as of the Petition Date or any time prior to the Petition Date.  For the avoidance of doubt, nothing contained in the Schedules and Statements is indicative of the Debtors' enterprise value.  The Schedules and Statements contain unaudited information that is subject to further review and potential adjustment.

(d)     **Confidential or Sensitive Information.**  There may be instances in which certain information in the Schedules and Statements intentionally has been redacted due to, among other things, the nature of an agreement between a Debtor and a third party, local restrictions on disclosure, concerns about the confidential or commercially sensitive nature of certain information (*e.g.*, names and other information), or concerns for the privacy of the Debtors' creditors and clients.  The alterations will be limited to only what is necessary to protect the Debtor or the applicable third party.  The Debtors may also be authorized or required to redact certain information from the public record pursuant to orders of the Court authorizing the Debtors to redact, seal, or otherwise protect such information from public disclosure.  All such redacted information shall be made available as directed by orders of the Court or to the individual client or creditor scheduled, as applicable.

(e)     **Duplication.**  Certain of the Debtors' assets, liabilities, and prepetition payments may properly be disclosed in response to multiple parts of the Statements and Schedules.  To the extent these disclosures would be duplicative, the Debtors have determined to only list such assets, liabilities, and prepetition payments once.

(f)     **Net Book Value.**  In certain instances, current market valuations for certain assets are neither maintained by, nor readily available to, the Debtors.  Accordingly, unless otherwise indicated, the Debtors' Schedules and Statements reflect net book values as of February 25, 2023.  Market values may vary, sometimes materially, from net book values.  The Debtors believe that it would be an inefficient use of estate assets for the Debtors to obtain the current market values of certain property.  Accordingly, the Debtors have indicated in the Schedules and Statements that the values of certain assets and liabilities are undetermined or unknown.

(g)     In addition, assets that have been fully depreciated or that were expensed for accounting purposes either do not appear in these Schedules and Statements or are listed with a zero-dollar value, as such assets have no net book value.  The omission of an asset from the Schedules and Statements does not constitute a representation regarding the ownership of such asset, and any such omission does not constitute a waiver of any rights of the Debtors with respect to such asset.  Given, among other things, the current market valuation of certain assets and the valuation and nature of certain liabilities, nothing in the Schedules and Statements shall be, or shall be deemed to be, an admission that any Debtor was solvent or insolvent as of the Petition Date.

(h)     **Property and Equipment.**  Unless otherwise indicated, owned property and equipment are stated at net book value.  The Debtors may lease furniture, fixtures, and equipment from certain third-party lessors.  Any such leases are set forth in the Schedules and Statements.  Nothing in the Schedules and Statements is, or shall be construed as, an admission as to the determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all of their rights with respect to same.

(i)    **Inventory.**  The Debtors' inventory is comprised of finished merchandise and is stated at the lower of weighted average cost and net realizable value.  The calculation of cost includes merchandise purchases, the costs to bring the merchandise to distribution centers, warehousing and handling expenditures, and distributing and delivering merchandise to stores and fulfillment centers (direct and indirect).  These costs include depreciation of long-lived assets utilized in acquiring, warehousing, and distributing inventory.  Carrying values of inventory are analyzed and, to the extent that the cost of inventory exceeds the expected selling prices less reasonable costs to sell, provisions are made to reduce the carrying amount of the inventory.  The Debtors review their inventory levels in order to identify slow-moving merchandise and uses merchandise markdowns to sell such merchandise, as needed.  Since the determination of net realizable value of inventory involves both estimation and judgment with regard to market values and reasonable costs to sell, differences in these estimates could result in ultimate valuations that differ from the recorded asset.  The majority of inventory purchases and commitments are made in U.S. dollars in order to limit the Debtors' exposure to foreign currency fluctuations.

(j)    **Allocation of Liabilities.**  The Debtors, in consultation with their advisors, have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods may change.  The Debtors reserve the right to amend and/or supplement the Schedules and Statements as they deem appropriate in this regard.

(k)    **Undetermined Amounts.**  The description of an amount as "unknown," "undetermined," or "to be determined" is not intended to reflect upon the materiality of such amount.

(l)    **Unliquidated Claim Amounts.**  Claim amounts that could not be readily quantified by the Debtors are scheduled as "unliquidated."

(m)    **Totals.**  All totals that are included in the Schedules and Statements represent totals of all the known amounts included in the Schedules and Statements.  To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.  To the extent a Debtor is a guarantor of debt held by another Debtor, the amounts reflected in these Schedules are inclusive of each Debtor's guarantor obligations.

(n)    **Paid Claims.**  Pursuant to certain orders of the Court entered in the Debtors' Chapter 11 Cases shortly after the Petition Date (collectively, the "First Day Orders"), as well as other orders of the Court, the Debtors are authorized (but not directed) to pay certain outstanding prepetition payables pursuant to bankruptcy or other court order; as such, outstanding liabilities may have been reduced by any court-approved postpetition payments made on prepetition payables.  Where and to

the extent these liabilities have been satisfied, they are not listed in the Schedules and Statements, unless otherwise indicated. Regardless of whether such Claims are listed in the Schedules and Statements, to the extent the Debtors later pay any amount of the Claims listed in the Schedules and Statements pursuant to any orders entered by the Court, the Debtors reserve all rights to amend or supplement the Schedules and Statements or to take other action, such as filing Claims objections, as is necessary and appropriate to avoid overpayment or duplicate payments for liabilities. Nothing contained herein should be deemed to alter the rights of any party in interest to contest a payment made pursuant to an order of the Court where such order preserves the right to contest such payment.

(o) **Other Paid Claims.** To the extent the Debtors have reached any postpetition settlement with a vendor or other creditor, the terms of such settlement will prevail, supersede amounts listed in the Debtors' Schedules and Statements, and shall be enforceable by all parties, subject to any necessary Court approval. To the extent the Debtors pay any of the Claims listed in the Schedules and Statements pursuant to any orders entered by the Court, the Debtors reserve all rights to amend and supplement the Schedules and Statements and take other action, such as filing Claims objections, as is necessary and appropriate to avoid overpayment or duplicate payment for such liabilities.

(p) **Intercompany Receivables and Payables.** Receivables and payables among the Debtors and among the Debtors and their non-Debtor affiliates are reported on Schedule A/B and Schedule E/F, respectively, per the Debtors' unaudited books and records. Intercompany loan amounts scheduled may include accrued and unpaid interest. The listing of any amounts with respect to such receivables and payables is not, and should not be construed as, an admission or conclusion of the Debtors regarding the allowance, classification, validity, or priority of such account or characterization of such balances as debt, equity, or otherwise. For the avoidance of doubt, the Debtors reserve all rights, Claims, and defenses in connection with any and all intercompany receivables and payables, including, but not limited to, with respect to the characterization of intercompany Claims, loans, and notes.

(q) Without limiting the generality of the foregoing, certain intercompany receivables and payables among and between the Debtors have been consolidated and netted in the Debtors' books and records. Such treatment is not, and should not be construed as, an admission of the amount and/or validity of any such intercompany receivables and payables or the validity of any netting or offset per the Debtors' books and records. The Debtors take no position in these Schedules and Statements as to whether any such amounts would be allowed as a Claim or an interest, or not allowed at all. The listing of these amounts is not necessarily indicative of the ultimate recovery, if any, on any intercompany asset account or the impairment or Claim status of any intercompany liability account. The Debtors reserve all rights to later change the amounts, characterization, classification, categorization, or designation of intercompany accounts reported in the Schedules and Statements.

9

(r)     In addition, certain of the Debtors act on behalf of other Debtors.  Reasonable efforts have been made to indicate the ultimate beneficiary of a payment or obligation.  Whether a particular payment or obligation was incurred by the entity actually making the payment or incurring the obligation is a complex question of applicable non-bankruptcy law, and nothing herein constitutes an admission that any Debtor entity is an obligor with respect to any such payment.  The Debtors reserve all rights to reclassify any payment or obligation as attributable to another entity and all rights with respect to the proper accounting and treatment of such payments and liabilities.

(s)     **Guarantees and Other Secondary Liability Claims.**  The Debtors have exercised reasonable efforts to locate and identify guarantees and other secondary liability Claims (collectively, the "Guarantees") in each of their executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements. It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtors to review all of their contractual agreements for Guarantees.  Where such Guarantees have been identified, they have been included in the relevant Schedules G and H for the affected Debtor or Debtors.  The Debtors may have inadvertently omitted Guarantees embedded in their contractual agreements and may identify additional Guarantees as they continue their review of their books and records and contractual agreements.  The Debtors reserve their rights, but are not required, to amend the Schedules and Statements if additional Guarantees are identified.

(t)     **Claims of Third-Party Related Entities.**  While the Debtors have made every effort to properly classify each Claim listed in the Schedules as being either disputed or undisputed, liquidated or unliquidated, and contingent or noncontingent, the Debtors have not been able to fully reconcile all payments made to certain third parties and their related entities on account of the Debtors' obligations to same.  Therefore, to the extent that the Debtors have classified their estimate of Claims of a creditor as disputed, all Claims of such creditor's affiliates listed in the Schedules and Statements shall similarly be considered as disputed, whether or not they are designated as such.

(u)     **Excluded Assets and Liabilities.**  The Debtors have excluded certain categories of assets, tax accruals, and liabilities from the Schedules and Statements, including without limitation:  accrued salaries; employee benefit accruals; certain deferred charges, accounts, or reserves recorded only for purposes of complying with the requirements of GAAP; deferred tax assets and liabilities; goodwill; deferred revenue accounts; and certain other accrued liabilities.  In addition, and as set forth above, the Debtors may have excluded amounts for which the Debtors have paid or have been granted authority to pay pursuant to the First Day Orders or other order that may be entered by the Court.  Additionally, certain immaterial or de minimis assets and liabilities may have been excluded.

(v)     **Liens.**  The inventories, property, and equipment listed in the Statements and Schedules are presented without consideration of any asserted mechanics',

materialmen, or similar liens that may attach (or have attached) to such inventories, property, and equipment.

**(w)**    **Currency**.  Unless otherwise indicated, all amounts are reflected in U.S. dollars.

**(x)**    **Setoffs**.  The Debtors may incur certain setoffs and other similar rights during the ordinary course of business.  Offsets in the ordinary course can result from various items, including, without limitation, loan transactions, intercompany transactions, pricing discrepancies, returns, warranties, and other disputes between the Debtors and their customers and/or suppliers.  These offsets and other similar rights are consistent with the ordinary course of business in the Debtors' industry and are not tracked separately.  Therefore, although such offsets and other similar rights may have been accounted for when certain amounts were included in the Schedules, offsets are not independently accounted for, and as such, are excluded from the Schedules.

**(y)**    **Contingent Assets**.  The Debtors believe that they may possess certain Claims and Causes of Action against various parties.  Additionally, the Debtors may possess contingent Claims in the form of various avoidance actions they could commence under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws.  The Debtors, despite reasonable efforts, may not have identified and/or set forth all of their Causes of Action against third parties as assets in their Schedules and Statements.  The Debtors reserve all of their rights with respect to any Claims, Causes of Action, or avoidance actions they may have, and nothing contained in these Global Notes or the Schedules and Statements shall be deemed a waiver of any such Claims, avoidance actions, or Causes of Action or in any way prejudice or impair the assertion of such Claims.

**(z)**    Additionally, prior to the Petition Date, each Debtor, as plaintiff, may have commenced various lawsuits in the ordinary course of its business against third parties seeking monetary damages.  Refer to each Statement, Part 3, Question 7, for lawsuits commenced prior to the relevant Petition Date in which the Debtor was a plaintiff.

**(aa)**    **Executory Contracts**.  Although the Debtors made diligent efforts to attribute an executory contract to its rightful Debtor, in certain instances, the Debtors may have inadvertently failed to do so.  Accordingly, the Debtors reserve all of their rights with respect to the named parties of any and all executory contracts, including the right to amend Schedule G.  The Debtors have excluded nondisclosure agreements entered into in connection with these Chapter 11 Cases to avoid any potential breach of such nondisclosure agreements.  Additionally, certain contracts may have expired after the Petition Date, in which case the Debtors have noted such expiration next to the applicable contract in Schedule G.

**(bb)**    **Leases**.  The Debtors have not included in the Schedules and Statements the future obligations of any capital or operating leases.  To the extent that there was an

amount outstanding as of the Petition Date, the creditor has been included on Schedule E/F of the Schedules.

**(cc)** **<u>Fiscal Year</u>.** Each Debtor's most recent fiscal year ended on February 25, 2023. The Debtors operate on a 4-4-5 calendar for financial reporting, and the date on which the fiscal year ends can change annually.

**(dd)** **<u>Umbrella or Master Agreements</u>.** Contracts and leases listed in the Schedules and Statements may be umbrella or master agreements that cover relationships with some or all of the Debtors. Where relevant, such agreements have been listed in the Schedules and Statements only for the Debtor entity that signed the original umbrella or master agreement. Other Debtors, however, may be liable together with such Debtor on account of such agreements and the Debtors reserve all rights to amend the Schedules to reflect changes regarding the liability of the Debtors with respect to such agreements, if appropriate. The master service agreements have been listed in Schedule G, but do not reflect any decision by the Debtor as to whether or not such agreements are executory in nature.

**(ee)** **<u>Credits and Adjustments</u>.** The Claims of individual creditors for, among other things, goods, products, services, or taxes are listed in the amounts entered on the Debtors' books and records and may either (i) not reflect credits, allowances, or other adjustments due from such creditors to the Debtors or (ii) be net of accrued credits, allowances, or other adjustments that are actually owed by a creditor to the Debtors on a postpetition basis on account of such credits, allowances, or other adjustments earned from prepetition payments and vendor payments, if applicable. The Debtors reserve all of their rights with regard to such credits, allowances, or other adjustments, including, but not limited to, the right to modify the Schedules, assert Claims objections and/or setoffs with respect to the same, or apply such allowances in the ordinary course of business on a postpetition basis.

**(ff)** **<u>Payments</u>.** The financial affairs and business of the Debtors are complex. Prior to the Petition Date, the Debtors maintained a cash management and disbursement system in the ordinary course of their businesses. Although efforts have been made to attribute open payable amounts to the correct legal entity, the Debtors reserve the right to modify or amend their Schedules and Statements to attribute such payment to a different legal entity, if appropriate.

<div align="center"><u>Specific Schedule Disclosures</u></div>

1. **Schedule A/B – Assets – Real and Personal Property.**

    **(a)** *Part 3 – Accounts Receivable.*

       (i) *Item 11.* Due to the volume of the Debtors' financial records with respect to accounts receivable, and the Debtors' inability to break out accounts receivable that are more than ninety days old, the entire amount of accounts receivable is disclosed in the aggregate in part "c."

**(b)**    *Part 7 – Office Furniture, Fixtures, and Equipment; and Collectibles.*

    (i)    *Items 39-55.*  In an effort to reduce the volume of the disclosures that would be otherwise applicable, the Debtors are disclosing their fixed assets at the category level.

**(c)**    *Part 8 – Machinery, Equipment, and Vehicles.*

    (i)    *Item 47.*  The Debtors own certain automobiles that have been fully depreciated and carry a net book value of $0.  These assets have not been listed in the Schedules.

**(d)**    *Part 10 – Intangibles and Intellectual Property.*

    (i)    *Item 61.*  Although the Debtors made diligent efforts to attribute each internet domain name to its rightful Debtor, in certain instances, the Debtors were unable to identify the current legal entity to which the internet domain name belonged.  As such, the Debtors attributed those internet domain names to Debtor Bed Bath & Beyond Inc. on the Schedule.

**(e)**    *Part 11 – All Other Assets.*

    (i)    *Item 73.*  The Debtors' insurance policies apply to each Debtor entity, but in an effort to reduce the volume of the disclosures that would be otherwise applicable, the Debtors are only disclosing their insurance policies on Bed Bath & Beyond Inc.'s Schedule A/B.

**2.  Schedule D – Creditors Who Have Claims Secured by Property.**

**(a)**    *Part 1 – List Creditors Who Have Secured Claims.*

    (i)    The Debtors' creditors holding secured funded debt Claims are listed only on Debtor Bed Bath & Beyond, Inc.'s Schedule D, and not on the Schedule D of each of the subsidiary Debtors.

**3.  Schedule E/F – Creditors Who Have Unsecured Claims.**

**(a)**    *Part 1 – Creditors with Priority Unsecured Claims.*

    (i)    **Priority Tax Claims:**  Pursuant to the *Interim Order (I) Authorizing the Payment of Certain Taxes and Fees and (II) Granting Related Relief* [Docket No. 94] (the "Interim Taxes Order"), the Debtors have been granted the authority to pay, in their discretion, certain tax liabilities that accrued prepetition.  Accordingly, any unsecured priority Claims based upon prepetition tax accruals may have been paid or may be paid pursuant to the Interim Taxes Order or pursuant to further Court order.  Therefore, the Debtors have listed the taxing authorities with a contingent, undetermined, or $0 amount.

The Debtors have made a reasonable effort to list all known taxing authorities. However, the Debtors acknowledge the possibility that information related to material tax accruals may be discovered subsequent to the filing of the Schedules and Statements. The Debtors reserve the right to supplement or amend this response in the future if additional information becomes available, should the Debtors deem it appropriate.

(ii)    **Employee Claims:** Furthermore, pursuant to the *Final Order (I) Authorizing the Debtors to (A) Pay Prepetition Wages, Salaries, Other Compensation, and Reimbursable Employee Expenses and (B) Continue Employee Benefits Programs, and (II) Granting Related Relief* [Docket No. 388] (the "Wages Order") the Debtors received final authority to pay certain prepetition obligations, including to pay employee wages and other employee benefits, in the ordinary course of business. The Debtors believe that any non-insider employee Claims for prepetition amounts related to ongoing payroll and benefits, whether allowable as a priority or nonpriority Claim, have been or will be satisfied, and such satisfied amounts are not listed.

The listing of a Claim on Schedule E/F, Part 1, does not constitute an admission by the Debtors that such Claim or any portion thereof is entitled to priority status.

Except as otherwise agreed pursuant to a stipulation or order entered by the Court, the Debtors reserve their rights to dispute or challenge the validity or immunity from avoidance of any Claim purported to be granted to a creditor listed on Schedule E/F. Moreover, although the Debtors have scheduled Claims of various creditors, the Debtors reserve all rights to dispute or challenge any such creditor's Claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's Claim.

**(b)**    *Part 2 – Creditors with Nonpriority Unsecured Claims.* The liabilities identified on Schedule E/F, Part 2, are derived from the Debtors' books and records. The Debtors have made a reasonable attempt to verify their unsecured obligations, although the actual amount of Claims against the Debtors may vary from those liabilities represented on Schedule E/F, Part 2. The listed liabilities may not reflect the correct amount of any unsecured creditor's allowed Claims or the correct amount of all unsecured Claims.

As noted in paragraph 3(b) above, the Debtors generally allocate individual liabilities to particular banners. In most cases, it would be a time consuming and inefficient use of estate resources, or impracticable, to assign a given liability to a particular Debtor based on a contractual obligation. Instead, Schedule E/F, Part 2, reflects the liability as recorded in the Debtors' books and records.

Schedule E/F, Part 2, contains information regarding certain compensation related Claims of current and former employees of the Debtors, with such Claims being listed as both "contingent" and "unliquidated." In scheduling such Claims, the Debtors make no representation or assertion as to the validity of such Claims, and the Debtors reserve all rights, Claims, and defenses in connection therewith.

Schedule E/F, Part 2, contains information regarding material pending litigation involving the Debtors. The amounts for these potential Claims are listed as "undetermined" and are marked as contingent, unliquidated, and disputed in the Schedules.

Schedule E/F, Part 2, reflects certain prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in connection with the assumption or assumption and assignment of an executory contract or unexpired lease. In addition, Schedule E/F, Part 2, does not include Claims that may arise in connection with the rejection of any executory contract or unexpired lease, if any, that may be or have been rejected.

In many cases, the Claims listed on Schedule E/F, Part 2, arose, accrued, or were incurred on various dates or on a date or dates that are unknown to the Debtors or are subject to dispute. Where the determination of the date on which a Claim arose, accrued, or was incurred would be unduly burdensome and costly to the Debtors' estates, the Debtors have not listed a specific date or dates for such Claim.

The Debtors have included payables liabilities in Schedule E/F reflecting amounts recorded in their books and records as of approximately May 25, 2023. As of the date hereof, the Debtors may not have received all invoices for payables, expenses, and other liabilities that accrued prior to the Petition Date, and continue to reconcile their books and records for the determination of prepetition liabilities. Accordingly, the information contained in Schedules D and E/F may be incomplete. The Debtors reserve their rights, but undertake no obligation, to amend Schedules D and E/F if and as they receive additional prepetition invoices.

**Customer Gift Cards.** With respect to gift cards, the Debtors cannot ascertain the identity of the vast majority of the holders of such gift cards or whether such cards are still in existence. Therefore, the Debtors have not included any holders of gift cards on the Schedules. The Debtors estimate that as of the Petition Date, approximately $350 million of gift cards were outstanding, and this amount is not specifically identified on the Schedules.

4. **Schedule H – Codebtors.**

   (a)  *Item 2.* Similar to the treatment of Schedule D, Guarantees with respect to the Debtors' secured funded debt obligations are listed on Debtor Bed Bath & Beyond Inc.'s Schedule H, and not on the Schedule H of each of the subsidiary Debtors.

### <u>Specific Statement Disclosures</u>

1. **Statement, Part 10, Question 19.** As part of their historical practice, the Debtors maintain safes at all of their stores. Generally, however, the Debtors do not maintain safety deposit boxes otherwise. Given the volume of the Debtors' stores, and thereby the volume of the Debtors' safes, in an effort to reduce the volume of disclosures that would be otherwise applicable, the Debtors have not included this information on the Statements.

2. **Statement, Part 13, Question 26.** The Debtors provide certain parties, such as banks, factors, auditors, potential investors, vendors, and financial advisors, with financial statements. The Debtors do not maintain complete lists or other records tracking such disclosures. Therefore, the Debtors have not provided full lists of these parties in Part 13, Question 26 of the Statements.

3. **Statement, Part 13, Question 27.** The Debtors inventory product at their various store locations and distribution centers on a rolling basis. In an effort to reduce the volume of disclosures that would be otherwise applicable, the Debtors have omitted such frequent cycle counts conducted by the stores and distribution centers.

4. **Statement, Part 13, Question 29.** The Debtors' records are incomplete as to dates of appointment or resignation for former directors and officers. The Debtors cannot ascertain the identity of all former directors and officers, but the Debtors have made reasonable efforts to list all known former directors and officers.

<p style="text-align:center">*      *      *      *      *</p>

**Bed Bath & Beyond Inc.**                                      Case Number:    23-13359 (VFP)

## Schedule A/B: Assets — Real and Personal Property

**Part 1:**    **Cash and cash equivalents**

1.  **Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
☑ Yes. Fill in the information below.

| General description | Type of account (if applicable) | Last 4 digits of account # (if applicable) | Current value of debtor's interest |
|---|---|---|---|
| **2. Cash on hand** | | | |
| 2.1   STORE REGISTER CASH | | | $4,442,719 |
| **3. Checking, savings, money market, or financial brokerage accounts (Identify all)** | | | |
| 3.1   BANCO POPULAR-7158-USD | DEPOSITORY | 7158 | $496,193 |
| 3.2   FIFTH THIRD-2540-USD | DEPOSITORY | 2540 | $62,145 |
| 3.3   FIRST HAWAIIAN-4807-USD | DEPOSITORY | 4807 | $6,290 |
| 3.4   JPMORGAN-1769-USD | DISBURSEMENT | 1769 | $0 |
| 3.5   JPMORGAN-3528-USD | DISBURSEMENT | 3528 | $17,243 |
| 3.6   JPMORGAN-4056-USD | DISBURSEMENT | 4056 | $2,523 |
| 3.7   JPMORGAN-4692-USD | DISBURSEMENT | 4692 | $9 |
| 3.8   JPMORGAN-5398-USD | COLLECTION | 5398 | $0 |
| 3.9   JPMORGAN-6638-USD | ESCROW | 6638 | $0 |
| 3.10  JPMORGAN-7509-USD | DISBURSEMENT | 7509 | $35,235 |
| 3.11  JPMORGAN-8295-CAD | DISBURSEMENT | 8295 | $80,905 |
| 3.12  JPMORGAN-8509-USD | DISBURSEMENT | 8509 | $648,235 |
| 3.13  JPMORGAN-8770-USD | CONCENTRATION | 8770 | $0 |
| 3.14  KEY BANK-4918-USD | DEPOSITORY | 4918 | $19,366 |
| 3.15  TRUIST BANK-1428-USD | DEPOSITORY | 1428 | $66,719 |
| 3.16  UNION BANK-9951-USD | DEPOSITORY | 9951 | $0 |
| 3.17  US BANK-0987-USD | DEPOSITORY | 0987 | $280,226 |
| 3.18  WELLS FARGO-2262-USD | DEPOSITORY | 2262 | $0 |
| 3.19  WELLS FARGO-5454-USD | DEPOSITORY | 5454 | $116,866 |

**Bed Bath & Beyond Inc.**                                                              **Case Number:   23-13359 (VFP)**

## Schedule A/B: Assets — Real and Personal Property

| Part 1: | Cash and cash equivalents |
|---------|---------------------------|

4.   **Other cash equivalents (Identify all)**

    4.1  _____   _____   _____   _____

5.   **Total of Part 1.**                                                    | **$6,274,674** |

    Add lines 2 through 4. Copy the total to line 80.

**Bed Bath & Beyond Inc.**                                    Case Number:    23-13359 (VFP)

## Schedule A/B: Assets — Real and Personal Property

| Part 2: | Deposits and prepayments |
|---------|--------------------------|

6.  **Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.

☑ Yes. Fill in the information below.

| General description | Current value of debtor's interest |
|---------------------|------------------------------------|

7.  **Deposits, including security deposits and utility deposits**
    Description, including name of holder of deposit

| | | |
|------|--------------------------------|-------------|
| 7.1 | UTILITY SERVICE DEPOSITS - VARIOUS | $2,570,666 |

8.  **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
    Description, including name of holder of prepayment

| | | |
|------|-----------------------------------------------------------|--------------|
| 8.1 | CANADA GOODS & SERVICES TAXES | $348,893 |
| 8.2 | PREPAID INCOME TAXES | $189,193 |
| 8.3 | PREPAID INSURANCE | $16,444,700 |
| 8.4 | PREPAID IT | $16,646,218 |
| 8.5 | PREPAID MARKETING | $8,038,400 |
| 8.6 | PREPAID OTHER NON-INVENTORY GOODS AND SERVICES | $4,679,772 |
| 8.7 | PREPAID PROFESSIONAL FEES | $5,161,300 |
| 8.8 | PREPAID RENT AND RELATED ITEMS | $1,049,690 |
| 8.9 | RETAINER - ABL LENDER COUNSEL - DAVIS POLK & WARDWELL LLP | $1,013,028 |
| 8.10 | RETAINER - ABL LENDER COUNSEL - GREENBERG TRAURIG, LLP | $100,000 |
| 8.11 | RETAINER - ABL LENDER FINANCIAL ADVISOR - FTI CONSULTING | $350,000 |
| 8.12 | RETAINER - CANADIAN COUNSEL - OSLER HOSKIN & HARCOURT LLP | $1,425,607 |
| 8.13 | RETAINER - DEBTOR ATTORNEY - KIRKLAND & ELLIS LLP | $522,295 |
| 8.14 | RETAINER - DEBTOR COUNSEL - COLE SCHOTZ P.C. | $1,051,491 |
| 8.15 | RETAINER - DEBTOR FINANCIAL ADVISOR - AP SERVICES, LLC | $1,000,000 |
| 8.16 | RETAINER - FILO BANKER - HOULIHAN LOKEY, INC. | $2,924 |
| 8.17 | RETAINER - FILO COUNSEL - PROSKAUER ROSE LLP | $1,808,538 |
| 8.18 | RETAINER - FILO FINANCIAL ADVISOR - M3 PARTNERS, LP | $500,000 |
| 8.19 | RETAINER - REAL ESTATE ADVISOR - A&G REAL ESTATE PARTNERS | $100,000 |

**Bed Bath & Beyond Inc.**                                         **Case Number:   23-13359 (VFP)**

## Schedule A/B: Assets — Real and Personal Property

| Part 2: | Deposits and prepayments |
|---------|--------------------------|

9. **Total of Part 2**                                                            $63,002,714

   Add lines 7 through 8. Copy the total to line 81.

**Bed Bath & Beyond Inc.**                                    **Case Number:    23-13359 (VFP)**

## Schedule A/B: Assets — Real and Personal Property

| Part 3: | Accounts receivable |
|---|---|

10.  **Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.

☑ Yes. Fill in the information below.

| General description | Face or requested amount | Doubtful or uncollectable | Current value of debtor's interest |
|---|---|---|---|
| 11.    Accounts receivable | | | |
| 11a. 90 days old or less: | _____ - | _____ = | _____ |
| 11b. Over 90 days old: | _____ - | _____ = | _____ |
| 11c. All accounts receivable: | $58,169,210 - | $1,268,560 = | $56,900,650 |

12.    **Total of Part 3**                                                                    | $56,900,650 |

Current value on lines 11a + 11b = line 12. Copy the total to line 82.

**Specific Notes**

For intercompany balances, see Attachment Schedule A/B, Part 3, Question 11 - Intercompany Balances

**Attachment Schedule A/B, Part 3, Question 11 - Intercompany Balances**

**Balances as of February 25, 2023**

| Banner Name | Intercompany Banner Name | Receivable | Payable | Grand Total |
|---|---|---:|---:|---:|
| **Bed Bath & Beyond** | Bed Bath & Beyond | $(1,081,998,329) | $ - | $ (1,081,998,329) |
| | buybuy Baby | $ 707,672,672 | $(1,007,421,646) | $ (299,748,974) |
| | Harmon Stores | $ 796,480,050 | $ (333,463,720) | $ 463,016,330 |
| | Decorist | $ 27,747,069 | $ (6,050,383) | $ 21,696,686 |
| | VSI | $ (191,904,445) | $ (427,327,034) | $ (619,231,480) |
| | Oak Insurance Company | $ 13,616,109 | $ (8,994,561) | $ 4,621,548 |
| | Real Estate Companies | $ (13,668,269) | $ - | $ (13,668,269) |
| | Divested Companies | $ 45,155,342 | $ (34,561,423) | $ 10,593,919 |
| | Bed Bath Beyond Canada | $ (69,206,194) | $ 24,421,392 | $ (44,784,802) |
| | buybuy Baby Canada | $ (30,827,083) | $ 74,144,995 | $ 43,317,912 |
| **Bed Bath & Beyond Total** | | **$ 203,066,923** | **$(1,719,252,380)** | **$ (1,516,185,458)** |
| **buybuy Baby** | Bed Bath & Beyond | $ 1,219,832,485 | $(1,109,279,015) | $ 110,553,470 |
| | Harmon Stores | $ (51,557,657) | $ (28,178,145) | $ (79,735,802) |
| | VSI | $ 225,228,084 | $ (5,886,732) | $ 219,341,352 |
| | Divested Companies | $ 8,221,419 | $ (8,632) | $ 8,212,787 |
| | Bed Bath Beyond Canada | $ 5,555,547 | $ 235,503 | $ 5,791,050 |
| | buybuy Baby Canada | $ (3,686,124) | $ (3,698) | $ (3,689,821) |
| **buybuy Baby Total** | | **$ 1,403,593,754** | **$(1,143,120,719)** | **$ 260,473,035** |
| **Harmon Stores** | Bed Bath & Beyond | $ 41,292,607 | $ (264,737,500) | $ (223,444,893) |
| | buybuy Baby | $ 274,556,623 | $ (1,700,281) | $ 272,856,342 |
| | Decorist | $ 56,523 | $ (47,459) | $ 9,064 |
| | VSI | $ (6,190,531) | $ (1,542,128) | $ (7,732,659) |
| | Divested Companies | $ 138,516,441 | $ (77,067) | $ 138,439,375 |
| | Bed Bath Beyond Canada | $ 3,037 | $ (0) | $ 3,037 |
| **Harmon Stores Total** | | **$ 448,234,700** | **$ (268,104,434)** | **$ 180,130,266** |
| **Decorist** | Bed Bath & Beyond | $ (18,146,665) | $ (3,548,518) | $ (21,695,182) |
| | Harmon Stores | $ 47,459 | $ (56,523) | $ (9,064) |
| | VSI | $ 4,040 | $ - | $ 4,040 |
| **Decorist Total** | | **$ (18,095,166)** | **$ (3,605,041)** | **$ (21,700,207)** |
| **VSI** | Bed Bath & Beyond | $ 776,477,812 | $ (157,246,331) | $ 619,231,480 |
| | buybuy Baby | $ (162,037,916) | $ (57,303,436) | $ (219,341,352) |
| | Harmon Stores | $ 10,111,289 | $ (2,311,181) | $ 7,800,108 |
| | Decorist | $ - | $ (4,040) | $ (4,040) |
| | Divested Companies | $ (4,712,617) | $ - | $ (4,712,617) |
| **VSI Total** | | **$ 619,838,567** | **$ (216,864,988)** | **$ 402,973,579** |
| **Oak Insurance Company** | Bed Bath & Beyond | $ (4,621,548) | $ - | $ (4,621,548) |
| **Oak Insurance Company Total** | | **$ (4,621,548)** | **$ -** | **$ (4,621,548)** |
| **Real Estate Companies** | Bed Bath & Beyond | $ 13,680,581 | $ (9,000) | $ 13,671,581 |
| | Divested Companies | $ 2,000 | $ - | $ 2,000 |
| **Real Estate Companies Total** | | **$ 13,682,581** | **$ (9,000)** | **$ 13,673,581** |
| **Divested Companies** | Bed Bath & Beyond | $ 1,122,170,213 | $ (36,657,897) | $ 1,085,512,316 |
| | buybuy Baby | $ (7,645,942) | $ (990,749) | $ (8,636,691) |
| | Harmon Stores | $ (757,342,207) | $ - | $ (757,342,207) |
| | VSI | $ 4,388,288 | $ - | $ 4,388,288 |
| | Divested Companies | $ 362,636,084 | $ - | $ 362,636,084 |
| | Bed Bath Beyond Canada | $ (1,309,331) | $ - | $ (1,309,331) |
| | buybuy Baby Canada | $ 8,294 | $ - | $ 8,294 |
| **Divested Companies Total** | | **$ 722,905,398** | **$ (37,648,646)** | **$ 685,256,752** |
| **Bed Bath Beyond Canada** | Bed Bath & Beyond | $ (59,091,644) | $ 88,222,508 | $ 29,130,864 |
| | buybuy Baby | $ (201,124) | $ (2,748) | $ (203,872) |
| | Harmon Stores | $ 0 | $ - | $ 0 |
| | Divested Companies | $ 5,019 | $ - | $ 5,019 |
| | Bed Bath Beyond Canada | $ 8,093,564 | $ - | $ 8,093,564 |
| | buybuy Baby Canada | $ 51,185,250 | $ (88,219,760) | $ (37,034,510) |
| | BBB Canada LTD | $ 7,928 | $ - | $ 7,928 |
| | BBB Canada LP Inc. | $ 1,007 | $ - | $ 1,007 |
| **Bed Bath Beyond Canada Total** | | **$ (0)** | **$ 0** | **$ 0** |
| **buybuy Baby Canada** | Bed Bath & Beyond | $ (72,880,172) | $ 43,603,446 | $ (29,276,726) |
| | buybuy Baby | $ (82,822) | $ (562,186) | $ (645,009) |
| | Bed Bath Beyond Canada | $ 72,962,822 | $ (43,041,260) | $ 29,921,562 |
| | BBB Canada LP Inc. | $ 172 | $ - | $ 172 |
| **buybuy Baby Canada Total** | | **$ 0** | **$ 0** | **$ 0** |
| | | **$ 3,388,605,209** | **$(3,388,605,208)** | **$ 0** |

**Bed Bath & Beyond Inc.**                                    Case Number:    23-13359 (VFP)

## Schedule A/B: Assets — Real and Personal Property

| Part 4: | Investments |
|---------|-------------|

13. **Does the debtor own any investments?**

☐ No. Go to Part 5.
☑ Yes. Fill in the information below.

| General description | Valuation method used for current value | Current value of debtor's interest |
|---------------------|------------------------------------------|-------------------------------------|

14. **Mutual funds or publicly traded stocks not included in Part 1**
     Name of fund or stock:

     14.1

15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**
     Name of entity:

     15.1    SEE ATTACHMENT SCHEDULE A/B – PART 4 – QUESTION 15          N/A          UNDETERMINED
             (OWNERSHIP: UNDETERMINED)

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**
     Describe:

     16.1

17. **Total of Part 4**
     Add lines 14 through 16. Copy the total to line 83.

                                                                                    | UNDETERMINED |

# Attachment Schedule A/B – Part 4 – Question 15

BED BATH & BEYOND®

Legend:
- ABL Facility Borrower
- ABL Facility Guarantor
- FILO Term Loan Borrower
- FILO Term Loan Guarantor
- Entity in which Equity is Pledged under ABL/FILO Facilities
- Issuer – the 2024 Notes
- Issuer – the 2034 Notes
- Issuer – the 2044 Notes
- Joint Venture or Joint Venture-Owned Entity
- Lessee of Real Property
- Real Estate Subsidiary

* All entities are 100% owned unless otherwise denoted.
** Oak Insurance Company is a captive insurance company.

| Secured Debt Facilities | Maturity Date | Interest Rate | Principal Outstanding |
|---|---|---|---|
| ABL Facility | 8/9/2026; 5/1/2024 if 2024 Notes outstanding as of such date | [Term SOFR + 10 bps + 225-275 bps] | $80.3 |
| FILO Term Loan | 8/31/2027; 5/1/2024 if 2024 Notes outstanding as of such date | [Term SOFR + 15 bps CSA + 775 bps] | $547.1 |
| Finance Leases | | | $61.5 |
| Letters of Credit | | | $102.6 |
| | | *Secured Debt Total* | *$791.5* |
| **Unsecured Notes** | **$25M Interest Payment Due** | **Interest Payment Grace Period Ends** | **Principal Outstanding** |
| 3.749% Senior Notes due 2024 (the “2024 Notes”) | August 1, 2023 | 30 days post-payment deadline | $215.4 |
| 4.915% Senior Notes due 2034 (the “2034 Notes”) | August 1, 2023 | 30 days post-payment deadline | $209.7 |
| 5.165% Senior Notes due 2044 (the “2044 Notes”) | August 1, 2023 | 30 days post-payment deadline | $604.8 |
| | | *Unsecured Notes Total* | *$1,029.9* |
| | | *Total Debt* | *$1,821.4* |





**Bed Bath & Beyond Inc.**                                      Case Number:    23-13359 (VFP)

## Schedule A/B: Assets — Real and Personal Property

| Part 5: | Inventory, excluding agriculture assets |
|---|---|

18.   **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.

☑ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19.**   **Raw materials** | | | | |
| 19.1 | | | | |
| **20.**   **Work in progress** | | | | |
| 20.1 | | | | |
| **21.**   **Finished goods, including goods held for resale** | | | | |
| 21.1   INVENTORY ON HAND | | $545,070,282 | STOCK LEDGER | $545,070,282 |
| **22.**   **Other Inventory or supplies** | | | | |
| 22.1 | | | | |

23.   **Total of Part 5.**                                                                          | $545,070,282 |

Add lines 19 through 22. Copy the total to line 84.

24.   **Is any of the property listed in Part 5 perishable?**

☐ No

☑ Yes

25.   **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☑ Yes.    Book Value    $22,814,090    Valuation method    STOCK LEDGER    Current value    $22,814,090

26.   **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☑ No

☐ Yes

**Bed Bath & Beyond Inc.**                                          **Case Number:    23-13359 (VFP)**

## Schedule A/B: Assets — Real and Personal Property

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---|---|

27.  **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 28.  **Crops—either planted or harvested** 28.1 _____ | _____ | _____ | _____ |
| 29.  **Farm animals** Examples: Livestock, poultry, farm-raised fish 29.1 _____ | _____ | _____ | _____ |
| 30.  **Farm machinery and equipment** (Other than titled motor vehicles) 30.1 _____ | _____ | _____ | _____ |
| 31.  **Farm and fishing supplies, chemicals, and feed** 31.1 _____ | _____ | _____ | _____ |
| 32.  **Other farming and fishing-related property not already listed in Part 6** 32.1 _____ | _____ | _____ | _____ |

33.  **Total of Part 6.**

Add lines 28 through 32. Copy the total to line 85.                                    _____

34.  **Is the debtor a member of an agricultural cooperative?**

☐ No

☐ Yes. Is any of the debtor's property stored at the cooperative?

☐ No

☐ Yes

35.  **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes.      Book Value _____      Valuation method _____      Current value _____

36.  **Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No

☐ Yes

37.  **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No

☐ Yes

**Bed Bath & Beyond Inc.**                                          Case Number:   23-13359 (VFP)

## Schedule A/B: Assets — Real and Personal Property

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---------|-------------------------------------------------------------|

38.  **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---------------------|-------------------------------------------------------|-----------------------------------------|------------------------------------|
| **39. Office furniture** | | | |
| 39.1  FURNITURE, FIXTURES AND SIGNAGE | $219,866,887 | N/A | $219,866,887 |
| **40. Office fixtures** | | | |
| 40.1 | | | |
| **41. Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| 41.1  COMPUTER HARDWARE, SOFTWARE, PRODUCT IMAGES | $350,160,889 | N/A | $350,160,889 |
| **42. Collectibles** | | | |
| 42.1 | | | |

43.  **Total of Part 7**                                                            **$570,027,775**

Add lines 39 through 42. Copy the total to line 86.

44.  **Is a depreciation schedule available for any of the property listed in Part 7?**

☐ No

☑ Yes

45.  **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☑ No

☐ Yes

**Bed Bath & Beyond Inc.**                                      Case Number:   23-13359 (VFP)

## Schedule A/B: Assets — Real and Personal Property

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

47.1

48. **Watercraft, trailers, motors, and related accessories**
    Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

48.1

49. **Aircraft and accessories**

49.1

50. **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

| 50.1 | MACHINERY, EQUIPMENT, CONVEYOR SYSTEMS, RACKING | $105,778,948 | N/A | $105,778,948 |
|---|---|---|---|---|

51. **Total of Part 8**                                                                      **$105,778,948**
    Add lines 47 through 50. Copy the total to line 87.

52. **Is a depreciation schedule available for any of the property listed in Part 8?**

☐ No

☑ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☑ No

☐ Yes

Bed Bath & Beyond Inc.                                                          Case Number:    23-13359 (VFP)

## Schedule A/B: Assets — Real and Personal Property

| Part 9: | Real property - detail |
|---|---|

54. **Does the debtor own or lease any real property?**

☐ No. Go to Part 10.

☑ Yes. Fill in the information below.

| Description and location of property<br>Include street address or other description such as<br>Assessor Parcel Number (APN), and type of property<br>(for example, acreage, factory, warehouse, apartment or<br>office building), if available. | Nature and extent<br>of debtor's<br>interest in<br>property | Net book value of<br>debtor's interest<br>(Where available) | Valuation method<br>used for current<br>value | Current value of<br>debtor's interest |
|---|---|---|---|---|

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| | | | | |
|---|---|---|---|---|
| 55.1 | BUILDINGS & IMPROVEMENTS -<br>CLAREMONT, NC AND UNION, NJ | $15,892,198 | N/A | $15,892,198 |
| 55.2 | LAND - CLAREMONT, NC DATA CENTER | $1,262,280 | N/A | $1,262,280 |
| 55.3 | LEASEHOLD IMPROVEMENTS | $105,924,588 | N/A | $105,924,588 |
| 55.4 | REAL PROPERTY LEASES - SEE<br>SCHEDULE G - EXECUTORY<br>CONTRACTS | | N/A | UNDETERMINED |

56. **Total of Part 9**                                                                          | UNDETERMINED |

   Add the current value on all Question 55 lines and entries from any additional sheets. Copy the total to line 88.

57. **Is a depreciation schedule available for any of the property listed in Part 9?**

☐ No

☑ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☑ No

☐ Yes

**Bed Bath & Beyond Inc.**                                    Case Number:   23-13359 (VFP)

## Schedule A/B: Assets — Real and Personal Property

| **Part 10:** | **Intangibles and intellectual property - detail** |
| --- | --- |

59.   **Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- |
| **60.  Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.1   1999 BED BATH AND BEYOND & 2 OTHER TITLES. | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.2   BRIDAL AND BEYOND. | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.3   FAIRLAWN : V. 3.2. | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.4   SYSTEMS AND METHODS FOR PROCESSING COUPONS.-US20120143666 A1 | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.5   WEST LAKE : V. 4.3. | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.3   WOWBOOK & 26 OTHER TITLES. | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| **61.  Internet domain names and websites** | | | |
| 61.1   ANDTHAT.KR | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.2   BAJAWINETOURS.COM.MX | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.3   BBBY.CF | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.4   BEDBATHANDBEYOND.COM.MX | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.5   BUYBUYBABY.CN | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.3   BYBYBABY.CN | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.7   CHRISTMASTREESHOPS.CN | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.3   CLINICALA-PAZ.COM.MX | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.9   FACEVALUES.CN | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.10  GRUPOGMX.COM.MX | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.11  HARMONDISCOUNT.CN | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.12  NELSONROOTS.ONLINE | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.13  ONEKINGSLANE.AT | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.14  REDWAVECARWASH.COM.MX | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| **62.  Licenses, franchises, and royalties** | | | |
| 62.1 | | | |
| **63.  Customer lists, mailing lists, or other compilations** | | | |
| 63.1   CUSTOMER RECORDS | UNDETERMINED | UNDETERMINED | UNDETERMINED |

**Bed Bath & Beyond Inc.**                                           **Case Number:    23-13359 (VFP)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

64.  **Other intangibles, or intellectual property**

　64.1 _____  _____  _____  _____

65.  **Goodwill**

　65.1 _____  _____  _____  _____

66.  **Total of Part 10**

　Add lines 60 through 65. Copy the total to line 89.

┌──────────────────────┐
│         **UNDETERMINED** │
│   ─────────────────── │
└──────────────────────┘

67.  **Do your lists or records include personally identifiable information of customers (as defined in 11 U.S.C. §§ 101(41A) and 107)?**

　☐ No
　☑ Yes

68.  **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

　☐ No
　☑ Yes

69.  **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

　☑ No
　☐ Yes

**Bed Bath & Beyond Inc.**                                    **Case Number:   23-13359 (VFP)**

## Schedule A/B: Assets — Real and Personal Property

**Part 11:**     **All other assets**

70.  **Does the debtor own any other assets that have not yet been reported on this form? Include all interests in executory contracts and unexpired leases not previously reported on this form.**

☐ No. Go to Part 12.

☑ Yes. Fill in the information below.

| General description | Current value of debtor's interest |
|---|---|

71.  **Notes receivable**
      Description (include name of obligor)

71.1 _____     _____

72.  **Tax refunds and unused net operating losses (NOLs)**
      Description (for example, federal, state, local)

| | |
|---|---|
| 72.1   Arizona Corporate Income Tax Refund - 2018 | $60,998 |
| 72.2   Canada Goods and Services Tax (GST) Refund - 2017-2018 | $4,018,663 |
| 72.3   Colorado Corporate Income Tax Refund - 2018 | $74,613 |
| 72.4   Federal Corporate Income Tax Refund - 2018 | $13,637,620 |
| 72.5   Federal Net Operating Loss (NOL) Carryforward | $1,640,707,859 |
| 72.6   New Jersey Business Employment Incentive Program Refund | $7,812,446 |
| 72.7   New Jersey Sales & Use Tax Refund - 2017-2021 | $850,531 |
| 72.8   New York City Corporate Income Tax Refund - 2016-2018 | $1,705,843 |
| 72.9   New York State Corporate Income Tax Refund - 2016 | $835,823 |

**Bed Bath & Beyond Inc.**                                    Case Number:    23-13359 (VFP)

## Schedule A/B: Assets — Real and Personal Property

**Part 11:**    **All other assets**

| General description | Current value of debtor's interest |
|---|---|

**72.** **Tax refunds and unused net operating losses (NOLs)**
    Description (for example, federal, state, local)

| | |
|---|---|
| 72.10  New York State Corporate Income Tax Refund - 2017 | $3,048,404 |
| 72.11  New York State Corporate Income Tax Refund - 2018 | $3,171,590 |
| 72.12  Various State Corporate Income Tax Refunds - 2022 | $7,426,593 |

**73.** **Interests in insurance policies or annuities**

| | |
|---|---|
| 73.1    ACE PROPERTY & CASUALTY INSURANCE COMPANY (CHUBB) - EXCESS LIABILITY - $10M XS $30M - XCQ G71496405 005 | UNDETERMINED |
| 73.2    AFFILIATED FM INSURANCE COMPANY - MARINE CARGO - CUSA0042402 | UNDETERMINED |
| 73.3    AIG - COMMERCIAL GENERAL LIABILITY - MEXICO - 35-RCG-10007760-01 | UNDETERMINED |
| 73.4    AIG INSURANCE COMPANY OF CANADA - COMMERCIAL GENERAL LIABILITY - CANADA - GL99331319 | UNDETERMINED |
| 73.5    AIG SPECIALTY INSURANCE COMPANY - EXCESS CYBER LIABILITY- $5M P/O $50M XS $50M - 01-571-05-67 | UNDETERMINED |
| 73.6    ALLIANZ GLOBAL RISKS US INSURANCE COMPANY - EXCESS CYBER LIABILITY- $10M P/O $50M XS $50M - USF00567322 | UNDETERMINED |
| 73.7    ALLIED WORLD SPECIALTY INSURANCE COMPANY - EXCESS CYBER LIABILITY- $5M P/O $50M XS $50M - 0312-0170 | UNDETERMINED |
| 73.8    ARCH INSURANCE COMPANY - DIRECTORS & OFFICERS LIABILITY - FIRST EXCESS TRADITIONAL $10M XS $10M - DOX1000445-00 | UNDETERMINED |

**Bed Bath & Beyond Inc.**                                      Case Number:   23-13359 (VFP)

## Schedule A/B: Assets — Real and Personal Property

**Part 11:**    **All other assets**

| General description | Current value of debtor's interest |
|---|---|
| **73.   Interests in insurance policies or annuities** | |
| 73.9    ARCH SPECIALTY INSURANCE COMPANY - EXCESS CYBER LIABILITY- $10M XS $30M - NPL0067185-01 | UNDETERMINED |
| 73.10   ARGONAUT INSURANCE COMPANY - DIRECTORS & OFFICERS LIABILITY - SECOND EXCESS TRADITIONAL $10M XS $20M - MLX4244273-2 | UNDETERMINED |
| 73.11   AXIS SURPLUS INSURANCE COMPANY - EXCESS CYBER LIABILITY- $10M XS $10M - P-001-000687862-02 | UNDETERMINED |
| 73.12   BERKLEY ASSURANCE COMPANY - EXCESS CYBER LIABILITY- $5M P/O $50M XS $50M - BCRS2-2000083-03 | UNDETERMINED |
| 73.13   BERKSHIRE HATHAWAY SPECIALTY INSURANCE COMPANY - DIRECTORS & OFFICERS LIABILITY - THIRD EXCESS TRADITIONAL $10M XS $30M - 47-EPC-317509-01 | UNDETERMINED |
| 73.14   CERTAIN UNDERWRITERS AT LLOYD'S - SYNDICATE 1183 (VALIDUS) - EXCESS CYBER LIABILITY- $5M P/O $50M XS $50M - B6044FIP4675622 | UNDETERMINED |
| 73.15   CONTINENTAL INSURANCE COMPANY (CNA) - DIRECTORS & OFFICERS LIABILITY - EXCESS SIDE A / DIC D&O $10M XS $60M - 652462160 | UNDETERMINED |
| 73.16   ENDURANCE AMERICAN INSURANCE COMPANY (SOMPO) - DIRECTORS & OFFICERS LIABILITY - EXCESS SIDE A / DIC D&O $10M XS $70M - ADX30024976900 | UNDETERMINED |
| 73.17   ENDURANCE AMERICAN INSURANCE COMPANY (SOMPO) - EXCESS LIABILITY - $10M P/O $20M XS $10M - XSC30001545003 | UNDETERMINED |
| 73.18   FACTORY MUTUAL INS. CO. - COMMERCIAL PROPERTY - 11111095 | UNDETERMINED |
| 73.19   FACTORY MUTUAL INS. CO. - COMMERCIAL PROPERTY - CANADA - 1111094 | UNDETERMINED |

**Bed Bath & Beyond Inc.**                                    Case Number:    23-13359 (VFP)

## Schedule A/B: Assets — Real and Personal Property

| Part 11: | All other assets |
|---|---|

| General description | Current value of debtor's interest |
|---|---|

73.  **Interests in insurance policies or annuities**

| | |
|---|---|
| 73.20  FEDERAL INSURANCE COMPANY - BUSINESS TRAVEL ACCIDENT - 6477-42-38 | UNDETERMINED |
| 73.21  GENERAL SECURITY INDEMNITY COMPANY OF ARIZONA - CALIFORNIA EARTHQUAKE - PER OCCURRENCE & ANNUAL AGGREGATE - EXCESS OF $15,000,000 PRIMARY (10%) - PE703111 | UNDETERMINED |
| 73.22  GREAT AMERICAN INSURANCE COMPANY - FIDUCIARY LIABILITY - $5M XS $5M - FDX3120873 | UNDETERMINED |
| 73.23  HUDSON INSURANCE COMPANY (EUCLID) - FIDUCIARY LIABILITY  - SFD31211875-01 | UNDETERMINED |
| 73.24  LIBERTY SURPLUS INSURANCE CORPORATION - ABOVEGROUND / UNDERGROUND STORAGE TANK - IRONTX13537000 | UNDETERMINED |
| 73.25  MERCER INSURANCE COMPANY - CALIFORNIA EARTHQUAKE - PER OCCURRENCE & ANNUAL AGGREGATE - EXCESS OF $15,000,000 PRIMARY (40%) - ARH00001876 | UNDETERMINED |
| 73.26  MULTIPLE CARRIERS - DIRECTORS & OFFICERS LIABILITY RUNOFF - POLICY NUMBER PENDING | UNDETERMINED |
| 73.27  NATIONAL CASUALTY COMPANY (NATIONWIDE) - EXCESS LIABILITY - $10M XS $40M - ECO2300052 | UNDETERMINED |
| 73.28  NATIONAL UNION FIRE INS. CO. OF PITTSBURGH, PA - DIRECTORS & OFFICERS LIABILITY - LEAD EXCESS SIDE A / DIC D&O $10M XS $50M - 01-560-82-01 | UNDETERMINED |
| 73.29  NATIONAL UNION FIRE INS. CO. OF PITTSBURGH, PA - SPECIAL RISKS - 05-970-31-39 | UNDETERMINED |
| 73.30  NATIONAL UNION FIRE INS. CO. OF PITTSBURGH, PA (AIG) - COMMERCIAL CRIME - 01-545-44-03 | UNDETERMINED |
| 73.31  NATIONAL UNION FIRE INS. CO. OF PITTSBURGH, PA (AIG) - EXCESS LIABILITY - $25M XS $75M - BE 033093306 | UNDETERMINED |

**Bed Bath & Beyond Inc.**                                                    Case Number:   23-13359 (VFP)

## Schedule A/B: Assets — Real and Personal Property

**Part 11:**      All other assets

| General description | Current value of debtor's interest |
|---|---|

**73.   Interests in insurance policies or annuities**

| | |
|---|---|
| 73.32   NAVIGATORS INSURANCE COMPANY (HARTFORD) - EXCESS LIABILITY - $10M P/O $20M XS $10M - NY23RXSZ04CVBIV | UNDETERMINED |
| 73.33   OLD REPUBLIC UNION INSURANCE COMPANY - CALIFORNIA EARTHQUAKE - PER OCCURRENCE & ANNUAL AGGREGATE - EXCESS OF $15,000,000 PRIMARY (50%) - ORARIM001568-00 | UNDETERMINED |
| 73.34   SAFETY NATIONAL CASUALTY CORPORATION - COMMERCIAL AUTOMOBILE LIABILITY - CA6675897 | UNDETERMINED |
| 73.35   SAFETY NATIONAL CASUALTY CORPORATION - COMMERCIAL GENERAL LIABILITY - GL4062767 | UNDETERMINED |
| 73.36   SAFETY NATIONAL CASUALTY CORPORATION - EXCESS WORKERS' COMPENSATION - OH, WA - PS4045803 | UNDETERMINED |
| 73.37   SAFETY NATIONAL CASUALTY CORPORATION - WORKERS' COMPENSATION & EMPLOYERS LIABILITY - AOS - LDS4045802 | UNDETERMINED |
| 73.38   SAFETY SPECIALTY INSURANCE COMPANY  - EXCESS CYBER LIABILITY- $10M XS $20M - CY 6675430 | UNDETERMINED |
| 73.39   SCOTTSDALE INSURANCE COMPANY (NATIONWIDE) - EXCESS CYBER LIABILITY- $10M P/O $50M XS $50M - XMS2209325 | UNDETERMINED |
| 73.40   STARR SURPLUS LINES INSURANCE COMPANY - EXCESS CYBER LIABILITY- $10M XS $40M - 1000634935221 | UNDETERMINED |
| 73.41   STATE NATIONAL INSURANCE COMPANY, INC. (CANOPIUS) - DIRECTORS & OFFICERS LIABILITY - FOURTH EXCESS TRADITIONAL $10M XS $40M - EXN CUA10302-02 | UNDETERMINED |
| 73.42   SYNDICATE 2623 / 623 AT LLOYD'S OF LONDON (BEAZLEY) - CYBER LIABILITY - W30462220201 | UNDETERMINED |

Bed Bath & Beyond Inc.    Case Number:    23-13359 (VFP)

## Schedule A/B: Assets — Real and Personal Property

**Part 11:**    **All other assets**

| General description | Current value of debtor's interest |
|---|---|

**73.**    **Interests in insurance policies or annuities**

| 73.43 | THE CONTINENTAL INSURANCE COMPANY (CNA) - EXCESS LIABILITY - $25M XS $50M - 7036878697 | UNDETERMINED |
|---|---|---|
| 73.44 | THE INSURANCE COMPANY OF THE STATE OF PENNSYLVANIA (AIG) - INTERNATIONAL CASUALTY - MASTER - WS11018636 | UNDETERMINED |
| 73.45 | UNDERWRITERS AT LLOYD'S, LONDON (HISCOX) - TERRORISM - UTS2521352.23 | UNDETERMINED |
| 73.46 | XL INSURANCE AMERICA, INC. - LEAD UMBRELLA - $10M - US00064899LI23A | UNDETERMINED |
| 73.47 | ZURICH AMERICAN INSURANCE COMPANY - DIRECTORS & OFFICERS LIABILITY - DOC 8702221-00 | UNDETERMINED |
| 73.48 | ZURICH AMERICAN INSURANCE COMPANY - DIRECTORS & OFFICERS LIABILITY - EXCESS SIDE A / DIC D&O $10M XS $80M - DOC 8678196-00 | UNDETERMINED |
| 73.49 | ZURICH AMERICAN INSURANCE COMPANY - EXCESS CYBER LIABILITY- $10M P/O $50M XS $50M - SPR 1817199-03 | UNDETERMINED |

**74.**    **Causes of action against third parties (whether or not a lawsuit has been filed)**

| 74.1 | BAL Container Line - Claim for Damages | UNDETERMINED |
|---|---|---|

*Nature of claim: Demurrage and Detention Charges*
*Amount requested: Undetermined*

| 74.2 | CMA CGM - Claim for Damages | UNDETERMINED |
|---|---|---|

*Nature of claim: Demurrage and Detention Charges*
*Amount requested: Undetermined*

| 74.3 | COSCO - Claim for Damages | UNDETERMINED |
|---|---|---|

*Nature of claim: Demurrage, Detention and Shortfall Charges*
*Amount requested: Undetermined*

**Bed Bath & Beyond Inc.**

Case Number:   23-13359 (VFP)

## Schedule A/B: Assets — Real and Personal Property

| Part 11: | All other assets |
|----------|------------------|

| General description | Current value of debtor's interest |
|---------------------|-----------------------------------|

74.   **Causes of action against third parties (whether or not a lawsuit has been filed)**

| 74.4   EVERGREEN - Claim for Damages | UNDETERMINED |
|---|---|

*Nature of claim: Demurrage, Detention and Shortfall Charges*
*Amount requested: Undetermined*

| 74.5   HAPAGLLOYD - Claim for Damages | UNDETERMINED |
|---|---|

*Nature of claim: Demurrage and Detention Charges*
*Amount requested: Undetermined*

| 74.6   HYUNDAI - Claim for Damages | UNDETERMINED |
|---|---|

*Nature of claim: Demurrage, Detention and Shortfall Charges*
*Amount requested: Undetermined*

| 74.7   MAERSK - Claim for Damages | UNDETERMINED |
|---|---|

*Nature of claim: Demurrage Charges*
*Amount requested: Undetermined*

| 74.8   MED SHIP CO - Claim for Damages | UNDETERMINED |
|---|---|

*Nature of claim: Demurrage, Detention and Shortfall Charges*
*Amount requested: Undetermined*

| 74.9   O.O.C.L. - Claim for Damages | UNDETERMINED |
|---|---|

*Nature of claim: Demurrage, Detention and Shortfall Charges*
*Amount requested: Undetermined*

| 74.10  OCEAN NETWORK - Claim for Damages | UNDETERMINED |
|---|---|

*Nature of claim: Demurrage and Detention Charges*
*Amount requested: Undetermined*

| 74.11  WAN HAI - Claim for Damages | UNDETERMINED |
|---|---|

*Nature of claim: Demurrage and Detention Charges*
*Amount requested: Undetermined*

| 74.12  YANGMING - Claim for Damages | UNDETERMINED |
|---|---|

*Nature of claim: Demurrage, Detention and Shortfall Charges*
*Amount requested: Undetermined*

| 74.13  ZIM - Claim for Damages | UNDETERMINED |
|---|---|

*Nature of claim: Shortfall Charges*
*Amount requested: Undetermined*

**Bed Bath & Beyond Inc.**                                        **Case Number:   23-13359 (VFP)**

## Schedule A/B: Assets — Real and Personal Property

| Part 11: | All other assets |
|---|---|

| General description | Current value of debtor's interest |
|---|---|

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

| 75.1 | GFA Alabama II v Bed Bath & Beyond Inc. | UNDETERMINED |
|---|---|---|

   *Nature of claim: Counterclaim for Setoff Rights*
   *Amount requested: Undetermined*

76. **Trusts, equitable or future interests in property**

   76.1

77. **Other property of any kind not already listed Examples: Season tickets, country club membership**
   Examples: Season tickets, country club membership

| 77.1 | Accounts Payable Debit Balances | $842,078 |
|---|---|---|

78. **Total of Part 11**
   Add lines 71 through 77. Copy the total to line 90.

   | UNDETERMINED |
   |---|

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

   ☑ No
   ☐ Yes

**Bed Bath & Beyond Inc.**                                    Case Number:    **23-13359 (VFP)**

## Schedule A/B: Assets — Real and Personal Property

**Part 12:**    **Summary**

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | Current value of personal property | Current value of real property | Total of all property |
|---|---|---|---|
| 80. Cash, cash equivalents, and financial assets. Copy line 5, Part 1. | $6,274,674 | | |
| 81. Deposits and prepayments. Copy line 9, Part 2. | $63,002,714 | | |
| 82. Accounts receivable. Copy line 12, Part 3. | $56,900,650 | | |
| 83. Investments. Copy line 17, Part 4. | UNDETERMINED | | |
| 84. Inventory. Copy line 23, Part 5. | $545,070,282 | | |
| 85. Farming and fishing-related assets. Copy line 33, Part 6. | $0 | | |
| 86. Office furniture, fixtures, and equipment; and collectibles. Copy line 43, Part 7. | $570,027,775 | | |
| 87. Machinery, equipment, and vehicles. Copy line 51, Part 8. | $105,778,948 | | |
| 88. Real property. Copy line 56, Part 9. | | UNDETERMINED | |
| 89. Intangibles and intellectual property. Copy line 66, Part 10. | UNDETERMINED | | |
| 90. All other assets. Copy line 78, Part 11. | UNDETERMINED | | |
| 91. Total. Add lines 80 through 90 for each column. | UNDETERMINED a. | UNDETERMINED b.. | |

92. **Total of all property on Schedule A/B. Lines 91a + 91b = 92.**                    UNDETERMINED

**Bed Bath & Beyond Inc.**                                                                                      **Case Number:   23-13359 (VFP)**

## Schedule D: Creditors Who Have Claims Secured by Property

1.   **Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in all of the information below.

| Part 1: | List Creditors Who Have Secured Claims |
|---|---|

2.   **List in alphabetical order all creditors who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim.**

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C U D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| **Secured Debt** | | | | | | | |
| **2.1**  CALLODINE COMMERCIAL FINANCE SPV, LLC<br>TWO INTERNATIONAL PLACE<br>BOSTON, MA  02110 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: FILO TERM LOAN COMMITMENT | ☑☐☐ | $2,000,000 | |
| **2.2**  CALLODINE PERPETUAL ABL FUND SPV, LLC<br>TWO INTERNATIONAL PLACE<br>BOSTON, MA  02110 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: FILO TERM LOAN COMMITMENT | ☑☐☐ | $2,000,000 | |
| **2.3**  GB FUNDING, LLC<br>1800 NE 114 STREET SUITE 1909<br>MIAMI, FL  33181 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: FILO TERM LOAN COMMITMENT | ☑☐☐ | $6,666,667 | |
| **2.4**  JPMORGAN CHASE BANK, N.A.<br>270 PARK AVENUE<br>NEW YORK , NY 10017 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: ABL REVOLVING COMMITMENT | ☑☐☐ | $77,771,538 | |

**Bed Bath & Beyond Inc.**                                                                 **Case Number:   23-13359 (VFP)**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C U D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| **Secured Debt** | | | | | | | |
| 2.5 JPMORGAN CHASE BANK, N.A.<br>270 PARK AVENUE<br>NEW YORK , NY 10017 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: ABL REVOLVER INTEREST | ☑ ☐ ☐ | $1,363,392 | |
| 2.6 SECOND AVENUE CAPITAL PARTNERS LLC<br>75 2ND AVE #550<br>NEEDHAM, MA  02494 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: FILO TERM LOAN COMMITMENT | ☑ ☐ ☐ | $5,333,333 | |
| 2.7 SIXTH STREET LENDING PARTNERS<br>888 7TH AVENUE 41ST FLOOR<br>NEW YORK, NY  10106 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: FILO TERM LOAN COMMITMENT | ☑ ☐ ☐ | $100,000,000 | |
| 2.8 SIXTH STREET LENDING PARTNERS<br>888 7TH AVENUE 41ST FLOOR<br>NEW YORK, NY  10106 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: FILO TERM LOAN COMMITMENT | ☑ ☐ ☐ | $28,095,238 | |
| 2.9 SIXTH STREET LENDING PARTNERS<br>888 7TH AVENUE 41ST FLOOR<br>NEW YORK, NY  10106 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: FILO TERM LOAN MAKE WHOLE PROVISION | ☑ ☐ ☐ | $53,897,500 | |

**Bed Bath & Beyond Inc.**                                        **Case Number:   23-13359 (VFP)**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C U D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| **Secured Debt** | | | | | | | |
| **2.10** SIXTH STREET LENDING PARTNERS<br>888 7TH AVENUE 41ST FLOOR<br>NEW YORK, NY  10106 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: FILO TERM LOAN MAKE WHOLE PROVISION | ☑ ☐ ☐ | $17,054,861 | |
| **2.11** SIXTH STREET LENDING PARTNERS<br>888 7TH AVENUE 41ST FLOOR<br>NEW YORK, NY  10106 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: FILO TERM LOAN INTEREST | ☑ ☐ ☐ | $3,364,247 | |
| **2.12** SIXTH STREET SPECIALTY LENDING, INC.<br>2100 MCKINNEY AVENUE SUITE 1500<br>DALLAS , TX 75201 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: FILO TERM LOAN COMMITMENT | ☑ ☐ ☐ | $150,000,000 | |
| **2.13** SIXTH STREET SPECIALTY LENDING, INC.<br>2100 MCKINNEY AVENUE SUITE 1500<br>DALLAS , TX 75201 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: FILO TERM LOAN COMMITMENT | ☑ ☐ ☐ | $15,452,381 | |
| **2.14** TAO TALENTS, LLC<br>4001 KENNETT PIKE SUITE 302<br>WILMINGTON , DE 19807 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: FILO TERM LOAN COMMITMENT | ☑ ☐ ☐ | $125,000,000 | |

**Bed Bath & Beyond Inc.**                                                                                        **Case Number:   23-13359 (VFP)**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C U D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| **Secured Debt** | | | | | | | |
| 2.15 TAO TALENTS, LLC<br>4001 KENNETT PIKE SUITE 302<br>WILMINGTON , DE 19807 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: FILO TERM LOAN COMMITMENT | ☑ ☐ ☐ | $35,119,048 | |
| 2.16 WHITEHAWK FINANCE LLC<br>11601 WILSHIRE BLVD. SUITE 1250<br>LOS ANGELES, CA 90025 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: FILO TERM LOAN COMMITMENT | ☑ ☐ ☐ | $5,333,333 | |

Secured Debt Total:    **$628,451,538**

**Bed Bath & Beyond Inc.**                                                                      Case Number:   23-13359 (VFP)

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Liens** | | | | | | | | | |
| **2.17**  360 PROJECT MANAGEMENT<br>125 W LIBERTY RD<br>SLIPPERY ROCK, PA 16057 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: LIEN HOLDERS | ☑ | ☑ | ☐ | UNDETERMINED | |
| **2.18**  ADVANCED SYSTEMS INC<br>6627 COMMERCE PKWY<br>WOODSTOCK, GA 30189 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: LIEN HOLDERS | ☑ | ☑ | ☐ | UNDETERMINED | |
| **2.19**  AMERICAN GREETINGS CORPORATION<br>ONE AMERICAN ROAD<br>CLEVELAND, OH 44144 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: LIEN HOLDERS | ☑ | ☑ | ☐ | UNDETERMINED | |
| **2.20**  AMERICAN SCISSOR LIFTS<br>3847 DUCK CREEK DR<br>STOCKTON, CA 95215 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: LIEN HOLDERS | ☑ | ☑ | ☐ | UNDETERMINED | |
| **2.21**  ATLAS SIGN INDUSTRIES<br>1077 W BLUE HERON BLVD<br>WEST PALM BEACH, FL 33404 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: LIEN HOLDERS | ☑ | ☑ | ☑ | UNDETERMINED | |

**Bed Bath & Beyond Inc.**                                                                    Case Number:   23-13359 (VFP)

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C U D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|

**Liens**

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C U D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| 2.22  BIG ANT ELECTRIC, INC.<br>405 LEXINGTON AVE<br>26TH FLOOR<br>NEW YORK, NY 10174 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: LIEN HOLDERS | ☑ ☑ ☐ | UNDETERMINED | |
| 2.23  BLAIR IMAGE ELEMENTS INC<br>5107 KISSELL AVENUE<br>ALTOONA, PA 16601 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: LIEN HOLDERS | ☑ ☑ ☐ | UNDETERMINED | |
| 2.24  BOOSTED SERVICES INC.<br>401, 2903 KINGSVIEW BLVD<br>AIRDRIE, AB T4A0C4<br>CANADA | ☐ | ☐ | ☐ | LIEN DESCRIPTION: LIEN HOLDERS | ☑ ☑ ☐ | UNDETERMINED | |
| 2.25  CALIBER 1 CONSTRUCTION<br>110 W MONTGOMERY ST<br>VILLA RICA, GA 30180 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: LIEN HOLDERS | ☑ ☑ ☐ | UNDETERMINED | |
| 2.26  CARUTH PROTECTION SERVICES<br>2611 N BELTLINE RD<br>SUNNYVALE, TX 75182 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: LIEN HOLDERS | ☑ ☑ ☐ | UNDETERMINED | |

**Bed Bath & Beyond Inc.**                                                                 Case Number:   23-13359 (VFP)

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Liens** | | | | | | | | | |
| 2.27  CBRE INC<br>P O BOX 740935<br>LOCATION CODE 2142<br>LOS ANGELES, CA 90074 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: LIEN HOLDERS | ☑ | ☑ | ☐ | UNDETERMINED | |
| 2.28  COMMERCIAL PAINTING COMPANY, INC<br>2863 SUMMER AVE<br>MEMPHIS, TN 38112 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: LIEN HOLDERS | ☑ | ☑ | ☐ | UNDETERMINED | |
| 2.29  CONTENDER FIRE SPRINKLER<br>9711 S MASON RD<br>STE 125-404<br>RICHMOND, TX 77407 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: LIEN HOLDERS | ☑ | ☑ | ☐ | UNDETERMINED | |
| 2.30  DAVACO, INC.<br>PO BOX 9517 STN A<br>PO BOX 9517 STN A<br>TORONTO, ON M5W 2K3<br>CANADA | ☐ | ☐ | ☐ | LIEN DESCRIPTION: LIEN HOLDERS | ☑ | ☑ | ☐ | UNDETERMINED | |

**Bed Bath & Beyond Inc.**

Case Number:   23-13359 (VFP)

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Liens** | | | | | | | | | |
| 2.31  DIAMOND CONTRACTORS, INC.<br>1615 N. M7 HIGHWAY<br>INDEPENDENCE, MO 64057 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: LIEN HOLDERS | ☑ | ☑ | ☐ | UNDETERMINED | |
| 2.32  DIMENSION DATA NORTH AMERICA, INC.<br>1 PENNSYLVANIA PLAZA #1820<br>NEW YORK, NY 10119 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: LIEN HOLDERS | ☑ | ☑ | ☐ | UNDETERMINED | |
| 2.33  DIMENSION DATA NORTH AMERICA, INC.<br>1111 OLD EAGLE SCHOOL ROAD<br>WAYNE, PA 19087 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: LIEN HOLDERS | ☑ | ☑ | ☐ | UNDETERMINED | |
| 2.34  DYNAMIC PAINTING CO, INC.<br>8585 FIELD CT<br>ARVADA, CO 80005-1524 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: LIEN HOLDERS | ☑ | ☑ | ☐ | UNDETERMINED | |
| 2.35  ELLIOT ELECTRIC SUPPLY, INC<br>2526 N STALLINGS DR<br>NACOGDOCHES, TX 75964-2614 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: LIEN HOLDERS | ☑ | ☑ | ☐ | UNDETERMINED | |

**Bed Bath & Beyond Inc.**                                                                 **Case Number:   23-13359 (VFP)**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C U D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| **Liens** | | | | | | | |
| **2.36**  ENGLEWOOD CONSTRUCTION<br>80 MAIN STREET<br>LEMONT, IL 60439 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: LIEN HOLDERS | ☑ ☑ ☐ | UNDETERMINED | |
| **2.37**  FEDERAL HEATH SIGN COMPANY LLC<br>P.O. BOX 678203<br>TAMPA, FL 33626 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: LIEN HOLDERS | ☑ ☑ ☑ | UNDETERMINED | |
| **2.38**  FLECO INDUSTRIES<br>2055 LUNA ROAD<br>CARROLLTON, TX 75006 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: LIEN HOLDERS | ☑ ☑ ☐ | UNDETERMINED | |
| **2.39**  FOUNDATION BUILDING MATERIALS<br>2520 RED HILL AVENUE<br>SANTA ANA, CA 92705 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: LIEN HOLDERS | ☑ ☑ ☐ | UNDETERMINED | |
| **2.40**  GALAXY GROUP LLC<br>201 S BLAKELY STREET<br>SUITE 251<br>DUNMORE, PA 18512 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: LIEN HOLDERS | ☑ ☑ ☐ | UNDETERMINED | |

**Bed Bath & Beyond Inc.**                                                                    Case Number:   23-13359 (VFP)

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C U D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| **Liens** | | | | | | | |
| 2.41  HALLMARK MARKETING COMPANY, LLC<br>2501 MCGEE TRAFFICWAY<br>MD 3339<br>KANSAS CITY, MO 64108 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: LIEN HOLDERS | ☑ ☑ ☐ | UNDETERMINED | |
| 2.42  HALLMARK MARKETING COMPANY, LLC<br>2501 MCGEE P.O. BOX 419580 MD436<br>KANSAS CITY, MO 64141 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: LIEN HOLDERS | ☑ ☑ ☐ | UNDETERMINED | |
| 2.43  HORIZON CONSTRUCTION<br>5201 EAST TERRACE DRIVE<br>SUITE 300<br>MADISON, WI 53718 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: LIEN HOLDERS | ☑ ☑ ☐ | UNDETERMINED | |
| 2.44  IDX<br>101 RIVER RIDGE<br>JEFFERSONVILLE, IN 47130 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: LIEN HOLDERS | ☑ ☑ ☑ | UNDETERMINED | |
| 2.45  INDEPENDENT FLOOR TESTING & INSPECTION<br>1390 WILLOW PASS ROAD<br>CONCORD, CA 94520 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: LIEN HOLDERS | ☑ ☑ ☐ | UNDETERMINED | |

**Bed Bath & Beyond Inc.**                                                                                    **Case Number:   23-13359 (VFP)**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Liens** | | | | | | | | | |
| **2.46** INSIDE EDGE COMMERCIAL<br>2700 BLUE WATER ROADINTERIOR SERVICES<br>SUITE 400<br>EAGAN, MN 55121 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: LIEN HOLDERS | ☑ | ☑ | ☐ | UNDETERMINED | |
| **2.47** INTERIOR EXPERTS GENERAL BUILDERS<br>4534 CARTER CT<br>CHINO, CA 91710 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: LIEN HOLDERS | ☑ | ☑ | ☐ | UNDETERMINED | |
| **2.48** J&J EXTERIOR SOLUTIONS<br>15309 BASSWOOD CT<br>ROCKVILLE, MD 20853-1801 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: LIEN HOLDERS | ☑ | ☑ | ☐ | UNDETERMINED | |
| **2.49** J&S CONTRACTOR SERVICES, LLC<br>11703 ENCHANTED WOODS WAY<br>FREDERICKSBURG, VA 22407 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: LIEN HOLDERS | ☑ | ☑ | ☐ | UNDETERMINED | |
| **2.50** JP ACOUSTICS & DRYWALL<br>200 E. BELT LINE<br>SUITE 202<br>COPPELL, TX 75019 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: LIEN HOLDERS | ☑ | ☑ | ☐ | UNDETERMINED | |

**Bed Bath & Beyond Inc.**                                                                                            **Case Number:   23-13359 (VFP)**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C U D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| <u>Liens</u> | | | | | | | |
| 2.51 JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT 10 SOUTH DEARBORN STREET, FLOOR L2, IL1-1145 CHICAGO, IL 60603 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: LIEN HOLDERS | ☑ ☑ ☐ | UNDETERMINED | |
| 2.52 JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT 270 PARK AVENUE NEW YORK, NY 10172 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: LIEN HOLDERS | ☑ ☑ ☐ | UNDETERMINED | |
| 2.53 JR WALL SYSTEMS PLASTERING C/O MORGAN, LEWIS & BOCKIUS LLP LOS ANGELES, CA 90071 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: LIEN HOLDERS | ☑ ☑ ☐ | UNDETERMINED | |
| 2.54 KONE INC._FAC100071 7670 BALTIMORE ANNAPOLIS BLVD GLEN BURNIE, MD 21060 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: LIEN HOLDERS | ☑ ☑ ☐ | UNDETERMINED | |
| 2.55 L&L DESIGN BUILDERS 9670 DALLAS ST HENDERSON, CO 80640 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: LIEN HOLDERS | ☑ ☑ ☐ | UNDETERMINED | |

**Bed Bath & Beyond Inc.**                                                                 Case Number:  23-13359 (VFP)

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Liens** | | | | | | | | | |
| **2.56** MADALTA ENTERPRISES, LLC<br>POST OFFICE BOX 72<br>STANTON, NJ 08885 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: LIEN HOLDERS | ☑ | ☑ | ☐ | UNDETERMINED | |
| **2.57** MAIN STREET SERVICES<br>2100 MCKINNEY AVE #700<br>SUITE 1250<br>DALLAS, TX 75201 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: LIEN HOLDERS | ☑ | ☑ | ☐ | UNDETERMINED | |
| **2.58** MCG ARCHITECTURE<br>1055 EAST COLORADO BLVD<br>SUITE 400<br>PASADENA, CA 91106 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: LIEN HOLDERS | ☑ | ☑ | ☐ | UNDETERMINED | |
| **2.59** METRO MECHANICAL SERVICES, INC<br>5910 INGALLS ST<br>STE B<br>ARVADA, CO 80003-5685 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: LIEN HOLDERS | ☑ | ☑ | ☐ | UNDETERMINED | |
| **2.60** MLE MERCHANDISING & SIGN SOLUTIONS INC<br>540 W LAMONT RD<br>ELMHURST, IL 60126 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: LIEN HOLDERS | ☑ | ☑ | ☐ | UNDETERMINED | |

**Bed Bath & Beyond Inc.**                                                            Case Number:   23-13359 (VFP)

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Liens** | | | | | | | | | |
| **2.61** MOORE SUPPLY CO. - GM<br>11925 N STEMMONS<br>STE 100<br>DALLAS, TX 75234 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: LIEN HOLDERS | ☑ | ☑ | ☐ | UNDETERMINED | |
| **2.62** ONYX CREATIVE INC<br>25001 EMERY RD<br>SUITE 400<br>CLEVELAND, OH 44128 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: LIEN HOLDERS | ☑ | ☑ | ☐ | UNDETERMINED | |
| **2.63** PAPYRUS-RECYCLED GREETINGS, INC.<br>ONE AMERICAN BOULEVARD<br>CLEVELAND, OH 44145 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: LIEN HOLDERS | ☑ | ☑ | ☐ | UNDETERMINED | |
| **2.64** PAPYRUS-RECYCLED GREETINGS, INC.<br>240 GATEWAY ROAD WEST<br>NAPA, CA 94558 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: LIEN HOLDERS | ☑ | ☑ | ☐ | UNDETERMINED | |
| **2.65** PAPYRUS-RECYCLED GREETINGS, INC.<br>ONE AMERICAN ROAD<br>CLEVELAND, OH 44144 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: LIEN HOLDERS | ☑ | ☑ | ☐ | UNDETERMINED | |

**Bed Bath & Beyond Inc.**                                                    Case Number:   23-13359 (VFP)

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C U D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| **Liens** | | | | | | | |
| 2.66  PAPYRUS-RECYCLED GREETINGS, INC. 111 NORTH CANAL STREET, STE. 700 CHICAGO, IL 60606 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: LIEN HOLDERS | ☑ ☑ ☐ | UNDETERMINED | |
| 2.67  PLACE SERVICES INCORPORATED 201 GATEWAY DRIVE CANTON, GA 30115 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: LIEN HOLDERS | ☑ ☑ ☐ | UNDETERMINED | |
| 2.68  RESOURCE PLUS OF NORTH FLORIDA 9636 HECKSCHER DRIVE JACKSONVILLE, FL 32226 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: LIEN HOLDERS | ☑ ☑ ☐ | UNDETERMINED | |
| 2.69  RESTORE CAPITAL (BBB), LLC 5 REVERE DRIVE SUITE 206 NORTHBROOK, IL 60062 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: LIEN HOLDERS | ☑ ☑ ☐ | UNDETERMINED | |
| 2.70  ROYAL PAINTING, INC 2445 MCIVER LN CARROLLTON, TX 75006-6549 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: LIEN HOLDERS | ☑ ☑ ☐ | UNDETERMINED | |

**Bed Bath & Beyond Inc.**                                                                 Case Number:   23-13359 (VFP)

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Liens** | | | | | | | | | |
| 2.71  RYDER INTEGRATED LOGISTICS, INC.<br>11690 NW 105TH STREET<br>MIAMI, FL 33178 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: LIEN HOLDERS | ☑ | ☑ | ☐ | UNDETERMINED | |
| 2.72  SAMA PLASTICS CORPORATION<br>20 SAND PARK ROADOWNER<br>CEDAR GROVE, NJ 07009 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: LIEN HOLDERS | ☑ | ☑ | ☑ | UNDETERMINED | |
| 2.73  SERVICEMASTER<br>178 CHESTNUT DRIVE<br>WAYNE, NJ 07470- | ☐ | ☐ | ☐ | LIEN DESCRIPTION: LIEN HOLDERS | ☑ | ☑ | ☐ | UNDETERMINED | |
| 2.74  SOMERSET CAPITAL GROUP, LTD.<br>612 WHEELERS FARM ROAD<br>MILFORD, CT 06461 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: LIEN HOLDERS | ☑ | ☑ | ☐ | UNDETERMINED | |
| 2.75  STATE WIDE HEATING & COOLING<br>58 CLINTON RD<br>FAIRFIELD, NJ 7004 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: LIEN HOLDERS | ☑ | ☑ | ☐ | UNDETERMINED | |

**Bed Bath & Beyond Inc.**                                                                                    **Case Number:   23-13359 (VFP)**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C U D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| **Liens** | | | | | | | |
| **2.76** SUN INDUSTRIAL INC<br>100 RICHEYVILLE RD<br>RICHEYVILLE, PA 15358 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: LIEN HOLDERS | ☑ ☑ ☐ | UNDETERMINED | |
| **2.77** SWA ARCHITECTURE<br>11 PARK PLACE<br>SUITE 816<br>NEW YORK, NY 10007 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: LIEN HOLDERS | ☑ ☑ ☐ | UNDETERMINED | |
| **2.78** SYSTEMS, LLC<br>W194 N11481 MCCORMICK DR<br>GERMANTOWN, WI 553022 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: LIEN HOLDERS | ☑ ☑ ☐ | UNDETERMINED | |
| **2.79** TEVA CONSTRUCTION, LLC<br>1600 CR 134<br>HUTTO, TX 78634 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: LIEN HOLDERS | ☑ ☑ ☐ | UNDETERMINED | |
| **2.80** TMS CONSTRUCTION INC<br>P.O. BOX 76197<br>COLORADO SPRINGS, CO 80970 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: LIEN HOLDERS | ☑ ☑ ☐ | UNDETERMINED | |

**Bed Bath & Beyond Inc.**                                                                           **Case Number:   23-13359 (VFP)**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Liens** | | | | | | | | | |
| 2.81  US MAINTENANCE  P.O. BOX 8500-1076  PHILADELPHIA, PA 19178 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: LIEN HOLDERS | ☑ | ☑ | ☑ | UNDETERMINED | |
| 2.82  VONDRICK ELECTRIC LLC  3301 CONFLANS RD #307  IRVING, TX 75061 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: LIEN HOLDERS | ☑ | ☑ | ☐ | UNDETERMINED | |
| 2.83  VOXX ACCESSORIES CORPORATION  CO VOXX SHARED SERVICES 180 MARCUS BLVD  HAUPPAUGE, NY 11788 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: LIEN HOLDERS | ☑ | ☑ | ☐ | UNDETERMINED | |
| 2.84  VOXX ACCESSORIES CORPORATION  3502 WOODVIEW TRACE  SUITE 220  INDIANAPOLIS, IN 46268 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: LIEN HOLDERS | ☑ | ☑ | ☐ | UNDETERMINED | |
| 2.85  WALDEN ELECTRIC, INC  WALDEN ELECTRIC, INC  516 W FOUR MILE RD  CHEYENNE, WY 82009-1627 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: LIEN HOLDERS | ☑ | ☑ | ☐ | UNDETERMINED | |

Bed Bath & Beyond Inc.                                                                                    Case Number:   23-13359 (VFP)

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C U D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| **Liens** | | | | | | | |
| 2.86  WESCO SERVICES LLC<br>5 SHAWMUT RD<br>CANTON, MA 02021 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: LIEN HOLDERS | ☑ ☑ ☑ | UNDETERMINED | |
| 2.87  WILLIAMS & FROST SPECIALTY GRP<br>7 PRESTIGE CIRCLESUITE 200<br>ALLEN, TX 75002 | ☐ | ☐ | ☐ | LIEN DESCRIPTION: LIEN HOLDERS | ☑ ☑ ☑ | UNDETERMINED | |

Liens Total:        **UNDETERMINED**

**Bed Bath & Beyond Inc.**                                                                     **Case Number:   23-13359 (VFP)**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C  U  D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| **Letters of Credit Outstanding** | | | | | | | |
| 2.88  AGUA MANSA COMMERCE PHASE I, BACCARO, NANCY , CORPORATE CONTROLLER<br>4343 VON KARMAN AVENUE<br>SUITE 200<br>NEWPORT BEACH, CA 92660<br><br>EMAIL: UNAVAILABLE | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: LEASE RENEWAL | ☑ ☐ ☐ | $9,103,172 | |
| 2.89  AMERICAN ALTERNATIVE INSURANCE<br>555 COLLEGE RD E<br>PRINCETON, NJ 08540<br><br>EMAIL: UNAVAILABLE | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: US CUSTOMS BOND | ☑ ☐ ☐ | $1,300,000 | |
| 2.90  AMERICAN ALTERNATIVE INSURANCE<br>555 COLLEGE RD E<br>PRINCETON, NJ 08540<br><br>EMAIL: UNAVAILABLE | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: US CUSTOMS BOND | ☑ ☐ ☐ | $11,000,000 | |
| 2.91  ARCH INSURANCE COMPANY<br>1001 FRANKLIN AVENUE SUITE 208<br>GARDEN CITY, NY  11530<br><br>EMAIL: UNAVAILABLE | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: INSURANCE COLLATERAL | ☑ ☐ ☐ | $2,216,660 | |

**Bed Bath & Beyond Inc.**                                                                                          Case Number:   23-13359 (VFP)

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Letters of Credit Outstanding** | | | | | | | | | |
| 2.92  ARCH INSURANCE COMPANY<br>1001 FRANKLIN AVENUE SUITE 208<br>GARDEN CITY, NY  11530<br><br>EMAIL: UNAVAILABLE | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: INSURANCE COLLATERAL | ☑ | ☐ | ☐ | $5,370,040 | |
| 2.93  BANK OF AMERICA LC<br>100 NORTH TRYON STREET<br>CHARLOTTE, NC 28255<br><br>EMAIL: UNAVAILABLE | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: OTHER LETTER OF CREDIT | ☑ | ☐ | ☐ | $713,000 | |
| 2.94  BANK OF MONTREAL<br>119 SAINT JACQUES STREET<br>MONTREAL, QC H2Y 1L6<br>CANADA<br><br>EMAIL: UNAVAILABLE | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: CBSA APPEALS BOND | ☑ | ☐ | ☐ | $2,130,153 | |
| 2.95  DYSON CANADA LIMITED<br>312 ADELAIDE ST WEST 7TH FL<br>TORONTO, ON M5V 1R2<br>CANADA<br><br>EMAIL: UNAVAILABLE | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: TRADE VENDOR | ☑ | ☐ | ☐ | $476,572 | |

**Bed Bath & Beyond Inc.**                                                                    Case Number:   23-13359 (VFP)

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C U D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| **Letters of Credit Outstanding** | | | | | | | |
| 2.96  FEDERAL INSURANCE COMPANY<br>202 HALLS MILL ROAD A<br>WHITEHOUSE STATION, NJ 08889<br><br>EMAIL: UNAVAILABLE | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: INSURANCE COLLATERAL | ☑ ☐ ☐ | $1,576,705 | |
| 2.97  MILBERG FACTORS, INC.<br>99 PARK AVE<br>NEW YORK, NY  1001<br><br>EMAIL: UNAVAILABLE | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: TRADE VENDOR | ☑ ☐ ☐ | $1,330,905 | |
| 2.98  NATIONAL CART, LLC<br>3125 BOSCHERTOWN RD<br>SAINT CHARLES, MO 63301<br><br>EMAIL: UNAVAILABLE | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: EXPENSE VENDOR | ☑ ☐ ☐ | $200,000 | |
| 2.99  NEWELL BRANDS INC.<br>6655 PEACHTREE DUNWOODY ROAD<br>ATLANTA , GA 30328<br><br>EMAIL: UNAVAILABLE | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: TRADE VENDOR | ☑ ☐ ☐ | $1,681,519 | |

**Bed Bath & Beyond Inc.**                                              **Case Number:   23-13359 (VFP)**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C U D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| **Letters of Credit Outstanding** | | | | | | | |
| **2.100** RXR 620 MASTER LESSEE LLC<br>625 RXR PLAZA<br>UNIONDALE, NY 11556<br><br>EMAIL: UNAVAILABLE | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: LEASE RENEWAL | ☑ ☐ ☐ | $8,500,000 | |
| **2.102** SAFETY NATIONAL CASUALTY CORP.<br>1832 SCHUETZ RD.<br>ST. LOUIS, MO 63146<br><br>EMAIL: UNAVAILABLE | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: INSURANCE COLLATERAL | ☑ ☐ ☐ | $39,750,000 | |
| **2.101** SAFETY NATIONAL CASUALTY<br>1832 SCHUETZ RD.<br>ST. LOUIS, MO 63146<br><br>EMAIL: UNAVAILABLE | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: INSURANCE COLLATERAL | ☑ ☐ ☐ | $4,250,000 | |
| **2.103** SENTRY INSURANCE A MUTUAL COMPANY<br>P.O. BOX 8045<br>STEVENS POINT, WI 54481<br><br>EMAIL: UNAVAILABLE | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: INSURANCE COLLATERAL | ☑ ☐ ☐ | $200,000 | |

**Bed Bath & Beyond Inc.**                                                    Case Number:   23-13359 (VFP)

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Letters of Credit Outstanding** | | | | | | | | | |
| **2.104** THE CIT GROUP/COMMERCIAL SERVICES<br>11 WEST 42ND STREET<br>NEW YORK, NY  10036<br><br>EMAIL: UNAVAILABLE | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: TRADE VENDOR | ☑ | ☐ | ☐ | $5,072,000 | |
| **2.105** TRAVELERS CASUALTY AND SURETY CO.<br>485 LEXINGTON AVE 8TH FL<br>NEW YORK , NY 10017<br><br>EMAIL: UNAVAILABLE | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: SURETY BONDS | ☑ | ☐ | ☐ | $1,526,085 | |
| **2.106** UNITED STATES FIDELITY AND GUARANTY<br>01 GRAND AVE. SUITE 2600<br>DES MOINES, IA 50309<br><br>EMAIL: UNAVAILABLE | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: INSURANCE COLLATERAL | ☑ | ☐ | ☐ | $2,623,000 | |
| **2.107** WHIRLPOOL CORPORATION<br>2000 N. M-63<br>BENTON HARBOR, MI 49022-2692<br><br>EMAIL: UNAVAILABLE | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: TRADE VENDOR | ☑ | ☐ | ☐ | $1,874,906 | |

|  | Letters of Credit Outstanding Total: | $100,894,716 |
|---|---|---|

**Bed Bath & Beyond Inc.**                                                                                          **Case Number:   23-13359 (VFP)**

## Schedule D: Creditors Who Have Claims Secured by Property

**Amount of Claim**

3.   **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**                **UNDETERMINED**

**Bed Bath & Beyond Inc.**                                          Case Number:    23-13359 (VFP)

## Schedule D: Creditors Who Have Claims Secured by Property

| Part 2: | List Others to Be Notified for a Debt Already Listed in Part 1 |
|---------|---------------------------------------------------------------|

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

| Name and Mailing Address | Part 1 Line on which the Related Creditor was Listed | Last 4 Digits of Account Number for this Entity |
|--------------------------|------------------------------------------------------|-------------------------------------------------|
| NONE | | |

**Bed Bath & Beyond Inc.**                                                    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**     **List All Creditors with PRIORITY Unsecured Claims**

1.  **Do any creditors have priority unsecured claims? (See 11 U.S.C. § 507).**

☐ No. Go to Part 2.

☑ Yes. Go to line 2.

2.  **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part. If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|
| | **Taxing Authorities** | | | | | | | |
| 2.1 | ABERDEEN TOWNSHIP PLANNING BOA BOARD OF HEALTH ONE ABERDEEN SQUARE ABERDEEN, NJ 07747 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.2 | ADA COUNTY TREASURER P.O. BOX 2868 BOISE, ID 83701 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.3 | ADVANCED FIRE & SECURITY P.O. BOX 668370 POMPANO BEACH, FL 33066 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.4 | AIKEN CITY TREASURER P.O. BOX 2458 AIKEN, SC 29802-2458 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.5 | AIKEN COUNTY TREASURER P.O. BOX 919 AIKEN, SC 29802-0919 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.6 | ALABAMA DEPARTMENT OF AGRICULTURE 1445 FEDERAL DRIVE MONTGOMERY, AL 36107 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.8 | ALABAMA DEPARTMENT OF REVENUE INCOME TAX ADMINISTRATION DIVISION CORPORATE TAX SECTION P.O. BOX 327435 MONTGOMERY, AL 36132-7435 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.9 | ALABAMA DEPARTMENT OF REVENUE INCOME TAX ADMINISTRATION DIVISION CORPORATE TAX SECTION P.O. BOX 327435 MONTGOMERY, AL 36132-7435 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.7 | ALABAMA DEPARTMENT OF REVENUE INCOME TAX ADMINISTRATION DIVISION CORPORATE TAX SECTION P.O. BOX 327435 MONTGOMERY, AL 36132-7435 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Bed Bath & Beyond Inc.**                                                   Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| **2.10** ALACHUA COUNTY TAX COLLECTOR P.O. BOX 44310 JACKSONVILLE, FL 32231-4310 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.11** ALAMANCE COUNTY TAX COLLECTOR 124 W ELM ST. GRAHAM, NC 27253-2802 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.12** ALAMEDA COUNTY ENVIRONMENTAL H P.O. BOX N ALAMEDA, CA 94501 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.13** ALBANY COUNTY CONSUMER AFFAIRS SERVICES 112 STATE STREET ROOM 800 ALBANY, NY 12207 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.14** ALBERT URESTI TAX ASSESSOR-COLLECTOR P.O. BOX 839950 SAN ANTONIO, TX 78283 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.15** ALEXANDRIA CITY TAX COLLECTOR P.O. BOX 71 ALEXANDRIA, LA 71309 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.16** ALLEN PARISH SCHOOL BOARD P.O. DRAWER 190 OBERLIN, LA 70655 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.17** ALPHARETTA CITY FINANCE DEPT - TAX 2 PARK PLAZA ALPHARETTA, GA 30009 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.18** ALTOONA AREA SCHOOL DISTRICT TAX OFFICE STEVENS BLDG 200R E CRAWFORD AVENUE ALTOONA, PA 16602 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.19** AMERICAN FINANCIAL CREDIT SERVICES 10333 N MERIDIAN ST STE 270 INDIANAPOLIS, SC 46290-1144 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.20** ANDERSON COUNTY TREASURER P.O. BOX 1658 ANDERSON, SC 29622-1658 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.21** ANN ARBOR CITY TREASURER P.O. BOX 77602 DETROIT, MI 48277-0602 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Bed Bath & Beyond Inc.**                                                    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.22 | APPLE VALLEY FIRE PROTECT DIST<br>22400 HEADQUARTERS DRIVE<br>APPLE VALLEY, CA 92307 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | $0 | $0 |
| 2.23 | ARAPAHOE COUNTY TREASURER<br>5334 S PRINCE ST<br>LITTLETON, CO 80120 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | $0 | $0 |
| 2.24 | ARCURI ALARM SYSTEMS INC<br>1050 MAMARONECK AVE<br>MAMARONECK, NY 10543 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | $0 | $0 |
| 2.25 | ARIZONA DEPARTMENT OF REVENUE<br>ARIZONA DEPARTMENT OF REVENUE<br>P.O. BOX 29079<br>PHOENIX, AZ 85038-9079 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | $0 | $0 |
| 2.26 | ARIZONA DEPARTMENT OF REVENUE<br>ARIZONA DEPARTMENT OF REVENUE<br>P.O. BOX 29079<br>PHOENIX, AZ 85038-9079 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | $0 | $0 |
| 2.27 | ARKANSAS DEPARTMENT OF<br>FINANCE AND ADMINISTRATION<br>CORPORATION INCOME TAX<br>P.O. BOX 919<br>LITTLE ROCK, AR 72203-0919 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | $0 | $0 |
| 2.28 | ASCENSION PARISH SALES AND USE<br>TAX AUTHORITY<br>P.O. BOX 1718<br>GONZALES, LA 70707 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | $0 | $0 |
| 2.29 | ASHWAUBENON VILLAGE TAX<br>COLLECTOR<br>2155 HOLMGREN WAY<br>ASHWAUBENON, WI 54304 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | $0 | $0 |
| 2.30 | ASSUMPTION PARISH SALES AND<br>USE TAX DEPARTMENT<br>P.O. DRAWER 920<br>NAPOLEONVILLE, LA 70390 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | $0 | $0 |
| 2.31 | AUBURN HILLS CITY TREASURER<br>1827 N SQUIRREL RD<br>AUBURN HILLS, MI 48326 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | $0 | $0 |
| 2.32 | AUBURN TOWN TAX COLLECTOR<br>P.O. BOX 733<br>READING, MA 01867-0405 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | $0 | $0 |
| 2.33 | AUGUSTA CITY TAX COLLECTOR<br>16 CONY ST<br>AUGUSTA, ME 04330 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | $0 | $0 |

**Bed Bath & Beyond Inc.**    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |

**<u>Taxing Authorities</u>**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2.34 | AUGUSTA LICENSE & INSPECTION D<br>1815 MARVIN GRIFFIN ROAD<br>AUGUSTA, GA 30916 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.35 | AUSTIN POLICE DEPT, APD ALARM UNIT<br>P.O. BOX 684279<br>AUSTIN, TX 78768 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.36 | AVON POLICE DEPARTMENT<br>6550 E US HWY 36<br>AVON, IN 46123 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.37 | AVOYELLES PARISH SALES TAX FUND<br>SALES AND USE TAX DEPARTMENT<br>221 TUNICA DRIVE WEST<br>MARKSVILLE, LA 71351 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.38 | BALDWIN COUNTY REV COMM<br>P.O. BOX 538517<br>ATLANTA, GA 30353 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.39 | BALTIMORE COUNTY FIRE DEPARTME<br>700 E. JOPPA ROAD<br>TOWSON, MD 21286 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.40 | BANGOR CITY TREASURY OFFICE<br>73 HARLOW ST<br>BANGOR, ME 04401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.41 | BARBARA H MEIKLEJOHN<br>CLERK OF CIRCUIT COURT<br>50 MARY AVENUE , ROOM 1300<br>ROCKVILLE, MD 20850 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.42 | BARNSTABLE TOWN TAX COLLECTOR<br>P.O. BOX 742<br>READING, MA 01867-0405 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.43 | BARRY E ROBERTSON<br>COMMISSIONER OF LICENSES<br>1702 NOBLE STREET, SUITE 107<br>ANNISTON, AL 36201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.44 | BAY COUNTY TAX COLLECTOR<br>P.O. BOX 2285<br>PANAMA CITY, FL 32402 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.45 | BAY COUNTY TAX COLLECTOR_LIC270966<br>P.O. BOX 2285<br>PANAMA CITY, FL 32402 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Bed Bath & Beyond Inc.**                                        Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Taxing Authorities** | | | | | | | |
| 2.46  BEAUFORT COUNTY TREASURER P.O. BOX 105176 ATLANTA, SC 30348-5176 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.47  BEAUFORT COUNTY TREASURER_LIC271299 BEAUFORT COUNTY RPA P.O. BOX 105176 ATLANTA, GA 30348 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.48  BEAUREGARD PARISH SHERIFF OFFICE SALES TAX DEPARTMENT P.O. BOX 639 DERIDDER, LA 70634-0639 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.49  BEL AIR TOWN TAX COLLECTOR 39 N HICKORY AVE BEL AIR, MD 21014 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.50  BELL COUNTY TAX APPRAISAL DISTRICT P.O. BOX 390 BELTON, TX 76513-0390 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.51  BENTON COUNTY TAX COLLECTOR P.O. BOX 964 CORVALLIS, OR 97339-0964 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.52  BERLIN TOWN COLLECTOR P.O. BOX 41 BERLIN, MA 01503 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.53  BERNALILLO COUNTY TREASURER P.O. BOX 27800 ALBUQUERQUE, NM 87125-7800 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.54  BERNALILLO COUNTY TREASURER_LIC271211 P.O. BOX 27800 ALBUQUERQUE, NM 87125 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.55  BEXAR COUNTY TAX ASSESSOR-COLLECTOR P.O. BOX 2903 SAN ANTONIO, TX 78299-2903 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.56  BEXAR COUNTY TAX COLLECTOR_LIC270975 P.O. BOX 2903 SAN ANTONIO, TX 78299 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.57  BIENVILLE PARISH P.O. BOX 746 ARCADIA, LA 71001 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Bed Bath & Beyond Inc.**                                      Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### <u>Taxing Authorities</u>

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.58 BOARD OF COUNTY COMMISSIONERS MIAMI-DADE FIRE RESCUE DEPT,FIBUREAU 9300 NW 41ST STREET MIAMI, FL 33178 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| 2.59 BONNER COUNTY TREASURER 1500 HWY 2 STE 304 SANDPOINT, ID 83864 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| 2.60 BOONE COUNTY TREASURER 801 E WALNUT RM 118 COLUMBIA, MO 65201-4890 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| 2.61 BOROUGH OF CARLSTADT MEMORIAL MUNICIPAL BLDG 500 MADISON STREET CARLSTADT, NJ 07072 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| 2.62 BOROUGH OF CLOSTER BUREAU OF FIRE PREVENTION 295 CLOSTER DOCK ROAD CLOSTER, NJ 07624 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| 2.63 BOROUGH OF EATONTOWN ATTN: MERCANTILE LICENSE 47 BROAD ST EATONTOWN, NJ 07724 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| 2.64 BOROUGH OF EDGEWATER ATTN: HELENE C., CODE OFFICIAL 916 RIVER ROAD, EDGEWATER, NJ 07020 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| 2.65 BOROUGH OF FRANKLIN MUNICIPAL COURT 46 MAIN STREET FRANKLIN, NJ 07416 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| 2.66 BOROUGH OF HOMESTEAD TAX COLLE P.O. BOX 374 1800 WEST ST., ROOM 200 HOMESTEAD, PA 15120 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| 2.67 BOROUGH OF MORRIS PLAINS BOARD OF HEALTH 531 SPEEDWELL AVENUE MORRIS PLAINS, NJ 07950 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| 2.68 BOROUGH OF PARAMUS BUSINESS LICENSE DIVISION ONE JOCKISH SQUARE PARAMUS, NJ 07652 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |

**Bed Bath & Beyond Inc.**                                        Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| **2.69** BOROUGH OF RAMSEY BUREAU OF FIRE PREVENTION 33 NORTH CENTRAL AVENUE RAMSEY, NJ 07446 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.70** BOROUGH OF ROCKAWAY 1 EAST MAIN STREET ROCKAWAY, NJ 07866 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.71** BOROUGH OF SHREWSBURY 419 SYCAMORE AVE SHREWSBURY, NJ 07702 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.72** BOROUGH OF TOTOWA_LIC100751 MUNICIPAL COMPLEX TOTOWA ROAD AT CHERBA PLACE TOTOWA, NJ 07512 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.73** BOROUGH OF TOTOWA_LIC110280 MUNICIPAL BUILDING 537 TOTOWA ROAD TOTOWA, NJ 07512 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.74** BOROUGH OF WATCHUNG HEALTH DEPARTMENTATTN: MARYANN 15 MOUNTAIN BLVD WATCHUNG, NJ 07069 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.75** BOROUGH OF WEST LONG BRANCH TAX OFFICE 965 BROADWAY WEST LONG BRANCH, NJ 07764 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.76** BOROUGH OF WESTWOOD FIRE PREVE FIRE PREVENTION BUREAU 93 CENTER AVENUE WESTWOOD, NJ 07675 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.77** BOSSIER CITY TAX COLLECTOR P.O. BOX 5399 BOSSIER CITY, LA 71171-5399 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.78** BOSSIER CITY-PARISH P.O. BOX 71313 BOSSIER CITY, LA 71171-1313 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.79** BOSSIER PARISH SHERIFF P.O. BOX 850 BENTON, LA 71006-0850 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.80** BOSTON CITY TAX COLLECTOR P.O. BOX 55808 BOSTON, MA 02205 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Bed Bath & Beyond Inc.**                                                    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.81 | BOWIE COUNTY TAX ASSESSOR-COLLECTOR<br>P.O. BOX 6527<br>TEXARKANA, TX 75505-6527 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.82 | BOWLING GREEN CITY DEPT OF FINANCE<br>1017 COLLEGE ST<br>BOWLING GREEN, KY 42102-1410 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.83 | BRAINTREE TOWN TREASURER/COLLECTOR<br>1 JFK MEMORIAL DR<br>BRAINTREE, MA 02184 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.84 | BRAZORIA COUNTY MUD 6<br>P.O. BOX 1368<br>FRIENDSWOOD, TX 77549 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.85 | BRAZORIA COUNTY TAX ASSESSOR COLLECTOR<br>111 E LOCUST<br>ANGLETON, TX 77515 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.86 | BRAZOS COUNTY TAX ASSESSOR COLLECTOR<br>4151 COUNTY PARK CT<br>BRYAN, TX 77802 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.87 | BREVARD COUNTY TAX COLLECTOR<br>P.O. BOX 2500<br>TITUSVILLE, FL 32781 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.88 | BREVARD COUNTY TAX COLLECTOR<br>P.O. BOX 2500<br>TITUSVILLE, FL 32781 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.89 | BRIAN MCCOLLUM COLLECTOR<br>ROGER B WILSON BOONE COUNTY GOVERNMENT CENTER 9TH & ASH<br>801 EAST WALNUT, ROOM 118<br>COLUMBIA, MO 65201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.90 | BRIGHTON CITY TREASURER<br>P.O. BOX 30516<br>DEPT 3061<br>LANSING, MI 48909-8016 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.91 | BRISTOL CITY TAX COLLECTOR<br>P.O. BOX 1348<br>BRISTOL, TN 37621-1348 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.93 | BROOKFIELD CITY TREASURER<br>2000 N CALHOUN ROAD<br>BROOKFIELD, WI 53005 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Bed Bath & Beyond Inc.**                                    Case Number:    23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.92 | BROOKFIELD CITY TREASURER<br>2000 N CALHOUN ROAD<br>BROOKFIELD, WI 53005 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.94 | BROUGH OF KINNELON<br>530 NEWARK POMPTON TURNPIKE<br>POMPTON PLAINS, NJ 07444 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.95 | BROWARD CNTY REVENUE COLLECTOR<br>GOVERNMENT CTR ANNEX<br>115 S. ANDREWS AVE<br>FORT LAUDERDALE, FL 33301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.96 | BROWARD COUNTY TAX COLLECTOR<br>P.O. BOX 29009<br>FT LAUDERDALE, FL 33302-9009 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.97 | BROWARD COUNTY TAX COLLECTOR<br>P.O. BOX 29009<br>FT LAUDERDALE, FL 33302-9009 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.98 | BRUCE VICKERS CFC,CFBTO ELC<br>OSCEOLA COUNTY TAX COLLECTOR<br>P.O. BOX 422105<br>KISSIMMEE, FL 34742 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.99 | BRUNSWICK TOWN TAX COLLECTOR<br>85 UNION ST<br>BRUNSWICK, ME 04011 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.100 | BRYDON,SWEARENGEN & ENGLAND PC<br>312 E. CAPITOL AVENUE<br>JEFFERSON CITY, MO 65101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.101 | BSE SERVICES<br>P.O. BOX 456<br>JEFFERSON CITY, MO 65102 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.102 | BUCHANAN COUNTY TAX COLLECTOR<br>411 JULES ST RM 123<br>ST JOSEPH, MO 64501 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.103 | BUNCOMBE COUNTY TAX COLLECTIONS<br>P.O. BOX 3140<br>ASHEVILLE, NC 28802-3140 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.104 | BUREAU OF FIRE PREVENTION HAMPTON TOWNSHIP<br>1 RUMSEY WAY<br>NEWTON, NJ 07860 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Bed Bath & Beyond Inc.**                                                      Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 1:** | **List All Creditors with PRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| **2.105** BUREAU OF HOME FURNISHINGS & THERMAL INSULATION, LICENSING 3485 ORANGE GROVE AVENUE NORTH HIGHLANDS, CA 95660 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.106** BURLINGTON CITY TAX COLLECTOR P.O. BOX 1358 BURLINGTON, NC 27216-1358 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.107** BURLINGTON TOWN TAX COLLECTOR DEPT. 7330 P.O. BOX 4110 WOBURN, MA 01888-4110 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.108** BUSINESS TAX DIVISION COMMERCIAL ACTIVITY TAX P.O. BOX 16158 COLUMBUS, OH 43216-6158 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.109** BUTTE COUNTY WEIGHTS & MEASURE & MEASURES 316 NELSON AVENUE OROVILLE, CA 95965 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.110** CADDO PARISH SHERIFF'S OFFICE TAX DEPT P.O. BOX 20905 SHREVEPORT, LA 71120-0905 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.111** CADDO PARISH SHERIFF'S OFFICE_LIC271182 P.O. BOX 20905 SHREVEPORT, LA 71120 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.112** CADDO-SHREVEPORT SALS AND USE TAX COMMISSION P.O. BOX 104 SHREVEPORT, LA 71161 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.113** CALCASIEU PARISH SCHOOL SYSTEM P.O. DRAWER 2050 LAKE CHARLES, LA 70620-2050 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.114** CALCASIEU PARISH SHERIFF AND TAX COLLECTOR P.O. BOX 1450 LAKE CHARLES, LA 70602 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.115** CALDWELL PARISH P.O. BOX 280 VIDALIA, LA 71373 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Bed Bath & Beyond Inc.**                                          Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Taxing Authorities

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.116 CALGARY POLICE SERVICE ALARM CITY CASHIER 8042 P.O. BOX 2100, STATION M THE CITY OF CALGARY CALGARY, AB T2P 2M5 CANADA | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.117 CALIFORNIA DEPARTMENT OF PUBLIC HEALTHFOOD AND DRUG BRANCH P.O. BOX 997435 MS 7602 SACRAMENTO, CA 95899 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.118 CALIFORNIA FRANCHISE TAX BOARD FRANCHISE TAX BOARD P.O. BOX 942857 SACRAMENTO, CA 94257-0500 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.119 CALIFORNIA FRANCHISE TAX BOARD FRANCHISE TAX BOARD P.O. BOX 942857 SACRAMENTO, CA 94257-0500 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.120 CALIFORNIA STATE BOARD OF EQUALIZATION P.O. BOX 942879 SACRAMENTO, CA 94279-7072 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.121 CAMDEN COUNTY COLLECTOR TERESA MURRAYCOLLECTOR OF REVENUE 1 COURT CIRCLE NW SUITE 4 CAMDENTON, MO 65020 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.122 CAMDEN COUNTY TAX COLLECTOR 1 COURT CIR NW SUITE 4 CAMDENTON, MO 65020-8500 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.123 CAMERON COUNTY TAX ASSESSOR-COLLECTOR P.O. BOX 952 BROWNSVILLE, TX 78522-0952 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.124 CANADA REVENUE AGENCY CANADA REVENUE AGENCY P O BOX 3800 STN A SUDBURY, ON P3A 0C3 CANADA | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.125 CANADA REVENUE AGENCY CANADA REVENUE AGENCY P O BOX 3800 STN A SUDBURY, ON P3A 0C3 CANADA | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Bed Bath & Beyond Inc.**                                              Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| **2.126** CARLSTADT BOARD OF HEALTH<br>P.O. BOX 466<br>500 MADISON STREET<br>CARLSTADT, NJ 07072 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.127** CARR ALLISON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.128** CARROLL COUNTY COMMISSIONER<br>P.O. BOX 3237<br>WESTMINSTER, MD 21158-3237 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.129** CARTERET COUNTY TAX COLLECTOR<br>P.O. BOX 63063<br>CHARLOTTE, NC 28263-3063 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.130** CASCADE CHARTER TOWNSHIP TREASURER<br>5920 TAHOE DR SE<br>GRAND RAPIDS, MI 49546-7123 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.131** CASCADE COUNTY TREASURER<br>121 4TH ST N STE 1A<br>GREAT FALLS, MT 59401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.132** CASPER NATRONA COUNTY HEALTH DEPARTMENT<br>475 S SPRUCE STREET<br>CASPER, WY 82601 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.133** CATAHOULA PARISH<br>P.O. BOX 250<br>VIDALIA, LA 71373 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.134** CATAWBA COUNTY TAX COLLECTOR<br>P.O. BOX 580071<br>CHARLOTTE, NC 28258-0071 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.135** CHANDLER POLICE DEPARTMENT ALARM UNIT<br>250 EAST CHICAGO STREET<br>CHANDLER, AZ 85244 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.136** CHARLES COUNTY TREASURER<br>P.O. BOX 2607<br>LA PLATA, MD 20646 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.137** CHARLESTON COUNTY REVENUE COLLECTION DEPT<br>4045 BRIDGE VIEW DR<br>NORTH CHARLESTON, SC 29405 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Bed Bath & Beyond Inc.**                                                    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| **2.138** CHARLESTON COUNTY AUDITOR<br>P.O. BOX 614<br>CHARLESTON, SC 29402-0614 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.139** CHARLESTON COUNTY TREASURER<br>P.O. BOX 603517<br>CHARLOTTE, SC 28260-3517 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.140** CHARLESTON COUNTY TREASURER_LIC271300<br>P.O. BOX 603517<br>CHARLOTTE, NC 28260 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.141** CHARLOTTE ALARM MANAGEMENT SER<br>P O BOX 1500<br>WALDORF, MD 20604 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.142** CHARLOTTE COUNTY TAX COLLECTOR<br>18500 MURDOCK CIRCLE<br>PORT CHARLOTTE, FL 33948 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.143** CHARLOTTE FIRE DEPARTMENT FIRE PREVENTION BUREAU<br>500 DALTON AVENUE<br>CHARLOTTE, NC 28206 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.144** CHARLOTTESVILLE CITY TREASURER<br>P.O. BOX 2854<br>CHARLOTTESVILLE, VA 22902-2854 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.145** CHATHAM COUNTY TAX COMMISSIONER<br>P.O. BOX 117037<br>ATLANTA, GA 30368-7037 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.146** CHATTANOOGA CITY TREASURER<br>P.O. BOX 191<br>CHATTANOOGA, TN 37401-0191 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.147** CHEROKEE COUNTY TAX COMMISSIONER<br>2780 MARIETTA HWY<br>CANTON, GA 30114 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.148** CHESAPEAKE CITY TREASURER<br>P.O. BOX 16495<br>CHESAPEAKE, VA 23328-6495 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.149** CHESTERFIELD COUNTY TREASURER<br>P.O. BOX 70<br>CHESTERFIELD, VA 23832-0906 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Bed Bath & Beyond Inc.**                                                    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.150** CHESTERFIELD TOWNSHIP TREASURER<br>47275 SUGARBUSH RD<br>CHESTERFIELD TOWNSHIP, MI 48047 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.151** CHICAGO DEPARTMENT OF FINANCE - TAX DIVISION<br>ATTN: DATABASE UNIT<br>22149 NETWORK PLACE<br>CHICAGO, IL 60673-1221 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.152** CHRISTIANSBURG TOWN TAX COLLECTOR<br>100 E MAIN ST<br>CHRISTIANSBURG, VA 24073-3029 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.153** CITY CLERK-TREASURER MUNICIPAL BUILDING<br>P.O. BOX 308<br>HUNTSVILLE, AL 35804 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.154** CITY OF ABBOTSFORD ABBOTSFORD CITY HALL<br>32315 SOUTH FRASER WAY<br>ABBOTSFORD, BC V2T 1W7<br>CANADA | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.155** CITY OF ALAMEDA ALAMEDA FIRE DEPARTMENT<br>PREVENTIVE SERVICES DIVISION<br>1300 PARK STREET<br>ALAMEDA, CA 94501 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.156** CITY OF ALBUQUERQUE REM<br>P.O. BOX 1313<br>ALBUQUERQUE, NM 87103 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.157** CITY OF ALBUQUERQUE_LIC269827<br>P.O. BOX 1293<br>ALBUQUERQUE, NM 87103 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.158** CITY OF ALPHARETTA GEORGIA BUSINESS OCCUPATION TAX OFFICE<br>P.O. BOX 349<br>ALPHARETTA, GA 30009 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.159** CITY OF AMARILLO ENVIRONMRNTAL HEALTH DEPT.<br>P.O. BOX 1971<br>AMARILLO, TX 79105 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Bed Bath & Beyond Inc.**  Case Number:  23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| **2.160** CITY OF AMARILLO_LIC270981<br>ATTN ENVIRONMENTAL HEALTH<br>P.O. BOX 1971<br>AMARILLO, TX 79105 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.161** CITY OF ANN ARBOR<br>DEPT.77621,CITY TREASURER<br>P.O. BOX 77000<br>DETROIT, MI 48277 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.162** CITY OF ANTIOCH<br>REGISTRATION<br>P.O. BOX 142317<br>IRVING, TX 75014 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.163** CITY OF APOPKA<br>BUSINESS TAX RENEWAL<br>120 EAST MAIN STREET<br>APOPKA, FL 32703 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.164** CITY OF ASHEVILLE<br>P.O. BOX 602462<br>CHARLOTTE, NC 28260 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.165** CITY OF ATLANTA<br>OFFICE OF REVENUE<br>P.O. BOX 932053<br>ATLANTA, GA 31193 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.167** CITY OF AURORA<br>TAX & LICENSING<br>P.O. BOX 913200<br>DENVER, CO 80291 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.166** CITY OF AURORA<br>TAX & LICENSING<br>P.O. BOX 913200<br>DENVER, CO 80291 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.168** CITY OF AVENTURA<br>COMMUNITY DEVELOPMENT DEPT<br>19200 WEST COUNTY CLUB DRIVE<br>AVENTURA, FL 33180 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.169** CITY OF BAKERSFIELD<br>P.O. BOX 2057<br>BAKERSFIELD, CA 93303 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.170** CITY OF BALLWIN<br>14811 MANCHESTER ROAD<br>BALLWIN, MO 63011 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Bed Bath & Beyond Inc.**                                        Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| **2.171** CITY OF BATAVIA ATTN: ACCOUNTS RECEIVABLE 100 N ISLAND AVE BATAVIA, IL 60510 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.172** CITY OF BEAUMONT 550 EAST 6TH STREET BEAUMONT, CA 92223 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.173** CITY OF BELLEVUE LOCKBOX P. O. BOX 34372 SEATTLE, WA 98124 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.174** CITY OF BELLINGHAM FINANCE DEP CITY HALLP.O. BOX V 210 LOTTIE STREET BELLINGHAM, WA 98227 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.175** CITY OF BEND P.O. BOX 431 710 WALL STREET BEND, OR 97709 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.176** CITY OF BILLINGS ADMINISTRATIVE SVCS, FIN DIV. P.O. BOX 1178 BILLINGS, MT 59103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.177** CITY OF BILLINGS_LIC270340 ADMINISTRATIVE SVCS, FIN DIV. P.O. BOX 1178 BILLINGS, MT 59103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.178** CITY OF BIRMINGHAM P.O. BOX 830638 BIRMINGHAM, AL 35283 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.179** CITY OF BLOOMINGTON LICENSING SECTION 1800 WEST OLD SHAKOPEE ROAD BLOOMINGTON, MN 55431 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.180** CITY OF BLOOMINGTON_LIC270238 LICENSING SECTION 1800 WEST OLD SHAKOPEE ROAD BLOOMINGTON, MN 55431 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.181** CITY OF BOCA RATON LICENSE PROCESSING CENTER P.O. BOX 862236 ORLANDO, FL 32886 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Bed Bath & Beyond Inc.**                                    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| **2.182** CITY OF BOWLING GREEN KY<br>P.O. BOX 1410<br>BOWLING GREEN, KY 42102 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.183** CITY OF BOYNTON BEACH, FLORIDA BUSINESS LICENSE<br>P.O. BOX 310<br>BOYNTON BEACH, FL 33425 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.184** CITY OF BOZEMAN_LIC270946<br>P O BOX 1230<br>121 NORTH ROUSE AVE<br>BOZEMAN, MT 59771 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.185** CITY OF BRENTWOOD BUSINESS LICENSE<br>2348 BRENTWOOD BOULEVARD,<br>BRENTWOOD, MO 63144 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.186** CITY OF BROWNSVILLE<br>DEPARTMENT OF PUBLIC HEALTH<br>1034 E LEVEE ST<br>BROWNSVILLE, TX 78520 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.187** CITY OF BUENA PARK<br>CITY OF BUENA PARK FINANCE<br>DEPP O BOX 5009<br>6650 BEACH BLVD<br>BUENA PARK, CA 90622 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.188** CITY OF BURBANK<br>LICENSE & CODE SERVICES DIV.<br>P.O. BOX 6459<br>BURBANK, CA 91510 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.189** CITY OF BURBANK_LIC271329<br>P.O. BOX 6459<br>BURBANK, CA 91510 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.190** CITY OF BURNABY<br>LICENSE OFFICE<br>4949 CANADA WAY<br>BURNABY, BC V5G 1M2<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.191** CITY OF CAMPBELL<br>BUILDING DEPARTMENT<br>70 N. 1ST STREET<br>CAMPBELL, CA 95008 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.192** CITY OF CANTON<br>OCCUPATIONAL TAX LICENSE<br>151 ELIZABETH STREET<br>CANTON, GA 30114 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Bed Bath & Beyond Inc.**                                                    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| 2.193  CITY OF CAPE CORAL/CITY CLERKS OFFICE-LICENSING/BUS.TAX DIV. 1015 CULTURAL PARK BLVD CAPE CORAL, FL 33990 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | $0 | $0 |
| 2.194  CITY OF CAPITOLA 420 CAPITOLA AVENUE CAPITOLA, CA 95010 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | $0 | $0 |
| 2.195  CITY OF CARLSBAD 1635 FARADAY AVENUE CARLSBAD, CA 92008 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | $0 | $0 |
| 2.196  CITY OF CASSELBERRY LOCAL BUSINESS TAX DIVISION 95 TRIPLET LAKE DRIVE CASSELBERRY, FL 32707 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | $0 | $0 |
| 2.197  CITY OF CEDAR HILL ATTN: BUILDING INSPECTIONS DEP 285 UPTOWN BLVD., BLDG. 1 CEDAR HILL, TX 75104 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | $0 | $0 |
| 2.198  CITY OF CEDAR RAPIDS CITY TREASURERS OFFICE P.O. BOX 2148 CEDAR RAPIDS, IA 52406 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | $0 | $0 |
| 2.199  CITY OF CHAMPAIGN ALARM PROGRAM P O BOX 142375 IRVING, TX 75014 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | $0 | $0 |
| 2.200  CITY OF CHANDLER PRIVILEGE TAX 55 N. ARIZONA PL, STE. 201 CHANDLER, AZ 85244 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | $0 | $0 |
| 2.201  CITY OF CHARLESTON REVENUE COLLECTIONS DIV P.O. BOX 22009 CHARLESTON, SC 29413 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | $0 | $0 |
| 2.202  CITY OF CHARLOTTESVILLE_LIC269969 605 E MAIN ST CHARLOTTESVILLE, VA 22902 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | $0 | $0 |
| 2.203  CITY OF CHESAPEAKE P.O.ST OFFICE BOX 15285 CHESAPEAKE, VA 23328 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | $0 | $0 |
| 2.204  CITY OF CHICAGO 2350 W. OGDEN AVE, SECOND FLOOR CHICAGO, IL 60608 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | $0 | $0 |

**Bed Bath & Beyond Inc.**                                                    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| **2.205** CITY OF CHICAGO DEPT OF REV JUDGMENT COLLECTIONS UNIT 121 N. LASALLE ST. ROOM #107 CHICAGO, IL 60602 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.206** CITY OF CHICO ALARM PERMITS BUSINESS LICENSE 411 MAIN STREET, P.O. BOX 3420 CHICO, CA 95927 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.207** CITY OF CHULA VISTA_LIC271337 FIANANCE DEPARTMENT P.O. BOX 7549 CHULA VISTA, CA 91912 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.208** CITY OF CLEARWATER_LIC100639 ATTN: OCL DEPARTMENT P.O. BOX 4748 CLEARWATER, FL 33758 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.209** CITY OF CLEARWATER_LIC270576 P.O. BOX 4748 CLEARWATER, FL 33758 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.210** CITY OF COLUMBIA BUSINESS LICENSE DIVISION P.O. BOX 147 COLUMBIA, SC 29217 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.211** CITY OF COLUMBUS TREASURER 4252 GROVES RD COLUMBUS, OH 43232 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.212** CITY OF COLUMBUS TREASURER_LIC269828 DEPT OF PUB SAFETY-LIC SECTION 4252 GROVES RD COLUMBUS, OH 43232 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.213** CITY OF CONCORD P.O. BOX 308 CONCORD, NC 28026 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.214** CITY OF CONCORD, NH CODE ADMINISTRATION DEPARTMENTHEALTH SERVICES DIVISION 37 GREEN STREET CONCORD, NH 03301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.215** CITY OF CORAL SPRINGS BUSINESS TAX OFFICE P.O. BOX 754501 CORAL SPRINGS, FL 33075 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Bed Bath & Beyond Inc.**                                                           Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| **2.216** CITY OF COUNCIL BLUFFS/ ALARM TRACKING 208 PEARL STREET COUNCIL BLUFFS, IA 51503 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.217** CITY OF CRYSTAL LAKE - WM P.O. BOX 597 CRYSTAL LAKE, IL 60039 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.218** CITY OF CULVER CITY BUSINESS SUPPORT CENTER 8839 N CEDAR AVE #212 FRESNO, CA 93720 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.219** CITY OF CUMMING BUSINESS OCCUPATION TAX 100 MAIN STREET CUMMING, GA 30040 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.220** CITY OF DALLAS DEPT OF CODE COMPLIANCE 7901 GOFORTH RD DALLAS, TX 75238 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.221** CITY OF DALY CITY REDUCTION PROGRAM P.O. BOX 142856 IRVING, TX 75014 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.222** CITY OF DANBURY HEALTH AND HOUSING DEPT 155 DEER HILL AVE DANBURY, CT 06810 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.223** CITY OF DAPHNE REVENUE DIV BUSINESS LICENSE PO DRAWER 1047 DAPHNE, AL 36526 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.224** CITY OF DAVENPORT 226 WEST FOURTH STREET DAVENPORT, IA 52801 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.225** CITY OF DELRAY BEACH COMM IMPROVEMENT ALARM UNIT 100 NW 1ST AVENUE DELRAY BEACH, FL 33444 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.226** CITY OF D'LBERVILLE P.O. BOX 6519 DIBERVILLE, MS 39540 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Bed Bath & Beyond Inc.**                                        Case Number:  23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| **2.227** CITY OF DORAL<br>SUITE 206<br>8300 NW 53RD STREET<br>DORAL, FL 33166 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.228** CITY OF DOTHAN<br>PUBLIC WORKS DEPARTMENT<br>P.O. BOX 2128<br>DOTHAN, AL 36302 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.229** CITY OF DUBLIN<br>FINANCE DEPARTMENT<br>100 CIVIC PLAZA<br>DUBLIN, CA 94568 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.230** CITY OF DUNWOODY<br>BUSINESS LICENSE<br>41 PERIMETER CTR EAST,STE 250<br>DUNWOODY, GA 30346 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.231** CITY OF DURHAM FIRE DEPARTMENT<br>P.O. BOX 30041<br>DURHAM, NC 27702 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.232** CITY OF EL CENTRO<br>1275 MAIN STREET<br>EL CENTRO, CA 92243 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.233** CITY OF EL CERRITO<br>FINANCE DEPARTMENT<br>10940 SAN PABLO AVENUE<br>EL CERRITO, CA 94530 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.234** CITY OF EL PASO<br>811 TEXAS AVE.<br>ONE STOP SHOP: ATTENTION<br>LICENSING<br>EL PASO, TX 79901 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.235** CITY OF ELIZABETH<br>FRANCHISE ASSESSMENT<br>TAX COLLECTOR<br>50 WINFIELD SCOTT PLAZA<br>ELIZABETH, NJ 07201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.236** CITY OF ELK GROVE<br>8401 LAGUNA PALMS WAY<br>ELK GROVE, CA 95758 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.237** CITY OF EVERETT<br>CITY CLERK<br>2930 WETMORE AVENUE<br>EVERETT, WA 98201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Bed Bath & Beyond Inc.**　　　　　　　　　　　　　　　　　　　　Case Number:　23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| **2.238** CITY OF FLAGSTAFF_LIC270386<br>211 W ASPEN AVE<br>FLAGSTAFF, AZ 86001 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.239** CITY OF FLORENCE/BUS LIC DEPT<br>CITY-COUNTY COMPLEX KK<br>180 N. IRBY STREET<br>FLORENCE, SC 29501 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.240** CITY OF FLOWOOD<br>P.O. BOX 320069 AIRP.O.RT ROAD<br>FLOWOOD, MS 39232 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.241** CITY OF FOLSOM<br>C/O MUNISERVICES LLCBOX 367<br>438 E SHAW AVENUE<br>FRESNO, CA 93710 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.242** CITY OF FOLSOM_LIC269968<br>BUSINESS SUPPORT CENTER<br>8839 N CEDAR AVE #212<br>FRESNO, CA 93720 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.243** CITY OF FORT LAUDERDALE<br>OCCUPATIONAL LICENSE DIVISION<br>P.O. BOX 31689<br>TAMPA, FL 33631 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.244** CITY OF FORT MYERS<br>BUSINESS TAX RECEIPTSSUITE 101<br>1825 HENDRY ST<br>FORT MYERS, FL 33901 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.245** CITY OF FORT SMITH<br>ATTN: COLLECTION DEPARTMENT<br>P.O. BOX 1908<br>FORT SMITH, AR 72902 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.246** CITY OF FRAMINGHAM<br>OFFICE OF THE TAX COLLECTOR<br>P.O. BOX 724<br>READING, MA 01867 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.247** CITY OF FREDERICKSBURG<br>OF THE REVENUECITY HALL<br>P O BOX 644<br>FREDERICKSBURG, VA 22404 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.248** CITY OF FRISCO<br>6891 MAIN STREET<br>FRISCO, TX 75034 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Bed Bath & Beyond Inc.**                                            Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| **2.249**  CITY OF GAINESVILLE_LIC101645 OCCUPATIONAL TAX DIVISIONMAIL STAION 47 P.O. BOX 490 GAINESVILLE, FL 32602 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.250**  CITY OF GERMANTOWN P.O. BOX 38809 1930 SOUTH GERMANTOWN ROAD GERMANTOWN, TN 38183 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.251**  CITY OF GILROY LICENSE DEPT 7351 ROSANNA ST GILROY, CA 95020 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.252**  CITY OF GLENDORA DEPT. FALSE ALARM UNIT 150 S. GLENDORA AVENUE GLENDORA, CA 91741 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.253**  CITY OF GREAT FALLS FIRE RESCUE 105 9TH ST. S GREAT FALLS, MT 59401 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.254**  CITY OF GREENVILLE BUSINESS LICENSE P.O. BOX 2207 GREENVILLE, SC 29602 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.255**  CITY OF HACKENSACK 215 STATE ST HACKENSACK, NJ 07601 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.256**  CITY OF HAMILTON LICENSING & LICENSING 330 WENTWORTH STREETNORTH LICENSING AND BY-LAW SERVICES HAMILTON, ON L8L 5W3 CANADA | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.257**  CITY OF HATTIESBURG DEPUTY MUNICIPAL CLERK P.O. BOX 1898 HATTIESBURG, MS 39403 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.258**  CITY OF HAWTHORNE DEPARTMENT OF LICENSING 4455 W 126TH STREET HAWTHORNE, CA 90250 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Bed Bath & Beyond Inc.**                                    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:    List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.259** CITY OF HELENA<br>HELENA POLICE DEPT<br>221 BRECKENRIDGE<br>HELENA, MT 59601 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.260** CITY OF HENDERSON<br>FIRE SAFETY DIVISION<br>240 WATER STREET<br>HENDERSON, NV 89015 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.261** CITY OF HIALEAH BUS.TAX DIV.<br>501 PALM AVENUE<br>HIALEAH, FL 33010 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.262** CITY OF HOMESTEAD<br>TAX RECEIPT DIVISION<br>100 CIVIC COURT<br>HOMESTEAD, FL 33030 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.263** CITY OF HOOVER_LIC271330<br>P.O. BOX 11407<br>BIRMINGHAM, AL 35246 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.264** CITY OF HOT SPRINGS<br>MUNICIPAL UTILITIES<br>517 AIRPORT ROAD<br>HOT SPRINGS, AR 71913 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.265** CITY OF HOUSTON<br>SIGN ADMINISTRATION<br>P.O. BOX 2688<br>HOUSTON, TX 77252 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.266** CITY OF HOUSTON FIRE DEPT<br>HOUSTON FIRE DEPARTMENT<br>PERMITP.O. BOX 3625<br>1002 WASHINGTON AVE 2ND FLOOR<br>HOUSTON, TX 77253 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.267** CITY OF HOUSTON FIRE<br>DEPT_LIC269829<br>DEPT OF HEALTH & HUMAN SERVICE<br>P.O. BOX 300008<br>HOUSTON, TX 77230 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.268** CITY OF HUNTINGTON BEACH<br>CITY TREASURER<br>P.O. BOX 711<br>HUNTINGTON BEACH, CA 92648 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.269** CITY OF HUNTINGTON<br>BEACH_LIC269830<br>FALSE ALARM<br>P O BOX 142915<br>IRVING, TX 75014 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Bed Bath & Beyond Inc.**                                                      Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Taxing Authorities

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **2.270**  CITY OF HUNTSVILLE HUNTSVILLE POLICE DEPARTMENT PUBLIC SAFETY ALARMS OFFICE P.O. BOX 2085 HUNTSVILLE, AL 35804 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.271**  CITY OF INDEPENDENCE P.O. BOX 1019 111 E. MAPLE INDEPENDENCE, MO 64051 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.272**  CITY OF INDIANAPOLIS 2260 CITY COUNTY BUILDING,200 E WASHINGTON STREET C/O REVENUE RECOVERY UNIT INDIANAPOLIS, IN 46204 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.273**  CITY OF IRVINE_LIC100390 BUSINESS LICENSES P.O. BOX 19575 IRVINE, CA 92623 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.274**  CITY OF IRVINE_LIC270577 P.O. BOX 19575 IRVINE, CA 92623 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.275**  CITY OF ISSAQUAH P.O. BOX 1307 ISSAQUAH, WA 98027 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.276**  CITY OF JACKSON SIGN & LICENSE DIVISION P.O. BOX 22708 JACKSON, MS 39225 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.277**  CITY OF JACKSONVILLE 515 N JULIA STREET FIRE DIV-FIRE PREVENTION JACKSONVILLE, FL 32202 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.278**  CITY OF JACKSONVILLE BEACH 11 NORTH THIRD STREET JACKSONVILLE, FL 32250 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.279**  CITY OF JOLIET BUSINESS LICENSE 150 W. JEFFERSON ST JOLIET, IL 60432 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.280**  CITY OF JOPLIN 602 SOUTH MAIN STREET JOPLIN, MO 64801 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Bed Bath & Beyond Inc.**                                              Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| **2.281** CITY OF JURUPA VALLEY<br>8930 LIMONITE AVE<br>JURUPA VALLEY, CA 92509 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.282** CITY OF KAMLOOPS<br>BUSINESS LICENCE SECTION<br>7 VICTORIA STREET WEST<br>KAMLOOPS, BC V2C 1A2<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.283** CITY OF KANSAS CITY, MISSOURI<br>REVENUE DIVISION<br>P.O. BOX 84322<br>KANSAS CITY, MO 64184-3322 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.284** CITY OF KEENE<br>3 WASHINGTON ST.<br>ATTN: LAURIE PLANKE<br>KEENE, NH 03431 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.285** CITY OF KELOWNA<br>1435 WATER STREET<br>LICENSE DEPARTMENT<br>KELOWNA, BC V1Y 6S7<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.286** CITY OF KENTWOOD_LIC209317<br>P.O. BOX 8848<br>4900 BRENTON AVENUE SE<br>KENTWOOD, MI 49518 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.287** CITY OF KNOXVILLE_LIC271270<br>400 MAIN STREET<br>KNOXVILLE, TN 37901 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.288** CITY OF LA HABRA<br>150 N. EUCLID STREET<br>LA HABRA, CA 90631 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.289** CITY OF LA QUINTA<br>BUSINESS LICENSE DIVISION<br>78-495 CALLE TAMPICO<br>LA QUINTA, CA 92253 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.290** CITY OF LAKE WORTH<br>3805 ADAM GRUBB<br>LAKE WORTH, TX 76135 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.291** CITY OF LAKELAND<br>OCCUPATIONAL LICENSE OFFICE<br>228 S. MASSACHUSETTS AVE<br>LAKELAND, FL 33801 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Bed Bath & Beyond Inc.**                                             Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Taxing Authorities

| | | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **2.293** CITY OF LAKEWOOD REVENUE DIVISION P.O. BOX 17479 DENVER, CO 80217 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.292** CITY OF LAKEWOOD REVENUE DIVISION P.O. BOX 17479 DENVER, CO 80217 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.294** CITY OF LAKEWOOD_LIC270227 P.O. BOX 220 LAKEWOOD, CA 90714 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.295** CITY OF LANGLEY 20399 DOUGLAS CRESENT LANGLEY, BC V3A 8T4 CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.296** CITY OF LARGO P.O. BOX 296 LARGO, FL 33779 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.297** CITY OF LARKSPUR C/O MUNISERVICES LLC 438 EAST SHAW AVE BOX 367 FRESNO, CA 93710 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.298** CITY OF LARKSPUR_LIC271346 TAX TRST ACCT C/O AVE INS&ANL 373 EAST SHAW AVE BOX 367 FRESNO, CA 93710 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.299** CITY OF LAS CRUCES ATTN: BUSINESS REGISTRATION P.O. BOX 20000 LAS CRUCES, NM 88004 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.300** CITY OF LAS VEGAS-LICENSE DEPARTMENT OF FINANCE 495 S MAIN ST LAS VEGAS, NV 89101 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.301** CITY OF LEE'S SUMMIT BUSINESS LICENSE 220 S.E. GREEN STREET LEES SUMMIT, MO 64063 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.302** CITY OF LEOMINSTER WEIGHTS & MEASURES DEPT 25 WEST STREET LEOMINSTER, MA 01453 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Bed Bath & Beyond Inc.**                                    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

### Part 1:    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| **2.303** CITY OF LEWISVILLE_LIC103549<br>P.O. BOX 299002<br>LEWISVILLE, TX 75029 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.304** CITY OF LONGVIEW<br>1525 BROADWAY<br>P.O. BOX 128<br>LONGVIEW, WA 98632 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.305** CITY OF LONGVIEW ALARM SERVICES<br>P.O. BOX 842606<br>DALLAS, TX 75284 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.306** CITY OF LOS ANGELES_LIC106560<br>OFFICE OF FINANCE<br>P.O. BOX 53233<br>LOS ANGELES, CA 90053 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.307** CITY OF LOS ANGELES_LIC270544<br>P.O. BOX 514267<br>LOS ANGELES, CA 90051 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.308** CITY OF LYNCHBURG<br>COLLECTIONS DIVISION<br>P.O. BOX 603<br>LYNCHBURG, VA 24505 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.309** CITY OF MADISON TREASURER<br>P.O. BOX 2999<br>MADISON, WI 53701 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.310** CITY OF MANHATTAN<br>COMMUNITY DEVELOPMENT<br>1101 POYNTZ AVE<br>MANHATTAN, KS 66502 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.311** CITY OF MAPLEWOOD<br>OFFICE OF THE CITY CLERK<br>7601 MANCHESTER ROAD<br>MAPLEWOOD, MO 63143 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.312** CITY OF MARINA<br>FINANCE DEPARTMENT<br>211 HILLCREST AVENUE<br>MARINA, CA 93933 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.313** CITY OF MEDFORD<br>FINANCE DEPARTMENT<br>411 W 8TH STREET<br>MEDFORD, OR 97501 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Bed Bath & Beyond Inc.**                                                    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Taxing Authorities

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.314 CITY OF MEQUON<br>ATTN: COMMUNITY DEVELOPMENT<br>11333 N. CEDARBURG RD<br>MEQUON, WI 53092 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.315 CITY OF MERIDIAN<br>PRIVILEGE LICENSE RENEWAL<br>P.O. BOX 1430<br>MERIDIAN, MS 39302 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.316 CITY OF MESQUITE HEALTH DIV<br>P O BOX 850137<br>MESQUITE, TX 75185 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.317 CITY OF MIAMI<br>DEPT. OF FINANCE<br>444 S.W. 2ND AVENUE<br>MIAMI, FL 33130 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.318 CITY OF MIDLAND<br>601 N LORAINE<br>MIDLAND, TX 79701 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.319 CITY OF MILPITAS<br>ATTN: FINANCE DEPT<br>455 E CALAVERAS BLVD<br>MILPITAS, CA 95035 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.320 CITY OF MINNETONKA<br>COMMUNITY<br>DEVELOPMENTLICENSING<br>14600 MINNETONKA BLVD<br>MINNETONKA, MN 55345 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.321 CITY OF MOBILE<br>CITY OF MOBILE REVENUE DEPT.<br>P.O. BOX 949<br>MOBILE, AL 36652 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.322 CITY OF MODESTO<br>P.O. BOX 3442<br>MODESTO, CA 95353 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.323 CITY OF MOUNTAIN VIEW_LIC271173<br>P.O. BOX 742745<br>500 CASTRO STREET<br>LOS ANGELES, CA 90074 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.324 CITY OF MT VERNON<br>OFFICE OF CONSUMER PROTECTION<br>ONE ROOSEVELT SQUARE<br>MOUNT VERNON, NY 10550 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Bed Bath & Beyond Inc.**                                                    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:     List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| **2.325** CITY OF MURFREESBORO<br>CITY TAX COLLECTOR<br>P.O. BOX 1139<br>MURFREESBORO, TN 37133 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.326** CITY OF MURRIETA<br>1 TOWN SQUARE<br>MURRIETA, CA 92562 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.327** CITY OF MYRTLE BEACH<br>921 N OAK STBUSINESS LICENSE DIVISION<br>P.O. BOX 2468<br>MYRTLE BEACH, SC 29578 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.328** CITY OF NEW ORLEANS<br>DEPARTMENT OF FINANCE<br>BUREAU OF REVENUE<br>P.O. BOX 61840<br>NEW ORLEANS, LA 70161-1840 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.329** CITY OF NEWPORT NEWS_LIC100633<br>TREASURER<br>P.O. BOX 975<br>NEWPORT NEWS, VA 23607 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.330** CITY OF NORTH LAS VEGAS<br>BUSINESS LICENSE DIVISION<br>2200 CIVIC CENTER DRIVE<br>NORTH LAS VEGAS, NV 89030 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.331** CITY OF NORTH LITTLE ROCK<br>CITY CLERK<br>P. O. BOX 5757<br>NORTH LITTLE ROCK, AR 72119 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.332** CITY OF OCALA<br>P.O. BOX 1270<br>OCALA, FL 34478 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.333** CITY OF OCEANSIDE<br>300 NORTH COAST HIGHWAY<br>OCEANSIDE, CA 92054 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.334** CITY OF OLYMPIA<br>CITY TREASURER<br>P.O. BOX 1967<br>OLYMPIA, WA 98507 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.335** CITY OF OMAHA<br>P.O. BOX 30205<br>C/OFALSE ALARM REDUCTION PROGRAM<br>OMAHA, NE 68103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Bed Bath & Beyond Inc.**                                              Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| **2.336** CITY OF OPELIKA<br>P.O. BOX 2165<br>OPELIKA, AL 36801 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.337** CITY OF ORANGE CITY<br>229 EAST GRAVES AVENUE<br>ORANGE CITY, FL 32763 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.338** CITY OF ORLANDO, OFF PERMITTIN<br>PERMITTING SERVICESFIRST FLOOR<br>P.O. BOX 4990<br>400 SOUTH ORANGE AVE<br>ORLANDO, FL 32802 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.339** CITY OF OSAGE BEACH<br>ATTN: CITY CLERK<br>1000 CITY PARKWAY<br>OSAGE BEACH, MO 65065 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.340** CITY OF OXFORD<br>P.O. BOX 3383<br>OXFORD, AL 36203 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.341** CITY OF PALM BEACH GARDEN<br>BUSINESS TAX<br>10500 N MILITARY TRAIL<br>PALM BEACH GARDENS, FL 33410 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.342** CITY OF PALM DESERT<br>9 N CEDAR AVE #212<br>C/O BUSINESS LICENSE CENTER<br>FRESNO, CA 93720 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.343** CITY OF PALM SPRINGS<br>BUSINESS LICENSE<br>P.O. BOX 2743<br>PALM SPRINGS, CA 92263 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.344** CITY OF PANAMA CITY BEACH<br>ATTN: BUSINESS REGISTERATION<br>DEPARTMENT<br>110 S. ARNOLD ROAD<br>PANAMA CITY BEACH, FL 32413 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.345** CITY OF PAPILLION<br>ALARM PROGRAM<br>P.O. BOX 141895<br>IRVING, TX 75014 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.346** CITY OF PASADENA<br>BUSINESS LICENSE SECTION<br>100 NORTH GARFIELD AVENUE, RM<br>PASADENA, CA 91109 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Bed Bath & Beyond Inc.**                                     Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| **2.347** CITY OF PEMBROKE PINES<br>P.O. BOX 900<br>10100 PINES BLVD<br>PEMBROKE PINES, FL 33026 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.348** CITY OF PENSACOLA<br>P.O. BOX 12910<br>PENSACOLA, FL 32521 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.349** CITY OF PHILADELPHIA<br>DEPARTMENT OF REVENUE<br>P.O. BOX 1660<br>PHILADELPHIA, PA 19105-1660 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.350** CITY OF PHILADELPHIA_LIC110333<br>REVENUE<br>P O BOX 1660<br>PHILADELPHIA, PA 19105 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.351** CITY OF PHOENIX<br>POLICE DEPARTMENT<br>P.O. BOX 29122<br>PHOENIX, AZ 85038 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.352** CITY OF PHOENIX_LIC270450<br>P.O. BOX 29125<br>PHOENIX, AZ 85038 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.353** CITY OF PLANO<br>ATTN: ACCOUNTING DEPARTMENT<br>P.O. BOX 860358<br>PLANO, TX 75086 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.354** CITY OF PLEASANT HILL<br>100 GREGORY LANE<br>PLEASANT HILL, CA 94523 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.355** CITY OF POMPANO BEACH<br>100 W ATLANTIC BLVD<br>POMPANO BEACH, FL 33060 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.356** CITY OF PORT ST LUCIE<br>BUSINESS TAX OFFICEBLDG B<br>121 SW PORT ST LUCIE BLVD<br>PORT SAINT LUCIE, FL 34984 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.357** CITY OF PORTLAND<br>PERMIT CENTER<br>1120 SW 5TH, 1ST FLOOR<br>PORTLAND, OR 97222 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.358** CITY OF RALEIGH<br>PRIVILEGE LICENSE TAX SECTION<br>P O BOX 590<br>RALEIGH, NC 27602 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

Bed Bath & Beyond Inc.                                                        Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:    List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.359** CITY OF RANCHO CUCAMONGA<br>FINANCE DEPT<br>P.O. BOX 807<br>RANCHO CUCAMONGA, CA 91729 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.360** CITY OF RED DEER<br>P.O. BOX 5008<br>RED DEER, AB T4N 3T4<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.361** CITY OF REDDING<br>P.O. BOX 496071<br>777 CYPRESS AVENUE<br>REDDING, CA 96049 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.362** CITY OF REDWOOD CITY<br>1017 MIDDLEFIELD ROAD<br>REDWOOD CITY, CA 94064 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.363** CITY OF RENO THE CITY CLERK<br>P.O. BOX 7<br>RENO, NV 89504 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.364** CITY OF RICHMOND<br>CITY HALL<br>6911 NO 3 ROAD<br>RICHMOND, BC V6Y 2C1<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.365** CITY OF RIO RANCHO<br>ATTN: FINANCE DEPT / FABT<br>3200 CIVIC CTR CIRCLE STE 300<br>RIO RANCHO, NM 87144 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.366** CITY OF RIVERSIDE FINANCE DEPT<br>FIRE PREVENTION<br>3900 MAIN ST., 3RD FLOOR<br>RIVERSIDE, CA 92522 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.367** CITY OF ROSEVILLE CALIFORNIA<br>ROESVILLE FIRE DEPT<br>401 OAK STREET #402<br>ROSEVILLE, CA 95678 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.368** CITY OF ROSEVILLE,FINANCE LIC.<br>8839 N CEDAR AVE #212<br>FRESNO, CA 93720 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.369** CITY OF ROSEVILLE_LIC210933<br>ATTN: FIRE MARSHAL DIVISION<br>18750 COMMON ROAD<br>ROSEVILLE, MI 48066 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Bed Bath & Beyond Inc.**                                          Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

<span style="background:black;color:white">Part 1:</span>   **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| **2.370** CITY OF ROSEVILLE_LIC271338<br>8839 N CEDAR AVE #212<br>FRESNO, CA 93720 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.371** CITY OF S JACKSON INCOME TAX DIVISION<br>161 W MICHIGAN AVE.<br>JACKSON, MI 49201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.372** CITY OF SACRAMENTO<br>CITY HALL<br>730 I STREET, RM. 114<br>SACRAMENTO, CA 95814 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.373** CITY OF SAN ANTONIO,<br>METROPOLI_LIC269775<br>HEALTH DISTR. FOOD SANITATION<br>332 W. COMMERCE, ROOM #101<br>SAN ANTONIO, TX 78205 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.374** CITY OF SAN DIEGO<br>VICE ADMINISTRATION-MS 735<br>P.O. BOX 121431<br>SAN DIEGO, CA 92112 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.375** CITY OF SAN DIEGO, CALIFORNIA<br>CITY TREASURER<br>P.O. BOX 122289<br>SAN DIEGO, CA 92112 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.376** CITY OF SAN DIEGO,OFF. OF THE TREASURER, BUSINESS TAX PROGRA<br>P.O. BOX 121536<br>SAN DIEGO, CA 92112 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.377** CITY OF SAN JOSE<br>801 N. FIRST ST., 2ND FL., RM<br>SAN JOSE, CA 95110 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.378** CITY OF SAN JOSE_LIC270239<br>BUS TAX & REG PERMIT #34370<br>P.O. BOX 39000<br>SAN FRANCISCO, CA 94139 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.379** CITY OF SAN LEANDRO<br>8839 N CEDAR AVE #212<br>FRESNO, CA 93720 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.380** CITY OF SAN LUIS OBISPO-<br>990 PALM STREET<br>SAN LUIS OBISPO, CA 93401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Bed Bath & Beyond Inc.**                                                  Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Taxing Authorities**

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.381 | CITY OF SAN MATEO<br>FINANCE DEPT.<br>330 WEST 20TH AVENUE<br>SAN MATEO, CA 94403 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.382 | CITY OF SANFORD<br>P.O. BOX 1788<br>SANFORD, FL 32772 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.383 | CITY OF SANTA ANA<br>BUSINESS TAX OFFICE, M-15<br>20 CIVIC PLAZA, ROOM #267<br>SANTA ANA, CA 92702 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.384 | CITY OF SANTA CLARA<br>MUNICIPAL SERVICES DIVISION<br>1500 WARBURTON AVENUE<br>SANTA CLARA, CA 95050 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.385 | CITY OF SANTA FE<br>ACCOUNTS RECEIVABLE UNIT<br>P. O. BOX 909<br>SANTA FE, NM 87504 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.386 | CITY OF SANTA ROSA<br>C/O MUNISERVICES LLC<br>P O BOX 1556<br>SANTA ROSA, CA 95402 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.387 | CITY OF SANTA ROSA - WM<br>P.O. BOX 1673<br>SANTA ROSA, CA 95402 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.388 | CITY OF SANTA ROSA TEXAS<br>ALARM PROGRAM<br>P O BOX 143217<br>IRVING, TX 75014 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.389 | CITY OF SEATTLE<br>LICENSE & TAX ADMINISTRATIONSBT TAX<br>P.O. BOX 34214<br>SEATTLE, WA 98124 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.390 | CITY OF SEATTLE_LIC269967<br>FINANCE & ADMIN SVCS<br>P.O. BOX 94785<br>SEATTLE, WA 98124 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.391 | CITY OF SELMA<br>9375 CORPORATE DRIVE, SELMA,<br>LIVE OAK, TX 78154 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Bed Bath & Beyond Inc.**                                              Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**   **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| **2.392** CITY OF SHAWNEE OCCUPATIONAL LICENSE 11110 JOHNSON DRIVE SHAWNEE, KS 66203 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.393** CITY OF SHEBOYGAN BUILDING INSPECTION DEPTSUITE 208 828 CENTER AVENUE SHEBOYGAN, WI 53081 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.394** CITY OF SHREVEPORT_LIC271195 REVENUE DIVISION P.O. BOX 30040 SHREVEPORT, LA 71130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.395** CITY OF SIOUX CITY IOWA_LIC246090 P.O. BOX 447 SIOUX CITY, IA 51102 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.396** CITY OF SIOUX CITY IOWA_LIC270524 SIOUX CITY FIRE RESCUE 601 DOUGLAS ST SIOUX CITY, IA 51101 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.397** CITY OF SNELLVILLE OCCUPATIONAL TAX DEPARTMENT P.O. BOX 844 SNELLVILLE, GA 30078 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.398** CITY OF SOMERVILLE 220 WASHINGTON STREET SOMERVILLE, MA 02143 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.399** CITY OF SOUTHLAKE 1400 MAIN STE STE 200 SOUTHLAKE, TX 76092 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.400** CITY OF SPANISH FORT 7361 SPANISH FORT BLVD SPANISH FORT, AL 36527 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.401** CITY OF SPARTANBURG P.O. BOX 1749BUSINESS LICENSE 145 WEST BROAD ST SPARTANBURG, SC 29304 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.402** CITY OF SPOKANE_LIC269831 P.O. BOX 3843 SEATTLE, WA 98124 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.403** CITY OF SPRINGFIELD INCOME TAX DIVISION P.O. BOX 5200 SPRINGFIELD, OH 45501 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Bed Bath & Beyond Inc.**                                             Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### <u>Taxing Authorities</u>

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.404  CITY OF ST PETERSBURG CENTRAL OCCUPATIONAL TAX SECTION P.O. BOX 2842 SAINT PETERSBURG, FL 33731 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.405  CITY OF ST. JOSEPH 1100 FREDERICK AVENUE SAINT JOSEPH, MO 64501 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.406  CITY OF STAFFORD CODE COMPLIANCE 2610 SOUTH MAIN STREET STAFFORD, TX 77477 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.407  CITY OF STAFFORD_LIC270182 2610 SOUTH MAIN STAFFORD, TX 77477 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.408  CITY OF STOCKTON BUSINESS LICENSE DIVISION P.O. BOX 1570 STOCKTON, CA 95201 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.409  CITY OF SUNRISE OCCUPATIONAL LIC. DIV. 1607 NW 136 AVE BLDG B SUNRISE, FL 33323 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.410  CITY OF SUNSET HILLS 3939 S. LINDBERGH SUNSET HILLS, MO 63127 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.411  CITY OF TAMPA CASHIERING POLICE 2105 N NEBRASKA AVE TAMPA, FL 33602 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.412  CITY OF TEMECULA ATTN BUS. LICENSE SPECIALIST 41000 MAIN STREET TEMECULA, CA 92590 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.413  CITY OF TEXARKANA 220 TEXAS BLVD C/O ATTN: FINANCE TEXARKANA, TX 75501 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.414  CITY OF THOUSAND OAKS 2100 THOUSAND OAKS BLVD THOUSAND OAKS, CA 91362 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.415  CITY OF TIGARD ATTN: BUSINESS TAX SPECIALIST 13125 S.W. HALL BLVD TIGARD, OR 97223 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Bed Bath & Beyond Inc.**                                    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:    List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| 2.416  CITY OF TORRANCE<br>3031 TORRANCE BLVD<br>TORRANCE, CA 90503 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.417  CITY OF TROY-TREASURER<br>500 W. BIG BEAVER<br>TROY, MI 48084 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.418  CITY OF TUPELO<br>P.O. BOX 1485<br>TUPELO, MS 38802 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.419  CITY OF TURLOCK<br>FINANCE OFFICE<br>156 S. BROADWAY, SUITE 114<br>TURLOCK, CA 95380 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.420  CITY OF TUSCALOOSA<br>REVENUE DEPARTMENT<br>P.O. BOX 2089<br>TUSCALOOSA, AL 35403 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.421  CITY OF TYLER<br>TPD ALARM COORDINATOR<br>711 W FERGUSON ST<br>TYLER, TX 75702 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.422  CITY OF UNION GAP<br>P.O. BOX 3008<br>102 W AHTANUM ROAD<br>UNION GAP, WA 98903 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.423  CITY OF UPLAND<br>8839 N CEDAR AVE #212<br>FRESNO, CA 93720 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.424  CITY OF VACAVILLE<br>660 MERCHANT STREET<br>VACAVILLE, CA 95688 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.425  CITY OF VALDOSTA<br>102 NORTH LEE STREET<br>P.O. BOX 1125<br>VALDOSTA, GA 31603 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.426  CITY OF VALLEJO<br>555 SANTA CLARA STREET<br>VALLEJO, CA 94590 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.427  CITY OF VALPARALSO FALSE ALARM REDUCTION PROGRAM<br>P.O. BOX 141445<br>IRVING, TX 75014 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Bed Bath & Beyond Inc.**                                      Case Number:    23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

<span style="background:black;color:white">**Part 1:**</span>    **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.428 CITY OF VANCOUVER<br>P.O. BOX 1995<br>VANCOUVER, WA 98668 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.429 CITY OF VANCOUVER - WM<br>FINANCIAL SERVICES<br>P.O. BOX 8995<br>VANCOUVER, WA 98668 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.430 CITY OF VENTURA<br>BUSINESS LICENSE OFFICE<br>P.O. BOX 99<br>VENTURA, CA 93002 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.431 CITY OF VICTORIA<br>1 CENTENNIAL SQUARE<br>BUSINESS LICENSE<br>VICTORIA, BC V8W 1N9<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.432 CITY OF VIRGINIA BEACH<br>BLDG 1 COMMISSIONER OF THE REV<br>2401 COURT HOUSE DRIVE<br>VIRGINIA BEACH, VA 23456 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.433 CITY OF VISALIA<br>BUSINESS TAX DIVISION<br>707 W ACEQUIA AVE<br>VISALIA, CA 93291 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.434 CITY OF WALKER INCOME TAX<br>DEPARTMENT<br>P.O. BOX 153<br>GRAND RAPIDS, MI 49501-0153 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.435 CITY OF WARWICK/WARWICK POLICE<br>ATTN: LICENSING DIVISION<br>99 VETERANS MEMORIAL DRIVE<br>WARWICK, RI 02886 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.436 CITY OF WAYNESBORO<br>COMMISSIONER OF THE REVENUE<br>503 W MAIN STREET - ROOM 107<br>WAYNESBORO, VA 22980 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.437 CITY OF WEBSTER<br>HEALTH DEPARTMENT<br>101 PENNSYLVANIA AVENUE<br>WEBSTER, TX 77598 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.438 CITY OF WEST JORDAN<br>8000 SO. REDWOOD RD<br>WEST JORDAN, UT 84088 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Bed Bath & Beyond Inc.**                                    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:      List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### <u>Taxing Authorities</u>

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.439** CITY OF WEST MELBOURNE<br>C/O BUSINESS TAX RECEIPTS<br>P O BOX 120009<br>WEST MELBOURNE, FL 32912 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.440** CITY OF WEST PALM BEACH<br>LICENSING DEPARTMENT<br>P.O. BOX 3147<br>WEST PALM BEACH, FL 33402 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.441** CITY OF WICHITA<br>BUSINESS LICENSE-1ST FLOOR<br>455 NORTH MAIN STREET<br>WICHITA, KS 67202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.442** CITY OF WICHITA FALLS<br>ACCOUNTS RECEVABLETREASURY<br>DIVISION<br>P O BOX 547<br>WICHITA, KS 67210 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.443** CITY OF WICHITA_LIC269832<br>P.O. BOX 547<br>455 N MAIN STREET 12TH FL<br>IRVINE, CA 92623 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.444** CITY OF WILMINGTON<br>COLLECTION DIVISION<br>P.O. BOX 1810<br>WILMINGTON, NC 28402 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.445** CITY OF WILSON<br>P.O. BOX 10<br>WILSON, NC 27894 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.446** CITY OF WINTER GARDEN<br>300 WEST PLANT STREET<br>WINTER GARDEN, FL 34787 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.447** CITY OF YORBA LINDA<br>BUSINESS LICENSE DEPARTMENT<br>P.O. BOX 87014<br>YORBA LINDA, CA 92885 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.448** CITY OF YUMA<br>FALSE ALARM REDUCTION PROGRAM<br>P.O. BOX 842650<br>DALLAS, TX 75284 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.449** CITY TREASURER CORPORATION<br>300 DUFFERIN AVE, 7TH FL<br>OF THE CITY OF LONDON BLDG DIV<br>LONDON, ON N6B 1Z2<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Bed Bath & Beyond Inc.**                                      Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### <u>Taxing Authorities</u>

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **2.450** CITY TREASURER FREDERICKSBURG<br>P O BOX 267<br>FREDERICKSBURG, VA 22404 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.451** CITY TREASURER_LIC200828<br>P.O. BOX 2009<br>OLYMPIA, WA 98507 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.453** CLACKAMAS COUNTY TAX COLLECTOR<br>P.O. BOX 6100<br>PORTLAND, OR 97228 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.452** CLACKAMAS COUNTY TAX COLLECTOR<br>P.O. BOX 6100<br>PORTLAND, OR 97228 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.455** CLARK COUNTY ASSESSOR<br>500 S GRAND CENTRAL PKWY 2 FL<br>P.O. BOX 551401<br>LAS VEGAS, NV 89155 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.454** CLARK COUNTY ASSESSOR<br>500 S GRAND CENTRAL PKWY 2 FL<br>P.O. BOX 551401<br>LAS VEGAS, NV 89155 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.456** CLARK COUNTY TREASURER<br>P.O. BOX 551220<br>LAS VEGAS, NV 89155-1220 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.457** CLARKSTOWN BUILDING INSPECTOR<br>10 MAPLE AVENUE<br>NEW CITY, NY 10956 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.458** CLARKSVILLE FINANCE & REVENUE DEPT<br>P.O. BOX 30549<br>CLARKSVILLE, TN 37040 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.459** CLAY COUNTY TAX COLLECTOR<br>ADMINISTRATION BUILDING<br>1 COURTHOUSE SQUARE<br>LIBERTY, MO 64068-2368 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.460** CLEAR CREEK ISD TAX COLLECTOR<br>P.O. BOX 799<br>LEAGUE CITY, TX 77574-0799 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.461** CLEVELAND COUNTY TREASURER<br>201 S JONES STE 100<br>NORMAN, OK 73069 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Bed Bath & Beyond Inc.**                                    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| **2.462** CLEVELAND COUNTY TREASURER_LIC271194 201 S JONES, SUITE 100 NORMAN, OK 73069 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.463** CLIFTON HEALTH DEPARTMENT 900 CLIFTON AVENUE CLIFTON, NJ 07013 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.464** COBB CNTY BUSINESS LICENSE DIV P.O. BOX 649 MARIETTA, GA 30061 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.465** COBB COUNTY TAX COMMISSIONER 736 WHITLOCK AVE STE 100 MARIETTA, GA 30064 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.466** COLLECTOR, CLAIBORNE PARISH SALES TAX DEPT. NELDA BEARD TAX COLLECTOR P.O. BOX 600 HOMER, LA 71040 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.467** COLLIER CNTY CODE ENFORCEMENT 2800 NORTH HORSESHOE DRIVE NAPLES, FL 34104 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.468** COLLIER COUNTY TAX COLLECTOR 3291 E TAMIAMI TRL NAPLES, FL 34112-5758 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.469** COLLIN COUNTY TAX ASSESSOR COLLECTOR P.O. BOX 8046 MCKINNEY, TX 75070 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.470** COLLIN CTY TAX ASSESSOR-COLLEC 2300 BLOOMDALE RD, STE 2104 MCKINNEY, TX 75071 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.473** COLORADO DEPARTMENT OF REVENUE DENVER, CO 80261-0013 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.472** COLORADO DEPARTMENT OF REVENUE DENVER, CO 80261-0013 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.471** COLORADO DEPARTMENT OF REVENUE DENVER, CO 80261-0013 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Bed Bath & Beyond Inc.**                                           Case Number:    23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Taxing Authorities

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.474 COLORADO SPRINGS POLICE DEPARTMENT ALARM UNIT P.O. BOX 598 RODEO, CA 94572 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.475 COMANCHE COUNTY TREASURER 315 SW 5TH ST RM 300 LAWTON, OK 73501-4371 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.476 COMMISSIONER OF THE REVENUE COMMISSIONER OF THE REVENUEATTN: BUSINESS LICENSE P O BOX 283 WILLIAMSBURG, VA 23187 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.477 COMMONWEALTH OF MASSACHUSSETTS MASSACHUSSETTS DEPARTMENT OF REVENUE P.O. BOX 7025 BOSTON, MA 02204 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.478 COMPTROLLER OF MARYLAND REVENUE ADMINISTRATION DIVISION 110 CARROLL STREET ANNAPOLIS, MD 21411 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.479 COMPTROLLER OF MARYLAND REVENUE ADMINISTRATION DIVISION 110 CARROLL STREET ANNAPOLIS, MD 21411 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.480 COMPTROLLER OF PUBLIC ACCOUNTS P.O. BOX 149355 AUSTIN, TX 78714-9355 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.481 CONCORD FALSE ALARM REDUCTION PROGRAM P.O. BOX 308 CONCORD, NC 28026 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.482 CONCORD PLANNING & NEIGHBORHOOD DEVELOPMENT PO BOX 308 35 CABARRUS AVENUE W CONCORD, NC 28025 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.483 CONCORDIA PARISH P.O. BOX 160 VIDALIA, LA 71373 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Bed Bath & Beyond Inc.**　　　　　　　　　　　　　　　　　　　Case Number:　23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**<u>Taxing Authorities</u>**

| 2.484 | CONNECTICUT DEPARTMENT OF REVENUE SERVICES<br>DEPARTMENT OF REVENUE SERVICES<br>P.O. BOX 150420<br>HARTFORD, CT 06115-0420 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.485 | CONTRA COSTA COUNTY_LIC 2010<br>TAX COLLECTOR<br>P.O. BOX 7002<br>SAN FRANCISCO, CA 94120 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.486 | CONTRA COSTA HEALTH SERVICES<br>BILLING & PAYMENT SECTIONDEPT<br>50 DOUGLAS DRIVE STE 320 C<br>MARTINEZ, CA 94553 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.487 | CORPORATION DEL FONDO,DEL SEGU<br>DEL ESTADO, OFICINA REGIONAL D<br>P.O. BOX 42006<br>SAN JUAN, PR 00940 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.488 | CORVEL ENTERPRISE COMP INC<br>P O BOX 823824<br>PHILADELPHIA, PA 19182 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.489 | COUNTY OF ALAMEDA WTS & MEASUR<br>333 FIFTH STREET<br>OAKLAND, CA 94607 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.490 | COUNTY OF BUCKS<br>BUCKS COUNTY WEIGHTS &<br>MEASURE2ND FLOOR<br>55 E COURT STREET<br>DOYLESTOWN, PA 18901 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.491 | COUNTY OF ERIE<br>95 FRANKLIN STREET ROOM 1100<br>BUFFALO, NY 14202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.492 | COUNTY OF FAIRFAX_LIC110265<br>DEPT. OF TAX ADMINISTRATION<br>P.O. BOX 10203<br>FAIRFAX, VA 22035 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.493 | COUNTY OF HENRICO, VA<br>DEPARTMENT OF FINANCE<br>P.O. BOX 90775<br>HENRICO, VA 23273 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.494 | COUNTY OF HENRICO,VIRGINIA<br>DEPT.OF PUBLIC UTILITIES<br>P.O. BOX 90799<br>HENRICO, VA 23228 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Bed Bath & Beyond Inc.**                                         Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Taxing Authorities

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **2.495** COUNTY OF JAMES CITY<br>P.O. BOX 8701<br>C/O JAMES CITY COUNTY TREASURER<br>WILLIAMSBURG, VA 23187 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.496** COUNTY OF LEXINGTON<br>P.O. BOX 3000<br>LEXINGTON, SC 29071 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.497** COUNTY OF LOS ANGELES<br>COUNTY TREASURER &<br>TAXCOLLECTOR REGIONAL PLANNING<br>23757 VALENCIA<br>VALENCIA, CA 91355 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.498** COUNTY OF LOS ANGELES_LIC270110<br>P.O. BOX 513148<br>LOS ANGELES, CA 90051 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.499** COUNTY OF LOUDOUN TREASURER<br>P.O. BOX 347<br>LEESBURG, VA 20178 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.500** COUNTY OF MARIN<br>ENVIRONMENTAL HEALTH SERVICES<br>3501 CIVIC CENTER DR, ROOM 236<br>SAN RAFAEL, CA 94903 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.501** COUNTY OF MARIN_LIC271250<br>ATTN: CENTRAL COLLECTIONS<br>P.O. BOX 4220<br>SAN RAFAEL, CA 94913 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.502** COUNTY OF ORANGE_LIC101219<br>AUDITOR-CONTROLLER<br>P.O. BOX 567<br>SANTA ANA, CA 92702 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.503** COUNTY OF ORANGE_LIC269970<br>HCA ENVIRONMENTAL HEALTH<br>1241 EAST DYER ROAD, SUITE 120<br>SANTA ANA, CA 92705 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.504** COUNTY OF PRINCE WILLIAM<br>5 COUNTY COMPLEX COURT<br>WOODBRIDGE, VA 22192 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.505** COUNTY OF RIVERSIDE<br>DEPT OF ENVIRONMENTAL HEALTH<br>P.O. BOX 7600<br>RIVERSIDE, CA 92513 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.506** COUNTY OF ROCKLAND<br>18 NEW HEMPSTEAD RD<br>NEW CITY, NY 10956 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

Bed Bath & Beyond Inc.                                                    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.507** COUNTY OF SACRAMENTO ENVIRONMENTAL MGMT DEPT 8475 JACKSON ROAD SUITE 240 SACRAMENTO, CA 95826 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.508** COUNTY OF SACRAMENTO_LIC270183 ENVIRONMENTAL MGMT DEPT 11080 WHITE ROCK ROAD, STE 200 RANCHO CORDOVA, CA 95670 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.509** COUNTY OF SAN BERNARDINO DEPT OF PUBLIC HLTH ENVIRN HLT 351 N. MOUNTAIN VIEW AVENUE SAN BERNARDINO, CA 92415 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.510** COUNTY OF SAN DIEGO DEH DEPT OF AGRICULTURE WEIGHTS& MEASURES 9325 HAZARD WAY, SUITE 100 SAN DIEGO, CA 92123 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.511** COUNTY OF SAN DIEGO_LIC 1810 AGRICULTURE,WEIGHTS,&MEASURES 9325 HAZARD WAY, SUITE 100 SAN DIEGO, CA 92123 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.512** COUNTY OF SAN DIEGO_LIC270578 DEPT OF ENVIR HEALTH & QUALITY P.O. BOX 129261 SAN DIEGO, CA 92112 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.513** COUNTY OF SAN DIEGO_LIC270982 DEPT OF AGRICULTURE W&M 9325 HAZARD WAY STE 100 SAN DIEGO, CA 92123 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.514** COUNTY OF SAN MATEO COLLECTIONS & DISTRIBUTION-FSD 401 WARREN STREET REDWOOD CITY, CA 94063 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.515** COUNTY OF SANTA BARBARA RM#333 2125 S CENTERPOINTE PKWY SANTA MARIA, CA 93455 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.516** COUNTY OF SANTA CLARA DEPT EH 1555 BERGER DRIVE SUITE 300 SAN JOSE, CA 95112 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.517** COUNTY OF SANTA CLARA_LIC105670 DEPT OF ENVIRONMENTAL HEALTH 1555 BERGER DR, SUITE 300 SAN JOSE, CA 95112 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

Bed Bath & Beyond Inc.                                                      Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**     List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| **2.518** COUNTY OF SANTA CRUZ DEPARTMENT OF WEIGHTS & MEASUR 175 WESTRIDGE DRIVE WATSONVILLE, CA 95076 | UNKNOWN <br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.519** COUNTY OF VENTURA DEPARTMENT OF WEIGHTS & MEASURES 800 SOUTH VICTORIA L #1750 VENTURA, CA 93009 | UNKNOWN <br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.520** COUNTY OF VOLUSIA DEPT OF FINANCE 123 W. INDIANA AVE., RM 103 DELAND, FL 32720 | UNKNOWN <br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.521** CRAWFORD & COMPANY CANADA INC 539 RIVERBEND DRIVE KITCHENER, ON N2K 3S3 CANADA | UNKNOWN <br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.522** CSC_LIC270113 P.O. BOX 7410023 CHICAGO, IL 60674 | UNKNOWN <br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.523** CUMBERLAND COUNTY TAX COLLECTOR P.O. BOX 538313 ATLANTA, NC 30353-8313 | UNKNOWN <br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.524** CUMBERLAND CTY TAX COLLECTOR P.O. BOX 528313 ATLANTA, GA 30353 | UNKNOWN <br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.525** CUYAHOGA CNTY BOARD OF HEALTH ENVIRONMENTAL HELATH SVC AREA 5550 VENTURE DR PARMA, OH 44130 | UNKNOWN <br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.527** CYPRESS-FAIRBANKS ISD TAX ASSESSOR-COLLECTOR 10494 JONES ROAD, STE 106 HOUSTON, TX 77065 | UNKNOWN <br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.526** CYPRESS-FAIRBANKS ISD TAX ASSESSOR-COLLECTOR 10494 JONES ROAD, STE 106 HOUSTON, TX 77065 | UNKNOWN <br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.528** DALLAS COUNTY TAX ASSESSOR COLLECTOR P.O. BOX 139066 DALLAS, TX 75313-9066 | UNKNOWN <br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Bed Bath & Beyond Inc.**                                      Case Number:    23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

### Part 1:    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| **2.529** DALLAS COUNTY TAX COLLECTOR P.O. BOX 139066 DALLAS, TX 75313 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.530** DANVERS TOWN TAX COLLECTOR 1 SYLVAN ST TOWN HALL DANVERS, MA 01923 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.531** DARTMOUTH TOWN TAX COLLECTOR P.O. BOX 981003 BOSTON, MA 02298-1003 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.532** DAVIDSON COUNTY METROPOLITAN TRUSTEE P.O. BOX 305012 NASHVILLE, TN 37230-5012 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.533** DAVIS COUNTY ASSESSOR'S OFFICE P.O. BOX 618 FARMINGTON, UT 84025-0618 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.534** DC TREASURER DEPT OF CONSUMER& REG. AFFAIRS P.O. BOX 96081 WASHINGTON, DC 20090 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.535** DEBRA J BURCH CLERK OF CIRCUIT COURTP.O. BOX 676 41605 COURTHOUSE DR LEONARDTOWN, MD 20650 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.536** DEDHAM TOWN TAX COLLECTOR P.O. BOX 4103 WOBURN, MA 01888-4103 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.537** DEERFIELD POLICE DEPARTMENT 850 WAUKEGAN ROAD DEERFIELD, IL 60015 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.538** DEKALB COUNTY TAX COMMISSIONER P.O. BOX 117545 ATLANTA, GA 30368-7545 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.539** DELAWARE DIVISION OF REVENUE P.O. BOX 2340 WILMINGTON, DE 19899 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.540** DELTA CHARTER TOWNSHIP TREASURER 7710 W SAGINAW HWY LANSING, MI 48917 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Bed Bath & Beyond Inc.**                                                          Case Number:    23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:    List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Taxing Authorities**

| | | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.541  DENNIS J WEAVER CLERK OF CIRCU 95 WEST WASHINGTON STREET HAGERSTOWN, MD 21740 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.542  DENNIS W. HOLLINGSWORTH CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.543  DENTON COUNTY TAX ASSESSOR COLLECTOR P.O. BOX 90223 DENTON, TX 76202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.544  DENTON COUNTY TAX OFFICE P.O. BOX 90223 DENTON, TX 76202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.545  DEPARTAMENTO DE FINANZAS P.O. BOX 7885 GUAYNABO, PR 00970 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.546  DEPARTMENT OF ENVIRONMENTAL PROTECTION- DEP HAZARDOUSWASTE MGNT FEE FUND P.O. BOX 40315 CHARLESTON, WV 25364 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.547  DEPARTMENT OF FINANCE BUSINESS LICENSE DIVCITY OF COLUMBIA P.O. BOX 6015 COLUMBIA, MO 65205 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.548  DEPARTMENT OF IND. RELATIONS DIV. OF OCCU. SAFETY & HEALTH P.O. BOX 511232 LOS ANGELES, CA 90051 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.549  DEPARTMENT OF LABOR & IND P.O. BOX 24106 SEATTLE, WA 98124 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.550  DEPARTMENT OF REVENUE P.O. BOX 23191 JACKSON, MS 39225-3191 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.551  DEPARTMENT OF REVENUE SERVICES P.O. BOX 5030 HARTFORD, CT 06102-5030 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.552  DEPARTMENT OF TAXATION P.O. BOX 1500 RICHMOND, VA 23218-1500 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Bed Bath & Beyond Inc.**                                                          Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Taxing Authorities

| 2.554 | DEPARTMENT OF THE TREASURY DIVISION OF TAXATION P.O. BOX 281 TRENTON, NJ 08695-0281 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.553 | DEPARTMENT OF THE TREASURY DIVISION OF TAXATION P.O. BOX 281 TRENTON, NJ 08695-0281 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.555 | DESCHUTES COUNTY TAX COLLECTOR P.O. BOX 7559 BEND, OR 97708-7559 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.556 | DESOTO COUNTY TAX COLLECTOR 365 LOSHER ST STE 110 HERNANDO, MS 38632 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.557 | DESOTO PARISH P.O. BOX 927 MANSFIELD, LA 71052 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.558 | DHH/OPH PERMIT UNIT 628 N 4TH STREET P.O. BOX 4489 BATON ROUGE, LA 70821 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.559 | DIRECTOR OF FINANCE DIRECTOR OF FINANCE P.O. BOX 550 ELIZABETHTOWN, KY 42702 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.560 | DIRECTOR OF FINANCE_LIC256537 HOWARD COUNTY HEALTH DEPT 8930 STANFORD BLVD COLUMBIA, MD 21045 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.561 | DISTRICT OF COLUMBIA TREASURER DC OFFICE OF TAX AND REVENUE P.O. BOX 96384 WASHINGTON, DC 20090-6384 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.562 | DONA ANA COUNTY TREASURER P.O. BOX 842010 LOS ANGELES, NM 90084-2010 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.563 | DONALD B SEALING II CLERK OF CIRCUIT COURT 55 NORTH COURT ST WESTMINSTER, MD 21157 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.564 | DOUG BELDEN TAX COLLECTOR 601 E. KENNEDY BLVD, 14TH FLOO TAMPA, FL 33602 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Bed Bath & Beyond Inc.**                                                   Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:     List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| 2.565 DOUGLAS COUNTY TREASURER<br>P.O. BOX 668<br>LAWRENCE, KS 66044-0668 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.566 DOUGLAS COUNTY TREASURER<br>P.O. BOX 668<br>LAWRENCE, KS 66044-0668 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.567 DOUGLAS COUNTY<br>TREASURER_LIC270979<br>P.O. BOX 2855<br>OMAHA, NE 68103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.568 DSHS AVC PERMIT PROG ZZ109-125<br>STATE HEALTH SERVICESCASH<br>RECEIPTS MC 2003<br>P.O. BOX 149347<br>AUSTIN, TX 78714 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.569 DSHS HAZ PRD REG PROGRAM<br>TEXAS DEPT OF STATE HEALTH<br>SVCCASH<br>RECEIPTS BRANCH - MC 2003<br>P.O. BOX 149347<br>AUSTIN, TX 78714 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.570 DTSC<br>DEPT OF TOXIC SUBSTANCES<br>CONTRACCOUNTING OFFICE<br>P.O. BOX 806<br>SACRAMENTO, CA 95812 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.571 DUPAGE COUNTY HEALTH DEPART.<br>ENVIRONMENTAL HEALTH DIVISION<br>111 N. COUNTY FARM ROAD<br>WHEATON, IL 60187 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.572 DURHAM COUNTY TAX COLLECTOR<br>P.O. BOX 30090<br>DURHAM, NC 27702-3090 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.573 DURHAM COUNTY TAX<br>COLLECTOR_LIC271190<br>P.O. BOX 30090<br>DURHAM, NC 27702 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.574 DUVAL COUNTY<br>P.O. BOX 44009<br>JACKSONVILLE, FL 32231 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.575 DUVAL COUNTY TAX COLLECTOR<br>P.O. BOX 44009<br>JACKSONVILLE, FL 32231-4009 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Bed Bath & Beyond Inc.**                                          Case Number:    23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Taxing Authorities** | | | | | | | |
| **2.576** EAST BATON ROUGE SHERIFF OFFICE TAX COLLECTOR P.O. BOX 919319 DALLAS, LA 75391-9319 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.577** EAST BRUNSWICK BUREAU OF FIRE PREVENTION FRIE DIST #2 216 JOSEPH STREET EAST BRUNSWICK, NJ 08816 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.578** EAST CARROLL PARISH SALES TAX FUND P.O. BOX 130 VIDALIA, LA 71373 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.579** EAST HANOVER FIRE FIRE PREVENTION BUREAU 323 RIDGEDALE AVE EAST HANOVER, NJ 07936 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.580** EL CERRITO POLICE DEPT ALARM UNIT P O BOX 670 CATHEDRAL CITY, CA 92235 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.581** EL PASO TAX ASSESSOR COLLECTOR P.O. BOX 2992 EL PASO, TX 79999-2992 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.582** EL PASO TAX ASSESSOR/COLLECTOR P.O. BOX 2992 EL PASO, TX 79999 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.583** ENVIRONMENTAL HEALTH DIVISION 800 S VICTORIA AVE VENTURA, CA 93009 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.584** ERIE COUNTY HEALTH DEPARTMENT 420 SUPERIOR STREET SANDUSKY, OH 44870 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.585** ESCAMBIA COUNTY SCOTT LUNDSFORD P.O. BOX 1312 PENSACOLA, FL 32591 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.586** ESCAMBIA COUNTY TAX COLLECTOR P.O. BOX 1312 PENSACOLA, FL 32591-1312 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.587** EVANGELINE PARISH SALES/USE TAX COMMISSION P.O. BOX 367 VILLE PLATTE, LA 70586-0367 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Bed Bath & Beyond Inc.**                                              Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.589 FAIRFAX COUNTY DEPARTMENT OF TAX ADMINISTRATION<br>12000 GOVERNMENT CENTER PARKWAY STE 223<br>FAIRFAX, VA 22035 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.588 FAIRFAX COUNTY DEPARTMENT OF TAX ADMINISTRATION<br>12000 GOVERNMENT CENTER PARKWAY STE 223<br>FAIRFAX, VA 22035 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.590 FAIRFAX COUNTY DEPARTMENT OF TAX ADMINISTRATION (DTA)<br>DEPARTMENT OF TAX ADMINISTRATION (DTA)<br>P.O. BOX 10202<br>FAIRFAX, VA 22035-0202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.591 FALSE ALARM REDUCTION UNIT<br>10425 AUDIE LANE<br>LA PLATA, MD 20646 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.592 FARMINGTON HILLS CITY TREASURER<br>31555 W ELEVEN MILE RD<br>FARMINGTON HILLS, MI 48336 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.593 FAYETTE COUNTY PUBLIC SCHOOLS (FCPS)<br>FAYETTE COUNTY PUBLIC SCHOOLS TAX COLLECTION OFFICE<br>P.O. BOX 55570<br>LEXINGTON, KY 40555-5570 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.594 FAYETTE COUNTY SHERIFF<br>150 N LIMESTONE ST STE 265<br>LEXINGTON, KY 40507 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.595 FAYETTE COUNTY SHERIFF OFFICE<br>P.O. BOX 11518<br>LEXINGTON, KY 40576-1518 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.596 FAYETTE COUNTY TAX COMMISSIONER<br>P.O. BOX 70<br>FAYETTEVILLE, GA 30214 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.597 FINANCE DEPT<br>P.O. BOX 1397REVENUE DIVISION-OCCUPATION TA<br>100 TENTH ST<br>COLUMBUS, GA 31902 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Bed Bath & Beyond Inc.**                                                    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Taxing Authorities**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.598  FLATHEAD COUNTY TREASURER<br>290 A NORTH MAIN<br>KALISPELL, MT 59901 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.599  FLINT CHARTER TOWNSHIP TREASURER<br>P.O. BOX 772322<br>DETROIT, MI 48277-2322 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.600  FLORENCE COUNTY TREASURER<br>P.O. BOX 100501<br>FLORENCE, SC 29502-0501 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.601  FLORIDA DBPR<br>DIV OF ALC BEVERAGES & TOBACCO<br>2601 BLAIR STONE ROAD<br>TALLAHASSEE, FL 32399 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.607  FLORIDA DEPARTMENT OF REVENUE<br>FLORIDA DEPARTMENT OF REVENUE<br>5050 W TENNESSEE STREET<br>TALLAHASSEE, FL 32399-0135 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.602  FLORIDA DEPARTMENT OF REVENUE<br>FLORIDA DEPARTMENT OF REVENUE<br>5050 W TENNESSEE STREET<br>TALLAHASSEE, FL 32399-0135 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.603  FLORIDA DEPARTMENT OF REVENUE<br>FLORIDA DEPARTMENT OF REVENUE<br>5050 W TENNESSEE STREET<br>TALLAHASSEE, FL 32399-0135 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.604  FLORIDA DEPARTMENT OF REVENUE<br>FLORIDA DEPARTMENT OF REVENUE<br>5050 W TENNESSEE STREET<br>TALLAHASSEE, FL 32399-0135 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.605  FLORIDA DEPARTMENT OF REVENUE<br>FLORIDA DEPARTMENT OF REVENUE<br>5050 W TENNESSEE STREET<br>TALLAHASSEE, FL 32399-0135 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.606  FLORIDA DEPARTMENT OF REVENUE<br>FLORIDA DEPARTMENT OF REVENUE<br>5050 W TENNESSEE STREET<br>TALLAHASSEE, FL 32399-0135 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.608  FLORIDA DEPT OF ARICULTURE & CONSUMER SERVICES<br>P.O. BOX 6720<br>TALLAHASSEE, FL 32314 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Bed Bath & Beyond Inc.**                                      Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| 2.609 FORSYTH COUNTY TAX COLLECTOR<br>P.O. BOX 82<br>WINSTON SALEM, NC 27102-0082 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.610 FORSYTH COUNTY TAX COMMISSIONER<br>1092 TRIBBLE GAP RD<br>CUMMING, GA 30040 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.611 FORT BEND COUNTY TAX ASSESSOR COLLECTOR<br>1317 EUGENE HEIMANN CIRCLE<br>RICHMOND, TX 77469-3623 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.612 FOX VALLEY FIRE & SAFETY COMPA<br>2730 PINNACLE DR<br>ELGIN, IL 60124 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.613 FOXBOROUGH TOWN TAX COLLECTOR<br>P.O. BOX 341<br>MEDFORD, MA 02155-0004 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.614 FRANKLIN PARISH SALES TAX<br>P.O. BOX 337<br>WINNSBORO, LA 71295 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.615 FREDERICK COUNTY TREASURER<br>P.O. BOX 4310<br>FREDERICK, MD 21705-4310 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.616 FRESNO COUNTY TAX COLLECTOR_LIC270202<br>P.O. BOX 1192<br>FRESNO, CA 93715 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.617 FRESNO COUNTY TREASURER DEPARTMENT OF PUBLIC HEALTH<br>P.O. BOX 11867<br>FRESNO, CA 93775 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.618 FRUITPORT TOWNSHIP TREASURER<br>5865 AIRLINE RD<br>FRUITPORT, MI 49415 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.619 FULTON COUNTY PUBLIC WORKS<br>11575 MAXWELL ROAD<br>ALPHARETTA, GA 30009 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.620 FULTON COUNTY TAX COMMISSIONER<br>141 PRYOR ST SW SUITE 1113<br>ATLANTA, GA 30303 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Bed Bath & Beyond Inc.**                                    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

### Part 1:   List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|
| 2.621 | GAINESVILLE CITY TAX COLLECTOR<br>P.O. BOX 2496<br>GAINESVILLE, GA 30503 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| 2.622 | GALLATIN COUNTY TREASURER<br>311 W MAIN ST<br>ROOM 103<br>BOZEMAN, MT 59715-9707 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| 2.623 | GARFIELD CHARTER TWP TREASURER<br>3848 VETERANS DR<br>TRAVERSE CITY, MI 49684 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| 2.624 | GASTON COUNTY TAX COLLECTOR<br>P.O. BOX 1578<br>GASTONIA, NC 28053-1578 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| 2.625 | GEORGIA DEPT OF AGRICULTURE<br>ROOM 306<br>419 MARTIN LUTHER KING BLVD DR<br>ATLANTA, GA 30334 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| 2.629 | GEORGIA DEPT. OF REVENUE<br>P.O. BOX 105408<br>ATLANTA, GA 30348-5408 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| 2.628 | GEORGIA DEPT. OF REVENUE<br>P.O. BOX 105408<br>ATLANTA, GA 30348-5408 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| 2.626 | GEORGIA DEPT. OF REVENUE<br>P.O. BOX 105408<br>ATLANTA, GA 30348-5408 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| 2.627 | GEORGIA DEPT. OF REVENUE<br>P.O. BOX 105408<br>ATLANTA, GA 30348-5408 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| 2.630 | GLYNN COUNTY BOARD OF COMMISSI<br>OCC.TAX DIVSTE 300 PATE BLDG 3RD<br>FL<br>1725 REYNOLDS ST<br>BRUNSWICK, GA 31520 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| 2.631 | GLYNN COUNTY TAX COMMISSIONER<br>1725 REYNOLDS ST SUITE 100<br>BRUNSWICK, GA 31520 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| 2.632 | GOVERNMENT OF DISTRICT OF COLUMBIA - RE<br>P.O. BOX 98095<br>WASHINGTON, DC 20090-8095 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |

**Bed Bath & Beyond Inc.**                                    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**<u>Taxing Authorities</u>**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.633 GRAND CHUTE TOWN TREASURER 1900 W GRAND CHUTE BLVD APPLETON, WI 54913 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.634 GRAND CHUTE TOWN TREASURER 1900 W GRAND CHUTE BLVD APPLETON, WI 54913 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.636 GRAPEVINE-COLLEYVILLE TAX OFFICE 3072 MUSTANG DR GRAPEVINE, TX 76051 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.635 GRAPEVINE-COLLEYVILLE TAX OFFICE 3072 MUSTANG DR GRAPEVINE, TX 76051 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.637 GRAYSON COUNTY TAX COLLECTOR P.O. BOX 2107 SHERMAN, TX 75091 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.638 GREENDALE VILLAGE TREASURER 6500 NORTHWAY GREENDALE, WI 53129 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.639 GREENE COUNTY RECORDERS OFFICE 940 BOONVILLE AVE SPRINGFIELD, MO 65802 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.640 GREENE COUNTY COLLECTOR OF REVENUE 940 BOONVILLE RM 107 SPRINGFIELD, MO 65802 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.641 GREENE COUNTY PUBLIC HEALTH 360 WILSON DRIVE XENIA, OH 45385 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.642 GREENVILLE COUNTY TAX COLLECT DEPT 390 P.O. BOX 100221 COLUMBIA, SC 29202 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.643 GREENVILLE COUNTY TAX COLLECTOR DEPT 390 P.O. BOX 100221 COLUMBIA, SC 29202-3221 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.644 GREGG COUNTY TAX ASESSOR-COLLECTOR P.O. BOX 1431 LONGVIEW, TX 75606 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Bed Bath & Beyond Inc.**                                     Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| **2.645** GRIFFIN OCCUPATIONAL TAX RENEWALP O BOX T 100 SO HILL STREET, 3RD FL GRIFFIN, GA 30224 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.646** GUADALUPE COUNTY TAX ASSESSOR-COLLECTOR 307 W. COURT ST SEGUIN, TX 78155 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.647** GUILFORD COUNTY TAX DEPARTMENT P.O. BOX 71072 CHARLOTTE, NC 28272-1072 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.648** GWINNETT COUNTY P.O. BOX 1045 C\O LICENSE AND REVENUE ADMINISTRATION LAWRENCEVILLE, GA 30046 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.649** GWINNETT COUNTY TAX COMMISSIONER P.O. BOX 372 LAWRENCEVILLE, GA 30046 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.650** HAB-BPT 325-A NORTH POTTSTOWN PIKE EXTON, PA 19341 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.651** HADLEY TOWN TAX COLLECTOR 100 MIDDLE ST HADLEY, MA 01035 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.652** HAGERSTOWN CITY TREASURER ONE EAST FRANKLIN ST HAGERSTOWN, MD 21740 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.653** HALL COUNTY TAX COMMISSIONER P.O. BOX 1579 GAINESVILLE, GA 30503 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.654** HALL COUNTY TREASURER 121 S PINE STE 2 GRAND ISLAND, NE 68801 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.655** HAMILTON COUNTY PUBLIC HEALTH 2ND FLOOR 250 WILLIAM HOWARD TAFT RD CINCINNATI, OH 45219 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.656** HAMILTON COUNTY TRUSTEE 625 GEORGIA AVE RM 210 CHATTANOOGA, TN 37402-1494 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Bed Bath & Beyond Inc.**                                    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

<table>
<tr><td>**Part 1:**</td><td>**List All Creditors with PRIORITY Unsecured Claims**</td></tr>
</table>

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2.657 | HAMPTON TOWNSHIP BOARD OF HEAL 1 MUNICIPAL COMPLEX ROAD NEWTON, NJ 07860 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.658 | HARDIN COUNTY SHERIFF 150 NORTH PROVIDENT WAY SUITE 101 ELIZABETHTOWN, KY 42701 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.659 | HARFORD COUNTY TAX COLLECTOR P.O. BOX 64069 BALTIMORE, MD 21264-4069 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.660 | HARRIS COUNTY ALARM TREASURER 9418 JENSEN DRIVE, SUITE A C/O HARRIS COUNTY ALARM DETAIL HOUSTON, TX 77093 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.661 | HARRIS COUNTY TAX ASSESSOR-COLLECTOR P.O. BOX 4622 HOUSTON, TX 77210 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.662 | HARRIS COUNTY TAX ASSESSOR COLLECTOR P.O. BOX 4622 HOUSTON, TX 77210-4622 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.663 | HARRISON COUNTY TAX COLLECTOR P.O. BOX 1270 GULFPORT, MS 39502 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.664 | HARRISONBURG CITY TREASURER P.O. BOX 1007 HARRISONBURG, VA 22803-1007 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.665 | HAWAII DEPARTMENT OF TAXATION HAWAII DEPARTMENT OF TAXATION P.O. BOX 1530 HONOLULU, HI 96806-1530 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.666 | HAWAII STATE TAX COLLECTOR P.O. BOX 1425 HONOLULU, HI 96806-1425 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.667 | HAWLEY TROXELL ENNIS & HAWLEY LLP P.O. BOX 1617 BOISE, ID 83701 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.668 | HAYS COUNTY TAX OFFICE 712 S. STAGECOACH TRAIL, STE 1120 SAN MARCOS, TX 78666-6073 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Bed Bath & Beyond Inc.**                                                              Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.669** HEALTH DEPARTMENT THE TOWNSHIP OF MIDDLETOWNJOHNSON GILL-ANNEX 1 KINGS HIGHWAY MIDDLETOWN, NJ 07748 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.670** HENNEPIN COUNTY HUMAN SERVICES EPIDEMIOLOGY & ENV. HEALTH 1011 S. FIRST ST, SUITE 215 HOPKINS, MN 55343 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.671** HENRICO COUNTY DEPARTMENT OF FINANCE P.O. BOX 105155 ATLANTA, VA 30348-5155 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.672** HENRY COUNTY 140 HENRY PARKWAY MCDONOUGH, GA 30253 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.673** HENRY COUNTY TAX COMMISSIONER 140 HENRY PARKWAY MCDONOUGH, GA 30253 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.674** HERNANDO COUNTY TAX COLLECTOR 20 N MAIN ST RM 112 BROOKSVILLE, FL 34601-2892 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.675** HIALEAH FIRE DEPARTMENT HIALEAH FIRE DEPARTMENT P.O. BOX 919000 ORLANDO, FL 32891 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.676** HIDALGO COUNTY TAX ASSESSOR/COLLECTOR P.O. BOX 3337 EDINBURG, TX 78540-3337 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.677** HIDALGO COUNTY TEXAS P.O BOX 178 EDINBURG, TX 78540 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.678** HIGHLANDS COUNTY TAX COLLECTOR 540 S COMMERCE AVE SEBRING, FL 33870 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.679** HILLSBOROUGH COUNTY COUNTY COMMISSIONERSOFFICE OF THE FIRE MARSHALL P.O. BOX 310398 TAMPA, FL 33680 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Bed Bath & Beyond Inc.**                                                    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.680 | HILLSBOROUGH COUNTY TAX COLLECTOR<br>P.O. BOX 30012<br>TAMPA, FL 33630-3012 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | $0 | $0 |
| 2.681 | HINDS COUNTY TAX COLLECTOR<br>P.O. BOX 1727<br>JACKSON, MS 39215-1727 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | $0 | $0 |
| 2.682 | HINGHAM TOWN COLLECTOR<br>P.O. BOX 4191<br>WOBURN, MA 01888-4191 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | $0 | $0 |
| 2.683 | HOLLAND CHARTER TOWNSHIP TREASURER<br>353 N 120TH AVE<br>HOLLAND, MI 49424 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | $0 | $0 |
| 2.684 | HOLMDEL TOWNSHIP PREVENTION BUREAU<br>4 CRAWFORDS CORNER ROAD<br>HOLMDEL, NJ 07733 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | $0 | $0 |
| 2.685 | HORRY COUNTY<br>P.O. BOX 602773<br>CHARLOTTE, NC 28260 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | $0 | $0 |
| 2.686 | HORRY COUNTY TREASURER<br>P.O. BOX 260107<br>CONWAY, SC 29528-6107 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | $0 | $0 |
| 2.687 | HOUSTON COUNTY TAX COMMISSIONER<br>200 CARL VINSON PKWY<br>WARNER ROBINS, GA 31088 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | $0 | $0 |
| 2.688 | HOUSTON DEPT HEALTH HUMAN SCVS BUREAU OF CONSUMER HEALTH SERV<br>P.O. BOX 300008<br>HOUSTON, TX 77230 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | $0 | $0 |
| 2.689 | HOWARD COUNTY DIRECTOR OF FINANCE<br>3430 COURT HOUSE DR<br>1ST FL<br>ELLICOTT CITY, MD 21043 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | $0 | $0 |
| 2.690 | HUB INTERNATIONAL HKMB LTD BOX 81<br>595 BAY STREET, SUITE 900<br>TORONTO, ON M5G 2E3<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | $0 | $0 |

**Bed Bath & Beyond Inc.**                                      Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Taxing Authorities**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **2.691** HUMBLE ISD TAX COLLECTOR<br>P.O. BOX 4020<br>HOUSTON, TX 77210 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.692** HUMBLE ISD TAX OFFICE<br>P.O. BOX 4020<br>HOUSTON, TX 77210 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.693** HUMBOLDT COUNTY DEPT OF HEALTH<br>AND HUMAN SERVICES<br>100 H STREET, SUITE 100<br>EUREKA, CA 95501 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.694** IBERIA PARISH SCHOOL BOARD<br>SALES AND USE TAX DEPARTMENT<br>P.O. BOX 9770<br>NEW IBERIA, LA 70562-9770 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.695** IBERVILLE PARISH SALES TAX<br>DEPARTMENT<br>P.O. BOX 355<br>PLAQUEMINE, LA 70765-0355 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.696** IDAHO STATE TAX COMMISSION<br>P.O. BOX 76<br>BOISE, ID 83707-0076 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.697** IDAHO STATE TAX COMMISSION<br>P.O. BOX 76<br>BOISE, ID 83707-0076 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.699** ILLINOIS DEPARTMENT OF REVENUE<br>ILLINOIS DEPARTMENT OF REVENUE<br>P.O. BOX 19048<br>SPRINGFIELD, IL 62794-9048 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.698** ILLINOIS DEPARTMENT OF REVENUE<br>ILLINOIS DEPARTMENT OF REVENUE<br>P.O. BOX 19048<br>SPRINGFIELD, IL 62794-9048 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.700** ILLINOIS SECRETARY OF STATE<br>DEPT OF BUSINESS SERVICES<br>501 S. 2ND STREET<br>SPRINGFIELD, IL 62756 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.701** INCORPORATED VILLAGE OF LAKE<br>P.O. BOX 708GROVE<br>980 HAWKINS AVE<br>LAKE GROVE, NY 11755 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.703** INDIAN RIVER COUNTY TAX<br>COLLECTOR<br>P.O. BOX 1509<br>VERO BEACH, FL 32961 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Bed Bath & Beyond Inc.**                                   Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Taxing Authorities**

| | | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **2.702** INDIAN RIVER COUNTY TAX COLLECTOR<br>P.O. BOX 1509<br>VERO BEACH, FL 32961 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.707** INDIANA DEPARTMENT OF REVENUE<br>INDIANA DEPARTMENT OF REVENUE<br>P.O. BOX 7224<br>INDIANAPOLIS, IN 46207-7226 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.706** INDIANA DEPARTMENT OF REVENUE<br>INDIANA DEPARTMENT OF REVENUE<br>P.O. BOX 7224<br>INDIANAPOLIS, IN 46207-7226 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.705** INDIANA DEPARTMENT OF REVENUE<br>INDIANA DEPARTMENT OF REVENUE<br>P.O. BOX 7224<br>INDIANAPOLIS, IN 46207-7226 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.704** INDIANA DEPARTMENT OF REVENUE<br>INDIANA DEPARTMENT OF REVENUE<br>P.O. BOX 7224<br>INDIANAPOLIS, IN 46207-7226 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.708** INDIANAPOLIS FIRE DEPT<br>MANAGEMENT WASHINGTON<br>STROOM 2260<br>OFFICE OF FINANCE AND<br>INDIANAPOLIS, IN 46204 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.710** IOWA DEPARTMENT OF REVENUE<br>CORPORATION TAX RETURN<br>PROCESSING<br>IOWA DEPARTMENT OF REVENUE<br>P.O. BOX 10468<br>DES MOINES, IA 50306-0471 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.711** IOWA DEPARTMENT OF REVENUE<br>CORPORATION TAX RETURN<br>PROCESSING<br>IOWA DEPARTMENT OF REVENUE<br>P.O. BOX 10468<br>DES MOINES, IA 50306-0471 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.712** IOWA DEPARTMENT OF REVENUE<br>CORPORATION TAX RETURN<br>PROCESSING<br>IOWA DEPARTMENT OF REVENUE<br>P.O. BOX 10468<br>DES MOINES, IA 50306-0471 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Bed Bath & Beyond Inc.**                                              Case Number:    23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 1:** | **List All Creditors with PRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### <u>Taxing Authorities</u>

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.709 IOWA DEPARTMENT OF REVENUE CORPORATION TAX RETURN PROCESSING IOWA DEPARTMENT OF REVENUE P.O. BOX 10468 DES MOINES, IA 50306-0471 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.713 IREDELL COUNTY TAX COLLECTOR P.O. BOX 1027 STATESVILLE, NC 28687-1027 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.714 IREDELL COUNTY TAX COLLECTOR_LIC271191 C/O FIRST CITIZENS BANK P.O. BOX 63030 CHARLOTTE, NC 28263 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.715 JACKSON CITY TAX COLLECTOR P.O. BOX 2508 JACKSON, TN 38302-2508 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.716 JACKSON COUNTY COLLECTOR P.O. BOX 219747 KANSAS CITY, MO 64121 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.717 JACKSON COUNTY TAX COLLECTOR 415 E 12TH STREET SUITE 100 KANSAS CITY, MO 64106-8401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.718 JACKSON COUNTY TAXATION P.O. BOX 1569 MEDFORD, OR 97501-0242 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.719 JACKSON COUNTY TREASURER DIVISION OF ALC & TOBACCO CTRL 1738 EAST ELM ST, LOWER LEVEL JEFFERSON CITY, MO 65101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.720 JACKSON PARISH P.O. BOX 666 JONESBORO, LA 71251-0666 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.721 JAMES B MCALLISTER CLERK OF CIRCUIT COURT P.O. BOX 198 SALISBURY, MD 21803 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.722 JAMES CITY COUNTY TREASURER P.O. BOX 844637 BOSTON, VA 02284-4637 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.723 JAMES CITY COUNTY TREASURER_LIC270111 P.O. BOX 844637 BOSTON, MA 02284 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

Bed Bath & Beyond Inc.                                                Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| **2.724** JAMES J REILLY<br>CLERK OF THE CIRCUIT COURT<br>20 WEST COURTLAND ST<br>BEL AIR, MD 21014 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.725** JASPER COUNTY COLLECTOR<br>P.O. BOX 421<br>CARTHAGE, MO 64836-0421 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.726** JEFF BROWN<br>COMMISSIONATTN: BUSINESS<br>LICENSE<br>P.O. BOX 020737<br>TUSCALOOSA, AL 35402 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.727** JEFFERSON COUNTY DEPT OF REV.<br>P.O. BOX 12207<br>BIRMINGHAM, AL 35202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.728** JEFFERSON COUNTY SHERIFF'S<br>OFFICE<br>P.O. BOX 34570<br>LOUISVILLE, KY 40232-4570 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.729** JEFFERSON COUNTY TAX ASSESSOR<br>COLLECTOR<br>P.O. BOX 2112<br>BEAUMONT, TX 77704 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.730** JEFFERSON COUNTY TREASURER<br>100 JEFFERSON COUNTY PKWY, STE<br>2520<br>GOLDEN, CO 80419-2520 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.731** JEFFERSON CTY SHERIFF'S OFFICE<br>P.O. BOX 34570<br>LOUISVILLE, KY 40232 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.732** JEFFERSON CTY TAX COLLECTOR<br>ASSISTANT TAX COLLECTOR<br>P.O. BOX 1190<br>BESSEMER, AL 35021 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.733** JEFFERSON DAVIS PARISH SCHOOL<br>BOARD<br>SALES AND USE TAX DEPARTMENT<br>P.O. BOX 1161<br>JENNINGS, LA 70546 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.734** JEFFERSON PARISH SHERIFFS OFFICE<br>P.O. BOX 130<br>GRETNA, LA 70054-0130 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

Bed Bath & Beyond Inc.                                                                                    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 1:** | **List All Creditors with PRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.735** JERSEY CITY MUNICIPAL COURT<br>365 SUMMIT AVE<br>JERSEY CITY, NJ 07307 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.736** JOE G. TEDDER, TAX COLLECTOR<br>TAX COLL. LAKELAND BRANCH OFF.<br>POLK COUNTY GOVERNMENT CENTER<br>930 E. PARKER STREET<br>LAKELAND, FL 33801 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.737** JOEL GREENBERG<br>SEMINOLE COUNTY TAX COLLECTOR<br>P O BOX 630<br>SANFORD, FL 32772 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.738** JOHNSON CITY RECORDER<br>P.O. BOX 2227<br>JOHNSON CITY, TN 37605-2227 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.739** JOHNSON COUNTY TREASURER<br>P.O. BOX 2902<br>SHAWNEE MISSION, KS 66201-1302 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.740** KANSAS CORPORATE TAX, KANSAS<br>DEPARTMENT OF REVENUE<br>KANSAS CORPORATE TAX, KANSAS<br>DEPARTMENT OF REVENUE<br>P.O. BOX 750260<br>TOPEKA, KS 66699-0260 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.741** KANSAS DEPT OF AGRICULTURE<br>RECORDS CENTER-FOOD SAFETY<br>109 SW 9TH STREET<br>TOPEKA, KS 66612 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.742** KENOSHA CITY CLERK TREASURER<br>625 52ND ST, RM 105<br>KENOSHA, WI 53140 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.743** KENTON COUNTY FISCALCOURT<br>KENTON COUNTY FISCALCOURT<br>P.O. BOX 706237<br>CINCINATTI, OH 45270 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.744** KENTON COUNTY SHERIFF<br>P.O. BOX 188070<br>ERLANGER, KY 41018-8070 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.745** KENTUCKY DEPARTMENT OF<br>REVENUE<br>KENTUCKY DEPARTMENT OF<br>REVENUE<br>FRANKFORT, KY 40620-0021 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Bed Bath & Beyond Inc.**                                     Case Number:  23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

<table>
<tr><td style="background:black;color:white">**Part 1:**</td><td>**List All Creditors with PRIORITY Unsecured Claims**</td></tr>
</table>

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**<u>Taxing Authorities</u>**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.746** KENTUCKY STATE TREASURER<br>KENTUCKY DEPT. OF REVENUE<br>FRANKFORT, KY 40620 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | $0 | $0 |
| **2.747** KEPHART FISHER LLC<br>207 NORTH FOURTH STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | $0 | $0 |
| **2.748** KERN COUNTY TAX COLLECTOR<br>P.O. BOX 541004<br>LOS ANGELES, CA 90054 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | $0 | $0 |
| **2.749** KITSAP COUNTY TREASURER<br>PROPERTY TAX PAYMENT<br>P.O. BOX 299<br>BREMERTON, WA 98337 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | $0 | $0 |
| **2.750** KNOX COUNTY TRUSTEE<br>P.O. BOX 70<br>KNOXVILLE, TN 37901 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | $0 | $0 |
| **2.751** KNOXVILLE CITY PROPERTY TAX OFFICE<br>P.O. BOX 15001<br>KNOXVILLE, TN 37901-5001 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | $0 | $0 |
| **2.752** KOOTENAI COUNTY TREASURER<br>P.O. BOX 9000<br>COEUR D'ALENE, ID 83816-9000 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | $0 | $0 |
| **2.753** L.A. COUNTY TREASURER TAX COLL<br>P.O. BOX 54978<br>LOS ANGELES, CA 90054 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | $0 | $0 |
| **2.754** LA COUNTY AGRIC. COMM./WTS. &<br>LOS ANGELES COUNTY TREASURER<br>P.O. BOX 512399<br>LOS ANGELES, CA 90051 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | $0 | $0 |
| **2.755** LA HABRA POLICE DEPT.<br>ALARM PERMIT RENEWAL<br>150 N. EUCLID STREET<br>LA HABRA, CA 90631 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | $0 | $0 |
| **2.756** LA PLATA COUNTY TREASURER<br>679 TURNER DRIVE<br>DURANGO, CO 81303 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | $0 | $0 |
| **2.757** LAFAYETTE CITY TAX COLLECTOR<br>P.O. BOX 4024<br>LAFAYETTE, LA 70502 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | $0 | $0 |

**Bed Bath & Beyond Inc.**                                                    Case Number:    23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:    List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| 2.758 LAFAYETTE PARISH SCHOOL BOARD SALES TAX DIVISION P.O. BOX 52706 LAFAYETTE, LA 70505-2706 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.760 LAFAYETTE PARISH TAX COLLECTOR P.O. BOX 52667 LAFAYETTE, LA 70505 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.759 LAFAYETTE PARISH TAX COLLECTOR P.O. BOX 52667 LAFAYETTE, LA 70505 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.761 LAFOURCHE PARISH SCHOOL BOARD P.O. BOX 54585 NEW ORLEANS, LA 70154 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.762 LAKE COUNTY HEALTH DEPARTMENT DISTRICT 5966 HEISLEY RD MENTOR, OH 44060 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.763 LAKE COUNTY TAX COLLECTOR P.O. BOX 327 TAVARES, FL 32778 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.764 LAMAR COUNTY TAX COLLECTOR P.O. BOX 309 PURVIS, MS 39475 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.765 LANCASTER COUNTY TREASURER 555 S 10TH ST RM 102 LINCOLN, NE 68508 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.766 LANE COUNTY TAX COLLECTOR P.O. BOX 10526 EUGENE, OR 97440-2526 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.767 LANE COUNTY TAX COLLECTOR_LIC270968 P.O. BOX 10526 EUGENE, OR 97440 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.768 LARAMIE COUNTY TREASURER P.O. BOX 125 CHEYENNE, WY 82003 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.769 LARIMER COUNTY TREASURER P.O. BOX 1250 FORT COLLINS, CO 80522 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.770 LASALLE PARISH SALES TAX FUND P.O. BOX 190 VIDALIA, LA 71373 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

Bed Bath & Beyond Inc.                                              Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Taxing Authorities

| | | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.771 LATAH COUNTY TREASURER<br>P.O. BOX 8068<br>MOSCOW, ID 83843 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.772 LAUDERDALE COUNTY TAX COLLECTOR<br>P.O. BOX 5205<br>MERIDIAN, MS 39302-5205 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.773 LEE COUNTY REV COMMISSIONER_LIC271179<br>P.O. BOX 2413<br>OPELIKA, AL 36803 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.774 LEE COUNTY TAX COLLECTOR<br>P.O. BOX 1609<br>FORT MYERS, FL 33902-1609 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.775 LEE COUNTY TAX COLLECTOR<br>P.O. BOX 1609<br>FORT MYERS, FL 33902-1609 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.776 LEE COUNTY TAX COLLECTOR_LIC102198<br>P.O. BOX 1549<br>FORT MYERS, FL 33902 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.777 LEE COUNTY TAX COLLECTOR_LIC270624<br>P.O. BOX 1549<br>FORT MYERS, FL 33902 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.778 LEOMINSTER CITY TAX COLLECTOR<br>P.O. BOX 457<br>WORCESTER, MA 01613-0457 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.779 LEON COUNTY TAX COLLECTOR<br>P.O. BOX 1835<br>TALLAHASSEE, FL 32302 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.780 LEON COUNTY TAX COLLECTOR<br>P.O. BOX 1835<br>TALLAHASSEE, FL 32302 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.781 LEWIS AND CLARK COUNTY ASSESSOR<br>ATTN: PROPERTY ASSESSMENT DIVISION<br>340 NORTH LAST CHANCE GULCH<br>HELENA, MT 59601 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.782 LEXINGTON COUNTY TREASURER'S OFFICE<br>P.O. BOX 3000<br>LEXINGTON, SC 29071-3000 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Bed Bath & Beyond Inc.**                                    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.783** LEXINGTON POLICE DEPT<br>FALSE ALARM REDUCTION UNIT<br>150 E MAIN ST<br>LEXINGTON, KY 40507 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | $0 | $0 |
| **2.784** LEXINGTON-FAYETTE COUNTY<br>ENVIR. HEALTH & PROECTION<br>650 NEWTOWN PIKE<br>LEXINGTON, KY 40508 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | $0 | $0 |
| **2.785** LEXINGTON-FAYETTE URBAN<br>COUNTY GOVERNMENT<br>DIVISION OF REVENUE<br>P.O. BOX 14058<br>LEXINGTON, KY 40512 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | $0 | $0 |
| **2.786** LICENSE OFFICE<br>P.O. BOX 190<br>COLUMBIANA, AL 35051 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | $0 | $0 |
| **2.787** LINCOLN PARISH SALES AND USE TAX<br>COMMISSION<br>P.O. BOX 863<br>RUSTON, LA 71273-0863 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | $0 | $0 |
| **2.788** LIVINGSTON PARISH PUBLIC SCHOOL<br>SYSTEM<br>P.O. BOX 1030<br>LIVINGSTON, LA 70754 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | $0 | $0 |
| **2.789** LIVINGSTON PARISH SHERIFF<br>P.O. BOX 370<br>LIVINGSTON, LA 70754-0370 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | $0 | $0 |
| **2.790** LIVONIA CITY TREASURER<br>33000 CIVIC CENTER DRIVE<br>LIVONIA, MI 48154-3060 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | $0 | $0 |
| **2.791** LONG HILL TOWNSHIP<br>BUREAU OFFIRE PREVENTION<br>915 VALLEY ROAD<br>GILLETTE, NJ 07933 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | $0 | $0 |
| **2.792** LOS ANGELES COUNTY FIRE DEPT<br>C.U.P.A<br>P.O. BOX 514267<br>LOS ANGELES, CA 90051 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | $0 | $0 |
| **2.793** LOUDOUN COUNTY TAX COLLECTOR<br>P.O. BOX 1000<br>LEESBURG, VA 20177-1000 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | $0 | $0 |
| **2.794** LOUDOUN COUNTY TREASURER<br>P.O. BOX 1000<br>LEESBURG, VA 20177-1000 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | $0 | $0 |

**Bed Bath & Beyond Inc.**                                                    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| 2.798 | LOUISIANA DEPARTMENT OF REVENUE<br>LOUISIANA DEPARTMENT OF REVENUE<br>P.O.ST OFFICE BOX 91011<br>BATON ROUGE, LA 70821-9012 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.795 | LOUISIANA DEPARTMENT OF REVENUE<br>LOUISIANA DEPARTMENT OF REVENUE<br>P.O.ST OFFICE BOX 91011<br>BATON ROUGE, LA 70821-9012 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.797 | LOUISIANA DEPARTMENT OF REVENUE<br>LOUISIANA DEPARTMENT OF REVENUE<br>P.O.ST OFFICE BOX 91011<br>BATON ROUGE, LA 70821-9012 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.800 | LOUISIANA DEPARTMENT OF REVENUE<br>LOUISIANA DEPARTMENT OF REVENUE<br>P.O.ST OFFICE BOX 91011<br>BATON ROUGE, LA 70821-9012 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.796 | LOUISIANA DEPARTMENT OF REVENUE<br>LOUISIANA DEPARTMENT OF REVENUE<br>P.O.ST OFFICE BOX 91011<br>BATON ROUGE, LA 70821-9012 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.799 | LOUISIANA DEPARTMENT OF REVENUE<br>LOUISIANA DEPARTMENT OF REVENUE<br>P.O.ST OFFICE BOX 91011<br>BATON ROUGE, LA 70821-9012 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.801 | LOUISIANA DEPT OF ENV QUALITY FINANCE SERVICES DIVISION<br>P.O. BOX 4311<br>BATON ROUGE, LA 70821 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.802 | LOUISIANA DEPT. OF AGRICULTURE FORESTRY/DIV OF WEIGHTS & MEAS<br>P.O. BOX 91081<br>BATON ROUGE, LA 70821 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.803 | LOWER MERION TOWNSHIP SECURITY ATTN: KAREN SECURITY ALARM<br>71E LANCASTER AVE<br>ARDMORE, PA 19003 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Bed Bath & Beyond Inc.**                                                  Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| **2.804** LOWNDES COUNTY TAX COMMISSIONER<br>P.O. BOX 1409<br>VALDOSTA, GA 31603 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.805** LUBBOCK CENTRAL APPRAISAL DIST_LIC271325<br>2109 AVENUE Q<br>P.O. BOX 10568<br>LUBBOCK, TX 79408 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.806** LUBBOCK CENTRAL APPRAISAL DISTRICT<br>P.O. BOX 10568<br>LUBBOCK, TX 79408-3568 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.807** LYNCHBURG CITY TREASURER<br>900 CHURCH ST<br>LYNCHBURG, VA 24505 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.808** MADISON CITY TREASURER<br>P.O. BOX 2999<br>MADISON, WI 53701-2999 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.809** MADISON COUNTY TRUSTEE<br>100 E MAIN ST ROOM 107<br>JACKSON, TN 38301-6239 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.810** MADISON PARISH SCHOOL BOARD SALES AND USE TAX<br>P.O. BOX 1830<br>TALLULAH, LA 71284-1830 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.811** MAINE DEPT OF AGRICULTURE DIV. OF PLANT INDUSTRY<br>28 STATE HOUSE STATION<br>AUGUSTA, ME 04333 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.812** MAINE REVENUE SERVICES<br>P.O. BOX 1065<br>AUGUSTA, ME 04332-1065 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.813** MAINE REVENUE SERVICES<br>P.O. BOX 1065<br>AUGUSTA, ME 04332-1065 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.814** MANATEE COUNTY TAX COLLECTOR<br>P.O. BOX 25300<br>BRADENTON, FL 34206-5300 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.815** MARICOPA COUNTY TREASURER (PERSONAL)<br>P.O. BOX 52133<br>PHOENIX, AZ 85072-2133 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Bed Bath & Beyond Inc.** | Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.816** MARIN COUNTY TAX COLLECTOR_LIC270209 CIVIC CENTER P.O. BOX 4220 / ROOM 200 SAN RAFAEL, CA 94913 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.818** MARION COUNTY TAX COLLECTOR P.O.BOX 3416 PORTLAND, OR 97208 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.819** MARION COUNTY TAX COLLECTOR P.O.BOX 3416 PORTLAND, OR 97208 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.817** MARION COUNTY TAX COLLECTOR P.O.BOX 3416 PORTLAND, OR 97208 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.820** MARK CRAIG, LICENSE DIRECTOR MADISON COUNTY LICENSE DEPT 100 NORTHSIDE SQUARE, RM 108 HUNTSVILLE, AL 35801 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.821** MARTIN COUNTY TAX COLLECTOR 3485 SE WILLOUGHBY BLVD STUART, FL 34994 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.822** MASSACHUSETTS DEPARTMENT OF REVENUE P.O. BOX 419257 BOSTON, MA 02241-9257 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.823** MASSACHUSETTS DEPARTNMENT OF REVENUE P.O. BOX 419257 BOSTON, MA 02241-9257 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.824** MCALLEN CITY TAX COLLECTOR 311 N 15TH STREET MCALLEN, TX 78501 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.825** MCCRACKEN COUNTY SHERIFF 300 CLARENECE GAINES ST PADUCAH, KY 42003 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.826** MCCRACKEN COUNTY TAX ADMINISTRATOR MCCRACKEN COUNTY TAX ADMINISTRATOR P.O. BOX 2658 PADUCAH, KY 42002-2658 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Bed Bath & Beyond Inc.**                                                    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**   List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| **2.827** MCKEAN LAW FIRM PC SUITE 317HARRISON CENTRE 9105 E 56TH STREET INDIANAPOLIS, IN 46216 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.828** MCKINNEY POLICE DEPARTMENT UNIT ALARM UNIT 2200 TAYLOR BURK MCKINNEY, TX 75071 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.829** MCLENNAN COUNTY TAX OFFICE P.O. BOX 406 WACO, TX 76703 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.830** MCLENNAN COUNTY TAX OFFICE P.O. BOX 406 WACO, TX 76703 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.831** MECKLENBURG COUNTY TAX COLLECTOR P.O. BOX 71063 CHARLOTTE, NC 28272-1063 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.832** MEQUON CITY TREASURER 11333 N CEDARBURG ROAD 60W MEQUON, WI 53092 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.833** MERIDIAN TOWNSHIP TREASURER 5151 MARSH RD OKEMOS, MI 48864-1198 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.834** MESA COUNTY TREASURER P.O. BOX 20000 GRAND JUNCTION, CO 81502 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.835** MESQUITE CITY TAX COLLECTOR 757 N GALLOWAY AVE MESQUITE, TX 75149 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.836** METRO ALARM OFFICE P.O. BOX 178 MEMPHIS, TN 38101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.837** METROPOLITAN GOVERNMENT ALARM PERMIT REGISTRATION 205 METROPOLITAN COURTHOUSE NASHVILLE, TN 37201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.838** MIAMI - DADE POLICE DEPARTMENT FALSE ALARM ENFORCEMENT UNIT 9105 N W 25TH ST, RM 1119 MIAMI, FL 33172 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Bed Bath & Beyond Inc.**    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.839 MIAMI DADE COUNTY FINANCE DEPARTMENTCODE ENFORCEMENTSUITE 4132A 2525 NW 62ND STREET MIAMI, FL 33147 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.840 MIAMI-DADE COUNTY TAX COLLECTO OCCUPATIONAL LICENSE SECTION 140 WEST FLAGLER STREET, 14TH MIAMI, FL 33130 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.841 MIAMI-DADE COUNTY TAX COLLECTOR 200 NW 2ND AVE MIAMI, FL 33128 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.842 MICHIGAN DEPARTMENT OF TREASURY DEPARTMENT 78172 P.O. BOX 78000 DETROIT, MI 48278 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.843 MICHIGAN DEPARTMENT OF TREASURY DEPARTMENT 78172 P.O. BOX 78000 DETROIT, MI 48278 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.844 MICHIGAN DEPT.OF AGRICULTURE FOOD & DAIRY DIVISION P.O. BOX 30746 LANSING, MI 48909 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.845 MIDDLE TOWNSHIP COURT POLICE ALARM P.O. BOX 40011 NEWARK, NJ 07101 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.846 MIDDLETOWN TOWN TAX COLLECTOR 350 E MAIN RD MIDDLETOWN, RI 02842 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.847 MIDLAND CENTRAL APPRAISAL DISTRICT P.O. BOX 908002 MIDLAND, TX 79708-0002 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.848 MIKE FASANO TAX COLLECTOR P.O. BOX 276 DADE CITY, FL 33526 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.849 MILFORD TOWN TAX COLLECTOR 52 MAIN ST. RM 15 MILFORD, MA 01757 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Bed Bath & Beyond Inc.**                                              Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### <u>Taxing Authorities</u>

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.850 MINNESOTA DEPARTMENT OF HEALTH<br>P.O. BOX 64495<br>625 ROBERT STREET NORTH<br>SAINT PAUL, MN 55164 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.851 MINNESOTA DEPT OF AGRICULTURE<br>DAIRY,FOOD,FEED&MEAT INSPECTIO<br>625 ROBERT ST, NORTH<br>SAINT PAUL, MN 55155 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.852 MISSISSIPPI DEPARTMENT OF REVENUE<br>P.O. BOX 960<br>JACKSON, MS 39205-0960 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.853 MISSISSIPPI DEPARTMENT OF REVENUE<br>P.O. BOX 960<br>JACKSON, MS 39205-0960 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.854 MISSOULA COUNTY TREASURER<br>200 W BROADWAY ST<br>MISSOULA, MT 59802 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.855 MISSOURI DEPARTMENT OF REVENUE<br>P.O. BOX 700<br>JEFFERSON CITY, MO 65105-0700 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.856 MISSOURI DEPARTMENT OF REVENUE<br>P.O. BOX 700<br>JEFFERSON CITY, MO 65105-0700 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.857 MN DEPARTMENT OF REVENUE<br>MAIL STATION 1250<br>600 N. ROBERT STREET<br>ST. PAUL, MN 55145-1250 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.858 MOBILE POLICE DEPARTMENT<br>ATTN: FALSE ALARM OFFICER<br>2460 GOVERNMENT STREET<br>MOBILE, AL 36606 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.859 MONROEVILLE BUS TAX OFFICE<br>BUSINESS LICENSE<br>2700 MONROEVILLE BLVD<br>MONROEVILLE, PA 15146 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.860 MONTANA DEPARTMENT OF REVENUE<br>P.O. BOX 8021<br>HELENA, MT 59604-8021 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.861 MONTEREY COUNTY TAX COLLECTOR_LIC270211<br>P.O. BOX 891<br>SALINAS, CA 93902 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Bed Bath & Beyond Inc.**                                                      Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| **2.862** MONTGOMERY COUNTY ALARM DETAIL<br>P.O. BOX 2178<br>CONROE, TX 77305 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.863** MONTGOMERY COUNTY MARYLAND 2ND FLOOR<br>255 ROCKVILLE PIKE<br>ROCKVILLE, MD 20850 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.864** MONTGOMERY COUNTY TAX COLLECTOR<br>400 N SAN JACINTO<br>CONROE, TX 77301-2823 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.867** MONTGOMERY COUNTY TREASURER<br>755 ROANOKE ST STE 1B<br>CHRISTIANSBURG, VA 24073-3169 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.866** MONTGOMERY COUNTY TREASURER<br>755 ROANOKE ST STE 1B<br>CHRISTIANSBURG, VA 24073-3169 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.865** MONTGOMERY COUNTY TREASURER<br>755 ROANOKE ST STE 1B<br>CHRISTIANSBURG, VA 24073-3169 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.868** MONTGOMERY COUNTY TRUSTEE<br>350 PAGEANT LN STE 101-B<br>CLARKSVILLE, TN 37040-3813 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.869** MONTGOMERY COUNTY, MARYLAND<br>101 MONROE STREET, 3RD FL<br>ROCKVILLE, MD 20850 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.870** MOORE COUNTY TAX COLLECTOR<br>P.O. BOX 1809<br>CARTHAGE, NC 28327-1809 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.871** MOREHEAD CITY TOWN TAX COLLECTOR<br>1100 BRIDGES ST<br>MOREHEAD CITY, NC 28557-9999 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.872** MOREHOUSE SALES AND USE TAX COMMISSION<br>P.O. BOX 672<br>BASTROP, LA 71221-0672 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.873** MOUNT LAUREL TOWNSHIP MUNICIPAL CLERK<br>100 MT LAUREL RD<br>MOUNT LAUREL, NJ 08054 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Bed Bath & Beyond Inc.**                                                    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 1:** | **List All Creditors with PRIORITY Unsecured Claims** |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| **2.874** MT. OLIVE TOWNSHIP HEALTH DEPT P.O. BOX 450 BUDD LAKE, NJ 07828 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.875** MULTNOMAH COUNTY SHERIFF'S OFF ALARM PERMITS P.O. BOX 92153 PORTLAND, OR 97292 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.876** MULTNOMAH COUNTY TAX COLLECTOR P.O. BOX 2716 PORTLAND, OR 97208 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.877** MUNICIPAL COURT OF THE CITY OF LAKE ST LOUIS 200 CIVIC CENTER DRIVE LAKE SAINT LOUIS, MO 63367 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.878** MUNICIPAL REVENUE COLLECTION CENTER (CRIM) P.O. BOX 21365 SAN JUAN, PR 00928-1365 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.879** MUNICIPALITY OF ANCHORAGE P.O. BOX 196040 ANCHORAGE, AK 99519-6040 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.880** MUNICIPALITY OF BAYAMON P.O. BOX 1588 BAYAMÓN, PR 00960-1588 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.881** MUNICIPALITY OF BAYAMON - IVU P.O. BOX 364207 SAN JUAN, PR 00936-4207 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.882** MUNICIPALITY OF GUAYNABO P.O. BOX 7885 GUAYNABO, PR 00970-7885 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.883** MURFREESBORO CITY TAX COLLECTOR P.O. BOX 1139 MURFREESBORO, TN 37133-1139 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.884** MUSCOGEE COUNTY TAX COMMISSIONER P.O. BOX 1441 COLUMBUS, GA 31902-1441 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.885** NALCP 9939 CAPRIDGE DRIVE DALLAS, TX 75238 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

Bed Bath & Beyond Inc.                              Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**     **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| 2.886  NAPA COUNTY TAX COLLECTOR<br>1195 THIRD ST.,RM.108<br>NAPA, CA 94559 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.887  NASHUA ENVIRONMENTAL HEALTH DEPT<br>18 MULBERRY STREET<br>NASHUA, NH 03060 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.888  NASSAU COUNTY POLICE ALARM PERMITS<br>1490 FRANKLIN AVE<br>MINEOLA, NY 11501 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.889  NASSAU COUNTY PUBLIC SAFETY CTR,COMM,BUREAU,ALARMS PERMITS<br>1194 PROSPECT AVE<br>WESTBURY, NY 11590 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.890  NASSAU COUNTY TREASURER<br>NASSAU COUNTY FIRE MARSHAL FIRE ALARM PERMIT DIVISION<br>1194 PROSPECT AVENUE,<br>WESTBURY, NY 11590 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.891  NATCHITOCHES TAX COMMISSION<br>220 EAST FIFTH STREET<br>P.O. BOX 639<br>NATCHITOCHES, LA 71458-0639 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.892  NATRONA COUNTY TREASURER<br>P.O. BOX 2290<br>CASPER, WY 82602 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.896  NEBRASKA DEPARTMENT OF REVENUE<br>P.O. BOX 94818<br>LINCOLN, NE 68509 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.895  NEBRASKA DEPARTMENT OF REVENUE<br>P.O. BOX 94818<br>LINCOLN, NE 68509 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.894  NEBRASKA DEPARTMENT OF REVENUE<br>P.O. BOX 94818<br>LINCOLN, NE 68509 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.893  NEBRASKA DEPARTMENT OF REVENUE<br>P.O. BOX 94818<br>LINCOLN, NE 68509 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Bed Bath & Beyond Inc.**                                     Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:   List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| | | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.897** NEVADA DEPARTMENT OF TAXATION ATTN COMMERCE TAX REMITTANCE P.O. BOX 51180 LOS ANGELES, CA 90051-5480 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.898** NEW HANOVER COUNTY TAX OFFICE P.O. BOX 580070 CHARLOTTE, NC 28258-0070 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.899** NEW JERSEY DEPARTMENT OF HEALT CONSUMER AND ENVIRONMENTAL P.O. BOX 369 TRENTON, NJ 08625 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.900** NEW MEXICO TAXATION AND REVENUE DEPARTMENT CORPORATE INCOME TAX P.O. BOX 25127 SANTA FE, NM 87504-5127 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.901** NEW YORK STATE_LIC108126 AUTHORITY P.O. BOX 8000 DEPT 930 BUFFALO, NY 14207 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.902** NEWELL NORMAND, TAX COLLECTOR BUREAU OF REVENUE AND TAXATION SALES TAX DIVISON P.O. BOX 248 GRETNA, LA 70054-0248 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.903** NEWPORT NEWS CITY TREASURER P.O. BOX 975 NEWPORT NEWS, VA 23607-0975 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.904** NEXSEN PRUET, LLC 1230 MAIN STREET, SUITE 700 BLUFFTON, SC 29910 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.905** NH DRA P.O. BOX 637 CONCORD, NH 03302-0637 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.906** NJ DIVISION OF FIRE SAFETY NJ DIVISION OF FIRE SAFETYTRENTON P.O. BOX 809 TRENTON, NJ 08625 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.907** NM TAXATION AND REVENUE DEPARTMENT P.O. BOX 25128 SANTA FE, NM 87504-5128 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Bed Bath & Beyond Inc.**  Case Number: **23-13359 (VFP)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Taging Authorities

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.908 NORTH ATTLEBOROUGH TOWN COLLECTOR P.O. BOX 315 MEDFORD, MA 02155-0004 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | $0 | $0 |
| 2.909 NORTH CAROLINA ALC BEV CONTROL COMMISSION 400 E TRYON RD RALEIGH, NC 27610 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | $0 | $0 |
| 2.910 NORTH CAROLINA DEPARTMENT OF RENUE P.O.BOX 2500 RALEIGH, NC 27640-0700 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | $0 | $0 |
| 2.911 NORTH CAROLINA DEPARTMENT OF REVENUE P.O. BOX 25000 RALEIGH, NC 27640-0500 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | $0 | $0 |
| 2.912 NORTH HILLS SCHOOL DIST. TAX O P.O. BOX 360063 PITTSBURGH, PA 15251 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | $0 | $0 |
| 2.913 NORTHVILLE TOWNSHIP TREASURER P.O. BOX 674316 DETROIT, MI 48267-4316 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | $0 | $0 |
| 2.914 NORWALK DEPT. OF HEALTH 137 EAST AVENUE NORWALK, CT 06851 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | $0 | $0 |
| 2.915 NORWOOD CITY HEALTH DEPT. ATTN: FOOD LICENSE 2059 SHERMAN AVENUE NORWOOD, OH 45212 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | $0 | $0 |
| 2.916 NOVI CITY TAX COLLECTOR P.O. BOX 33321 DRAWER 67 DETROIT, MI 48232-5321 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | $0 | $0 |
| 2.917 NUECES COUNTY TAX ASSESSOR-COLLECTOR P.O. BOX 2810 CORPUS CHRISTI, TX 78403-2810 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | $0 | $0 |
| 2.918 NYC DEPARTMENT OF FINANCE NYC DEPARTMENT OF FINANCE P.O. BOX 3931 NEW YORK, NY 10008-3931 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | $0 | $0 |

**Bed Bath & Beyond Inc.**                                                    Case Number:    23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.919 | NYC DEPARTMENT OF FINANCE<br>NYC DEPARTMENT OF FINANCE<br>P.O. BOX 3931<br>NEW YORK, NY 10008-3931 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.920 | NYC DEPARTMENT OF HEALTH AND MENTAL HYGIENEDOHMH ELP<br>P.O. BOX 22137<br>NEW YORK, NY 10087 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.921 | NYS CORPORATION TAX<br>P.O. BOX 15181<br>ALBANY, NY 12212-5181 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.922 | OCONEE COUNTY ASSESSOR<br>P.O. BOX 145<br>WATKINSVILLE, GA 30677 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.923 | OFFICE OF FAYETTE CTY SHERIFF<br>P.O. BOX 34148<br>LEXINGTON, KY 40588 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.924 | OFFICE OF OCCUPATIONAL LICENSE<br>OFFICE OF OCCUPATIONAL LICENSE<br>CITY OF BOWLING GREEN, KY<br>P.O. BOX 1410<br>BOWLING GREEN, KY 42102-1410 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.925 | OFFICE OF STATE TAX COMMISSIONER<br>600 E. BOULEVARD AVE. DEPT. 127<br>BISMARCK, ND 58505-0599 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.926 | OFFICE OF STATE TAX COMMISSIONER<br>600 E. BOULEVARD AVE. DEPT. 127<br>BISMARCK, ND 58505-0599 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.928 | OFFICE OF TAX AND REVENUE<br>OFFICE OF TAX AND REVENUE<br>P.O. BOX 96166<br>WASHINGTON, DC 20090-6166 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.927 | OFFICE OF TAX AND REVENUE<br>OFFICE OF TAX AND REVENUE<br>P.O. BOX 96166<br>WASHINGTON, DC 20090-6166 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.930 | OHIO DEPARTMENT OF TAXATION<br>P.O. BOX 182101<br>COLUMBUS, OH 43218-2101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.931 | OHIO DEPARTMENT OF TAXATION<br>P.O. BOX 182101<br>COLUMBUS, OH 43218-2101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Bed Bath & Beyond Inc.**                                    Case Number:  23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:    List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| **2.929** OHIO DEPARTMENT OF TAXATION P.O. BOX 182101 COLUMBUS, OH 43218-2101 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.932** OKALOOSA COUNTY TAX COLLECTOR ATTN: CHRIS HUGHES P.O. BOX 1390 NICEVILLE, FL 32588 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.933** OKALOOSA COUNTY TAX COLLECTOR ATTN: CHRIS HUGHES P.O. BOX 1390 NICEVILLE, FL 32588 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.934** OKLAHOMA COUNTY TREASURER P.O. BOX 268875 OKLAHOMA CITY, OK 73126-8875 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.935** OKLAHOMA STATE DEPT OF HEALTH CONSUMER PROTECTION DIVISION P.O. BOX 268815 OKLAHOMA CITY, OK 73126 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.936** OKLAHOMA TAX COMMISSION P.O. BOX 26890 OKLAHOMA CITY, OK 73126-0890 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.938** OKLAHOMA TAX COMMISSION P.O. BOX 26890 OKLAHOMA CITY, OK 73126-0890 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.937** OKLAHOMA TAX COMMISSION P.O. BOX 26890 OKLAHOMA CITY, OK 73126-0890 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.939** OLD BRIDGE TOWNSHIP HEALTH DEPARTMENT 1 OLD BRIDGE PLAZA OLD BRIDGE, NJ 08857 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.940** ONSLOW COUNTY TAX COLLECTOR 234 NW CORRIDOR BLVD JACKSONVILLE, NC 28540-5309 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.941** ORANGE COUNTY P.O. BOX 545100 ORLANDO, FL 32854 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.942** ORANGE COUNTY FIRE AUTHORITY_LIC271297 P.O. BOX 51985 IRVINE, CA 92619 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Bed Bath & Beyond Inc.**                                             Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| **2.944** ORANGE COUNTY TAX COLLECTOR<br>P.O. BOX 545100<br>ORLANDO, FL 32854 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.943** ORANGE COUNTY TAX COLLECTOR<br>P.O. BOX 545100<br>ORLANDO, FL 32854 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.946** OREGON DEPARTMENT OF REVENUE<br>P.O. BOX 14950<br>SALEM, OR 97309 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.945** OREGON DEPARTMENT OF REVENUE<br>P.O. BOX 14950<br>SALEM, OR 97309 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.947** OREGON DEPARTMENT OF REVENUE<br>P.O. BOX 14950<br>SALEM, OR 97309 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.948** OREGON DEPT OF AGRICULTURE<br>UNIT 16<br>P.O. BOX 4395<br>PORTLAND, OR 97208 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.949** OSCEOLA COUNTY TAX COLLECTOR<br>P.O. BOX 422105<br>KISSIMMEE, FL 34742-2105 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.950** OUACHITA PARISH TAX COLLECTOR<br>P.O. BOX 660587<br>DALLAS, LA 75266-0587 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.953** PA DEPARTMENT OF REVENUE<br>P.O. BOX 280406<br>HARRISBURG, PA 17128-0406 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.951** PA DEPARTMENT OF REVENUE<br>P.O. BOX 280406<br>HARRISBURG, PA 17128-0406 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.952** PA DEPARTMENT OF REVENUE<br>P.O. BOX 280406<br>HARRISBURG, PA 17128-0406 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.954** PADUCAH CITY TAX COLLECTOR<br>P.O. BOX 9001241<br>LOUISVILLE, KY 40290-1241 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.955** PALM BEACH CNTY SHERIFF'S OFF.<br>OFFICE ATTN:ACCOUNTINGALARM UNIT<br>P.O. BOX 24681<br>WEST PALM BEACH, FL 33416 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Bed Bath & Beyond Inc.**                                    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:    List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| **2.956** PALM BEACH COUNTY TAX COLLECTOR<br>P.O. BOX 3353<br>WEST PALM BEACH, FL 33402-3353 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.957** PARISH AND CITY TREASURER<br>CITY OF BATON ROUGE-PARISH OF EAST BATON ROUGE<br>DEPT. OF FINANCE - REVENUE DEPARTMENT<br>P.O. BOX 2590<br>BATON ROUGE, LA 70821-2590 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.958** PARISH AND CITY TREASURER<br>CITY OF BATON ROUGE-PARISH OF EAST BATON ROUGE<br>DEPT. OF FINANCE - REVENUE DEPARTMENT<br>P.O. BOX 2590<br>BATON ROUGE, LA 70821-2590 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.959** PARISH OF ACADIA<br>P.O. DRAWER 309<br>CROWLEY, LA 70527-0309 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.960** PARISH OF EAT FELICIANA<br>SALES AND USE TAX DEPARTMENT<br>P.O. BOX 397<br>CLINTON, LA 70722 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.961** PARISH OF GRANT<br>SALES AND USE DEPARTMENT<br>P.O. BOX 187<br>COLFAX, LA 71417 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.962** PARISH OF JEFFERSON<br>SHERIFF & TAX COLLECTOR<br>P.O. BOX 30014<br>TAMPA, FL 33630 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.963** PARISH OF RAPIDES<br>SALES AND USE TAX DEPT.<br>5606 COLISEUM BLVD.<br>ALEXANDRIA, LA 71303 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.964** PARISH OF RAPIDES<br>SALES AND USE TAX DEPT.<br>5606 COLISEUM BLVD.<br>ALEXANDRIA, LA 71303 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.965** PARISH OF ST. BERNARD<br>SALES AND USE TAX DEPARTMENT<br>P.O. BOX 168<br>CHALMETTE, LA 70044 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Bed Bath & Beyond Inc.**                                    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Taxing Authorities

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.966 PARISH SALES TAX FUND<br>TERREBONNE PARISH SALES & USE TAX DEPT<br>P.O. BOX 670<br>HOUMA, LA 70361-0670 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | $0 | $0 |
| 2.967 PARKER COUNTY APPRAISAL DISTRICT TAX COLLECTOR<br>1108 SANTA FE DR<br>WEATHERFORD, TX 76086-5818 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | $0 | $0 |
| 2.968 PARSIPPANY-TROY HILLS<br>1001 PARSIPPANY BLVD<br>PARSIPPANY, NJ 07054 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | $0 | $0 |
| 2.969 PASADENA ISD TAX COLLECTOR<br>P.O. BOX 1318<br>PASADENA, TX 77501-1318 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | $0 | $0 |
| 2.970 PASCO COUNTY FLORIDA_LIC270681<br>P.O. BOX 276<br>DADE CITY, FL 33526 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | $0 | $0 |
| 2.971 PASCO COUNTY TAX COLLECTOR<br>P.O. BOX 276<br>DADE CITY, FL 33526-0276 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | $0 | $0 |
| 2.972 PETOSKEY CITY TREASURER<br>101 EAST LAKE STREET<br>PETOSKEY, MI 49770 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | $0 | $0 |
| 2.973 PIERCE COUNTY_LIC270835<br>P.O. BOX 11621<br>TACOMA, WA 98411 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | $0 | $0 |
| 2.975 PIMA COUNTY TREASURER<br>3950 SOUTH COUNTRY CLUB ROAD<br>TUCSON, AZ 85714 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | $0 | $0 |
| 2.974 PIMA COUNTY TREASURER<br>3950 SOUTH COUNTRY CLUB ROAD<br>TUCSON, AZ 85714 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | $0 | $0 |
| 2.976 PINAL COUNTY TREASURER<br>P.O. BOX 729<br>FLORENCE, AZ 85132-3014 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | $0 | $0 |
| 2.978 PINELLAS COUNTY TAX COLLECTOR<br>P.O. BOX 31149<br>TAMPA, FL 33631 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | $0 | $0 |
| 2.977 PINELLAS COUNTY TAX COLLECTOR<br>P.O. BOX 31149<br>TAMPA, FL 33631 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | $0 | $0 |

**Bed Bath & Beyond Inc.**                                    Case Number:    23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### <u>Taxing Authorities</u>

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **2.979** PITT COUNTY TAX COLLECTOR<br>P.O. BOX 875<br>GREENVILLE, NC 27835-0875 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.980** PITTSFIELD CITY TAX COLLECTOR<br>P.O. BOX 546<br>PITTSFIELD, MA 01202-0546 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.981** PLACER COUNTY ENVIRON. HEALTH<br>2976 RICHARDSON DRIVE<br>AUBURN, CA 95603 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.982** PLAQUEMINES PARISH<br>SALES TAX DIVISION<br>333. F. EDWARDS HEBERT BLVD<br>BLDG. 102, STE 345<br>BELLE CHASSE, LA 70037 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.983** PLATTE COUNTY TAX COLLECTOR<br>415 THIRD ST RM 212<br>ADMINISTRATIVE BUILDING<br>PLATTE CITY, MO 64079 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.984** PLEASANT HILL POLICE<br>DEPARTMENT FALSE<br>ALARMREDUCTION PROGRAM<br>P.O. BOX 6112<br>CONCORD, CA 94524 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.985** PLYMOUTH TOWN TAX COLLECTOR<br>P.O. BOX 844083<br>BOSTON, MA 02284-4083 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.986** PMSI SETTLEMENT SOLUTIONS<br>C/O OPTUM SETTLEMENT<br>SOLUTIONSDEPT #0565<br>P O BOX 850001<br>ORLANDO, FL 32885 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.987** POINTE COUPEE PARISH<br>P.O. BOX 290<br>NEW ROADS, LA 70760 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.988** POLK COUNTY TAX COLLECTOR<br>P.O. BOX 1189<br>BARTOW, FL 33831-1189 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.989** PORTAGE CITY TREASURER<br>7900 S WESTNEDGE AVE<br>PORTAGE, MI 49002-5117 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.990** PRINCE GEORGE'S COUNTY<br>TREASURY DIVISION<br>1301 MCCORMICK DRV STE 1100<br>LARGO, MD 20774 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Bed Bath & Beyond Inc.**                                                    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

<div style="background:black;color:white">**Part 1:** List All Creditors with PRIORITY Unsecured Claims</div>

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| <u>**Taxing Authorities**</u> | | | | | | | |
| **2.991** PRINCE WILLIAM COUNTY TAXPAYER SERVICES P.O. BOX 1600 MERRIFIELD, VA 22116 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.992** PRINCE WILLIAM COUNTY TREASURER TAX ADMINISTRATION DIVISION P.O. BOX 2467 WOODBRIDGE, VA 22195-2467 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.993** RAMSEY COUNTY SUITE 350 2785 WHITE BEAR AVE NORTH MAPLEWOOD, MN 55109 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.994** RANDALL COUNTY TAX ASSESSOR/COLLECTOR P.O. BOX 997 CANYON, TX 79015-0997 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.995** RANDALL COUNTY TAX ASSESSOR-CO P.O. BOX 997 CANYON, TX 79015 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.996** RANKIN COUNTY TAX COLLECTOR 211 E GOVERNMENT ST STE B BRANDON, MS 39042-3269 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.997** RAPIDES PARISH SHERIFF AND TAX COLLECTOR 701 MURRAY ST , STE 302 ALEXANDRIA, LA 71301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.998** RARITAN BOARD OF HEALTH DEPARTMENT OF HEALTH27 WARREN STREET P.O. BOX 3000 SOMERVILLE, NJ 08876 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.999** RARITAN TWNSHP BOARD OF HEALTH LICENSES & RENEWAL FEES ONE MUNICIPAL DRIVE FLEMINGTON, NJ 08822 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1000** RAYNHAM TOWN TAX COLLECTOR 558 S MAIN ST RAYNHAM, MA 02767 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1001** RED RIVER PARISH P.O. BOX 570 COUSHATTA, LA 71019 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Bed Bath & Beyond Inc.**                                                    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Taxing Authorities

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **2.1002** REGIONAL DISTRICT OF CENTRAL OKANAGAN 1450 KLO ROAD KELOWNA, BC V1W 3Z4 CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1003** RESOLUTE LAW GROUP 301, 620 - 12 AVENUE SW CALGARY, AB T2R 0H5 CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1004** REVENUE DIVISION 111 SW COLUMBIA ST. SUITE 600 PORTLAND, OR 97201-5840 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1005** RHODA ISLAND ONE CAPITOL HILL C/O DIVISION OF TAXATION PROVIDENCE, RI 02908 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1006** RHODA L. REGALADO - WM CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1007** RHODE ISLAND DIVISION OF TAXATION ONE CAPITOL HILL, SUITE 9 PROVIDENCE, RI 02908-5811 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1008** RHODE ISLAND DIVISION OF TAXATION ONE CAPITOL HILL, SUITE 9 PROVIDENCE, RI 02908-5811 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1009** RIB MOUNTAIN TOWN TREASURER 227800 SNOWBIRD AVE WAUSAU, WI 54401-5828 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1010** RICHLAND COUNTY TREASURER P.O. BOX 8028 COLUMBIA, SC 29202-8028 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1011** RICHLAND PARISH P.O. BOX 688 RAYVILLE, LA 71269-0688 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1012** RICHMOND COUNTY TAX COMMISSIONER 535 TELFAIR ST - ROOM 100 AUGUSTA, GA 30901 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1013** RIVERSIDE COUNTY TREASURER_LIC270199 TREASURER AND TAX COLLECTOR P.O. BOX 12005 RIVERSIDE, CA 92502 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Bed Bath & Beyond Inc.**                                                    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 1:** | **List All Creditors with PRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Taxing Authorities** | | | | | | | |
| **2.1014** ROANOKE CITY TREASURER P.O. BOX 1451 ROANOKE, VA 24007-1451 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1015** ROCHESTER HILLS CITY TAX COLLECTOR P.O. BOX 94591 CLEVELAND, MI 44101-4591 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1016** ROCKAWAY BOROUGH_LIC109775 HEALTH DEPARTMENT 502 MILLBROOK AVENUE RANDOLPH, NJ 07869 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1017** ROCKWALL CENTRAL APPRAISAL DISTRICT 841 JUSTIN RD ROCKWALL, TX 75087 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1018** ROSEVILLE CITY TREASURER 29777 GRATIOT AVE ROSEVILLE, MI 48066 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1019** RUTH PIETRUSZEWSKI FALSE ALARM UNIT 800 SE MONTEREY UNIT STUART, FL 34994 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1020** RUTHERFORD COUNTY TRUSTEE P.O. BOX 1316 MURFREESBORO, TN 37133 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1021** RUTLAND TOWN TREASURER 181 BUSINESS ROUTE 4 CENTER RUTLAND, VT 05736 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1022** SABINE PARISH P.O. BOX 249 MANY, LA 71449 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1023** SACRAMENTO COUNTY_LIC270208 UNSECURED TAX UNIT P.O. BOX 508 SACRAMENTO, CA 95812 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1024** SAGINAW CHARTER TOWNSHIP TREASURER P.O. BOX 6400 SAGINAW, MI 48608-6400 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1025** SAINT PAUL-RAMSEY COUNTY PUB HEALTH 2785 WHITE BEAR AVENUE NORTH S MAPLEWOOD, MN 55109 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Bed Bath & Beyond Inc.**                                   Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:     List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.1026** SALES/USE TAX PROCESSING IOWA DEPARTMENT OF REVENUE AND FINANCE P.O. BOX 10412 DES MOINES, IA 50306-0412 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1027** SALT LAKE CITY CORP. BUSINESS LICENSING P.O. BOX 145458 SALT LAKE CITY, UT 84114 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1028** SALT LAKE COUNTY TREASURER 2001 S STATE ST N1-200 SALT LAKE CITY, UT 84114-4575 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1029** SAMFIRU TUMARKIN LLP 350 BAY STREET, 10TH FLOOR TORONTO, ON M5H 2S6 CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1030** SAN ANGELO POLICE DEPARTMENT C/O ALARM ADMINISTRATOR 401 E BEAUREGARD SAN ANGELO, TX 76903 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1031** SAN ANTONIO POLICE DEPARTMENT ALARM INVESTIGATIONS OFFICE 214 W NUEVA STREET SAN ANTONIO, TX 78283 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1032** SAN BERNADINO COUNTY FIRE PROTECTION DISTRICT 157 W FIFTH STREET, 2ND FLOOR SAN BERNARDINO, CA 92415 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1033** SAN BERNARDINO COUNTY FIRE PROTECTION DISTRICT 157 W FIFTH STREET, 2ND FL SAN BERNARDINO, CA 92415 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1034** SAN DIEGO COUNTY TAX COLLECTOR_LIC270196 TAX COLLECTOR P.O. BOX 129009 SAN DIEGO, CA 92112 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1035** SAN FRANCISCO TAX COLLECTOR_LIC270197 P.O. BOX 7427 SAN FRANCISCO, CA 94120 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1036** SAN JOAQUIN COUNTY ENVIRONMENTAL HEALTH DEPT 1868 E HAZELTON AVENUE STOCKTON, CA 95205 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Taxing Authorities** appears as a section header above row 2.1026.

**Bed Bath & Beyond Inc.**    Case Number:  23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.1037** SAN LUIS OBISPO TAX COLLECTOR<br>1055 MONTERY STREET, RM D-290<br>SAN LUIS OBISPO, CA 93408 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1038** SAN MATEO COUNTY<br>WEIGHTS AND MEASURES<br>P.O. BOX 999<br>REDWOOD CITY, CA 94064 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1039** SAN MATEO COUNTY ENVIRO., HEAL<br>SAN MATEO COUNTY ENVIRO HEALTH<br>2000 ALAMEDA DE LAS PULGAS SUI<br>SAN MATEO, CA 94403 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1040** SANDY CITY<br>SUITE 210<br>10000 CENTENNIAL PARKWAY<br>SANDY, UT 84070 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1041** SANTA BARBARA COUNTY<br>DEPT WEIGHTS & MEASURES<br>263 CAMINO DEL REMEDIO<br>SANTA BARBARA, CA 93110 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1042** SANTA BARBARA COUNTY_LIC270200<br>TREASURER TAX COLLECTOR<br>P.O. BOX 579<br>SANTA BARBARA, CA 93102 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1043** SANTA CRUZ COUNTY<br>701 OCEAN STREET ROOM 230<br>SANTA CRUZ, CA 95060 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1044** SANTA CRUZ COUNTY_LIC270207<br>TAX COLLECTOR<br>P.O. BOX 5639<br>SANTA CRUZ, CA 95063 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1045** SANTA FE COUNTY TREASURER<br>P.O. BOX T<br>SANTA FE, NM 87504 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1046** SARASOTA COUNTY TAX COLLECTOR<br>101 S WASHINGTON BLVD<br>SARASOTA, FL 34236-6993 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1047** SAVANNAH CITY REVENUE DEPT<br>P.O. BOX 1228<br>SAVANNAH, GA 31402-1228 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1048** SC DEPARTMENT OF REVENUE<br>SALES TAX RETURN<br>COLUMBIA, SC 29214-0101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Bed Bath & Beyond Inc.**                                                    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Taxing Authorities

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **2.1049** SCC DTAC<br>EAST WING 6TH FLOOR<br>70 W. HEDDING STREET<br>SAN JOSE, CA 95110 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1050** SCDOR<br>CORPORATE TAXABLE<br>P.O. BOX 100151<br>COLUMBIA, SC 29202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1051** SCOTT LUNDSFORD<br>TAX COLLECTOR<br>P.O. BOX 1312<br>PENSACOLA, FL 32591 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1052** SCOTT RANDOLPH<br>CONFIDENTIAL - AVAILABLE UPON<br>REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1053** SEATTLE & KING COUNTY DEPT<br>PUBLIC HEALTH SEATTLE KING<br>COUSUITE 1100<br>401 FIFTH AVE<br>SEATTLE, WA 98104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1054** SECRETARY OF STATE CALIFORNIA<br>BUSNIESS ENTITIES RECORDS<br>BUSINESS<br>PROGRAMS DIVISION<br>P.O. BOX 944260<br>SACRAMENTO, CA 94244 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1055** SEDGWICK COUNTY TREASURER<br>P.O. BOX 2961<br>WICHITA, KS 67201-2961 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1056** SEEKONK TOWN TAX COLLECTOR<br>P.O. BOX 504<br>MEDFORD, MA 02155-0006 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1057** SELMA POLICE DEPARTMENT<br>9375 CORPORATE DRIVE<br>SELMA, TX 78154 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1058** SEMINOLE COUNTY TAX COLLECTOR<br>P.O. BOX 630<br>SANFORD, FL 32772-0630 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1059** SEMINOLE COUNTY TAX<br>COLLECTOR_LIC270686<br>P.O. BOX 630<br>SANFORD, FL 32772 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Bed Bath & Beyond Inc.**                                    Case Number:    23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| **2.1060** SHARON L HANCOCK<br>CLERK OF THE CIRCUIT COURT<br>P.O. BOX 970<br>LA PLATA, MD 20646 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1061** SHASTA COUNTY<br>ENVIRONMENTAL HEALTH DEPT<br>1855 PLACER ST STE #201<br>REDDING, CA 96001 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1062** SHASTA COUNTY<br>TREASURER_LIC270201<br>TAX COLLECTOR<br>P.O. BOX 991830<br>REDDING, CA 96099 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1063** SHAWNEE COUNTY TREASURER<br>P.O. BOX 419452<br>KANSAS CITY, KS 64141-6452 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1064** SHEBOYGAN CITY TAX COLLECTOR<br>828 CENTER AVE STE 205<br>SHEBOYGAN, WI 53081 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1065** SHELBY COUNTY HEALTH DEPT<br>PERMIT OFF.ENV.SANITATION<br>814 JEFFERSON AVE 5TH FLOOR<br>MEMPHIS, TN 38105 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1066** SHELBY COUNTY TAX<br>COMMISSIONER_LIC271180<br>P.O. BOX 1298<br>COLUMBIANA, AL 35051 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1067** SHELBY COUNTY TRUSTEE<br>P.O. BOX 2751<br>MEMPHIS, TN 38101-2751 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1068** SHREVEPORT CITY TAX COLLECTOR<br>P.O. BOX 30040<br>SHREVEPORT, LA 71130 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1069** SIOUX CITY POLICE DEPT<br>ATTN: ALARM COORDINATOR<br>601 DOUGLAS STREET<br>SIOUX CITY, IA 51101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1070** SMITH COUNTY TAX COLLECTOR<br>P.O. BOX 2011<br>TYLER, TX 75710 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1071** SMITH COUNTY TAX<br>OFFICE_LIC271308<br>P.O. BOX 2011<br>TYLER, TX 75710 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Bed Bath & Beyond Inc.**                                                    Case Number:    23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| **2.1072** SNELLVILLE CITY TAX COLLECTOR<br>2342 OAK RD<br>SNELLVILLE, GA 30078-2361 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1073** SNOHOMISH COUNTY TREASURER<br>3000 ROCKEFELLER AVE<br>EVERETT, WA 98201-4060 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1074** SOLANO COUNTY<br>DEPT. OF RESOURCE<br>MANAGEMENTSUITE 5500<br>675 TEXAS ST<br>FAIRFIELD, CA 94533 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1075** SOLANO COUNTY TAX<br>COLLECTOR_LIC270205<br>P.O. BOX 7407<br>SAN FRANCISCO, CA 94120 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1076** SOMERVILLE CITY COLLECTOR<br>P.O. BOX 197<br>SOMERVILLE, MA 02143-0197 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1077** SONOMA COUNTY TAX<br>COLLECTOR_LIC270210<br>P.O. BOX 3879<br>SANTA ROSA, CA 95402 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1078** SOUTH DAKOTA STATE TREASURER<br>BUSINESS TAX DIVISION<br>445 EAST CAPITOL AVENUE<br>PIERRE, SD 57501-3100 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1079** SOUTH PORTLAND CITY TAX<br>COLLECTOR<br>P.O. BOX 9422<br>SOUTH PORTLAND, ME 04116-9422 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1080** SOUTHFIELD TOWNSHIP TREASURER<br>18550 W 13 MILE RD<br>SOUTHFIELD TWP, MI 48025 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1081** SPALDING COUNTY BUS, TAX<br>COMMISSIONER<br>P O BOX 509<br>GRIFFIN, GA 30224 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1082** SPARTANBURG COUNTY TREASURER<br>P.O. BOX 5807<br>SPARTANBURG, SC 29304 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1083** SPOTSYLVANIA COUNTY TREASURER<br>P.O. BOX 9000<br>SPOTSYLVANIA, VA 22553 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Bed Bath & Beyond Inc.**                                                    Case Number:    23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

<span style="background:black;color:white">**Part 1:**</span>    **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| **2.1084** SPRING BRANCH ISD TAX ASSESSOR-COLLECTOR<br>P.O. BOX 19037<br>HOUSTON, TX 77224-9037 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1085** SPRINGFIELD TOWNSHIP HEALTH DE<br>50 POWELL ROAD<br>SPRINGFIELD, PA 19064 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1086** ST CHARLES COUNTY COLLECTOR<br>201 N SECOND ST STE 134<br>ST. CHARLES, MO 63301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1087** ST CLAIR COUNTY HEALTH DEPT<br>ENVIRONMENTAL HEALTH DIVISION<br>19 PUBLIC SQUARE, STE 150<br>BELLEVILLE, IL 62220 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1088** ST JOHNS COUNTY TAX COLLECTOR<br>P.O. BOX 9001<br>ST. AUGUSTINE, FL 32085-9001 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1089** ST LOUIS COUNTY COLL OF REV<br>41 S CENTRAL AVENUE<br>ST LOUIS, MO 63105 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1090** ST LOUIS COUNTY COLLECTOR OF REVENUE<br>41 S CENTRAL AVE 2ND FL<br>ST LOUIS, MO 63105 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1091** ST LUCIE COUNTY TAX COLLECTOR<br>P.O. BOX 308<br>FORT PIERCE, FL 34954 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1092** ST TAMMANY PARISH TAX COLLECTOR<br>701 N COLUMBIA ST<br>COVINGTON, LA 70433 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1093** ST. CHARLES PARISH SCHOOL BOARD<br>SALES TAX DEPARTMENT<br>13855 RIVER ROAD<br>LULING, LA 70070 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1094** ST. HELENA PARISH SHERIFF'S OFFICE<br>SALES TAX DIVISION<br>P.O.BOX 1205<br>GREENSBURG, LA 70441 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Bed Bath & Beyond Inc.**                                                    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 1:** | **List All Creditors with PRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Taxing Authorities

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **2.1095** ST. JOHN THE BAPTIST PARISH SALES AND USE TAX OFFICE ST. JOHN THE BAPTIST PARISH P.O. BOX 2066 LAPLACE, LA 70069-2066 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1096** ST. LANDRY PARISH SCHOOL BOARD SALES AND USE TAX DEPARTMENT P.O. BOX 1210 OPELOUSAS, LA 70571-1210 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1097** ST. MARTIN PARISH SCHOOL BOARD SALES AND USE TAX DEPARTMENT P.O. BOX 1000 BREAUX BRIDGE, LA 70517 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1098** ST. MARY PARISH SALES AND USE TAX DEPT P.O. DRAWER 1279 MORGAN CITY, LA 70381 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1099** ST. MARY'S COUNTY TREASURER P.O. BOX 642 LEONARDTOWN, MD 20650 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1100** ST. PETERSBURG POLICE DEPARTME ALARM ENFORCEMENT OFFICE 1300 FIRST AVENUE N SAINT PETERSBURG, FL 33705 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1101** STANISLAUS COUNTY DEPT OF ENVIRONMENTAL RESOURCES 3800 CORNUCOPIA WAY STE C MODESTO, CA 95358 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1102** STATE CORP COMMISSION CLERKS OFFICE P.O. BOX 7607 MERRIFIELD, VA 22116 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1103** STATE OF AK - REMOTE SELLER SALES ONE SEALASKA PLAZA, SUITE 302 JUNEAU, AK 99801 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1104** STATE OF ALASKA WEIGHTS & DIVISION OF MEASUREMENTVEHICLE COMPLIANCE STANDARDS AND COMMERCIAL 11900 INDUSTRY WAY BLDNG M UNI ANCHORAGE, AK 99515 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Bed Bath & Beyond Inc.**                                            Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| **2.1105** STATE OF ARKANSAS DEPARTMENT OF FINANCE & ADMINISTRATION P.O. BOX 3861 LITTLE ROCK, AR 72203 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1106** STATE OF CALIFORNIA DEPARTMENT OF CONSUMER AFFAIRS P.O. BOX 942512 SACRAMENTO, CA 94258 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1107** STATE OF DE - DIVISION OF CORP DELAWARE DIVISION OF REVENUE P.O. BOX 2044 WILMINGTON, DE 19899 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1108** STATE OF IDAHO 700 S STRATFORD DRIVE STE 115 MERIDIAN, ID 83642 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1109** STATE OF KY - LOUISVILLE METRO LOUISVILLE METRO REVENUE COMMISSION P.O. BOX 35410 LOUISVILLE, KY 40232 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1110** STATE OF MN 75 REV DR MARTIN LUTHER KING JR BOULEVARD ST PAUL, MN 55101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1111** STATE OF NEVADA - SALES/USE P.O. BOX 51107 LOS ANGELES, CA 90051-5407 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1112** STATE OF NEVADA_LIC 10390 DEPARTMENT OF AGRICULTURE P.O. BOX 11100 RENO, NV 89510 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1113** STATE OF NEW JERSEY REVENUE PROCESSING CENTER P.O. BOX 274 TRENTON, NJ 08646-0274 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1114** STATE OF NEW JERSEY_LIC258354 DCA BFCE DORES P O BOX 663 TRENTON, NJ 08646 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1115** STATE OF NJ 125 W STATE ST TRENTON, NJ 08608 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Bed Bath & Beyond Inc.**                                                    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| **2.1116** STATE OF NY<br>STATE ST. AND, WASHINGTON AVE<br>ALBANY, NY 12224 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| **2.1117** STATE OF PA<br>501 N 3RD ST<br>HARRISBURG, PA 17120 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| **2.1118** STATE OF WASHINGTON<br>BUSINESS LICENSING<br>REVENUEDEPARTMENT OF REVENUE<br>P.O. BOX 9034<br>OLYMPIA, WA 98507 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| **2.1119** STATE OF WEST VIRGINIA<br>STATE TAX DEPARTMENT<br>TAX ACCOUNT ADMINISTRATION<br>DIVISION<br>P.O. BOX 11751<br>CHARLESTON, WV 25339-1715 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| **2.1120** STATE OF WEST VIRGINIA<br>STATE TAX DEPARTMENT<br>TAX ACCOUNT ADMINISTRATION<br>DIVISION<br>P.O. BOX 11751<br>CHARLESTON, WV 25339-1715 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| **2.1121** STATE OF WEST VIRGINIA<br>STATE TAX DEPARTMENT<br>TAX ACCOUNT ADMINISTRATION<br>DIVISION<br>P.O. BOX 11751<br>CHARLESTON, WV 25339-1715 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| **2.1122** STEPHEN H. HOLT<br>JASPER COUNTY COLLECTOR<br>601 S. PEARL AVENUE SUITE 107<br>JOPLIN, MO 64801 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| **2.1123** STERLING HEIGHTS CITY TREASURER<br>DEPARTMENT 296201<br>P.O. BOX 55000<br>DETROIT, MI 48255-2962 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| **2.1124** STEVEN L REED JUDGE OF PROBATE<br>BUSINESS LICENSE RENEWAL<br>P.O. BOX 223<br>MONTGOMERY, AL 36101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| **2.1125** STROUD TOWNSHIP MUNICIPAL CTR<br>1211 NORTH FIFTH STREET<br>STROUDSBURG, PA 18360 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |

**Bed Bath & Beyond Inc.**                                    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Taxing Authorities

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **2.1126** SUFFOLK COUNTY BUREAU OF CONSUMER AFFAIRSATTN: IP WAIVER RENEWAL<br>P.O. BOX 6100<br>HAUPPAUGE, NY 11788 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1127** SUFFOLK COUNTY POLICE DEPT ALARM MGNT PROGRAM<br>30 YAPHANK AVE<br>YAPHANK, NY 11980 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1128** SULLIVAN COUNTY TRUSTEE<br>P.O. BOX 550<br>BLOUNTVILLE, TN 37617-0550 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1129** SUMMIT COUNTY HEALTH DEPT.<br>1867 WEST MARKET STREET<br>AKRON, OH 44313 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1131** SUMMIT COUNTY TREASURER<br>P.O. BOX 26548<br>SALT LAKE CITY, UT 84126 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1130** SUMMIT COUNTY TREASURER<br>P.O. BOX 26548<br>SALT LAKE CITY, UT 84126 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1132** SUSAN R. BRANIECKI<br>CLERK OF CURCUIT COURT<br>1 WEST MARKET ST, ROOM 104<br>SNOW HILL, MD 21863 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1133** SUZANNE MENSH, CLERK<br>P.O. BOX 6754<br>TOWSON, MD 21285 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1134** TANGIPAHOA PARISH SCHOOL SYSTEM<br>SALES TAX DIVISION<br>P.O. BOX 159<br>AMITE, LA 70422-0159 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1135** TARRANT COUNTY TAX ASSESSOR COLLECTOR<br>100 E WEATHERFORD<br>FORT WORTH, TX 76196 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1136** TAX COLLECTOR DUVAL COUNTY CITY OF JACKSONVILLE<br>231 E. FORSYTH STREET, ROOM 13<br>JACKSONVILLE, FL 32202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1137** TAX COLLECTOR PALM BEACH COUNT<br>P.O. BOX 3353<br>WEST PALM BEACH, FL 33402 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Bed Bath & Beyond Inc.**                                                        Case Number:    23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 1:** | **List All Creditors with PRIORITY Unsecured Claims** |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.1138** TAX COLLECTOR SARASOTA COUNTY<br>101 SOUTH WASHINGTON<br>SARASOTA, FL 34236 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1139** TAX COLLECTOR-PARISH OF ST. TAMMANY<br>P.O. BOX 61041<br>NEW ORLEANS, LA 70161-1041 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1140** TAX DIVISION<br>ALASKA DEPARTMENT OF REVENUE<br>P.O. BOX 110420<br>JUNEAU, AK 99811-0420 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1141** TAX OFFICER-WILSON SCHOOL DIST<br>ATTN: TAX OFFICE<br>2601 GRANDVIEW BLVD<br>READING, PA 19609 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1142** TAXATION AND REVENUE DIVISION<br>P.O. BOX 123<br>MONROE, LA 71210-0123 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1144** TAYLOR CITY TREASURER<br>P.O. BOX 335<br>TAYLOR, MI 48180-0335 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1143** TAYLOR CITY TREASURER<br>P.O. BOX 335<br>TAYLOR, MI 48180-0335 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1145** TAYLOR COUNTY CAD TAX COLLECTOR<br>P.O. BOX 1800<br>ABILENE, TX 79604-1800 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1146** TENNESSEE DEPARTMENT OF REVENUE<br>500 DEADERICK STREET<br>NASHVILLE, TN 37242 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1147** TENNESSEE DEPARTMENT OF REVENUE<br>500 DEADERICK STREET<br>NASHVILLE, TN 37242 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1148** TENSAS PARISH SALES TAX FUND<br>P.O. BOX 430<br>VIDALIA, LA 71373 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1149** TERREBONNE PARISH SHERIFF'S AND EX-OFFICIO TAX COLLECTOR<br>PO DRAWER 1670<br>HOUMA, LA 70361 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Bed Bath & Beyond Inc.**                                                  Case Number:    23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Taxing Authorities** | | | | | | | |
| **2.1150** TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>P.O. BOX 149348<br>AUSTIN, TX 78714-9348 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1151** THE CITY OF DAYTONA BEACH BUSINESS TAX LICENSE #BT 39140<br>301 S RIDGEWOOD , SUITE #127<br>DAYTONA BEACH, FL 32114 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1152** THE CITY OF EDMONTON<br>5TH FLOOR 10250-101 STREET NW DEVELOPMENT COMPLIANCE BRANCH<br>EDMONTON, AB T5J 3P4<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1153** THE CITY OF LETHBRIDGE BUSINESS LICENSE<br>910 4TH AVENUE<br>SOUTH LETHBRIDGE, AB T1J 4E4<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1154** THE CORPORATION OF THE CITY OF<br>141 WEST 14TH STREET<br>NORTH VANCOUVER, BUS. LICENSE<br>NORTH VANCOUVER, BC V5Y 1W8<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1155** THE COUNTY TREASURER,OFFICE OF SUSSEX COUNTY SHERIFFS OFFICE<br>135 MORRIS TURNPIKE<br>NEWTON, NJ 07860 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1156** THE RECEIVER GENERAL<br>ACCT'S RECEIVABLE P.O. BOX 6199CFIA/ACIA<br>NAT'L CENTRE FOR<br>33 WELDON STREET, SUITE 100<br>MONCTON, NB E1C 5V9<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1157** TIM RUSSELL<br>JUDGE OF PROBATE<br>P.O. BOX 459<br>BAY MINETTE, AL 36507 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1158** TOLEDO LUCAS COUNTY HEALTH DEPARTMENT<br>635 NORTH ERIE ST ROOM 350<br>TOLEDO, OH 43604 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1159** TOM GREEN COUNTY APPRAISAL DISTRICT<br>2302 PULLIAM ST<br>SAN ANGELO, TX 76905 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Bed Bath & Beyond Inc.**                                    Case Number:  23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

<table>
<tr><td>**Part 1:**</td><td>**List All Creditors with PRIORITY Unsecured Claims**</td></tr>
</table>

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Taxing Authorities**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.1160** TOMS RIVER<br>FALSE ALARM REDUCTION PROGRAM<br>P.O. BOX 782658<br>PHILADELPHIA, PA 19178 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1161** TOPSHELF<br>3108 CLOVER HILL RIDGE RD<br>MARYVILLE, TN 37801 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1162** TOWN CLERK OFFICE<br>367 MAIN STREET<br>HYANNIS, MA 02601 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1163** TOWN OF AMHERST FIRE<br>INSPECTORS KNOX UPGRADE<br>5583 MAIN STREET<br>WILLIAMSVILLE, NY 14221 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1164** TOWN OF APPLE VALLEY<br>14955 DALE EVANS PARKWAY<br>APPLE VALLEY, CA 92307 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1165** TOWN OF BARNESTABLE<br>PUBLIC HEALTH DIVISION<br>200 MAIN STREET<br>HYANNIS, MA 02601 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1166** TOWN OF BARNSTABLE/HEALTH<br>PUBLIC HEALTH DIVISION<br>200 MAIN STREET<br>HYANNIS, MA 02601 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1167** TOWN OF BARNSTABLE_LIC209710<br>BARNSTABLE WEIGHTS<br>ANDMEASURES DIVISION<br>P.O. BOX 2430<br>HYANNIS, MA 02601 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1168** TOWN OF BARNSTABLE_LIC270031<br>P.O. BOX 742<br>READING, MA 01867 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1169** TOWN OF COLONIE BUILDING AND<br>FIRE SERVICES DEPARTMENT<br>347 OLD NISKAYUNA RD<br>LATHAM, NY 12110 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1170** TOWN OF DANVERS/ FALSE ALARMS<br>DANVERS POLICEFALSE ALARM<br>BILLING<br>120 ASH STREET<br>DANVERS, MA 01923 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

Bed Bath & Beyond Inc.                                    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| **2.1171** TOWN OF DAVIE<br>6591 ORANGE DRIVE<br>DAVIE, FL 33314 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1172** TOWN OF DAVIE TEXAS<br>FALSE ALARM REDUCTION PROGRAM<br>P.O. BOX 142766<br>IRVING, TX 75014 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1173** TOWN OF FAIRFIELD<br>HEALTH,SULLIVAN INDEPENDENCE H<br>725 OLD POST ROAD<br>FAIRFIELD, CT 06824 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1174** TOWN OF FOXBOROUGH<br>INSPECTION DEPARTMENT<br>40 SOUTH STREET<br>FOXBOROUGH, MA 02035 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1175** TOWN OF GRANVILLE<br>P.O. BOX 119<br>GRANVILLE, WV 26534 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1176** TOWN OF GREENBURGH<br>188 TARRYTOWN ROAD<br>WHITE PLAINS, NY 10607 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1177** TOWN OF HENRIETTA_LIC203655<br>OFFICE OF BLDG & FIRE PREVENT<br>475 CALKINS ROAD<br>HENRIETTA, NY 14467 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1178** TOWN OF HINGHAM<br>DEPT, ATTN: FIRE PREVENTION<br>339 MAIN STREET<br>HINGHAM, MA 02043 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1179** TOWN OF LADY LAKE<br>CLERKS OFFICE<br>409 FENNELL BOULEVARD<br>LADY LAKE, FL 32159 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1180** TOWN OF MANCHESTER_LIC271328<br>COLLECTOR OF REVENUE<br>P.O. BOX 191<br>MANCHESTER, CT 06045 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1181** TOWN OF MOREHEAD CITY<br>706 ARENDELL STREET<br>MOREHEAD CITY, NC 28557 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1182** TOWN OF MOUNT PLEASANT<br>P.O. BOX 1552<br>MOUNT PLEASANT, SC 29465 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Bed Bath & Beyond Inc.**                                    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Taxing Authorities

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **2.1183** TOWN OF NORTH ATTLEBOROUGH DEPARTMENTP.O. BOX 904 50 ELM STREET NORTH ATTLEBORO, MA 02760 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1184** TOWN OF RAYNHAM TOWN CLERK'S OFFICE 53 ORCHARD STREET RAYNHAM, MA 02767 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1185** TOWN OF RIVERHEAD OFFICE OF THE FIRE MARSHALL 201 HOWELL AVENUE RIVERHEAD, NY 11901 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1186** TOWN OF SECAUCUS 1203 PATERSON PLANK ROAD C/O ALARM DIVISION SECAUCUS, NJ 07094 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1187** TOWN OF WEST HARTFORD_LIC270033 LOCKBOX #411 P.O. BOX 5047 NEW BRITAIN, CT 06050 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1188** TOWNSHIP OF ABINGTON OFFICE OF THE TREASURER 1176 OLD YORK ROAD ABINGTON, PA 19001 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1189** TOWNSHIP OF GREEN BROOK 111 GREENBROOK ROAD GREEN BROOK TOWNSHIP, NJ 08812 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1190** TOWNSHIP OF HOWELL P.O. BOX 580 4567 ROUTE 9 NORTH 2ND FLOOR HOWELL, NJ 07731 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1191** TOWNSHIP OF LAWRENCE HEALTH DEPARTMENT 2207 LAWRENCE ROAD LAWRENCE TOWNSHIP, NJ 08648 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1192** TOWNSHIP OF LOWER MERION DEPAR MBP TAX COLLECTOR 75 E LANCASTER AVENUE ARDMORE, PA 19003 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1193** TOWNSHIP OF MILLBURN BOARD OF HEALTH 375 MILLBURN AVENUE MILLBURN, NJ 07041 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

Bed Bath & Beyond Inc.                                                    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| **2.1194** TOWNSHIP OF OCEAN FIRE DIST #2 FIRE MARSHALS OFF 2001 SUNSET AVE OCEAN, NJ 07712 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1195** TOWNSHIP OF OCEAN POLICE DEPAR 399 MONMOUTH ROAD OAKHURST, NJ 07755 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1196** TOWNSHIP OF PARSIPPANY - TROY HILLS HEALTH DEPARTMENT 1130 KNOLL ROAD LAKE HIAWATHA, NJ 07034 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1197** TOWNSHIP OF ROXBURY HEALTH DEPARTMENT 72 EYLAND AVENUE SUCCASUNNA, NJ 07876 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1198** TOWNSHIP OF STAFFORD 260 EAST BAY AVE MANAHAWKIN, NJ 08050 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1199** TOWNSHIP OF TOMS RIVER DEPARTMENT OF HEALTH P.O. BOX 728 TOMS RIVER, NJ 08754 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1200** TOWNSHIP OF WHITEHALL BUSINESS LICENSE DEPT 3221 MACARTHUR RD WHITEHALL, PA 18052 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1201** TRAVIS COUNTY TAX COLLECTOR_LIC270342 TRAVIS COUNTY TAX OFFICE P.O. BOX 149324 AUSTIN, TX 78714 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1202** TRAVIS COUNTY TAX OFFICE P.O. BOX 149328 AUSTIN, TX 78714-9328 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1203** TREASURER OF ALLEGHENY COUNTY HEALTH DEPT/FEES & PERMITS 3333 FORBES AVENUE PITTSBURGH, PA 15213 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1204** TREASURER OF SPOTSYLVANIA CTY LARRY K PRITCHETT P.O. BOX 9000 SPOTSYLVANIA, VA 22553 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Bed Bath & Beyond Inc.**                                                        Case Number:    23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

### Part 1:    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| **2.1205** TREASURY DEPARTMENT OF PUERTO RICO<br>10 P.O COVADONGA<br>SAN JUAN, PR 00901 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1206** TREASURY DEPARTMENT OF PUERTO RICO<br>10 P.O COVADONGA<br>SAN JUAN, PR 00901 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1207** TROY CITY TREASURER<br>500 W BIG BEAVER<br>TROY, MI 48084 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1208** TULARE CO ENVIRONMENTAL HEALTH<br>5957 S MOONEY BLVD<br>VISALIA, CA 93277 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1209** TULSA COUNTY TREASURER<br>P.O. BOX 21017<br>TULSA, OK 74121-1017 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1210** TULSA COUNTY TREASURER_LIC271177<br>P.O. BOX 21017<br>TULSA, OK 74121 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1211** TUSCALOOSA COUNTY_LIC270805 REVENUE DEPARTMENT<br>P.O. BOX 2089<br>TUSCALOOSA, AL 35403 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1212** TWIN FALLS COUNTY TREASURER<br>BOX 88<br>TWIN FALLS, ID 83303-0088 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1213** TWP OF E. BRUNSWICK /DEPT OF WALLING CIVIC CTRPUB SAFETY-POLICE DEPT/1 JEAN<br>P.O. BOX 1081<br>EAST BRUNSWICK, NJ 08816 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1214** UNION PARISH SALES AND USE TAX COMMISSION<br>P.O. BOX 903<br>RUSTON, LA 71273-0903 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1215** UPTON CONNELL & DEVLIN, LLP<br>112 WATER STREET, SUITE 201<br>BOSTON, MA 02109 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1216** US CUSTOMS & BORDER PROTECTION<br>P.O.BOX 530071<br>ATLANTA, GA 30353 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Bed Bath & Beyond Inc.**                                            Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| **2.1217** UTAH COUNTY TREASURER PERSONAL PROPERTY DIVISION 100 E CENTER ST, STE 1105 PROVO, UT 84606 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1218** UTAH DEPT AGRICULTURE & FOOD 350 NORTH REDWOOD ROAD SALT LAKE CITY, UT 84114 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1219** UTAH DEPT. OF AGRICULTURE & FO 350 NORTH REDWOOD RD. P.O. BOX 146500 SALT LAKE CITY, UT 84114 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1221** UTAH STATE TAX COMMISSION 210 N 1950 W SALT LAKE CITY, UT 84134-0300 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1220** UTAH STATE TAX COMMISSION 210 N 1950 W SALT LAKE CITY, UT 84134-0300 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1222** VERMILION PARISH SCHOOL BOARD P.O. BOX 1508 ABBEVILLE, LA 70511-1508 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1223** VERMONT AGENCY OF AGRICULTURE FOOD & MARKETS BUS OFFICE L&R 100 STATE STREET RM 342 MONTPELIER, VT 05620 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1225** VERMONT DEPARTMENT OF TAXES 133 STATE STREET MONTPELIER, VT 05633-1401 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1224** VERMONT DEPARTMENT OF TAXES 133 STATE STREET MONTPELIER, VT 05633-1401 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1226** VERNON PARISH SALES TAX DEPARTMENT 117 BELVIEW ROAD LEESVILLE, LA 71446 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1227** VICKIE L. POTTS CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1228** VICTORIA COUNTY TAX ASSESSOR-COLLECTOR P.O. BOX 2569 VICTORIA, TX 77902 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Bed Bath & Beyond Inc.**                                                      Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.1229** VILLAGE OF BRADLEY<br>147 S MICHIGAN AVE<br>BRADLEY, IL 60915 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1230** VILLAGE OF CHICAGO RIDGE<br>10455 S RIDGELAND AVE<br>CHICAGO RIDGE, IL 60415 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1231** VILLAGE OF FORREST PARK<br>517 DESPLAINES AVE<br>FOREST PARK, IL 60130 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1232** VILLAGE OF KILDEER<br>21911 QUENTIN RD<br>KILDEER, IL 60047 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1233** VILLAGE OF ORLAND PARK<br>ATTN: SHIRLEY HINE-<br>DEVDEVELOPMENT SCVS<br>DEPARTMENT<br>14700 RAVINIA AVE<br>ORLAND PARK, IL 60462 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1234** VILLAGE OF ROYAL PALM BEACH<br>1050 ROYAL PALM BEACH BLVD<br>ROYAL PALM BEACH, FL 33411 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1235** VILLAGE OF SKOKIE<br>5127 OAKTON STREET<br>SKOKIE, IL 60077 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1236** VILLAGE OF VERNON HILLS<br>290 EVERGREEN<br>VERNON HILLS, IL 60061 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1237** VIRGINIA BEACH CITY TREASURER<br>2401 COURTHOUSE DR<br>VIRGINIA BEACH, VA 23456-9018 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1238** VIRGINIA DEPARTMENT OF TAXATION<br>DEALER'S SALES TAX RETURN<br>P.O. BOX 26627<br>RICHMOND, VA 23261-6627 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1239** VIRGINIA DEPARTMENT OF TAXATION<br>DEALER'S SALES TAX RETURN<br>P.O. BOX 26627<br>RICHMOND, VA 23261-6627 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1240** VIRGINIA DEPARTMENT OF TAXATION<br>DEALER'S SALES TAX RETURN<br>P.O. BOX 26627<br>RICHMOND, VA 23261-6627 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Bed Bath & Beyond Inc.**                                                                                    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| **2.1241** VISALIA POLICE DEPT. FIRE DEPARTMENT 420 NORTH BURKE ST VISALIA, CA 93292 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1242** VOLUSIA COUNTY TAX PROCESSING CENTER 123 W INDIANA AVE RM 103 DELAND, FL 32720-4602 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1243** WACO-MCLENNAN COUNTY PUB. HLTH DISTRICT CENTRAL BILLING DIV 225 WEST WACO DRIVE WACO, TX 76707 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1244** WACO-MCLENNAN COUNTY PUBLIC HEALTH DIST CENTRAL BILLING DI 225 WEST WACO DR WACO, TX 76707 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1245** WAKE COUNTY TAX ADMINISTRATION P.O. BOX 580084 CHARLOTTE, NC 28258-0084 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1246** WALKER CITY TREASURER 4243 REMEMBRANCE RD, NW WALKER, MI 49534-7502 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1247** WARNER ROBINS CITY TAX OFFICE P.O. BOX 8629 WARNER ROBINS, GA 31095 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1248** WARREN COUNTY COMBINED HEALTH DISTRICT 416 SOUTH EAST ST LEBANON, OH 45036 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1249** WARREN COUNTY SCHOOLS WARREN COUNTY SCHOOLS P.O. BOX 9001256 LOUISVILLE, KY 40290-1256 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1250** WARREN COUNTY SHERIFF P.O. BOX 807 BOWLING GREEN, KY 42102 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1251** WASHINGTON CITY 250 W BUENA VISTA BLVD WASHINGTON, UT 84780 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1253** WASHINGTON COUNTY TREASURER 197 E TABERNACLE ST GEORGE, UT 84770 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Bed Bath & Beyond Inc.**                                                          Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Taxing Authorities

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **2.1254** WASHINGTON COUNTY TREASURER<br>197 E TABERNACLE<br>ST GEORGE, UT 84770 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1252** WASHINGTON COUNTY TREASURER<br>197 E TABERNACLE<br>ST GEORGE, UT 84770 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1255** WASHINGTON COUNTY<br>TREASURER_LIC270971<br>SUITE 130 MS8<br>155 N 1ST AVENUE<br>HILLSBORO, OR 97124 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1256** WASHINGTON COUNTY TRUSTEE<br>P.O. BOX 215<br>JONESBOROUGH, TN 37659 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1257** WASHINGTON PARISH<br>SHERIFF'S OFFICE - TAX DEPARTMENT<br>2ND FLOOR<br>1002 MAIN ST<br>FRANKLINTON, LA 70438 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1258** WASHINGTON STATE DEPARTMENT<br>OF REVENUE<br>P.O. BOX 47464<br>OLYMPIA, WA 98504-7464 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1259** WASHOE COUNTY DISTRICT HEALTH<br>P.O. BOX 11130<br>1001 EAST NINTH STREET<br>RENO, NV 89520 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1260** WEBER COUNTY TREASURER<br>2380 WASHINGTON BLVD STE 350<br>OGDEN, UT 84401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1261** WEBSTER PARISH SALES AND USE<br>TAX COMMISSION<br>P.O. BOX 357<br>MINDEN, LA 71058-0357 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1262** WEIGHTS & MEASURES<br>COUNTY OF SONOMA<br>133 AVIATION BLVD., STE 110<br>SANTA ROSA, CA 95403 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1263** WEIGHTS & MEASURES FUND<br>P.O. BOX 490<br>AVENEL, NJ 07001 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Bed Bath & Beyond Inc.**                                        Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### <u>Taxing Authorities</u>

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.1264** WEST BATON ROUGE PARISH REVENUE DEPARTMENT P.O. BOX 86 PORT ALLEN, LA 70767 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1265** WEST CARROLL PARISH SCHOOL BOARD SALES TAX DEPARTMENT 410 WILLIS STREET OAK GROVE, LA 71263 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1266** WEST FELICIANA PARISH SALES AND USE TAX COLLECTOR P.O. BOX 1910 ST. FRANCISVILLE, LA 70775 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1267** WEST HARRIS COUNTY MUD 5 11500 NW FREEWAY STE 150 HOUSTON, TX 77092 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1268** WEST VIRGINIA STATE TAX DEPARTMENT TAX ACCOUNT ADMINISTRATION DIVISION CORPORATE TAX UNIT P.O. BOX 1202 CHARLESTON, WV 25324-1202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1269** WEST WINDSOR TOWNSHIP P.O.LICE DEPARTMENTP.O. BOX 38 20 MUNICIPAL DRIVE WEST WINDSOR TOWNSHIP, NJ 08550 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1270** WESTCHESTER CNTY. GENERAL FUND WESTCHESTER CNTY DEPT OFCONSUMER PROTECTION 112 EAST POST ROAD 4TH FLOOR WHITE PLAINS, NY 10601 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1271** WESTFIELD REGIONAL HEALTH DEPT 425 E. BROAD STREET WESTFIELD, NJ 07090 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1272** WESTLAND CITY TREASURER P.O. BOX 554887 DETROIT, MI 48255-4887 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1273** WESTLAND CITY TREASURER P.O. BOX 554887 DETROIT, MI 48255-4887 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1274** WESTMINSTER CITY TAX DEPT 45 W MAIN ST WESTMINSTER, MD 21157 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Bed Bath & Beyond Inc.**                                              Case Number:    23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| **2.1275** WESTWOOD BOARD OF HEALTH MUNICIPAL COMPLEX<br>101 WASHINGTON AVENUE<br>WESTWOOD, NJ 07675 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1276** WHITE LAKE TOWNSHIP TAX COLLECTOR<br>7525 HIGHLAND RD<br>WHITE LAKE, MI 48383 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1277** WICHITA COUNTY TAX ASSESSOR COLLECTOR<br>402 EAST SCOTT<br>WICHITA FALLS, TX 76301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1278** WILKES-BARRE TOWNSHIP-LIC<br>804 FAYETTE STREET<br>C/OBUSINESS PRIVILEGE AND MERCANTILE TAX RETURN<br>CONSHOHOCKEN, PA 19428 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1279** WILLIAMSON COUNTY TAX ASSESSOR COLLECTOR<br>904 S MAIN ST<br>GEORGETOWN, TX 78626 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1280** WILLIAMSON COUNTY TRUSTEE<br>P.O. BOX 1365<br>FRANKLIN, TN 37065-1365 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1281** WILLIS OF NEW YORK INC<br>LOCKBOX 28025<br>28025 NETWORK PLACE<br>CHICAGO, IL 60673 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1282** WILSON COUNTY TAX COLLECTOR<br>P.O. BOX 1162<br>WILSON, NC 27894-1162 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1284** WINCHESTER CITY TREASURER<br>P.O. BOX 263<br>WINCHESTER, VA 22604 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1283** WINCHESTER CITY TREASURER<br>P.O. BOX 263<br>WINCHESTER, VA 22604 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1285** WINN PARISH<br>P.O. BOX 430<br>WINNFIELD, LA 71483 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1287** WISCONSIN DEPARTMENT OF REVENUE<br>P.O. BOX 8902<br>MADISON, WI 53708-8902 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

Bed Bath & Beyond Inc.                                              Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| **2.1286** WISCONSIN DEPARTMENT OF REVENUE<br>P.O. BOX 8902<br>MADISON, WI 53708-8902 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1288** WOODBRIDGE HEALTH DEPARTMENT HEALTH CENTER<br>2 G FREDERICK PLZ<br>WOODBRIDGE, NJ 07095 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1289** WOODLANDS METRO CENTER MUD<br>P.O. BOX 7829<br>THE WOODLANDS, TX 77387-7829 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1290** WORCESTER COUNTY TREASURER<br>P.O. BOX 248<br>SNOW HILL, MD 21863 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1291** WORK SAFE BC<br>P.O. BOX 9600 STN TERMINAL<br>VANCOUVER, BC V6B 5J5<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1292** WORKER'S COMPENSATION BOARD-ALBERTA<br>P.O. BOX 2542 STN M<br>CALGARY, AB T2P 5E7<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1293** WORKFORCE SAFETY & INSURANCE SUITE 1P O BOX 5585<br>1800 EAST CENTURY AVENUE<br>BISMARCK, ND 58506 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1294** WORKPLACE SAFETY & INSUR BOARD STATION A<br>P.O. BOX 4115<br>TORONTO, ON M5W 2V3<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1295** WYOMING DEPARTMENT OF REVENUE HERSCHLET BLDG. 2ND FLOOR WEST<br>CHEYENNE, WY 82002-0110 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1296** Y.A.T.B.<br>P.O. BOX 15627<br>1405 N. DUKE STREET<br>YORK, PA 17405 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1297** YAVAPAI COUNTY TREASURER<br>1015 FAIR ST<br>PRESCOTT, AZ 86305-1807 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Bed Bath & Beyond Inc.**                                                      Case Number:    23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| **2.1298** YELLOWSTONE COUNTY TREASURER P.O. BOX 35010 BILLINGS, MT 59107-5010 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1299** YPSILANTI CHARTER TOWNSHIP TREASURER 7200 S HURON RIVER DR YPSILANTI, MI 48197 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.1300** YUMA COUNTY TREASURER 2550 S. 4TH AVE, STE A YUMA, AZ 85364 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| | **Taxing Authorities Total:** | | | | | **$0** | **$0** |

**Bed Bath & Beyond Inc.**                                                    Case Number:    23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Claims** | | | | | | | |
| **2.1301** ABAD, JESSICA CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☑ | $17,145 | $15,150 |
| **2.1302** ACCIARITO, RICHARD CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $80,815 | $15,150 |
| **2.1303** CARRILLO, JOHN CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☑ | $17,746 | $15,150 |
| **2.1304** CONOVER, TROY CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $17,947 | $15,150 |
| **2.1305** DARLING, DERRICK CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $21,693 | $15,150 |
| **2.1306** DOYLE, SUSAN CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $29,662 | $15,150 |
| **2.1307** FEE, JOHN CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☑ | $20,110 | $15,150 |
| **2.1308** GIGLIO, SUSAN CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☑ | $25,729 | $15,150 |
| **2.1309** HASTINGS, JEFFREY CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $24,622 | $15,150 |
| **2.1310** HELMUTH, JAMES CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☑ | $15,276 | $15,150 |
| **2.1311** KUDISH, MAXIM CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $18,295 | $15,150 |
| **2.1312** LICK, NEIL CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $93,630 | $15,150 |
| **2.1313** LIPICH JR, GERALD CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☑ | $16,323 | $15,150 |

**Bed Bath & Beyond Inc.**                                       Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Claims** | | | | | | | |
| 2.1314 M AZOULAY, DANIELLE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $44,385 | $15,150 |
| 2.1315 MUIR, ALEXANDER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $26,714 | $15,150 |
| 2.1316 ONKSEN, WILLIAM<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $37,500 | $15,150 |
| 2.1317 SAINI, SUMITA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $58,846 | $15,150 |
| 2.1318 TAUKOBONG, JOSEPH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $15,552 | $15,150 |
| 2.1319 TORRES, VERONICA M<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $17,261 | $15,150 |
| 2.1320 TUBBS, BRANDON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☑ | $16,413 | $15,150 |
| 2.1321 WHITE, DENISE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $16,210 | $15,150 |
| 2.1322 WHITEHOUSE, ARTHUR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $23,091 | $15,150 |
| | **Employee Claims Total:** | | | | | $654,965 | $333,300 |

**Bed Bath & Beyond Inc.**　　　　　　　　　　　　　　　　　　　**Case Number:　23-13359 (VFP)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Total: All Creditors with PRIORITY Unsecured Claims | $654,965 | $333,300 |
|---|---|---|

**Bed Bath & Beyond Inc.**                                    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

3.  **List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Unsecured Bonds** | | | | | | | |
| 3.1  BNY MELLON<br>ATTN CLAYTON COLQUITT<br>500 ROSS ST 12TH FLOOR<br>PITTSBURGH, PA 15262 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | UNSECURED NOTES | ☐ | $1,184,694,000 |
| | | | | | Unsecured Bonds Total: | | $1,184,694,000 |

**Bed Bath & Beyond Inc.**                                                    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| **Surety Bonds** | | | | | | | | |
| **3.2** | ARCH INSURANCE COMPANY CHIESA SHAHINIAN & GIANTOMASI PC 105 EISENHOWER PARKWAY ROSELAND, NJ 07068 | UNKNOWN ACCOUNT NO.: 8136 | ☑ | ☐ | ☐ | TAX BOND - GOBIERNO DE PUERTO RICO, DEPARTMENT O DE HACIENDA | ☐ | $1,000,000 |
| **3.3** | ARCH INSURANCE COMPANY CHIESA SHAHINIAN & GIANTOMASI PC 105 EISENHOWER PARKWAY ROSELAND, NJ 07068 | UNKNOWN ACCOUNT NO.: 8141 | ☑ | ☐ | ☐ | TAX BOND - STATE OF NEVADA - NEVADA DEPARTMENT OF TAXATION | ☐ | $1,178,834 |
| **3.4** | ARCH INSURANCE COMPANY CHIESA SHAHINIAN & GIANTOMASI PC 105 EISENHOWER PARKWAY ROSELAND, NJ 07068 | UNKNOWN ACCOUNT NO.: 8142 | ☑ | ☐ | ☐ | TAX BOND - DIRECCION ESTATAL DE RECAUDACIO N DEL SERVICIO DE ADMINISTRAC ION TRIBUTARIA DEL ESTADO DE QUINTANA ROO, COMPETENTE PARA | ☐ | $23,156 |
| **3.5** | ARCH INSURANCE COMPANY CHIESA SHAHINIAN & GIANTOMASI PC 105 EISENHOWER PARKWAY ROSELAND, NJ 07068 | UNKNOWN ACCOUNT NO.: 8134 | ☑ | ☐ | ☐ | TAX BOND - STATE OF NEVADA - NEVADA DEPARTMENT OF TAXATION | ☐ | $14,670 |
| **3.6** | HARTFORD FIRE INSURANCE COMPANY ONE PENN PLAZA, FLOOR 50 NEW YORK, NY 10119 | UNKNOWN ACCOUNT NO.: 5309 | ☑ | ☐ | ☐ | STAY BOND - THE STATE OF WASHINGTON DEPARTMENT OF REVENUE | ☐ | $602,006 |
| **3.7** | ROANOKE INSURANCE GROUP INC. 1475 E. WOODFIELD ROAD, SUITE 500 SCHAUMBURG, IL 60173 | UNKNOWN ACCOUNT NO.: 1FVO | ☑ | ☐ | ☐ | U.S. CUSTOMS BOND - U.S. CUSTOMS AND BORDER PROTECTION | ☐ | $8,000,000 |

**Bed Bath & Beyond Inc.**                                      Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Surety Bonds** | | | | | |
| **3.8** TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA 1 TOWER SQUARE HARTFORD, CT 06183 | UNKNOWN ACCOUNT NO.: 0443 | ☑ ☐ ☐ | MECHANICS LIEN BOND - CENTER LINE ELECTRIC, INC | ☐ | $11,625 |
| **3.9** TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA 1 TOWER SQUARE HARTFORD, CT 06183 | UNKNOWN ACCOUNT NO.: 8185 | ☑ ☐ ☐ | MECHANICS LIEN BOND - STATE OF CALIFORNIA | ☐ | $25,000 |
| **3.10** TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA 1 TOWER SQUARE HARTFORD, CT 06183 | UNKNOWN ACCOUNT NO.: 8203 | ☑ ☐ ☐ | MECHANICS LIEN BOND - UNLIMITED ENVIRONMENTAL, INC | ☐ | $7,930 |
| **3.11** TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA 1 TOWER SQUARE HARTFORD, CT 06183 | UNKNOWN ACCOUNT NO.: 8620 | ☑ ☐ ☐ | CONSTRUCTION BOND - CLERK FOR THE COURT OF KINGS COUNTY, NY | ☐ | $277,297 |
| | | | Surety Bonds Total: | | **$11,140,518** |

Bed Bath & Beyond Inc. **Case Number:   23-13359 (VFP)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.12** 0509 CC OCALA JOINT VENTURE 1656 PAYSPHERE CIRCLE CHICAGO, IL 60674 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $14,409 |
| **3.13** 0534 PENSACOLA CORDOVA LAND 867670 RELIABLE PKY CHICAGO, IL 60686 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $41,923 |
| **3.14** 101 & SCOTTSDALE LLC 15750 N NORTHSIGHT BLVD SCOTTSDALE, AZ 85260 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $16,680 |
| **3.15** 12535 SE 82ND AVE LLC_RNT268329 9595 WILSHIRE BLVD STE 411 BEVERLY HILLS, CA 90212 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $40,351 |
| **3.16** 1-800-GOT-JUNK? LLC PO BOX 123419 DALLAS, TX 75312 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,178 |
| **3.17** 1WORLDSYNC INC P.O. BOX 78000 DETROIT, MI 48278 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,225 |
| **3.18** 2200 LOHMAN AVE LLC 1142 S WINCHESTER BLVD SAN JOSE, CA 95128 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $24,709 |
| **3.19** 24 SEVEN, LLC 105 MAXESS ROAD, SUITE N201 MELVILLE, NY 11747 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $83,450 |
| **3.20** 270 GREENWICH STREET ASSOC LLC 1325 AVENUE OF THE AMERICAS NEW YORK, NY 10019 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $130,398 |
| **3.21** 271 SOUTH BROADWAY LLC P.O. BOX 5203 NEW YORK, NY 10008 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $69,670 |
| **3.22** 28TH STREET MANAGEMENT COMPANY 2150 FRANKLIN ROAD BLOOMFIELD HILLS, MI 48302 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,216 |

**Bed Bath & Beyond Inc.**                                          Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | |
| **3.23** 36 MONMOUTH PLAZA LLC 1412 BROADWAY 3RD FLOOR NEW YORK, NY 10018 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $41,846 |
| **3.24** 360 PROJECT MANAGEMENT, LLC 125 WEST LIBERTY ROAD SLIPPERY ROCK, PA 16057 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $34,012 |
| **3.25** 4328 BAY ROAD LEASING LLC-RNT420P3 444 EAST 58TH STREET #3C NEW YORK, NY 10022 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $22,763 |
| **3.26** 4IMPRINT INC_HR105298 101 COMMERCE STREET OSHKOSH, WI 54901 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $26,856 |
| **3.27** 5000 STOCKDALE S C ASSOC. C/O MD ATKINSON COMPANY INC BAKERSFIELD, CA 93301 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $24,749 |
| **3.28** 555 9TH STREET LP P O BOX 415980 BOSTON, MA 02241 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $84,934 |
| **3.29** 5737-5848 NORTH ELIZABETH STREET HOLDINGS LLC C/O MDC REALTY ADVISORS DENVER, CO 80291 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $34,981 |
| **3.30** 81 ASSOCIATES, LLC PO BOX 384 SHORT HILLS, NJ 07078 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $32,159 |
| **3.31** 84.51 LLC PO BOX 635029 CINCINNATI, OH 45263 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $16,953 |
| **3.32** 985 WEST VOLUSIA LLC P.O. BOX 628306 ORLANDO, FL 32862 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $869 |
| **3.33** A & W ACQUISITIONS, LLC 700 MALL DRIVE PORTAGE, MI 49081 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $27,396 |

**Bed Bath & Beyond Inc.**                                                        Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.34** AARON GREENSPON<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $92 |
| **3.35** AARON SAIN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $415 |
| **3.36** AB INITIO SOFTWARE LLC<br>201 SPRING STREET<br>LEXINGTON, MA 02421 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $342,562 |
| **3.37** ABBA I REALTY, L.L.C.<br>PO BOX 30363<br>TAMPA, FL 33630 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $63,114 |
| **3.38** ABC WORKS LLC<br>63 GLORIA DR<br>ALLENDALE, NJ 07401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,540 |
| **3.39** ABF FREIGHT SYSTEM INC<br>8401 MCCLURE DRIVE<br>PO BOX 10048<br>FORT SMITH, AR 72916 -72917 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $15,882 |
| **3.40** ACCENT WIRE TIE<br>PO BOX 207550<br>DALLAS, TX 75320 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $22,919 |
| **3.41** ACCENTURE INTERNATIONAL<br>LIMITED<br>DUBLIN 2<br>IRELAND | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $243,218 |
| **3.42** ACCENTURE LLP<br>131 S DEARBORN<br>CHICAGO, IL 60603 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $108,574 |
| **3.43** ACCERTIFY INC<br>1075 W HAWTHRON<br>ITASCA, IL 60143 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $63,042 |
| **3.44** ACCESS CORPORATION<br>6818 PATTERSON PASS RD<br>LIVERMORE, CA 94550 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $22,638 |

**Bed Bath & Beyond Inc.**                 **Case Number:   23-13359 (VFP)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| **3.45** ACCORD 101 LLC<br>831- 38  RT 10 SUITE 202<br>WHIPPANY, NJ 07981 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,600 |
| **3.46** ACCOUNTEMPS<br>12400 COLLECTIONS CT DR<br>CHICAGO, IL 60693 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $44,679 |
| **3.47** ACOSTA INC./ACTIONLINK SERVICES, LLC<br>6600 CORPORATE CENTER PARKWAY<br>JACKSONVILLE, FL 32216 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $988,585 |
| **3.48** ACS MANAGEMENT GROUP LLC<br>350 PINE STREET<br>BEAUMONT, TX 77701 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $17,384 |
| **3.49** ACS TOWN SQUARE SHOPPING<br>350 PINE STREET<br>BEAUMONT, TX 77701 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $17,413 |
| **3.50** ACTION TECHNOLOGY SYSTEMS LLC<br>835 SE 17TH AVE<br>PORTLAND, OR 97214 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $378 |
| **3.51** ACXIOM LLC<br>4057 COLLECTION CENTER DR<br>CHICAGO, IL 60693 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $892,974 |
| **3.52** ADD DISTRIBUTION<br>4741 S. DURFEE AVE,<br>PICO RIVERA, CA 90660 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $8,253 |
| **3.53** ADOBE SYSTEMS INC<br>P O BOX 15861<br>TORONTO M5W 1C1<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,415 |
| **3.54** ADP INC.<br>205 MAIN AVE<br>CLIFTON, NJ 07015 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $195,082 |
| **3.55** ADRIANA OLIVAS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $376 |

**Bed Bath & Beyond Inc.**                                                   Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.56** ADT COMMERCIAL<br>PO BOX 872987<br>KANSAS CITY, MO 64187 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $35,219 |
| **3.57** ADVANCED COUNTY LOCKSMITHS<br>412 CHESTNUT STREET<br>UNION, NJ 07083 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $2,823 |
| **3.58** ADVANCED MECHANICAL SERVICES OF CENTRAL FLORIDA LLC<br>2475 REGENT AVE<br>ORLANDO, FL 32804 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $16,363 |
| **3.59** ADVANCED SYSTEMS INC<br>6627 COMMERCE PKWY<br>WOODSTOCK, GA 30189 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $549,428 |
| **3.60** ADVERTISING BENCHMARK INDEX<br>333 MAMARONECK AVENUE<br>WHITE PLAINS, NY 10605 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $93,750 |
| **3.61** ADVERTISING RESEARCH<br>432 PARK AVENUE SOUTH<br>NEW YORK, NY 10016 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $35,831 |
| **3.62** ADZERK INC<br>505 S DUKE STREET<br>DURHAM, NC 27701 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $449,452 |
| **3.63** AES INDIANA<br>1 MONUMENT CIR<br>INDIANAPOLIS, IN 46204 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $5,147 |
| **3.64** AES OHIO<br>1065 WOODMAN DR<br>DAYTON, OH 45432 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,447 |
| **3.65** AFA PROTECTIVE SYSTEMS, INC.<br>155 MICHAEL DRIVE<br>SYOSSET, NY 11791 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $235,763 |
| **3.66** AFN<br>10 POINTE DRIVE<br>BREA, CA 92821 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $134,728 |

**Bed Bath & Beyond Inc.**                                    Case Number:    23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.67** AFS GLOBAL FREIGHT MGMT LLC CO 670 EMBRWOOD DRIVE SHREVEPORT, LA 71106 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $62,611 |
| **3.68** AGREE GRAND CHUTE WI LLC 70 E LONG LAKE ROAD BLOOMFIELD HILLS, MI 48304 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $30,767 |
| **3.69** AGREE YA SOLUTIONS INC 605 COOLIDGE DRIVE FOLSOM, CA 95630 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $19,725 |
| **3.70** AKAMAI TECHNOLOGIES INC 8 CAMBRIDGE CENTER CAMBRIDGE, MA 02142 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,143,881 |
| **3.71** AKASH CHANDRASHEKAR CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $38 |
| **3.72** AK-SAR-BEN VILLAGE LLC PO BOX 24169 OMAHA, NE 68124 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $42,965 |
| **3.73** ALABAMA POWER CO 600 18TH ST N BIRMINGHAM, AL 35203 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $16,698 |
| **3.74** ALAN ALVAREZ CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $129 |
| **3.75** ALASKA COMMUNICATIONS SYSTEMS PO BOX 196666 ANCHORAGE, AK 99519 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,733 |
| **3.76** ALBANY COUNTY CONSUMER AFFAIRS 112 STATE STREET ROOM 800 ALBANY, NY 12207 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,000 |
| **3.77** ALBION ASSOCIATES INC 622 SOUTHWEST STREET HIGH POINT, NC 27260 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $23,766 |

**Bed Bath & Beyond Inc.**                                    Case Number:    23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:      List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.78** ALBUQUERQUE BERNALILLO COUNTY<br>ONE CIVIC PLZ NW<br>RM 5027<br>ALBUQUERQUE, NM 87102 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,057 |
| **3.79** ALERT ALARM OF HAWAII<br>2668 WAIWAI LOOP<br>HONOLULU, HI 96819 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $280 |
| **3.80** ALEX RHEA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $160 |
| **3.81** ALEXANDER'S REGO SHOP CTR, INC<br>P.O. BOX 10243<br>NEWARK, NJ 07193 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $105,489 |
| **3.82** ALEXANDRIA MAIN MALL LLC<br>P.O. BOX 669442<br>DALLAS, TX 75266 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,087 |
| **3.83** ALISHA GINES,<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $274 |
| **3.84** ALIXPARTNERS LLP<br>PO BOX 7410063<br>CHICAGO, IL 60674 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $36,328 |
| **3.85** ALLEN PARISH SCHOOL BOARD ,SALES AND USE TAX DEPARTMENT<br>PO DRAWER C<br>1111 WEST 7TH AVE<br>OBERLIN, LA 70655 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,957 |
| **3.86** ALLIANT ENERGY IPL<br>4902 NORTH BILTMORE LANE<br>MADISON, WI 53718 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,571 |
| **3.87** ALLIANT ENERGY WP&L<br>4902 NORTH BILTMORE LANE<br>MADISON, WI 53718 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,389 |
| **3.88** ALLIANT ENERGY WPL<br>4902 NORTH BILTMORE LANE<br>MADISON, WI 53718 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,536 |

**Bed Bath & Beyond Inc.**                                    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Trade Payables**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.89** ALLIED OIL<br>25 OLD CAMPLAIN ROAD<br>HILLSBOROUGH, NJ 08844 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $4,816 |
| **3.90** ALLIED TRAILERS SALES & RENTAL<br>6788 WELLINGTON RD<br>MANASSAS, VA 20109 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $85 |
| **3.91** ALLIED UNIVERSAL SECURITY<br>P O BOX 31001-2374<br>PASADENA, CA 91110 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $435,016 |
| **3.92** ALPHA MECHANICAL SERVICE, INC.<br>7200 DISTRIBUTION DRIVE<br>LOUISVILLE-JEFFERSON, KY 40258 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $1,631 |
| **3.93** ALSTON & BIRD LLP<br>P.O. BOX 933124<br>ATLANTA, GA 31193 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $67,674 |
| **3.94** ALTO NORTHPOINT LP<br>1614 COLONIAL BLVD<br>FORT MYERS, FL 33907 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $13,377 |
| **3.95** ALTOONA WATER AUTHORITY<br>900 CHESTNUT AVE<br>ALTOONA, PA 16601 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $292 |
| **3.96** AMANDA KINGLOFF INC.<br>67 35TH ST. SUITE B509<br>BROOKLYN, NY 11232 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $3,000 |
| **3.97** AMARIS URENO GARCIA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $115 |
| **3.98** AMARYLLIS CHICALLO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $162 |
| **3.99** AMAZON WEB SERVICES<br>P.O. BOX 84023 SEATTLE,WA 9812<br>SEATTLE, WA 98124 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $720 |

Bed Bath & Beyond Inc.                                        Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.100** AMBER BECKMAN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $548 |
| **3.101** AMBER BOBNAR<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,000 |
| **3.102** AMBER LOGAN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $161 |
| **3.103** AMBIKA HOOJA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $91 |
| **3.104** AMEREN ILLINOIS<br>300 LIBERTY<br>PEORIA, IL 61602 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,723 |
| **3.105** AMEREN MISSOURI<br>1901 CHOUTEAU AVENUE<br>ST. LOUIS, MO 63103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $15,580 |
| **3.106** AMERICAN ELECTRIC POWER<br>1 RIVERSIDE PLZ<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $20,768 |
| **3.107** AMERICAN MULTI-CINEMA, INC.-<br>RNT 012SIGN3<br>C/O ATTN: LEASE<br>ADMINISTRATION<br>LEAWOOD, KS 66211 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $750 |
| **3.108** AMERICAN NATIONAL RED CROSS<br>209 FAIRFIELD ROAD<br>FAIRFIELD, NJ 07004 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $5,000 |
| **3.109** AMERICAN REGISTRY FOR<br>INTERNET<br>3635 CONCORDE PKWY, STE 200<br>CHANTILLY, VA 20151 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $600 |
| **3.110** AMERICAN REPROGRAPHICS<br>COMPANY<br>P.O. BOX 3403<br>NEW YORK, NY 10008 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $199 |

**Bed Bath & Beyond Inc.**                                                    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.111**  AMERICAN RIVER LOGISTICS, LTD PO BOX 56346 ATLANTA, GA 30343 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,500 |
| **3.112**  AMERICAN SIGN LANGUAGE 3700 COMMERCE BLVD KISSIMMEE, FL 34741 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $75 |
| **3.113**  AMERICAN STOCK TRANSFER & TRUS 6201 15TH AVE BROOKLYN, NY 11219 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,174 |
| **3.114**  AMERICAN WATER & ENERGY SAVERS 4431 NORTH DIXIE HIGHWAY BOCA RATON, FL 33431 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $632 |
| **3.115**  AMERICANA SHOPPING CARTS,INC PO BOX 8512 OMAHA, NE 68108 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $25,263 |
| **3.116**  AMETRANO LOUISA CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $418 |
| **3.117**  AMHERST CROSSING AMA REALTY PO BOX 262 NORWOOD, MA 02062 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $15,245 |
| **3.118**  AMOURR MU CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $51 |
| **3.119**  AMY LOVE CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $279 |
| **3.120**  ANANDA ROBILLARD CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $537 |
| **3.121**  ANDERSON MERCHANDISERS, LLC PO BOX 846108 DALLAS, TX 75284 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $95,500 |

Bed Bath & Beyond Inc. **Case Number:   23-13359 (VFP)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | |
| **3.122** ANDERSON OXFORD INC 219 LABRADOR DRIVE WATERLOO N2K 4M8 CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $719 |
| **3.123** ANDREA COSTA CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $287 |
| **3.124** ANGELA CHOLMONDELEY CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,050 |
| **3.125** ANGOTT SEARCH GROUP 101 SOUTH MAIN STREET ROCHESTER, MI 48307 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $29,100 |
| **3.126** ANGSTROM GRAPHICS P.O. BOX 535228 ATLANTA, GA 30353 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $61,723 |
| **3.127** ANISSA CLEAVER CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $224 |
| **3.128** ANN ARBOR DISTRIBUTION-DETROIT 1942 MCGREGOR RD YPSILANTI, MI 48198 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $2,299 |
| **3.129** ANSIA, INC. 1496 BRICE ROAD REYNOLDSBURG, OH 43068 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $5,538 |
| **3.130** ANTHONY GENNARO PLUMBING CONTRACTOR, INC P.O. BOX 1801 LAND O' LAKES, FL 34639 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $25,701 |
| **3.131** ANYBILL FINANCIAL SERVICES INC 800 MAINE AVE SW WASHINGTON, DC 20024 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $11,506 |
| **3.132** AP BENEFIT ADVISORS LLC 200 INTERNATIONAL CIR HUNT VALLEY, MD 21031 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $98,333 |

**Bed Bath & Beyond Inc.**                                  Case Number:    23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.133** APOLLO RETAIL SPECIALISTS LLC<br>4450 E ADAMO DRIVE<br>TAMPA, FL 33605 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $696,785 |
| **3.134** APPALACHIAN POWER<br>4400 EASTON COMMONS WAY<br>STE 125<br>COLUMBUS, OH 43219 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,216 |
| **3.135** APPLE INC<br>1 INFINITE LOOP<br>CUPERTINO, CA 95014 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $11,012 |
| **3.136** APPLIED PREDICTIVE<br>901 N STUART ST SUITE 1000<br>ARLINGTON, VA 22203 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,033,700 |
| **3.137** APPRISS RETAIL<br>9901 LINN STATION ROAD<br>LOUISVILLE, KY 40223 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,590,749 |
| **3.138** APS<br>ARIZONA CENTER<br>400 N 5TH ST<br>PHOENIX, AZ 85004 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $24,810 |
| **3.139** APTIM CORP.<br>4171 ESSEN LANE<br>BATON ROUGE, LA 70809 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $34,729 |
| **3.140** AQUA FLEX INC<br>1790 BOYD ST<br>SANTA ANA, CA 92705 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,658 |
| **3.141** AQUA INDIANA<br>1111 WEST HAMILTON ROAD S.<br>FORT WAYNE, IN 46814 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $33 |
| **3.142** AQUA NEW JERSEY<br>10 BLACK FOREST RD<br>TRENTON, NJ 08691-1810 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $356 |
| **3.143** AQUA OH<br>870 3RD ST NW<br>MASSILLON, OH 44647 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $694 |

**Bed Bath & Beyond Inc.**                                      Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.144** AQUA PENNSYLVANIA 762 LANCASTER AVE BRYN MAWR, PA 19010 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $936 |
| **3.145** AQUARION WATER COMPANY OF CT 200 MONROE TURNPIKE MONROE, CT 06468 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $347 |
| **3.146** ARBON EQUIPMENT CORPORATION 25464 NETWORK PLACE CHICAGO, IL 60673 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $14,209 |
| **3.147** ARC CLORLFL001 LLC 106 YORK ROAD JENKINTOWN, PA 19046 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $21,966 |
| **3.148** ARG SPSPRIL001, LLC-RNT 584P5 C/O THE NECESSITY RETAIL REIT MIDDLETOWN, RI 02840 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $26,259 |
| **3.149** ARG TTRALNC001 LLC-RNT,832P4 C/O THE NECESSITY RETAIL REIT 38 WASHIGTON SQUARE MIDDLETOWN, RI 02840 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $68,437 |
| **3.150** ARGO EFESO 455 N CITYFRONT PLAZA DRIVE SUITE 2750 CHICAGO, IL 60611 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $27,000 |
| **3.151** ARIBA, INC. PO BOX 734605 CHICAGO, IL 60673 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $79,178 |
| **3.152** ARIZONA CART SERVICES 120 E PIERCE STREET PHOENIX, AZ 85004 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,498 |
| **3.153** ARKANSAS OKLAHOMA GAS CORP 115 N 12TH ST FORT SMITH, AR 72901-2741 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $195 |
| **3.154** ARMOUR TRANSPORTATION SYSTEMS 689 EDINBURGH DRIVE MONCTON, NB E1E 2L4 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $621 |

**Bed Bath & Beyond Inc.**                                        Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.155** ARNALL GOLDEN GREGORY LLP<br>171 17TH STREET NW<br>ATLANTA, GA 30363 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $156 |
| **3.156** ART COTTAGE LTD<br>UNIT 3<br>LEICESTER, EN LE5 4NY<br>UNITED KINGDOM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,000 |
| **3.157** ARTAIZ SPENSER<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $114 |
| **3.158** ARTITALIA GROUP<br>11755 RODOLPHE FORGET<br>MONTREAL H1E 7J8<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,409 |
| **3.159** ARTSONG STUDIO INC<br>264 W 40TH ST #402<br>NEW YORK, NY 10018 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $225 |
| **3.160** A-S 149 ISLAND GATE PLAZA LP<br>P O BOX 4253<br>HOUSTON, TX 77210 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $51,280 |
| **3.161** ASANA INC<br>1550 BRYANT ST<br>SAN FRANCISCO, CA 94103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $60,466 |
| **3.162** ASAP SOLUTIONS GROUP LLC<br>3885 HOLCOMB BRIDGE RD<br>NORCROSS, GA 30092 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $111,917 |
| **3.163** ASSEMBLED PRODUCTS<br>CORPORATION<br>P.O. BOX 740209<br>ATLANTA, GA 30374 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $25 |
| **3.164** AT&T<br>PO BOX 105320<br>ATLANTA, GA 30348 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $275,680 |
| **3.165** AT&T # ANRBBY<br>P.O. BOX 5091<br>CAROL STREAM, IL 60197 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,769 |

**Bed Bath & Beyond Inc.**                                              Case Number:  23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.166**  AT&T #1440128524865<br>PO BOX 105068<br>ATLANTA, GA 30348 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,575 |
| **3.167**  AT&T #8008838551<br>PO BOX 5019<br>CAROL STREAM, IL 60197 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $287,555 |
| **3.168**  AT&T 88500017509<br>P.O. BOX 5019<br>CAROL STREAM, IL 60197 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $10,469 |
| **3.169**  AT&T MOBILITY #870597069<br>P.O. BOX 6463<br>CAROL STREAM, IL 60197 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $180,695 |
| **3.170**  AT&T MOBILITY #992573398<br>P.O. BOX 6463<br>CAROL STREAM, IL 60197 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,026 |
| **3.171**  AT&T#1717904766074<br>P.O. BOX 13148<br>NEWARK, NJ 07101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $285,080 |
| **3.172**  ATIS ELEVATOR INSPECTIONS LLC<br>P O BOX 790379<br>SAINT LOUIS, MO 63179 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,690 |
| **3.173**  ATLANTIC CITY ELECTRIC<br>500 NORTH WAKEFIELD DRIVE<br>NEWARK, DE 19702 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $11,622 |
| **3.174**  ATLANTIC HANDLING SYSTEMS<br>217 FIRST STREET<br>HOHOKUS, NJ 07423 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $20,790 |
| **3.175**  ATLANTIC IRON WORKS INC<br>PO BOX 1042<br>BRICK, NJ 08723 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $13,226 |
| **3.176**  ATLANTIC SCALE CO INC<br>136 WASHINGTON AVE<br>NUTLEY, NJ 07110 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,052 |

**Bed Bath & Beyond Inc.**                                              Case Number:    23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

**3.177** ATLAS SIGN INDUSTRIES
1077 W BLUE HERON BLVD
WEST PALM BEACH, FL 33404

UNKNOWN

ACCOUNT NO.: NOT AVAILABLE

☐ ☐ ☐   ☐   $724,316

**3.178** ATMOS ENERGY
5430 LYNDON B JOHNSON FWY
DALLAS, TX 75240

UNKNOWN

ACCOUNT NO.: NOT AVAILABLE

☐ ☐ ☐   ☐   $5,588

**3.179** ATMOS ENERGY CORP
5430 LYNDON B JOHNSON FWY
DALLAS, TX 75240

UNKNOWN

ACCOUNT NO.: NOT AVAILABLE

☐ ☐ ☐   ☐   $3,827

**3.180** AUBURN WATER DISTRICT
268 COURT STREET
AUBURN, ME 04212-0414

UNKNOWN

ACCOUNT NO.: NOT AVAILABLE

☐ ☐ ☐   ☐   $189

**3.181** AUDIO VISUAL ASSOCIATES INC
1 STEWART COURT
DENVILLE, NJ 07834

UNKNOWN

ACCOUNT NO.: NOT AVAILABLE

☐ ☐ ☐   ☐   $5,832

**3.182** AUGUSTA UTILITIES DEPT
452 WALKER ST
STE 200
AUGUSTA, GA 30901

UNKNOWN

ACCOUNT NO.: NOT AVAILABLE

☐ ☐ ☐   ☐   $1,121

**3.183** AURA ALBU
CONFIDENTIAL - AVAILABLE
UPON REQUEST

UNKNOWN

ACCOUNT NO.: NOT AVAILABLE

☐ ☐ ☐   ☐   $1,618

**3.184** AUTOMATIC SUPPRESSION
67 RAMAPO VALLEY RD, STE 101
MAHWAH, NJ 07430

UNKNOWN

ACCOUNT NO.: NOT AVAILABLE

☐ ☐ ☐   ☐   $320

**3.185** AUTORIDAD DE ACUEDUCTOS Y
604 AVENIDA BARBOSA
EDIF. SERGIO CUEVAS
BUSTAMANTE
HATO REY
SAN JUAN, PR 00916-7066

UNKNOWN

ACCOUNT NO.: NOT AVAILABLE

☐ ☐ ☐   ☐   $1,360

**3.186** AVAAP USA INC
510 THORNALL STREET
EDISON, NJ 08837

UNKNOWN

ACCOUNT NO.: NOT AVAILABLE

☐ ☐ ☐   ☐   $956

**3.187** AVERY DENNISON_SUP263820
CONFIDENTIAL - AVAILABLE
UPON REQUEST

UNKNOWN

ACCOUNT NO.: NOT AVAILABLE

☐ ☐ ☐   ☐   $15,640

**Bed Bath & Beyond Inc.**                                    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.188** AVISTA<br>1411 E MISSION AVE<br>SPOKANE, WA 99252 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $6,435 |
| **3.189** AVOYELLES PARISH SALES TAX FUND<br>221 TUNICA DRIVE WEST<br>MARKSVILLE, LA 71351 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $14,681 |
| **3.190** AW BILLING SERVICES LLC<br>4431 NORTH DIXIE HIGHWAY<br>BOCA RATON, FL 33431 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,077 |
| **3.191** AYANNA GENTRY<br>16101 IMPERIAL VALLEY DR APT 1801  HOUSTON TX 77060 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $595 |
| **3.192** B RILEY FBR<br>1300 NORTH 17TH STREET<br>ARLINGTON, VA 22209 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $710,600 |
| **3.193** B. SMITH GROUP LICENSING CORP<br>P O BOX 600<br>SAG HARBOR, NY 11963 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $960 |
| **3.194** BACE CORPORATION<br>322 WEST 32ND STREET<br>CHARLOTTE, NC 28206 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $81,599 |
| **3.195** BACE CORPORATION_LOD269763<br>322 W 32ND ST<br>CHARLOTTE, NC 28206 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $24,113 |
| **3.196** BACK THRU THE FUTURE<br>1 PARK DRIVE<br>FRANKLIN, NJ 07416 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $2,322 |
| **3.197** BACON & GRAHAM, INC.<br>34 EAST 25TH STREET<br>PATERSON, NJ 07544 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $391 |
| **3.198** BAEZA LEA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $245 |

Bed Bath & Beyond Inc.                                                      Case Number:    23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.199** BAILEY TAKEILLA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $91 |
| **3.200** BAKER'S COMPUTER SERVICES,<br>LLC DBA BCS<br>2400 S OLD MISSOURI RD<br>SPRINGDALE, AR 72764 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $115,597 |
| **3.201** BALDWIN EMC<br>19600 STATE HIGHWAY 59<br>SUMMERDALE, AL 36580 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,610 |
| **3.202** BALLYMORE CO. INC.<br>P.O. BOX 397<br>WEST CHESTER, PA 19381 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,772 |
| **3.203** BANGOR NATURAL GAS<br>498 MAINE AVE<br>BANGOR, ME 04401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,388 |
| **3.204** BARBARA GORMAN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $92 |
| **3.205** BARCODING INC<br>3840 BANK STREET<br>BALTIMORE, MD 21224 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $618,705 |
| **3.206** BARNES & NOBLE COLLEGE<br>BOOKSELLERS, LLC<br>120 MOUNTAIN VIEW BLVD<br>BASKING RIDGE, NJ 07920 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,754 |
| **3.207** BARR BENEDETT GROUP LLC<br>60 RED COAT ROAD<br>WESTPORT, CT 06880 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,500 |
| **3.208** BARRYWOODS HOLDINGS<br>2731 17TH STREET, SUITE 300<br>DENVER, CO 80211 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $43,458 |
| **3.209** BASE CORPORATION<br>1020 ASHFORD AVE, SUITE 105<br>SAN JUAN, PR 00907 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $22,673 |

**Bed Bath & Beyond Inc.**                                    Case Number:    23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.210** BASS SECURITY SERVICES INC. 26701 RICHMOND ROAD CLEVELAND, OH 44146 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,778 |
| **3.211** BATAVIA SERVICES INC 1425 ATLANTIS DRIVE SUITE A WEBSTER, TX 77598 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $16,915 |
| **3.212** BATON ROUGE WATER CO 8755 GOODWOOD BLVD BATON ROUGE, LA 70806 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $52 |
| **3.213** BAZAARVOICE INC 11921 N. MOPAC EXPRESSWAY #420 AUSTIN, TX 78759 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $99,391 |
| **3.214** BCWSA 1275 ALMSHOUSE ROAD WARRINGTON, PA 18976 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $120 |
| **3.215** BE EQUIPMENT INC 1775 WENTZ RD QUAKERTOWN, PA 18951 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $954 |
| **3.216** BEACHES ENERGY SERVICES 11 NORTH 3RD ST JACKSONVILLE BEACH, FL 33250 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,186 |
| **3.217** BEARCOM 4009 DISTRIBUTION DR GARLAND, TX 75041 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $740 |
| **3.218** BEATTY LIMITED PARTNERSHIP_RNT257936 6824 ELM STREET, 2ND FLOOR MCLEAN, VA 22101 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $34,887 |
| **3.219** BEITLER 3379 STAFFORD STREET PITTSBURGH, PA 15204 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7 |
| **3.220** BELARDI WONG ALC LLC PO BOX 5173 NEW YORK, NY 10087 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $25,000 |

**Bed Bath & Beyond Inc.**                                                    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.221** BELL CANADA<br>P.O. BOX 9000<br>NORTH YORK M3C 2X7<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,281 |
| **3.222** BELL TOWER SHOPS, LLC<br>PROPERTY:026010<br>DES MOINES, IA 50331 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $44,364 |
| **3.223** BENDERSON 85-1 TRUST<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $207 |
| **3.224** BENJAMIN MOORE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $24 |
| **3.225** BENTE HELSTROM<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $9,000 |
| **3.226** BENTON PUD<br>250 N GAP RD<br>PROSSER, WA 99350 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,791 |
| **3.227** BERGMEYER<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $16,850 |
| **3.228** BERHALTER GINA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $54 |
| **3.229** BERKSHIRE GAS COMPANY<br>115 CHESHIRE RD<br>PITTSFIELD, MA 01201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,017 |
| **3.230** BGE<br>7225 WINDSOR BLVD<br>WINDSOR MILL, MD 21244 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $8,600 |
| **3.231** BIG VILLAGE INSIGHTS, INC.<br>902 CARNEGIE CENTER<br>PRINCETON, NJ 08540 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $151,500 |

**Bed Bath & Beyond Inc.**                                    Case Number:    23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.232** BIRD ELECTRIC CORP 22930 STOTTLEMYER RD NE POULSBO, WA 98370 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $393 |
| **3.233** BIT INVESTMENT TWENTY SEVEN PO BOX 414697 BOSTON, MA 02241 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $25,473 |
| **3.234** BLACK HILLS ENERGY 7001 MOUNT RUSHMORE ROAD RAPID CITY, SD 57702 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $12,796 |
| **3.235** BLACKHAWK ENGAGEMENT SVCS P.O. BOX 678341 DALLAS, TX 75267 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $16 |
| **3.236** BLACKHAWK NETWORK INC. 20427 NORTH 27TH AVENUE PHOENIX, AZ 85027 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $263,061 |
| **3.237** BLACKMON SERVICE INC 1601 CROSS BEAM DRIVE CHARLOTTE, NC 28217 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,030 |
| **3.238** BLAIR IMAGE ELEMENTS INC 5107 KISSELL AVENUE ALTOONA, PA 16601 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $107,348 |
| **3.239** BLECK LISA CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $103 |
| **3.240** BLOOMBERG LP P.O. BOX 30244 HARTFORD, CT 06150 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $36,323 |
| **3.241** BLUE LABEL SYSTEMS, INC. 883 PARK DRIVE WANTAGH, NY 11793 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $11,550 |
| **3.242** BLUE YONDER INC 15059 N SCOTTSDALE RD SCOTTSDALE, AZ 85254 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $2,405,862 |
| **3.243** BOCHI MARIE CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $46 |

**Bed Bath & Beyond Inc.**                                          Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.244** BONAFIED & EMERGING ARTISTS 500 7TH AVE 8TH FL NEW YORK, NY 10018 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $5,400 |
| **3.245** BOROUGH OF BUTLER 1 ACE RD BUTLER, NJ 07405 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $2,399 |
| **3.246** BOROUGH OF EATONTOWN 47 BROAD ST EATONTOWN, NJ 07724 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $100 |
| **3.247** BOROUGH OF TOTOWA 537 TOTOWA RD, 1ST FLOOR TOTOWA, NJ 07512 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,676 |
| **3.248** BOROUGH OF WEST LONG BRANCH 965 BROADWAY WEST LONG BRANCH, NJ 07764 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $46 |
| **3.249** BORTEK INDUSTRIES INC 4713 OLD GETTYSBURG ROAD MECHANICSBURG, PA 17055 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $3,187 |
| **3.250** BOTTLE ROCKET, LLC 14841 DALLAS PARKWAY, 8TH FLOOR DALLAS, TX 75254 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,761 |
| **3.251** BOWLES VILLAGE CENTER LLC P.O. BOX 480070 DENVER, CO 80248 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $31,303 |
| **3.252** BOWMAN SALES & EQUIPMENT INC P.O. BOX 433 WILLIAMSPORT, MD 21795 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $2,657 |
| **3.253** BOYNTON JAY CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $509 |
| **3.254** BRAINLABS DIGITAL INC 119 NUECES ST AUSTIN, TX 78701 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $62,454 |

**Bed Bath & Beyond Inc.**                                          Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.255** BRAINTREE ELECTRIC LIGHT DEPT<br>150 POTTER RD<br>BRAINTREE, MA 02184 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,505 |
| **3.256** BRANCH METRICS, INC.<br>195 PAGE MILL ROAD, SUITE 101,<br>PALO ALTO<br>PALO ALTO, CA 94306 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $102,265 |
| **3.257** BRAZORIA COUNTY MUD #6<br>6420 READING ROAD<br>ROSEBERG, TX 77471 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $245 |
| **3.258** BRE DDR FLATACRES MARKETPLACE<br>3300 ENTERPRISE PKWY<br>BEACHWOOD, OH 44122 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $32,153 |
| **3.259** BRE DDR IVA SOUTHMONT PA LLC<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD, OH 44122 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $29,084 |
| **3.260** BRE/PEARLRIDGE LLC<br>PO BOX 715750<br>CINCINNATI, OH 45271 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $31,995 |
| **3.261** BREDWOOD OLIVIA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $275 |
| **3.262** BREIT BINGO HOLDINGS LLC<br>PO BOX 27627<br>SAN DIEGO, CA 92198 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $20,021 |
| **3.263** BRIAN POCHRON<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $267 |
| **3.264** BRIANNA ARONSON<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $54 |
| **3.265** BRICK TOWNSHIP MUNICIPAL COURT<br>253 BRICK BLVD 2ND FL<br>BRICK TOWNSHIP, NJ 08723 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,500 |

**Bed Bath & Beyond Inc.**                                    Case Number:    23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.266** BRIDEWATER TOWNSHIP CODE ENFORCEMENT 100 COMMONS WAY. BRIDGEWATER, NJ 08807 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $299 |
| **3.267** BRIDGETREE LLC 133 NORTH MAIN STREET MOORESVILLE, NC 28115 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $2,734,741 |
| **3.268** BRIGGS EQUIPMENT LOCK BOX 841272 DALLAS, TX 75284 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $2,004 |
| **3.269** BRIGHTRIDGE 2600 BOONES CREEK ROAD JOHNSON CITY, TN 37615 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $3,653 |
| **3.270** BRINES REFRIGERATION HTG & CLG 26400 SOUTHFIELD ROAD LATHRUP VILLAGE, MI 48076 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $2,198 |
| **3.271** BRINKS INC. PO BOX 101031 ATLANTA, GA 30392 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $230,320 |
| **3.272** BRISTOL-WARNER INVESTORS, LLC 100 BAYVIEW CIRCLE NEWPORT BEACH, CA 92660 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $55,215 |
| **3.273** BRIXMOR ARBORLAND LLC ONE FAYETTE ST CONSHOHOCKEN, PA 19428 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $431,006 |
| **3.274** BRIXMOR GA DELTA CENTER MI LLC P O BOX 645341 CINCINNATI, OH 45264 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $40,292 |
| **3.275** BRIXMOR GA SPRINGDALE/MOBILE_RNT263783 REF 5246250 CINCINNATI, OH 45264 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $20,471 |
| **3.276** BRIXMOR HALE ROAD LLC_RNT229259 ONE FAYETTE STREET CONSHOHOCKEN, PA 19428 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $117,785 |

**Bed Bath & Beyond Inc.**                                                     Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.277** BRIXMOR HALE ROAD LLC_RNT262068 ONE FAYETTE STREET CONSHOHOCKEN, PA 19428 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $52,006 |
| **3.278** BRIXMOR PROPERTY OWNER II LLC_RNT229245 ONE FAYETTE STREET CONSHOHOCKEN, PA 19428 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $51,231 |
| **3.279** BRIXMOR/IA DELCO LLC LEASE # 3216010 CINCINNATI, OH 45271 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $41,250 |
| **3.280** BRIXTON ROUGE LLC 4435 EASTGATE MALL SAN DIEGO, CA 92121 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $19,940 |
| **3.281** BROADRIDGE P.O. BOX 416423 BOSTON, MA 02241 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $848,696 |
| **3.282** BROADSPIRE SERVICES INC PO BOX 936361 ATLANTA, GA 31193 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $34,943 |
| **3.283** BROOKWOOD CAPITAL PARTNERS LLC 600 AVENUE S NASHVILLE, TN 37203 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $21,243 |
| **3.284** BROUGH OF KINNELON 530 NEWARK POMPTON TURNPIKE POMPTON PLAINS, NJ 07444 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $374 |
| **3.285** BROWARD CO WATER & WASTEWTR SV 2555 WEST COPANS RD POMPANO BEACH, FL 33069 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $815 |
| **3.286** BROWN, RUDNICK, BERLACK,ISRAEL ONE FINANCIAL CENTER BOSTON, MA 02111 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,707 |

**Bed Bath & Beyond Inc.**                                      Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

**Trade Payables**

| | | | | | |
|---|---|---|---|---|---|
| **3.287** BRUNSWICK GLYNN COUNTY JOINT<br>1703 GLOUCESTER ST<br>BRUNSWICK, GA 31520 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $134 |
| **3.288** BRYAN CAVE LEIGHTON PAISNER<br>P O BOX 503089<br>ST LOUIS, MO 63150 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $76,858 |
| **3.289** BSE SERVICES<br>P.O. BOX 456<br>JEFFERSON CITY, MO 65102 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $879 |
| **3.290** BUCHALTER A PROFESSIONAL CORP<br>1000 WILSHIRE BLVD<br>LOS ANGELES, CA 90017 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $9,323 |
| **3.291** BUNZL RETAIL SVCS LLC_SUP110334<br>P.O. BOX 75886<br>CHICAGO, IL 60675 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $318,600 |
| **3.292** BUREAU VERITAS CONSUMER<br>14624 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $6,196 |
| **3.293** BURLINGTON GATEWAY L P<br>70 TREBLE COVE ROAD<br>NORTH BILLERICA, MA 01862 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $91,634 |
| **3.294** BURLINGTON WA POLICE DEPT<br>45 CENTER STREET<br>BURLINGTON, MA 01803 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $398 |
| **3.295** BURRELLE'S INFORMATION SERVICE<br>75 EAST NORTHFIELD ROAD<br>LIVINGSTON, NJ 07039 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $4,250 |
| **3.296** BUSTAMANTE DESSA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $205 |
| **3.297** BUTLER CO WATER & SEWER DEPT<br>BCWS 130 HIGH ST<br>HAMILTON, OH 45011 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $46 |

**Bed Bath & Beyond Inc.**                                      Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.298** BV SOUTHWIND, LLC-RNT 487P3 DEPT. 2004, P.O. BOX 650850 DALLAS, TX 75265 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $36,067 |
| **3.299** BVA TOWNE SQUARE LLC C/O BIG V PROPERTIES FLORIDA, NY 10921 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $48,081 |
| **3.300** BVA WOODHILL LLC_RNT268576 162 N MAIN ST STE 5 FLORIDA, NY 10921 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $28,438 |
| **3.301** BVC OAKWOOD COMMONS LLC 300 GALLERIA PKWY, 12TH FLOOR ATLANTA, GA 30339 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $21,012 |
| **3.302** BVCV UNION PLAZA LLC_RNT210863 P.O. BOX 51298 IDAHO FALLS, ID 83405 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $16,143 |
| **3.303** C&L MAINTENANCE, INC 2655 ERIE STREET RIVER GROVE, IL 60171 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $22,376 |
| **3.304** C2 IMAGING, LLC 845 MINNEHAHA SAINT PAUL, MN 55106 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $338,303 |
| **3.305** CA SHOPPING CART RETRIEVAL DEPT 2650 LOS ANGELES, CA 90084 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $34,181 |
| **3.306** CAL DEVELOPMENT LLC_RNT245960 9469 HAVEN AVE, STE 200 RANCHO CUCAMONGA, CA 91730 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $22,037 |
| **3.307** CALIBER AMERICAS LLC 4100 REGENT STREET COLUMBUS, OH 43219 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,249,882 |
| **3.308** CALIFORNIA WATER SERVICE 1720 NORTH FIRST ST SAN JOSE, CA 95112 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $100 |

**Bed Bath & Beyond Inc.**                                                                    Case Number:    23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.309** CALIFORNIA WATER SERVICE CO<br>1720 NORTH FIRST STREET<br>SAN JOSE, CA 95112-4508 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $498 |
| **3.310** CALIXTO LOURDES<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $197 |
| **3.311** CALVIN SALL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $367 |
| **3.312** CAMDEN VILLAGE LLC_RNT205224<br>PO BOX 888099<br>LOS ANGELES, CA 90088 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $51,749 |
| **3.313** CAMERON HUMPHREY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $217 |
| **3.314** CAMPBELL MARTINA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $596 |
| **3.315** CAMRYN LANNING<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $58 |
| **3.316** CANTEEN VENDING SERVICES<br>200 BROADWAY<br>NEW HYDE PARK, NY 11040 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $5,559 |
| **3.317** CANTON MARKETPLACE OWNER LLC<br>PO BOX 411144<br>BOSTON, MA 02241 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $30,287 |
| **3.318** CANTON TOWNSHIP WATER DEPT<br>1150 S CANTON CENTER ROAD<br>CANTON, MI 48188 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $117 |
| **3.319** CANYON PARK WEST LLC<br>2950 AIRWAY AVE<br>COSTA MESA, CA 92626 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $37,902 |

Bed Bath & Beyond Inc.                                                    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.320** CAP INDEX, INC. 150 JOHN ROBERT THOMAS DRIVE EXTON, PA 19341 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $42,500 |
| **3.321** CAPARRA CENTER ASSOCIATES, LLC P.O. BOX 9506 SAN JUAN, PR 00908 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $74,627 |
| **3.322** CAPE FEAR PUBLIC UTILITY AUTH CAPE FEAR PUBLIC UTILITY AUTHORITY 235 GOVERNMENT CENTER DR WILMINGTON, NC 28403 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $387 |
| **3.323** CARDINAL TECHNOLOGY SOLUTIONS 1100 CORNWELL RD MONMOUTH JUNCTION, NJ 08852 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $346,394 |
| **3.324** CAREER ARC 3400 W OLIVE AVE BURBANK, CA 91505 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $25,000 |
| **3.325** CARLE PLACE WATER DISTRICT 578 MINEOLA AVE CARLE PLACE, NY 11514 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $38 |
| **3.326** CAROL ANDERSON CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $8,592 |
| **3.327** CAROLINA PRODUCTS PANEL DIVISI 1132 PRO AM DRIVE CHARLOTTE, NC 28211 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,553 |
| **3.328** CARR ALLISON CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $675 |
| **3.329** CARRIER CREDIT SERVICES INC 5350 W HILLSBORO BLVD COCONUT CREEK, FL 33073 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $485 |
| **3.330** CARROLL ELECTRIC COOP CORP 920 HIGHWAY 62 SPUR BERRYVILLE, AR 72616-4527 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,848 |

**Bed Bath & Beyond Inc.**                                    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.331** CARTUS/ APPLE RIDGE FUNDING 40 APPLE RIDGE ROAD DANBURY, CT 06810 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $196,300 |
| **3.332** CASCADE NATURAL GAS 8113 W GRANDRIDGE BLVD KENNEWICK, WA 99336 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,086 |
| **3.333** CASCO + R/5 10877 WATSON ROAD SAINT LOUIS, MO 63127 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $53,255 |
| **3.334** CASE SNOW MANAGEMENT LLC 356 JOHN DIETSCH BLVD. NORTH ATTLEBOROUGH, MA 02763 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $322,809 |
| **3.335** CASEYVILLE TOWNSHIP SEWER 1 ECOLOGY DR O'FALLON, IL 62269 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $50 |
| **3.336** CASH SOLUTIONS 2108 IRVING BLVD DALLAS, TX 75207 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,912 |
| **3.337** CASS COUNTY ELECTRIC COOP 4100 32ND AVE S FARGO, ND 58104 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7 |
| **3.338** CASSONE TRAILER & CONTAINER CO 1950 LAKELAND AVENUE RONKONKOMA, NY 11779 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $543 |
| **3.339** CASTANO SARINA CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,114 |
| **3.340** CBRE INC P O BOX 740935 LOS ANGELES, CA 90074 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,256,399 |
| **3.341** CD 2007-CD5 ED NOBLE PARKWAY C/O WOODMONT COMPANY FORT WORTH, TX 76107 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $13,757 |

**Bed Bath & Beyond Inc.**                                        Case Number:    23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.342** CEDAR RAPIDS MUNICIPAL UTIL 1111 SHAVER RD NE CEDAR RAPIDS, IA 52402 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $347 |
| **3.343** CEDRIC MORRIS CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $233 |
| **3.344** CELLA INC 1801 RESEARCH BOULEVARD ROCKVILLE, MD 20850 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $670,785 |
| **3.345** CELTIC INTERNATIONAL LLC 3888 S. SHERWOOD FOREST BLVD. CELTIC CENTRE BLDG. I BATON ROUGE, LA 70816 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $28,836 |
| **3.346** CENTERPOINT ENERGY 6500 CLYO RD. CENTERVILLE, OH 45459 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $19,235 |
| **3.347** CENTERTON SQUARE OWNERS LLC 546 FIFTH AVE, 15TH FLOOR NEW YORK, NY 10036 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $37,524 |
| **3.348** CENTRAL HUDSON GAS & ELEC CORP 284 SOUTH AVE POUGHKEEPSIE, NY 12601 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,986 |
| **3.349** CENTRAL JERSEY PUMP PO BOX 541 SPRINGFIELD, NJ 07081 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,502 |
| **3.350** CENTRAL MAINE POWER 83 EDISON DRIVE AUGUSTA, ME 04336 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $12,061 |
| **3.351** CENTRAL TRANSPORT INTL INC 12225 STEPHENS RD WARREN, MI 48089 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $13,836 |
| **3.352** CENTRIC SOFTWARE INC PO BOX 748736 LOS ANGELES, CA 90074 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,477,488 |

Bed Bath & Beyond Inc.                                                        Case Number:    23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| **3.353** CENTURY FIRE PROTECTION, LLC 2450 SATELLITE BLVD. DULUTH, GA 30096 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $151,896 |
| **3.354** CEROS INC PO BOX 392226 PITTSBURGH, PA 15251 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $23,000 |
| **3.355** CERULIUM CORPORATION 221 BRONLOW DRIVE IRMO, SC 29063 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $49,232 |
| **3.356** CFH REALTY III 500 NORTH BROADWAY JERICHO, NY 11753 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $26,130 |
| **3.357** CHAIN STORE MAINTENANCE, INC. PO BOX 2008 ATTLEBORO, MA 02703 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $558,775 |
| **3.358** CHAMBERLAIN DOLORES CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $183 |
| **3.359** CHANGE UP LLC 2056 BYERS ROAD MIAMISBURG, OH 45342 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $8,000 |
| **3.360** CHANNELADVISOR CORPORATION 3025 CARRINGTONMILL BLVD MORRISVILLE, NC 27560 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $150,000 |
| **3.361** CHARLESTON WATER SYSTEM 103 ST. PHILIP STREET CHARLESTON, SC 29403 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $907 |
| **3.362** CHARLOTTE ALARM MANAGEMENT SER P O BOX 1500 WALDORF, MD 20604 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $550 |
| **3.363** CHARLOTTE COUNTY UTILITIES 25550 HARBORVIEW ROAD PORT CHARLOTTE, FL 33980 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $574 |

Bed Bath & Beyond Inc.                                                    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| **3.364** CHARTER TOWNSHIP OF MERIDIAN<br>5151 MARSH RD<br>OKEMOS, MI 48864 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $49 |
| **3.365** CHARTER WARWICK, LLC<br>PO BOX 823201<br>PHILADELPHIA, PA 19182 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $37,124 |
| **3.366** CHATTANOOGA GAS<br>2207 OLAN MILLLS DR<br>CHATTANOOGA, TN 37421 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $402 |
| **3.367** CHAYA RADER<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $127 |
| **3.368** CHAZNAY SAINTQUITTE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $63 |
| **3.369** CHECKPOINT SYSTEMS INC<br>101 WOLF DRIVE<br>THOROFARE, NJ 08086 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,198 |
| **3.370** CHECKSAMMY INC<br>15851 DALLAS PARKWAY, SUITE 900<br>ADDISON, TX 75001 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $59,835 |
| **3.371** CHELSEA WINDOW CLEANING CO INC<br>PO BOX 171<br>ENGLISHTOWN, NJ 07726 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $915 |
| **3.372** CHEM TEL INC<br>1305 N. FLORIDA AVENUE<br>TAMPA, FL 33602 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $192 |
| **3.373** CHEP USA<br>8517 SOUTH PARK CIRCLE<br>ORLANDO, FL 32819 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $780 |
| **3.374** CHERRY ANDREW<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $340 |

**Bed Bath & Beyond Inc.**                                              Case Number:    23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.375** CHERRY HILL TOWNSHIP 820 MERCER ST CHERRY HILL, NJ 08034 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $300 |
| **3.376** CHESTERFIELD COUNTY 9901 LORI RD CHESTERFIELD, VA 23832 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $17 |
| **3.377** CHICO CROSSROADS, LP_RNT205228 PO BOX 30344 TAMPA, FL 33630 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $24,802 |
| **3.378** CHIEF SECURITY SYSTEMS INC. 942 SPRING VALLEY ROAD MAYWOOD, NJ 07607 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $320 |
| **3.379** CHLOE LANTEIGNE-MARROW CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $664 |
| **3.380** CHRISTIAN LORA CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $92 |
| **3.381** CHRISTINA TOWN CENTER LLC 4737 CONCORD PIKE WILMINGTON, DE 19803 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $30,919 |
| **3.382** CHRISTINA VAN DER MERWE CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $65 |
| **3.383** CHUGACH ELECTRIC ASSOCIATION 5601 ELECTRON DRIVE ANCHORAGE, AK 99518 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,653 |
| **3.384** CINDY VICTORINO CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $626 |
| **3.385** CINTAS #258 P.O. BOX 630910 CINCINNATI, OH 45263 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $14,355 |

**Bed Bath & Beyond Inc.**                                           Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Trade Payables

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.386** CINTAS CORPORATION NO 2 <br> PO BOX 631025 <br> CINCINNATI, OH 45263 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $24,845 |
| **3.387** CIRILLO BLANCA A <br> CONFIDENTIAL - AVAILABLE <br> UPON REQUEST | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $125 |
| **3.388** CISCO SYSTEMS CAPITAL CORP <br> PO BOX 742927 <br> LOS ANGELES, CA 90074 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $205,743 |
| **3.389** CISION US, INC. <br> 12051 INDIAN CREEK COURT <br> BELTSVILLE, MD 20705 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $41,666 |
| **3.390** CITIZENS ENERGY GROUP <br> 2020 NORTH MERIDIAN ST. <br> INDIANAPOLIS, IN 46207-7056 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $805 |
| **3.391** CITIZENS WESTFIELD <br> 2020 NORTH MERIDIAN ST <br> INDIANAPOLIS, IN 46202 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $288 |
| **3.392** CITRUS AD INTERNATIONAL INC <br> P.O. BOX 7410138 <br> CHICAGO, IL 60674 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,965,982 |
| **3.393** CITY AND COUNTY OF HONOLULU <br> HAWAI'I INFORMATION <br> CONSORTIUM <br> 201 MERCHANT ST <br> SUITE 1805 <br> HONOLULU, HI 96813 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $311 |
| **3.394** CITY CLERK-TREASURER <br> P.O. BOX 308 <br> HUNTSVILLE, AL 35804 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,325 |
| **3.395** CITY OF ABILENE <br> 555 WALNUT ST <br> ABILENE, TX 79601 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $253 |
| **3.396** CITY OF AIKEN <br> PO BOX 2458 <br> AIKEN, SC 29802 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $574 |

**Bed Bath & Beyond Inc.**                                          Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.397** CITY OF ALBUQUERQUE<br>P.O. BOX 1313<br>ALBUQUERQUE, NM 87103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $25 |
| **3.398** CITY OF ALEXANDRIA<br>915 3RD ST<br>ALEXANDRIA, LA 71301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $34 |
| **3.399** CITY OF ALTAMONTE SPRINGS<br>950 CALABRIA DR<br>ALTAMONTE SPRINGS, FL 32714 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $31 |
| **3.400** CITY OF AMMON<br>CITY CLERK<br>2135 SOUTH AMMON ROAD<br>AMMON, ID 83406 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $5 |
| **3.401** CITY OF AMMON<br>2135 S. AMMON ROAD<br>AMMON, ID 83406 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $335 |
| **3.402** CITY OF ANN ARBOR WATER UTIL<br>301 E HURON ST<br>ANN HARBOR, MI 48104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $381 |
| **3.403** CITY OF ANTIOCH<br>200 H STREET<br>ANTIOCH, CA 94509-1285 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $208 |
| **3.404** CITY OF APPLE VALLEY<br>7100 147TH ST W<br>APPLE VALLEY, MN 55124 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $459 |
| **3.405** CITY OF ASHEVILLE<br>70 COURT PLAZA<br>ASHEVILLE, NC 28801 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $192 |
| **3.406** CITY OF ATLANTA<br>55 TRINITY AVE SW<br>ATLANTA, GA 30303 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $50 |
| **3.407** CITY OF ATLANTA<br>P.O. BOX 932053<br>ATLANTA, GA 31193 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $125 |

Bed Bath & Beyond Inc.          Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.408** CITY OF AUSTIN<br>CUSTOMER CARE<br>4815 MUELLER BLVD<br>AUSTIN, TX 78723-3573 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $13,321 |
| **3.409** CITY OF AVONDALE<br>11465 W CIVIC CENTER DR<br>STE 260<br>AVONDALE, AZ 85323 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $98 |
| **3.410** CITY OF BATON ROUGE-PARISH OF<br>PO BOX 2590<br>BATON ROUGE, LA 70821 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,028 |
| **3.411** CITY OF BEAUMONT<br>1350 LANGHAM<br>BEAUMONT, TX 77707 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $103 |
| **3.412** CITY OF BELLINGHAM<br>2221 PACIFIC ST<br>BELLINGHAM, WA 98229 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $346 |
| **3.413** CITY OF BELLINGHAM FINANCE DEP<br>210 LOTTIE STREET<br>BELLINGHAM, WA 98227 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,391 |
| **3.414** CITY OF BEND UTILITIES<br>62975 BOYD ACRES RD<br>BEND, OR 97701 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $240 |
| **3.415** CITY OF BILLINGS<br>2224 MONTANA AVE 2ND FLOOR<br>BILLINGS, MT 59101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $54 |
| **3.416** CITY OF BISMARCK ND<br>221 N 5TH STREET<br>BISMARCK, ND 58501 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $15 |
| **3.417** CITY OF BISMARCK WATER DEPT<br>221 N 5TH ST<br>BISMARCK, ND 58506 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $181 |
| **3.418** CITY OF BOCA RATON<br>201 WEST PALMETTO PARK ROAD<br>BOCA RATON, FL 33432 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $326 |

Bed Bath & Beyond Inc.                                                   Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.419** CITY OF BOYNTON BEACH<br>209 N. SEACREST BLVD<br>BOYNTON BEACH, FL 33435 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $66 |
| **3.420** CITY OF BRISTOL TN FINANCE DPT<br>801 ANDERSON ST<br>BRISTOL, TN 37620 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $18 |
| **3.421** CITY OF BROOKFIELD UTILITIES<br>2000 N CALHOUN RD<br>BROOKFIELD, WI 53005 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $360 |
| **3.422** CITY OF BUFORD<br>2300 BUFORD HIGHWAY<br>BUFORD, GA 30518 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $2,153 |
| **3.423** CITY OF BURLINGTON<br>425 S LEXINGTON AVE<br>BURLINGTON, NC 27216 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $745 |
| **3.424** CITY OF CAPE CORAL<br>815 NICHOLAS PKWY E<br>CAPE CORAL, FL 33990 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $265 |
| **3.425** CITY OF CAPITOLA<br>420 CAPITOLA AVENUE<br>CAPITOLA, CA 95010 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $465 |
| **3.426** CITY OF CHANDLER<br>CHANDLER CITY HALL<br>175 S. ARIZONA AVENUE<br>CHANDLER, AZ 85225 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $190 |
| **3.427** CITY OF CHARLOTTESVILLE<br>605 E MAIN ST, 1ST FL<br>CHARLOTTESVILLE, VA 22902 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $173 |
| **3.428** CITY OF CHATTANOOGA<br>1250 MARKET STREET<br>CHATTANOOGA, TN 37402 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $190 |
| **3.429** CITY OF CHESAPEAKE<br>POST OFFICE BOX 15285<br>CHESAPEAKE, VA 23328 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $6,499 |

**Bed Bath & Beyond Inc.**                                          Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.430**  CITY OF CLAREMONT<br>3288 EAST MAIN ST<br>CLAREMONT, NC 28610 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $233 |
| **3.431**  CITY OF CLEARWATER<br>ONE CLEARWATER TOWER<br>6TH FLOOR 600 CLEVELAND ST.<br>CLEARWATER, FL 33756 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $41 |
| **3.432**  CITY OF CLEVELAND DIV OF WATER<br>1201 LAKESIDE AVE<br>CLEVELAND, OH 44114 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $141 |
| **3.433**  CITY OF COCOA<br>65 STONE STREET<br>COCOA, FL 32922 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $151 |
| **3.434**  CITY OF COEUR D ALENE<br>710 E MULLAN AVE<br>COEUR D'ALENE, ID 83814 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $37 |
| **3.435**  CITY OF COLORADO SPRINGS<br>P.O. BOX 1575<br>COLORADO SPRINGS, CO 80901 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $366 |
| **3.436**  CITY OF COLUMBIA<br>PO BOX 147<br>COLUMBIA, SC 29217 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,161 |
| **3.437**  CITY OF COLUMBIA<br>CITY HALL 1ST FLOOR<br>701 E. BROADWAY<br>COLUMBIA, MO 65205 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $918 |
| **3.438**  CITY OF COLUMBIA MISSOURI<br>701 E BROADWAY<br>COLUMBIA, MO 65205 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,706 |
| **3.439**  CITY OF CONCORD<br>311 NORTH STATE ST<br>CONCORD, NH 03301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,716 |
| **3.440**  CITY OF CONROE<br>300 W. DAVIS<br>CONROE, TX 77301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $109 |

**Bed Bath & Beyond Inc.**                                    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.441** CITY OF CORALVILLE 1512 7TH ST CORALVILLE, IA 52241 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $64 |
| **3.442** CITY OF CORPUS CHRISTI 1201 LEOPARD STREET CORPUS CHRISTI, TX 78401 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,622 |
| **3.443** CITY OF CRYSTAL LAKE P.O. BOX 597 CRYSTAL LAKE, IL 60039 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $298 |
| **3.444** CITY OF CRYSTAL LAKE CITY MANAGER 100 W WOODSTOCK STREET CRYSTAL LAKE, IL 60114 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $111 |
| **3.445** CITY OF CUMMING 100 MAIN STREET CUMMING, GA 30040 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $153 |
| **3.446** CITY OF DALLAS CITY SECRETARY 1500 MARILLA STREET ROOM 5 D SOUTH DALLAS, TX 75201 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,847 |
| **3.447** CITY OF DALY CITY 333 90TH STREET DALY CITY, CA 94015 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $165 |
| **3.448** CITY OF DAVENPORT 226 WEST 4TH STREET DAVENPORT, IA 52801 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $66 |
| **3.449** CITY OF DENTON 215 E. MCKINNEY ST. DENTON, TX 76201 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,096 |
| **3.450** CITY OF DIBERVILLE 10383 AUTOMALL PKWY D'IBERVILLE, MS 39540 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $78 |
| **3.451** CITY OF DORAL 8300 NW 53RD STREET DORAL, FL 33166 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $100 |

Bed Bath & Beyond Inc.                                               Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.452** CITY OF DOTHAN<br>PO BOX 2128<br>DOTHAN, AL 36302 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $13,107 |
| **3.453** CITY OF DOWNEY<br>UTILITIES DIVISION<br>11111 BROOKSHIRE AVENUE<br>DOWNEY, CA 90241 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $145 |
| **3.454** CITY OF DUARTE<br>PO BOX 7275<br>NEWPORT BEACH, CALIFORNIA 92658 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $110 |
| **3.455** CITY OF DURHAM<br>101 CITY HALL PLAZA<br>DURHAM, NC 27701 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $150 |
| **3.456** CITY OF EDMOND<br>24 EAST 1ST ST<br>EDMUND, OK 73034 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,409 |
| **3.457** CITY OF EULESS<br>201 N. ECTOR DR<br>EULESS, TX 76039 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $256 |
| **3.458** CITY OF EUREKA<br>4301 HILFIKER LANE<br>EUREKA, CA 95503 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $555 |
| **3.459** CITY OF FARGO<br>225 4TH STREET<br>NORTH FARGO, ND 58102 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $276 |
| **3.460** CITY OF FLORENCE<br>324 W. EVANS STREET<br>FLORENCE, SC 29501 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $216 |
| **3.461** CITY OF FLOWOOD<br>2101 AIRPORT ROAD<br>FLOWOOD, MS 39232 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $52 |
| **3.462** CITY OF FORT WORTH WATER DEPT<br>908 MONROE ST<br>FORT WORTH, TX 76102 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $245 |

**Bed Bath & Beyond Inc.**                                    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Trade Payables**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.463** CITY OF FREDERICKSBURG<br>P O BOX 644<br>FREDERICKSBURG, VA 22404 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,920 |
| **3.464** CITY OF FRESNO<br>2600 FRESNO STREET<br>FRESNO, CA 93721 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $188 |
| **3.465** CITY OF FRISCO<br>GEORGE A. PUREFOY MUNICIPAL CENTER<br>6101 FRISCO SQUARE BOULEVARD<br>FRISCO, TX 75034 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,518 |
| **3.466** CITY OF FT LAUDERDALE<br>100 N ANDREWS AVE, 1ST FLOOR<br>FORT LAUDERDALE, FL 33301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,035 |
| **3.467** CITY OF GAINESVILLE<br>300 HENRY WARD WAY SUITE 303<br>GAINESVILLE, GA 30501 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $96 |
| **3.468** CITY OF GASTONIA<br>181 S SOUTH STREET<br>GASTONIA, NC 28052 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,113 |
| **3.469** CITY OF GASTONIA<br>PO BOX 1748.<br>GASTONIA, NC 28053 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $50 |
| **3.470** CITY OF GENEVA<br>22 S FIRST ST<br>GENEVA, IL 60134 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,580 |
| **3.471** CITY OF GLENDORA<br>1051 E SIERRA MADRE AVE<br>GLENDORA, CA 91741 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $32 |
| **3.472** CITY OF GLENWOOD SPRINGS<br>50629 HWY 6 & 24<br>GLENWOOD SPRINGS, CO 81601 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $116 |
| **3.473** CITY OF GRAND ISLAND UTILITIES<br>1306 W 3RD ST<br>GRAND ISLAND, NE 68801 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,104 |

**Bed Bath & Beyond Inc.**                                          Case Number:  23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.474** CITY OF GREENSBORO 300 WEST WASHINGTON STREET GREENSBORO, NC 27401 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $625 |
| **3.475** CITY OF GREENVILLE P.O. BOX 2207 GREENVILLE, SC 29602 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $150 |
| **3.476** CITY OF GULF SHORES 1905 W 1ST ST GULF SHORES, AL 36547 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $138 |
| **3.477** CITY OF GULF SHORES, ALABAMA P.O. BOX 896 GULF SHORES, AL 36547 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,245 |
| **3.478** CITY OF HARRISONBURG VA 409 SOUTH MAIN STREET HARRISONBURG, VA 22801 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $303 |
| **3.479** CITY OF HELENA 316 N PARK AVE HELENA, MT 59623 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $66 |
| **3.480** CITY OF HENDERSON 240 WATER STREET HENDERSON, NV 89015 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $919 |
| **3.481** CITY OF HIALEAH 501 PALM AVE, 2ND FLOOR HIALEAH, FL 33010 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $113 |
| **3.482** CITY OF HICKORY 1441 9TH AVENUE HICKORY, NC 28601 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $292 |
| **3.483** CITY OF HOUSTON P.O. BOX 2688 HOUSTON, TX 77252 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,173 |
| **3.484** CITY OF HOUSTON 901 BAGBY HOUSTON, TX 77002 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $545 |
| **3.485** CITY OF HUBER HEIGHTS 6244 CHAMBERSBURG RD HUBER HEIGHTS, OH 45424 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $464 |

Bed Bath & Beyond Inc.                                                    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.486**  CITY OF HUMBLE<br>114 WHIGGINS<br>HUMBLE, TX 77338 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $418 |
| **3.487**  CITY OF HURST UTILITY BILLING<br>1505 PRECINCT LINE RD<br>HURST, TX 76054 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $257 |
| **3.488**  CITY OF INDEPENDENCE<br>17221 EAST 23RD ST<br>SOUTH<br>INDEPENDENCE, MO 64057 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,225 |
| **3.489**  CITY OF ISSAQUAH<br>P.O. BOX 1307<br>ISSAQUAH, WA 98027 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,302 |
| **3.490**  CITY OF ITHACA<br>108 E GREEN ST<br>ITHACA, NY 14850 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $626 |
| **3.491**  CITY OF JACKSON<br>161 W MICHIGAN AVE, 11TH<br>FLOOR<br>JACKSON, MI 49201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $356 |
| **3.492**  CITY OF JACKSONVILLE<br>716 FIRETOWER ROAD<br>JACKSONVILLE, NC 28541 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $143 |
| **3.493**  CITY OF KALISPELL MONTANA<br>201 1ST AVE E<br>KALISPELL, MT 59901 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $100 |
| **3.494**  CITY OF KEIZER<br>4118 RIVER ROAD N<br>KEIZER, OR 97303 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,391 |
| **3.495**  CITY OF LAFAYETTE<br>20 N 6TH STREET<br>LAFAYETTE, IN 47901 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $94 |
| **3.496**  CITY OF LAKE CHARLES<br>326 PUJO ST<br>LAKE CHARLES, LA 70601-4269 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $68 |

**Bed Bath & Beyond Inc.**                                    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.497** CITY OF LAS CRUCES<br>700 N MAIN<br>LAS CRUCES, NM 88001 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $62 |
| **3.498** CITY OF LAWTON UTILITY SVCS<br>UTILITY SERVICES<br>212 SW 9TH ST<br>LAWTON, OK 73501 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $84 |
| **3.499** CITY OF LEWISVILLE<br>151 W. CHURCH STREET<br>LEWISVILLE, TX 75057 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $11 |
| **3.500** CITY OF LEWISVILLE_TAX267935<br>PO BOX 299002<br>LEWISVILLE, TX 75029 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $15,000 |
| **3.501** CITY OF LONGMONT<br>350 KIMBARK ST.<br>LONGMONT, CO 80501 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,419 |
| **3.502** CITY OF LOS ANGELES_LIC106560<br>P.O. BOX 53233<br>LOS ANGELES, CA 90053 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,894 |
| **3.503** CITY OF LOVELAND<br>500 EAST THIRD STREET, SUITE 100<br>LOVELAND, CO 80537 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,331 |
| **3.504** CITY OF LYNNWOOD<br>19100 44TH AVE W<br>LYNNWOOD, WA 98036 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $951 |
| **3.505** CITY OF MANCHESTER<br>14318 MANCHESTER RD.<br>MANCHESTER, MO 63011 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,147 |
| **3.506** CITY OF MANDEVILLE<br>3101 WEST CAUSEWAY APPROACH<br>MANDEVILLE, LA 70448 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $53 |
| **3.507** CITY OF MANHATTAN<br>1101 POYNTZ AVE<br>MANHATTAN, KS 66502 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $558 |

Bed Bath & Beyond Inc.                                                    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Trade Payables**

| 3.508 | CITY OF MANHATTAN<br>1101 POYNTZ AVE.<br>MANHATTAN, KS 66502 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $479 |
| 3.509 | CITY OF MANSFIELD<br>620 S WISTERIA ST<br>MANSFIELD, TX 76063 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $293 |
| 3.510 | CITY OF MAPLE GROVE<br>12800 ARBOR LAKES PKWY N<br>MAPLE GROVE, MN 55369-7064 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $420 |
| 3.511 | CITY OF MEQUON UTILITIES<br>11333 N CEDARBURG RD<br>MEQUON, WI 53092 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $346 |
| 3.512 | CITY OF MERIDIAN<br>601 23RD AVENUE<br>MERIDIAN, MS 39301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $63 |
| 3.513 | CITY OF MESA<br>P.O. BOX 16350<br>MESA, AZ 85211 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $10 |
| 3.514 | CITY OF MESQUITE<br>757 N GALLOWAY AVE<br>MESQUITE, TX 75149 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $82 |
| 3.515 | CITY OF MIDLAND WATER DEPT<br>CENTER POINTE BLDG, 2ND FLOOR<br>1030 ANDREWS HIGHWAY<br>STE 220<br>MIDLAND, TX 79701 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $45 |
| 3.516 | CITY OF MISSOULA<br>435 RYMAN ST<br>MISSOULA, MT 59802 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $201 |
| 3.517 | CITY OF MOBILE<br>P.O. BOX 949<br>MOBILE, AL 36652 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $454 |
| 3.518 | CITY OF MODESTO<br>P.O. BOX 3442<br>MODESTO, CA 95353 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $500 |

Bed Bath & Beyond Inc.                                           Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.519** CITY OF MONROE<br>300 W CROWELL ST,<br>MONROE, NC 28112 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $102 |
| **3.520** CITY OF MONROVIA<br>415 SOUTH IVY AVE<br>MONROVIA, CA 91016 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $88 |
| **3.521** CITY OF MONTGOMERY<br>P.O. BOX 830469<br>BIRMINGHAM, AL 35283 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,359 |
| **3.522** CITY OF MOORE<br>301 N. BROADWAY<br>MOORE, OK 73160-5130 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $227 |
| **3.523** CITY OF MOSCOW<br>206 E THIRD ST<br>MOSCOW, ID 83843 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $228 |
| **3.524** CITY OF MYRTLE BEACH<br>937 BROADWAY STREET<br>MYRTLE BEACH, SC 29578 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $348 |
| **3.525** CITY OF NAPERVILLE<br>400 S EAGLE ST<br>NAPERVILLE, IL 60540 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,254 |
| **3.526** CITY OF NEW LONDON<br>181 STATE STREET<br>NEW LONDON, CT 06320 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $492 |
| **3.527** CITY OF NEWPORT<br>998 MONMOUTH ST<br>NEWPORT, KY 41071 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $37 |
| **3.528** CITY OF NEWPORT<br>NEWS_LIC100633<br>PO BOX 975<br>NEWPORT NEWS, VA 23607 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $840 |
| **3.529** CITY OF NOBLESVILLE UTILITIES<br>197 WASHINGTON ST<br>NOBLESVILLE, IN 46060 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $239 |

**Bed Bath & Beyond Inc.**                                          Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.530** CITY OF NORMAN<br>201 W GRAY ST,<br>NORMAN, OK 73069 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $177 |
| **3.531** CITY OF NORTH LITTLE ROCK<br>P. O. BOX 5757<br>NORTH LITTLE ROCK, AR 72119 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $2,086 |
| **3.532** CITY OF NORTHGLENN<br>11701 COMMUNITY CENTER DR<br>NORTHGLENN, CO 80233 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $4 |
| **3.533** CITY OF OCALA<br>110 SE WATULA AVENUE<br>OCALA, FL 34471 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $3,856 |
| **3.534** CITY OF OCEANSIDE<br>300 NORTH COAST HWY<br>OCEANSIDE, CA 92054 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $382 |
| **3.535** CITY OF OKLAHOMA CITY<br>200 N WALKER AVE STE 320<br>OKLAHOMA CITY, OK 73102-2232 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $204 |
| **3.536** CITY OF OLYMPIA<br>601 4TH AVE E<br>OLYMPIA, WA 98501-1112 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $20 |
| **3.537** CITY OF ORANGE<br>205 E GRAVES AVE<br>ORANGE CITY, FL 32763 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $123 |
| **3.538** CITY OF OREM<br>56 N STATE ST<br>OREM, UT 84057 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $565 |
| **3.539** CITY OF ORLANDO, OFF PERMITTIN<br>400 SOUTH ORANGE AVE<br>ORLANDO, FL 32802 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $350 |
| **3.540** CITY OF OSAGE BEACH<br>5757 CHAPEL DR<br>OSAGE BEACH, MO 65065 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $126 |

Bed Bath & Beyond Inc.                                                    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.541** CITY OF PASADENA<br>100 NORTH GARFIELD AVENUE, RM<br>PASADENA, CA 91109 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $488 |
| **3.542** CITY OF PASADENA WTR DEPT<br>1149 ELLSWORTH DR<br>PASADENA, TX 77506 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $275 |
| **3.543** CITY OF PETOSKEY<br>101 E LAKE ST<br>PETOSKEY, MI 49770 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,028 |
| **3.544** CITY OF PHARR<br>801 E SAM HOUSTON<br>PHARR, TX 78577 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $60 |
| **3.545** CITY OF PHOENIX<br>200 W. WASHINGTON STREET<br>PHOENIX, AZ 85003 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $82 |
| **3.546** CITY OF PHOENIX<br>PO BOX 29122<br>PHOENIX, AZ 85038 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $17 |
| **3.547** CITY OF PITTSFIELD<br>70 ALLEN ST<br>PITTSFIELD, MA 01201 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $300 |
| **3.548** CITY OF PLANO<br>1520 K AVENUE<br>PLANO, TX  75074 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,211 |
| **3.549** CITY OF PORT ARTHUR<br>444 4TH STREET<br>PORT ARTHUR, TX 77640 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $167 |
| **3.550** CITY OF PORTSMOUTH<br>680 PEVERLY HILL RD<br>PORTSMOUTH, NH 03801 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $167 |
| **3.551** CITY OF PUYALLUP<br>333 S MERIDIAN<br>FLOOR 3<br>PUYALLUP, WA 98371 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $19 |

Bed Bath & Beyond Inc.                                                    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Trade Payables

| **3.552** CITY OF QUINCY<br>730 MAINE ST<br>QUINCY, IL 62301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $124 |
| **3.553** CITY OF RALEIGH<br>ONE EXCHANGE PLAZA<br>RALEIGH, NC 27601 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,078 |
| **3.554** CITY OF RAPID CITY<br>300 6TH ST<br>RAPID CITY, SD 57701 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $114 |
| **3.555** CITY OF REDLANDS<br>35 CAJON ST SUITE 15A<br>REDLANDS, CA 92373 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $443 |
| **3.556** CITY OF REDWOOD CITY<br>1017 MIDDLEFIELD ROAD<br>REDWOOD CITY, CA  94063 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $243 |
| **3.557** CITY OF RENO THE CITY CLERK<br>P.O. BOX 7<br>RENO, NV 89504 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $970 |
| **3.558** CITY OF RICHMOND<br>900 E. BROAD STREET<br>RICHMOND, VA 23219 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,327 |
| **3.559** CITY OF RIVERSIDE FINANCE DEPT<br>3900 MAIN ST., 3RD FLOOR<br>RIVERSIDE, CA 92522 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $750 |
| **3.560** CITY OF ROCHESTER HILLS WT&SWR<br>UTILITIES DEPARTMENT<br>1000 ROCHESTER HILLS DR<br>ROCHESTER HILLS, MI 48309 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $435 |
| **3.561** CITY OF ROCKWALL<br>385 S GOLIAD ST<br>ROCKWALL, TX 75087 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $112 |
| **3.562** CITY OF ROSEVILLE<br>311 VERNON ST.<br>ROSEVILLE, CA 95678 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,970 |

Bed Bath & Beyond Inc.                                        Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| **3.563** CITY OF ROUND ROCK<br>211 E MAIN ST<br>ROUND ROCK, TX 78664 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $370 |
| **3.564** CITY OF RUTLAND<br>1 STRONGS AVE<br>RUTLAND, VT 05701 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,070 |
| **3.565** CITY OF SAN ANTONIO, METROPOLI<br>332 W. COMMERCE, ROOM #101<br>SAN ANTONIO, TX 78205 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $61 |
| **3.566** CITY OF SAN LUIS OBISPO<br>879 MORRO ST<br>SAN LUIS OBISPO, CA 93401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $211 |
| **3.567** CITY OF SAN MARCOS<br>SAN MARCOS CITY HALL<br>1 CIVIC CENTER DRIVE<br>SAN MARCOS, CA 92069 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,366 |
| **3.568** CITY OF SANTA CLARA<br>1500 WARBURTON AVE<br>SANTA CLARA, CA 95050 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,840 |
| **3.569** CITY OF SANTA FE NM<br>200 LINCOLN AVE<br>SANTA FE, NM 87504 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $476 |
| **3.570** CITY OF SANTA ROSA<br>100 SANTA ROSA AVENUE<br>SANTA ROSA, CA 95404 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $181 |
| **3.571** CITY OF SEAL BEACH<br>UTILITIES DEPARTMENT<br>211 EIGHTH ST<br>SEAL BEACH, CA 90740 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $22 |
| **3.572** CITY OF SEATTLE<br>CITY CLERK<br>600 4TH AVENUE 3RD FLOOR<br>SEATTLE, WA 98104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,840 |
| **3.573** CITY OF SEATTLE<br>P.O. BOX 34214<br>SEATTLE, WA 98124 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,295 |

**Bed Bath & Beyond Inc.**                                      Case Number:  23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.574** CITY OF SELMA<br>9375 CORPORATE DR<br>SELMA, TX 78154 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $241 |
| **3.575** CITY OF SHERMAN<br>405 N RUSK STREET<br>SHERMAN, TX 75090 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $427 |
| **3.576** CITY OF SHREVEPORT<br>505 TRAVIS STREET<br>SHREVEPORT, LA 71101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $64 |
| **3.577** CITY OF SIOUX CITY<br>405 6TH STREET<br>SIOUX CITY, IA 51102 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $110 |
| **3.578** CITY OF SNELLVILLE<br>P.O. BOX 844<br>SNELLVILLE, GA 30078 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $78 |
| **3.579** CITY OF SOMERVILLE<br>150 8TH STREET<br>SOMERVILLE, TX 77879 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $681 |
| **3.580** CITY OF SOUTHAVEN<br>8710 NORTHWEST DR<br>SOUTHAVEN, MS 38671 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $507 |
| **3.581** CITY OF SPRINGFIELD<br>P.O. BOX 5200<br>SPRINGFIELD, OH 45501 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,327 |
| **3.582** CITY OF ST PETERSBURG<br>WATER RESOURCES<br>1650 3RD AVE N, MAIN BLDG<br>PETERSBURG, FL 33701 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,737 |
| **3.583** CITY OF STAFFORD<br>2610 SOUTH MAIN STREET<br>STAFFORD, TX 77477 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $300 |
| **3.584** CITY OF STERLING HEIGHTS<br>WATER<br>7200 18 MILE ROAD<br>STERLING HEIGHTS, MI 48314 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $156 |

Bed Bath & Beyond Inc.                                    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| **3.585** CITY OF SUNRISE 10770 WEST OAKLAND PARK BLVD SUNRISE, FL 33351 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $645 |
| **3.586** CITY OF SURPRISE 16000 N CIVIC CENTER PLZ SURPRISE, AZ 85374 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $20 |
| **3.587** CITY OF TALLAHASSEE 300 S. ADAMS ST. TALLAHASSEE, FL 32301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,819 |
| **3.588** CITY OF TAYLOR P. O. BOX 335 TAYLOR, MI 48180 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $400 |
| **3.589** CITY OF TAYLOR WATER DEPT 23555 GODDARD RD TAYLOR, MI 48180 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $82 |
| **3.590** CITY OF TEMPLE 2 N MAIN ST STE 201 TEMPLE, TX 76501 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $214 |
| **3.591** CITY OF THORNTON 9500 CIVIC CENTER DR THORNTON, CO 80229 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $915 |
| **3.592** CITY OF TIGARD BRIAN RAGER PUBLIC WORKS DIRECTOR 8777 SW BURNHAM ST. TIGARD, OR 97223 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,328 |
| **3.593** CITY OF TOLEDO DEPT PUBL UTIL 640 JACKSON ST TOLEDO, OH 43604 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $125 |
| **3.594** CITY OF TOPEKA 215 SE 7TH ST TOPEKA, KS 66603 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $112 |
| **3.595** CITY OF TORRANCE 3031 TORRANCE BLVD TORRANCE, CA 90503 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $429 |

Bed Bath & Beyond Inc.                                                    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.596** CITY OF TORRANCE UTILITIES 3031 TORRANCE BLVD. TORRANCE, CA 90503 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $530 |
| **3.597** CITY OF TUCSON UTILITY LOCKBOX WATER ADMINISTRATION 310 W ALAMEDA ST TUCSON, AZ 85701 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $417 |
| **3.598** CITY OF TUKWILA 6200 SOUTHCENTER BLVD TUKWILA, WA 98188 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $284 |
| **3.599** CITY OF TULSA UTILITIES UTILITY SERVICES 175 EAST 2ND ST TULSA, OK 74103 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $595 |
| **3.600** CITY OF TUSCALOOSA P.O. BOX 2089 TUSCALOOSA, AL 35403 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $699 |
| **3.601** CITY OF TUSCALOOSA WATER SEWER 2230 6TH ST TUSCALOOSA, AL 35401 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $244 |
| **3.602** CITY OF TWIN FALLS 203 MAIN AVENUE EAST TWIN FALLS, ID 83301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $148 |
| **3.603** CITY OF TYLER TYLER WATER UTILITIES 511 W LOCUST STREET TYLER, TX 75702 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $38 |
| **3.604** CITY OF VACAVILLE 660 MERCHANT STREET VACAVILLE, CA 95688 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $88 |
| **3.605** CITY OF VALDOSTA 1016 MYRTLE STREET VALDOSTA, GA 31601 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $171 |
| **3.606** CITY OF VALLEJO 555 SANTA CLARA STREET VALLEJO, CA 94590-5934 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $61 |

**Bed Bath & Beyond Inc.**                                                      Case Number:    23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Trade Payables**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.607** CITY OF VANCOUVER<br>P.O. BOX 1995<br>VANCOUVER, WA 98668 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $372 |
| **3.608** CITY OF VICTORIA UBO<br>105 WEST JUAN LINN ST<br>VITORIA, TX 77901 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $344 |
| **3.609** CITY OF VIRGINIA BEACH<br>2401 COURT HOUSE DRIVE<br>VIRGINIA BEACH, VA 23456 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $280 |
| **3.610** CITY OF VISALIA<br>LESLIE CAVIGLIA<br>CITY CLERK<br>220 N. SANTA FE ST<br>VISALIA, CA 93292 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $60 |
| **3.611** CITY OF WACO WATER OFFICE<br>425 FRANKLIN AVE<br>WACO, TX 76701 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $242 |
| **3.612** CITY OF WALKER<br>UTILITIES DEPARTMENT<br>13600 AYDELL LN<br>WALKER, LA 70785 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $81 |
| **3.613** CITY OF WALLA WALLA<br>55 E MOORE ST<br>WALLA WALLA, WA 99362 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,265 |
| **3.614** CITY OF WARNER ROBINS<br>700 WATSON BLVD<br>WARNER ROBINS, GA 31093 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $316 |
| **3.615** CITY OF WEATHERFORD<br>UTILITY DEPARTMENT<br>917 EUREKA ST<br>WEATHERFORD, TX 76086 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,613 |
| **3.616** CITY OF WEBSTER<br>311 PENNSYLVANIA<br>WEBSTER, TX 77598 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $255 |
| **3.617** CITY OF WEST MELBOURNE<br>2240 MINTON RD<br>WEST MELBOURNE, FL 32904 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $378 |

**Bed Bath & Beyond Inc.**                                                    Case Number:    23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.618** CITY OF WESTLAND<br>36601 FORD ROAD<br>WESTLAND, MI 48185 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $856 |
| **3.619** CITY OF WESTLAND WATER<br>36300 WARREN RD<br>WESTLAND, MI 48185 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $385 |
| **3.620** CITY OF WESTMINSTER<br>8200 WESTMINSTER BLVD.<br>WESTMINSTER, CA 92683-3366 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $328 |
| **3.621** CITY OF WICHITA<br>1300 7TH STREET<br>WICHITA FALLS, TX 76307-7531 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $602 |
| **3.622** CITY OF WILDWOOD WATER UTILITY<br>3416 PARK BLVD<br>WILDWOOD, NJ 08260 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,818 |
| **3.623** CITY OF WILSON<br>P.O. BOX 10<br>WILSON, NC 27894 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $50 |
| **3.624** CITY OF WILSON<br>208 NASH ST NE<br>WILSON, NC 27893 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,086 |
| **3.625** CITY OF WINSTON SALEM<br>100 EAST FIRST STREET<br>WINSTON-SALEM, NC 27101 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $31 |
| **3.626** CITY OF WINTER GARDEN<br>300 W PLANT ST<br>WINTER GARDEN, FL 34787 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $205 |
| **3.627** CITY OF WOODBURY<br>2301 TOWER DRIVE, WOODBURY<br>PARKWAY JUNCTION, MN 55125 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $200 |
| **3.628** CITY OF WOODBURY<br>8301 VALLEY CREEK RD<br>WOODBURY, MN 55125 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $229 |

Bed Bath & Beyond Inc.                                                    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.629** CITY TREASURER<br>TACOMA PUBLIC UTILITIES<br>3628 S. 35TH ST.<br>TACOMA, WA 98409 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $245 |
| **3.630** CITY UTILITIES<br>300 CHERRY ST<br>HUNTINGTON, IN 46750 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $44 |
| **3.631** CITY UTILITIES OF SPRINGFIELD<br>301 E CENTRAL ST<br>SPRINGFIELD, MO 65802 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,308 |
| **3.632** CLACKAMAS RIVER WATER<br>16770 SE 82ND DR<br>CLACKAMAS, OR 97015 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $713 |
| **3.633** CLAESON JANINE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $460 |
| **3.634** CLARK CNTY DEPT OF BUS LICENSE<br>500 S. GRAND CENTRAL PARKWAY<br>LAS VEGAS, NV 89155 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,323 |
| **3.635** CLARK HILL STRASBURGER<br>P O BOX 3760<br>PITTSBURGH, PA 15230 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $11,832 |
| **3.636** CLARK PUBLIC UTILITIES<br>1200 FORT VANCOUVER WAY<br>VANCOUVER, WA 98663-3527 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,357 |
| **3.637** CLARKSVILLE DEPT OF ELECTRICTY<br>2021 WILMA RUDOLPH BLVD<br>CLARKSVILLE, TN 37040 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,298 |
| **3.638** CLARO PR<br>1515 ROOSEVELT AVENUE<br>GUAYNABO, PR 00968 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,431 |
| **3.639** CLASSIC DESIGNED SYSTEMS, INC.<br>86 GARDEN STREET<br>WESTBURY, NY 11590 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,442 |

**Bed Bath & Beyond Inc.**                                            Case Number:    23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.640** CLAUDETTE NELSON<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $414 |
| **3.641** CLEAN EARTH ENVIRONMENTAL<br>29338 NETWORK PLACE<br>CHICAGO, IL 60673 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $157,845 |
| **3.642** CLEARY GOTTLIEB STEEN &<br>2000 PENNSYLVANIA AVENUE,<br>N.W<br>WASHINGTON, DC 20006 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $971,321 |
| **3.643** CLECO POWER LLC<br>2030 DONAHUE FERRY ROAD<br>PINEVILLE, LA 71361-5000 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,936 |
| **3.644** CLEMENS THOMAS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $436 |
| **3.645** CLEO COMMUNICATIONS, INC.<br>P.O. BOX 15835<br>LOVES PARK, IL 61132 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $110,586 |
| **3.646** COACHELLA VALLEY WATER DIST<br>75515 HOVLEY LN E<br>PALM DESERT, CA 92211 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $179 |
| **3.647** COAST EPA<br>ROBERT J. OCCHI<br>HEADQUARTERS BUILDING<br>18020 HWY 603<br>KILN, MS 39556 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,931 |
| **3.648** COASTAL GRAND CMBS LLC<br>2030 HAMILTON PLACE BLVD<br>CHATTANOOGA, TN 37421 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $30,479 |
| **3.649** COBB PLACE PROPERTY<br>LLC_RNT266418<br>P.O BOX 931721<br>ATLANTA, GA 31193 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $26,346 |
| **3.650** CODE CONSULTANTS<br>INCORPORATED<br>1804 BORMAN CIRCLE DR<br>SAINT LOUIS, MO 63146 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $67,281 |

**Bed Bath & Beyond Inc.**                                    Case Number:    23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.651** COGNIZANT TECHNOLOGY SOLUTIONS 211 QUALITY CIRCLE COLLEGE STATION, TX 77845 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $10,845 |
| **3.652** COLES THUY CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $173 |
| **3.653** COLLABORATIVE SOLUTIONS LLC 11190 SUNRISE VALLEY DRIVE RESTON, VA 20191 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $76,181 |
| **3.654** COLLEGE PLAZA STATION LLC 11501 NORTHLAKE DR CINCINNATI, OH 45249 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $78,630 |
| **3.655** COLLEGE STATION UTILITIES 1101 TEXAS AVE COLLEGE STATION, TX 77840 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,990 |
| **3.656** COLLIER COUNTY UTILITIES 3299 TAMIAMI TRAIL EAST NAPLES, FL 34112 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $370 |
| **3.657** COLORADO SPRINGS UTILITIES 111 S. CASCADE AVE. COLORADO SPRINGS, CO 80903 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,902 |
| **3.658** COLUMBIA GAS OF KENTUCKY 2001 MERCER ROAD LEXINGTON, KY 40511 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,652 |
| **3.659** COLUMBIA GAS OF MARYLAND 121 CHAMPION WAY SUITE 100 CANONSBURG, PA 15317 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $531 |
| **3.660** COLUMBIA GAS OF OHIO 200 CIVIC CENTER DRIVE COLUMBUS, OH 43215 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $8,419 |
| **3.661** COLUMBIA GAS OF PENNSYLVANIA 121 CHAMPION WAY CANONSBURG, PA 15317 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,233 |

Bed Bath & Beyond Inc.                                         Case Number:    23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.662** COLUMBIA GAS OF VIRGINIA 1809 COYOTE DRIVE CHESTER, VA 23836 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $846 |
| **3.663** COLUMBIA OMNICORP 48 WEST NEW YORK, NY 10018 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $362 |
| **3.664** COLUMBIA SQUARE KENNEWICK, LLC 101 LARKSPUR LANDING CIRCLE LARKSPUR, CA 94939 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $36,585 |
| **3.665** COLUMBIANA STATION E&A , LLC P O BOX 822315 PHILADELPHIA, PA 19182 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $34,037 |
| **3.666** COLUMBUS WATER WORKS 1200 6TH AVENUE COLUMBUS, GA 31902 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $57 |
| **3.667** COMED C/O EXELON 10 S DEARBORN ST, 54TH FLOOR CHICAGO, IL 60603 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $35,090 |
| **3.668** COMM WORKS LLC 1405 XENIUM LANE N SUITE 120 PLYMOUTH, MN 55441 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,356,246 |
| **3.669** COMMERCE HUB 25736 NETWORK PLACE CHICAGO, IL 60673 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,905,295 |
| **3.670** COMMISSION JUNCTION INC 530 E. MONTECITO STREET #106 SANTA BARBARA, CA 93103 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,031,256 |
| **3.671** COMMONS AT ISSAQUAH, INC. P.O. BOX 749809 LOS ANGELES, CA 90074 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $42,654 |
| **3.672** COMMONWEALTH OF PENNSYLVANIA PO BOX 3265 HARRISBURG, PA 17105 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $16,768 |

**Bed Bath & Beyond Inc.**                                                    Case Number:    23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.673** COMPASS GROUP USA INC 2400 YORKMONT ROAD CHARLOTTE, NC 28217 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $55,684 |
| **3.674** COMPLETE RELOCATION SERVICES 136 HORTON AVE PORT CHESTER, NY 10573 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,834 |
| **3.675** COMPLETE SOLUTIONS & SOURCING PO BOX 461 MONTROSE, NY 10548 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $11,137 |
| **3.676** COMPUCOM SYSTEMS, INC. 7171 FOREST LANE DALLAS, TX 75230 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,432 |
| **3.677** CON EDISON 4 IRVING PLACE RM 1875 NEW YORK, NY 10003 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $49,591 |
| **3.678** CONCENTRA MEDICAL CENTER PO BOX 3700 RANCHO CUCAMONGA, CA 91729 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $17,430 |
| **3.679** CONCENTRIX SOLUTIONS 44111 NOBEL DRIVE FREMONT, CA 94538 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $3,160,543 |
| **3.680** CONDATA GLOBAL 9830 WEST 190TH STREET MOKENA, IL 60448 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $5,039 |
| **3.681** CONDUCTOR LLC 2 PARK AVE, STE. 1501 NEW YORK, NY 10016 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $95,500 |
| **3.682** CONFIZ LLC 3326 160TH AVENUE SE BELLEVUE, WA 98008 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $210,000 |
| **3.683** CONNECTICUT NATURAL GAS CORP 76 MEADOW ST EAST HARTFORD, CT 06108-3218 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $4,624 |

**Bed Bath & Beyond Inc.**　　　　　　　　　　　　　　　　　　　　**Case Number:    23-13359 (VFP)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.684** CONNEY SAFETY<br>PO BOX 773096<br>CHICAGO, IL 60677 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,645 |
| **3.685** CONROE MARKETPLACE S.C, L.P.<br>500 NORTH BROADWAY<br>JERICHO, NY 11753 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $109,607 |
| **3.686** CONSERV BUILDING SERVICES<br>6354 118TH AVENUE NORTH<br>LARGO, FL 33773 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $390 |
| **3.687** CONSERVICE<br>750 SOUTH GATEWAY DRIVE<br>RIVER HEIGHTS, UT 84321 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,864 |
| **3.688** CONSILIO LLC<br>1828 L ST NW, STE 1070<br>WASHINGTON, DC 20036 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $58,524 |
| **3.689** CONSOLIDATED COMMUNICATIONS<br>PO BOX 66523<br>SAINT LOUIS, MO 63166 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $763 |
| **3.690** CONSOLIDATED EDISON CO OF NY<br>4 IRVING PL<br>RM 1875<br>NEW YORK, NY 10003 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $67,102 |
| **3.691** CONSOLIDATED FIRE PROTECTION<br>153 TECHNOLOGY DR, #200<br>IRVINE, CA 92618 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $102,546 |
| **3.692** CONSOLIDATED UTILITY DISTRICT<br>709 NEW SALEM HWY<br>MURFREESBORO, TN 37129 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $235 |
| **3.693** CONSOLIDATED WATERWORKS DIST 1<br>8814 MAIN ST<br>HOUMA, LA 70363 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $45 |
| **3.694** CONSTANTINE CANNON LLP<br>335 MADISON AVENUE, 9TH FLOOR,<br>NEW YORK, NY 10017 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,366 |

**Bed Bath & Beyond Inc.**                                    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.695** CONSTRUCTION SPECIALTIES & DESIGN LLC<br>700 GEMSTONE TRAIL<br>DELAND, FL 32724 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $33,385 |
| **3.696** CONSUMERS ENERGY<br>1 ENERGY PLAZA<br>JACKSON, MI 49201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $30,171 |
| **3.697** CONTENTSTACK LLC<br>49 GEARY ST SUITE 238<br>SAN FRANCISCO, CA 94108 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,095 |
| **3.698** CONTINENTAL WEB PRESS INC<br>P O BOX 5667<br>CAROL STREAM, IL 60197 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $889,918 |
| **3.699** COOPERATIVE PURCHASING GROUP<br>3475 LENOX ROAD<br>ATLANTA, GA 30326 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $571 |
| **3.700** COOPERATIVE TECHNOLOGY OPTIONS<br>129 NORTH COUNTY LINE ROAD<br>JACKSON, NJ 08527 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $8,008 |
| **3.701** CORAL SPRINGS IMPROVEMENT DIST<br>10300 NW 11TH MANOR<br>CORAL SPRINGS, FL 33071 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $355 |
| **3.702** CORE BLOX LLC<br>1501 BROADWAY<br>NEW YORK, NY 10036 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $9,900 |
| **3.703** CORE ELECTRIC COOPERATIVE<br>5496 N US HWY 85<br>SEDALIA, CO 80135 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,655 |
| **3.704** COREY BARTON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $252 |
| **3.705** CORPORATE BUILDING SERVICES, INC<br>2022 ROUTE 22, SUITE 5<br>BREWSTER, NY 10509 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $113,324 |

**Bed Bath & Beyond Inc.**                                                      Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Trade Payables**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.706** CORPTAX INC<br>2100 E LAKE COOK ROAD<br>BUFFALO GROVE, IL 60089 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $43,247 |
| **3.707** CORSEARCH, INC.<br>PO BOX 412175<br>BOSTON, MA 02241 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $54,469 |
| **3.708** CORVEL ENTERPRISE COMP INC<br>P O BOX 823824<br>PHILADELPHIA, PA 19182 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $55,986 |
| **3.709** COSCO FIRE PROTECTION, INC<br>29222 RANCHO VIEJO ROAD,<br>SUITE 205<br>SAN JUAN CAPISTRANO, CA 92675 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $133,967 |
| **3.710** COSERV<br>7701 S STEMMONS FWY<br>CORINTH, TX 76210 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,839 |
| **3.711** COSTELLO JOSEPH<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $254 |
| **3.712** COSTELLO LAUREN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $70 |
| **3.713** COUNTY BREVARD<br>P.O. BOX 2500<br>TITUSVILLE, FL 32781 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $60 |
| **3.714** COUNTY OF ALAMEDA WTS &<br>MEASUR<br>333 FIFTH STREET<br>OAKLAND, CA 94607 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $90 |
| **3.715** COUNTY OF ERIE<br>95 FRANKLIN STREET ROOM 1100<br>BUFFALO, NY 14202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,340 |
| **3.716** COUNTY OF HENRICO VA UTILITY<br>4301 EAST PARHAM RD<br>HENRICO, VA 23228 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $257 |

Bed Bath & Beyond Inc.                                              Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.717** COUNTY OF HENRICO, VA<br>P.O. BOX 90775<br>HENRICO, VA 23273 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6 |
| **3.718** COUNTY OF JAMES CITY<br>C/O JAMES CITY COUNTY TREASURER<br>WILLIAMSBURG, VA 23187 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,443 |
| **3.719** COUNTY OF LOS ANGELES<br>23757 VALENCIA<br>VALENCIA, CA 91355 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,530 |
| **3.720** COUNTY OF SAN BERNARDINO<br>351 N. MOUNTAIN VIEW AVENUE<br>SAN BERNARDINO, CA 92415 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $98 |
| **3.721** COUNTY OF SANTA BARBARA<br>2125 S CENTERPOINTE PKWY<br>SANTA MARIA, CA 93455 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $267 |
| **3.722** COUNTY OF SANTA CRUZ<br>175 WESTRIDGE DRIVE<br>WATSONVILLE, CA 95076 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $188 |
| **3.723** COYOTE LOGISTICS LLC<br>2545 W. DIVERSEY AVE.<br>3RD FLOOR<br>CHICAGO, IL 60647 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $798 |
| **3.724** COZEN O'CONNOR ATTORNEYS<br>7885<br>PHILADELPHIA, PA 19170 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $11,245 |
| **3.725** CP VENTURE TWO<br>LLC_RNT212512<br>PRLHC GREENBRIER<br>CHARLOTTE, NC 28290 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $47,917 |
| **3.726** CPS ENERGY<br>500 MCCULLOUGH AVENUE<br>SAN ANTONIO, TX 78215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $15,414 |
| **3.727** CPT ARLINGTON HIGHLANDS 1<br>LP_RNT247615<br>2 SEAPORT LANE<br>BOSTON, MA 02210 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $326 |

**Bed Bath & Beyond Inc.**                                             Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.728** CR HAGERSTOWN LLC<br>1427 CLARKVIEW RD, SUITE# 500<br>BALTIMORE, MD 21209 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $16,535 |
| **3.729** CR OAKLAND SQUARE LLC<br>1427 CLARKVIEW ROAD SUITE 500<br>BALTIMORE, MD 21209 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $31,626 |
| **3.730** CR WEST ASHLEY<br>LLC_RNT250136<br>C/O CONTINENTAL REALTY CORP<br>BALTIMORE, MD 21264 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $42,265 |
| **3.731** CR WEST ASHLEY<br>LLC_RNT250137<br>C/O CONTINENTAL REALTY CORP<br>BALTIMORE, MD 21264 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $66,349 |
| **3.732** CREATABLE, INC.<br>6827 NANCY RIDGE DRIVE<br>SAN DIEGO, CA 92121 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $120,152 |
| **3.733** CREATE GOOD INC DBA THE NOVOGRATZ<br>PO BOX 747<br>NEW YORK, NY 10014 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,300 |
| **3.734** CREATIVE CIRCLE LLC<br>5900 WILSHIRE BLVD<br>LOS ANGELES, CA 90036 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $398,345 |
| **3.735** CREATIVE DRIVE US LLC<br>55 WATER STREET<br>NEW YORK, NY 10041 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $55,820 |
| **3.736** CRISIS24 CONSULTING LIMITED<br>TWO LONDON BRIDGE, LONDON, UK SE1 9RA<br> LONDON<br>UNITED KINGDOM | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $11,330 |
| **3.737** CRITICAL MEDIA<br>521 5TH AVE 16TH FLOOR<br>NEW YORK, NY 10175 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $42,000 |
| **3.738** CRITICAL POWER SERVICES INC<br>4732 LEBANON ROAD<br>CHARLOTTE, NC 28227 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,887 |

**Bed Bath & Beyond Inc.**          Case Number:    23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.739** CROSSCOM NATIONAL INC<br>1001 ASBURY DR<br>BUFFALO GROVE, IL 60089 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,356 |
| **3.740** CROSSMARK INC<br>5100 LEGACY DRIVE<br>PLANO, TX 75024 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $596,168 |
| **3.741** CROSSWINDS ST PETE LLC<br>3001 WEST BIG BEAVER STE 324<br>TROY, MI 48084 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $39,604 |
| **3.742** CSM WEST RIDGE INC<br>PO BOX 86<br>MINNEAPOLIS, MN 55486 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $42,786 |
| **3.743** CT CORPORATION SYSTEM<br>P.O. BOX 4349<br>CAROL STREAM, IL 60197 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $14,035 |
| **3.744** CTRI MANAGEMENT SERVICES INC<br>4343 VON KARMAN AVE STE 200<br>NEWPORT BEACH, CA 92660 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $213,000 |
| **3.745** CUIVRE RIVER ELECTRIC COOP<br>1112 E CHERRY STREET<br>TROY, MO 63379 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $960 |
| **3.746** CUMMINS INC<br>PO BOX 403896<br>ATLANTA, GA 30384 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,160 |
| **3.747** CUMMINS POWER SYSTEMS<br>PO BOX 772642<br>DETROIT, MI 48277 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,700 |
| **3.748** CYBER SPACE TECHNOLOGIES LLC<br>205 STATE RT 27 SOUTH<br>EDISON, NJ 08817 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $235,086 |
| **3.749** CYBERSOURCE CORP<br>1295 CHARLESTON ROAD<br>MOUNTAIN VIEW, CA 94043 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $721,574 |

**Bed Bath & Beyond Inc.**                                    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.750** CYBRA CORP<br>1 EXECUTIVE BLVD<br>YONKERS, NY 10701 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,950 |
| **3.751** CYMBIO DIGITAL INC.<br>PO BOX 77811, 2 MASS AVE NE<br>WASHINGTON, DC 20012 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $180,000 |
| **3.752** CYNTHIA NESTER<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $126 |
| **3.753** CYNTHIA RIDER<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $61 |
| **3.754** D.F. KING & CO., INC.<br>P.O. BOX 1701<br>NEW YORK, NY 10268 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $15,000 |
| **3.755** DADELAND STATION ASSOCIATES<br>2665 SOUTH BAYSHORE DR<br>MIAMI, FL 33133 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $234,245 |
| **3.756** DAKOTA ZIMMERMANN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $367 |
| **3.757** DALY CITY PARTNERS I LP<br>88 KEARNY STREET<br>SAN FRANCISCO, CA 94108 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $63,288 |
| **3.758** DAMAR SECURITY SYSTEMS<br>506 CHRISTINA ST N<br>SARNIA N7T 5W4<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $28 |
| **3.759** DANGEROUS GOODS COUNCIL INC<br>509 HILLCREST RD<br>YORK, PA 17403 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $32,482 |
| **3.760** DANIELLE DUHE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $73 |

**Bed Bath & Beyond Inc.**                                             Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.761** DANTE IANNETTA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,934 |
| **3.762** DANTZLER DAJA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $53 |
| **3.763** DAPHNE UTILITES<br>900 DAPHNE AVE<br>DAPHNE, AL 36526 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $495 |
| **3.764** DATA CLEAN CORPORATION<br>P.O. BOX 128<br>GLENVIEW, IL 60025 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $17,908 |
| **3.765** DATA NETWORKS<br>216 SCHILLING CIRCLE<br>HUNT VALLEY, MD 21031 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,183,578 |
| **3.766** DATACHAT INC.<br>455 SCIENCE DRIVE #155<br>MADISON, WI 53711 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $116,283 |
| **3.767** DATAMAX SERVICES, INC<br>951 CLINT MOORE RD, STE B<br>BOCA RATON, FL 33487 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $410,760 |
| **3.768** DATAMAX SOFTWARE GROUP INC<br>1101 INVESTMENT BLVD #250<br>EL DORADO HILLS, CA 95762 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,081 |
| **3.769** DATAMAX SYSTEM SOLUTIONS INC<br>6251 PARK OF COMMERCE BLVD<br>BOCA RATON, FL 33487 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $19,500 |
| **3.770** DATAPIPE INC<br>PO BOX 36477<br>NEWARK, NJ 07188 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $758,106 |
| **3.771** DAVACO, INC.<br>PO BOX 9517 STN A<br>TORONTO M5W 2K3<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,994,371 |

**Bed Bath & Beyond Inc.**                                    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.772** DAVED FIRE SYSTEMS INC<br>307 WEST PLEASANTVIEW AVE<br>HACKENSACK, NJ 07601 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,394 |
| **3.773** DAVENPORT CRG LLC<br>223 E STRAWBERRY DRIVE<br>MILL VALLEY, CA 94941 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $242,216 |
| **3.774** DAWN ANIMAL AGENCY, INC.<br>38 WILLIAM LAIN ROAD,<br>WESTTOWN, NY 10998 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,714 |
| **3.775** DAYTON POWER & LIGHT CO<br>1065 WOODMAN DR<br>DAYTON, OH 45432 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,182 |
| **3.776** DC USA OPERATING CO., LLC<br>2309 FREDERICK DOUGLASS BLVD<br>NEW YORK, NY 10027 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $190,420 |
| **3.777** DDR CAROLINA PAVILLION LP_RNT210950<br>3300 ENTERPRISE PKWY<br>BEACHWOOD, OH 44122 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,281 |
| **3.778** DDR GUILFORD LLC<br>3300 ENTERPRISE PKWY<br>BEACHWOOD, OH 44122 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $24,284 |
| **3.779** DDRTC MRKTPLACE AT MILL CREEK<br>192 TECHNOLOGY PARKWAY#130<br>PEACHTREE CORNERS, GA 30092 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $18,205 |
| **3.780** DDRTC VILLAGE CROSSING LLC<br>200 S MICHIGAN AVE<br>CHICAGO, IL 60604 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $418,310 |
| **3.781** DECATUR REALTY LLC_RNT204565<br>10689 N PENNSYLVANIA STREET<br>INDIANAPOLIS, IN 46280 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $21,338 |
| **3.782** DECISIONPOINT SYSTEMS INC<br>8697 RESEARCH<br>IRVINE, CA 92618 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $169,732 |

**Bed Bath & Beyond Inc.**                                       Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.783** DEDHAM REAL ESTATE DEVELOPMENT<br>PO BOX 890<br>NORWOOD, MA 02062 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $27,664 |
| **3.784** DEDHAM WESTWOOD WATER DISTRICT<br>50 ELM ST<br>DEDHAM, MA 02026 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $278 |
| **3.785** DELAWARE DIVISION OF REVENUE<br>P.O. BOX 2340<br>WILMINGTON, DE 19899 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,790 |
| **3.786** DELAWARE EMPLOYMENT TRAINING F_FNC104844<br>P.O. BOX 9953<br>WILMINGTON, DE 19809 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $281 |
| **3.787** DELCO LLC<br>200 CAMPBELL DRIVE<br>WILLINGBORO, NJ 08046 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $27,749 |
| **3.788** DELIVER IT OVERNITE LLC<br>14043 STAGE ROAD<br>SANTA FE SPRINGS, CA 90670 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $177,055 |
| **3.789** DELL MARKETING LP<br>C/O DELL USA LP P.O. BOX 643561<br>PITTSBURGH, PA 15264 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $349,040 |
| **3.790** DELMARVA CORRUGATED PACKAGING<br>1601 POW MIA PARKWAY<br>DOVER, DE 19904 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,650 |
| **3.791** DELMARVA POWER<br>500 N WAKEFIELD DR FL 2<br>NEWARK, DE 19702 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $11,901 |
| **3.792** DELOITTE CONSULTING LLP<br>4022 SELLS DRIVE<br>HERMITAGE, TN 37076 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $228,181 |
| **3.793** DELOITTE TAX LLP<br>1950 N STEMMONS FREEWAY<br>DALLAS, TX 75207 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $397,196 |

Bed Bath & Beyond Inc.                                                    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.794** DELTA CHARTER TOWNSHIP<br>7710 W SAGINAW HWY<br>LANSING, MI 48917 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $213 |
| **3.795** DEMOULAS SUPER MARKETS INC.<br>DSM MB II LLC<br>BOSTON, MA 02241 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $24,303 |
| **3.796** DENAPOLI DANIELA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $388 |
| **3.797** DENVER WATER<br>1600 W. 12TH AVE<br>DENVER, CO 80204-3412 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $165 |
| **3.798** DENVER WEST MILLS LP<br>PO BOX 744851<br>ATLANTA, GA 30384 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $43,390 |
| **3.799** DEPARTMENT OF INDUSTRIAL RELAT<br>P.O. BOX 420603<br>SAN FRANCISCO, CA 94142 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,050 |
| **3.800** DEPTFORD FIRE DISTRICT<br>OFFICE OF THE FIRE MARSHALL<br>1370 DELSEA DRIVE<br>DEPTFORD TOWNSHIP, NJ 8096 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,000 |
| **3.801** DESIGN PRODUCTIONS<br>9 INDUSTRIAL PARK<br>WALDWICK, NJ 07463 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $558,335 |
| **3.802** DESTIN WATER USERS INC<br>218 MAIN ST<br>DESTIN, FL 32541 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $101 |
| **3.803** DESTINATION MATERNITY CORP<br>75 REMITTANCE DRIVE<br>CHICAGO, IL 60675 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,130 |
| **3.804** DEVINE BRANDON<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $199 |

**Bed Bath & Beyond Inc.**                                    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.805** DEWCOM, LLC<br>PO BOX 823201<br>PHILADELPHIA, PA 19182 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $25,030 |
| **3.806** DFG-BBB MONROE LLC<br>10100 WATERVILLE STREET<br>WHITEHOUSE, OH 43571 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $31,260 |
| **3.807** DIACTO TECHNOLOGIES<br>13359 N. HWY 183,SUITE 406-1005<br>AUSTIN, TX 78750 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $116,800 |
| **3.808** DIAMOND CONTRACTORS, INC.<br>1615 N. M7 HIGHWAY<br>INDEPENDENCE, MO 64057 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $597,171 |
| **3.809** DICK'S SPORTING GOODS INV<br>345 COURT STREET<br>CORAOPOLIS, PA 15108 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $17,500 |
| **3.810** DIGENNARO ANTHONY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $197 |
| **3.811** DILLON RIDGE MARKETPLACE<br>III_RNT208863<br>6900 E BELLEVIEW AVE<br>GREENWOOD VILLAGE, CO 80111 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $37,064 |
| **3.812** DIMENSION DATA<br>P.O. BOX 392387<br>PITTSBURGH, PA 15251 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $63,648 |
| **3.813** DIRECT ENERGY BUSINESS<br>1001 LIBERTY AVENUE<br>SUITE 1200<br>PITTSBURGH, PA 15222 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $117,952 |
| **3.814** DISPLAYMAX INC<br>327 CATRELL<br>HOWELL, MI 48843 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $697,995 |
| **3.815** DISTRIBUTION TECHNOLOGY<br>1701 CONTINENTAL BLVD.<br>CHARLOTTE, NC 28273 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $49,257 |

Bed Bath & Beyond Inc.                                        Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.816** DIVERSANT LLC<br>331 NEWMAN SPRINGS ROAD<br>RED BANK, NJ 07701 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $37,927 |
| **3.817** DIXIE ELECTRIC COOPERATIVE<br>9100 ATLANTA HWY<br>MONTGOMERY, AL 36117 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,642 |
| **3.818** DNU PLASTICARD LOCKTECH<br>1220 TRADE DRIVE<br>NORTH LAS VEGAS, NV 89030 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $245,313 |
| **3.819** DOCTOR DIESEL LLC<br>P.O.BOX 171<br>OREFIELD, PA 18069 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $8,494 |
| **3.820** DOLLINGER-WESTLAKE<br>ASSOCIATES<br>555 TWIN DOLPHIN DRIVE<br>REDWOOD CITY, CA 94065 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $39,481 |
| **3.821** DOMINION ENERGY<br>120 TREDEGAR ST, 6TH FLOOR<br>RICHMOND, VA 23219 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $10,253 |
| **3.822** DOMINION ENERGY NORTH<br>CAROLINA<br>1 JAMES CTR<br>RICHMOND, VA 23219 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $173 |
| **3.823** DOMINION ENERGY OHIO<br>1 JAMES CTR<br>RICHMOND, VA 23219 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,897 |
| **3.824** DOMINION ENERGY SOUTH<br>CAROLINA<br>400 OTARRE PKWY<br>CAYCE, SC 29033 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,545 |
| **3.825** DOMINION ENERGY VIRGINIA<br>120 TREDEGAR ST<br>RICHMOND, VA 23219 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $24,297 |
| **3.826** DON JAGODA ASSOCIATES, INC.<br>100 MARCUS DRIVE<br>MELVILLE, NY 11747 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $54,550 |

**Bed Bath & Beyond Inc.**                                    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Trade Payables**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.827** DON WILKINSON AGENCY INC. 300 A LAIRD STREET WILKES BARRE TOWNSHIP, PA 18702 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $25 |
| **3.828** DONAHUE SCHRIBER REALTY GRP LP C/O DSRG DALLAS, TX 75266 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $16,951 |
| **3.829** DONE RIGHT MERCHANDISING 105 UPPERCREST DR MOORESVILLE, NC 28117 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $187,910 |
| **3.830** DONNELLEY FINANCIAL SOLUTIONS P O BOX 842282 BOSTON, MA 02284 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $552,330 |
| **3.831** DOORDASH, INC USD 303 2ND ST SUITE 800 SAN FRANCISCO, CA 94107 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $12,937 |
| **3.832** DORCICH-VIDOVICH 960 N SAN ANTONIO RD #114 LOS ALTOS, CA 94022 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $46,667 |
| **3.833** DOTHAN PAVILLION GROUP LLC P O BOX 1382 DOTHAN, AL 36302 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $17,650 |
| **3.834** DOTHAN UTILITIES 200 KILGORE DRIVE DOTHAN, AL 36301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $2,713 |
| **3.835** DOUBLEVERIFY INC PO BOX 392268 PITTSBURGH, PA 15251 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $1,020 |
| **3.836** DOWNERS GROVE SANITARY DIST 2710 CURTISS ST DOWNERS GROVE, IL 60515 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $8 |
| **3.837** DOWNEY LANDING SPE, LLC 200 E CARRILLO ST SANTA BARBARA, CA 93101 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $50,899 |

Bed Bath & Beyond Inc.                                                      Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.838** DPI INC.<br>27033 NETWORK PLACE<br>CHICAGO, IL 60673 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $733 |
| **3.839** DREW & ROGERS INC<br>30 PLYMOUTH STREET<br>FAIRFIELD, NJ 07004 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $2,074 |
| **3.840** DRM WASTE MANAGEMENT INC.<br>639 LACEY RD<br>FORKED RIVER, NJ 08731 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $277,185 |
| **3.841** DRP TULSA HILLS PROPERTY OWNER<br>12221 MEET DRIVE #1220<br>DALLAS, TX 75251 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $23,903 |
| **3.842** DRXWORKS LLC<br>160 WEST WILSON BRIDGE RD<br>WORTHINGTON, OH 43085 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $53,525 |
| **3.843** DTE ENERGY<br>ONE ENERGY PLAZA<br>DETROIT, MI 48226 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $36,230 |
| **3.844** DUBLIN SAN RAMON SERVICES DIST<br>7051 DUBLIN BLVD<br>DUBLIN, CA 94568 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $346 |
| **3.845** DUKE ENERGY<br>550 SOUTH TRYON STREET<br>CHARLOTTE, NC 28202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $30,728 |
| **3.846** DUKE ENERGY PAYMENT PROCESSING<br>401 S COLLEGE ST<br>CHARLOTTE, NC 28202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $141,582 |
| **3.847** DULUTH GWINNETT SSR LLC<br>8816 SIX FORKS RD, SUITE 201<br>RALEIGH, NC 27615 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $26,101 |
| **3.848** DUPAGE COUNTY PUBLIC WORKS<br>421 N COUNTY FARM RD<br>WHEATON, IL 60187 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $50 |

**Bed Bath & Beyond Inc.**    Case Number: 23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.849** DUQUESNE LIGHT COMPANY 411 SEVENTH AVENUE (6-1) PITTSBURGH, PA 15219 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,921 |
| **3.850** DURANGO MALL LLC 800 S. CAMINO DEL RIO DURANGO, CO 81301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $18,782 |
| **3.851** EAGER ROAD ASSOCIATES WEST LLC 8300 EAGER ROAD, SUITE 601 SAINT LOUIS, MO 63144 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $60,332 |
| **3.852** EAGLE LEASING COMPANY, THE P.O. BOX 923 ORANGE, CT 06477 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,454 |
| **3.853** EAST CHASE PROPERTIES LLC 1975 HEMPSTEAD TURNPIKE EAST MEADOW, NY 11554 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $25,196 |
| **3.854** EAST COAST/WEST COAST STK ADDRESS NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $40,863 |
| **3.855** EAST COAST/WEST COAST WC PS ADDRESS NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $39,006 |
| **3.856** EAST COAST/WEST COAST WC VC ADDRESS NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,831 |
| **3.857** EAST HANOVER TOWNSHIP 411 RIDGEDALE AVENUE EAST HANOVER, NJ 07936 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $531 |
| **3.858** EASTERN ESSENTIAL SERVICES 122 CLINTON RD FAIRFIELD, NJ 07004 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $69,980 |
| **3.859** EASTON SUBURBAN WATER AUTH 3700 HARTLEY AVE EASTON, PA 18043 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $397 |

Bed Bath & Beyond Inc.                                                    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.860** EASTRIDGE MALL REALTY HOLDING 1010 NORTHERN BLVD GREAT NECK, NY 11021 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $8,317 |
| **3.861** EDESIGN LLC 10 LOWELL AVE WINCHESTER, MA 01890 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $36,531 |
| **3.862** EDIXON GARCIA CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $7 |
| **3.863** EDRAY 20/20 LLC 1300 S MINT SUITE 200, CHARLOTTE, MC 28203 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $380 |
| **3.864** EDWIN ORTIZ CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $446 |
| **3.865** EHRLICH TERMITE & PEST CONTROL 8229 CLOVERLEAF DRIVE, SUITE 4 MILLERSVILLE, MD 21108 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $196,899 |
| **3.866** EIG WANAMAKER LLC C/O EQUITY INVESTMENT GROUP FORT WAYNE, IN 46802 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $18,256 |
| **3.867** EKATA INC DEPT LA 24184 PASADENA, CA 91185 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $15,525 |
| **3.868** EL PASO ELECTRIC STANTON TOWER 100 NORTH STANTON EL PASO, TX 79901 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $4,074 |
| **3.869** EL PASO WATER 1154 HAWKINS BLVD FIRST FLOOR EL PASO, TX 79925 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,352 |
| **3.870** ELECTRIC CITY UTILITIES 1427 MEADOW WOOD BLVD RALEIGH, NC 27604 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $315 |

Bed Bath & Beyond Inc.                                              Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.871** ELEVATOR INSPECTION SERVICES COMPANY, INC. 745 MCCLINTOCK DR., SUITE 235 BURR RIDGE, IL 60527 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $132 |
| **3.872** ELITE DEVELOPMENT GROUP, LLC P O BOX 148 CROTON ON HUDSON, NY 10520 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $105,370 |
| **3.873** ELIZABETH HARLAN CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $182 |
| **3.874** ELIZABETH ODOM CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $39,285 |
| **3.875** ELIZABETHTOWN GAS SJI INDUSTRIES 1 SOUTH JERSEY PLAZA FOLSOM, NJ 08037 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $33,029 |
| **3.876** ELLIE OSMULSKI CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $253 |
| **3.877** EMANUEL MEDINA CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $146 |
| **3.878** EMBREE CONSTRUCTION GROUP INC 4747 WILLIAMS DRIVE GEORGETOWN, TX 78633 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $135,070 |
| **3.879** EMEDCO PO BOX 95904 CHICAGO, IL 60694 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,251 |
| **3.880** EMEDCO INNOVATIVE SIGNS & P. O. BOX 369 BUFFALO, NY 14240 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $692 |
| **3.881** EMILY REUSCHER CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $249 |

**Bed Bath & Beyond Inc.**                                                    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Trade Payables**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.882** EMPIRE EAST LLC<br>180 EAST BROAD STREET<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $33,611 |
| **3.883** EMPOWER TRUST COMPANY, LLC<br>8515 E. ORCHARD ROAD 7T2<br>CORPORATE TAX DEPARTMENT<br>GREENWOOD VILLAGE, CO 80111 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $215 |
| **3.884** ENERGY WEST MONTANA<br>1 1ST AVE S<br>GREAT FALLS, MT 59401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $965 |
| **3.885** ENERSYS<br>FILE 53920<br>LOS ANGELES, CA 90074 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,047 |
| **3.886** ENGIE INSIGHT<br>1313 N. ATLANTIC SUITE 5000<br>SPOKANE, WA 99201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,900 |
| **3.887** ENGINEERING EXCELLENCE INC<br>P.O. BOX 636294<br>CINCINNATI, OH 45263 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $37,475 |
| **3.888** ENGLAND STEFANI<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $648 |
| **3.889** ENSTAR<br>3000 SPENARD RD<br>ANCHORAGE, AK 99503 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,408 |
| **3.890** ENTERGY<br>839 LOYOLA AVE<br>NEW ORLEANS, LA 70113 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $43,532 |
| **3.891** ENTERGY TEXAS INC<br>350 PINE ST<br>BEAUMONT, TX 77701 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,298 |
| **3.892** ENVIRONMENTAL WASTE SOLUTIONS,<br>P.O. BOX 429<br>ESSINGTON, PA 19029 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $31,937 |

**Bed Bath & Beyond Inc.**  **Case Number:   23-13359 (VFP)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.893** ENVIROSELL GLOBAL LLC 907 BROADWAY 3RD FL. NEW YORK, NY 10010 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $21,060 |
| **3.894** EPB 10 WEST ML KING BLVD CHATTANOOGA, TN 37402 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,073 |
| **3.895** EPIC 425 CALIFORNIA STREET SAN FRANCISCO, CA 94104 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $18,250 |
| **3.896** EPIQ EDISCOVERY SOLUTIONS P. O. BOX 120250, DEPT 0250 DALLAS, TX 75312 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,192 |
| **3.897** EPPS BRIDGE CENTRE PROPERTY CO 6445 POWERS FERRY ROAD ATLANTA, GA 30339 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $23,100 |
| **3.898** EPSTEIN BECKER & GREEN PC ONE GATEWAY CENTER 13TH FLOOR NEWARK, NJ 07102 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $13,007 |
| **3.899** EREP BROADWAY COMMONS I LLC PO 676601 DALLAS, TX 75267 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $23,636 |
| **3.900** ERICKA UCLES CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $108 |
| **3.901** ERIE COUNTY SEWER & WATER 554 RIVER ROAD HURON, OH 44839 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $64 |
| **3.902** ERIKA ANTUNEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $909 |
| **3.903** ERIX MERCEDES LLC 1416 11TH STREET NORTH BERGEN, NJ 07047 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,119 |

**Bed Bath & Beyond Inc.**                                     Case Number:    23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.904** ERNEST PACKAGING SOLUTIONS 290 PARK AVE SOUTH 12TH FLOOR NEW YORK, NY 10010 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $19,380 |
| **3.905** ESITE ANALYTICS INC 528 JOHNNIE DODDS BOULEVARD MOUNT PLEASANT, SC 29464 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $58,800 |
| **3.906** ESSI LLC 1 INDIAN LANE EAST TOWACO, NJ 07082 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,782 |
| **3.907** ESTES EXPRESS LINES 3901 WEST BROAD STREET P.O. BOX 25612 RICHMOND, VA 23230 - 23260 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $673,568 |
| **3.908** ETHAN DEPEW CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $210 |
| **3.909** ETHOCA LIMITED DENSHAW HOUSE DUBLIN 2 D02 FD45 IRELAND | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $551 |
| **3.910** EUGENE WATER & ELECTRIC BOARD 500 EAST FOURTH AVENUE EUGENE, OR 97401 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,942 |
| **3.911** EVERBRIDGE INC PO BOX 740745 LOS ANGELES, CA 90074 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $54,750 |
| **3.912** EVEREST TECHNOLOGIES, INC. 1105 SCHROCK RD, STE 500 COLUMBUS, OH 43229 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $34,178 |
| **3.913** EVERGREEN SHIPPING AGENCY (AMERICA) CORP 11734 S ELECTION DR # 150 DRAPER, UT 84020 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $166,679 |
| **3.914** EVERGY 1200 MAIN STREET KANSAS CITY, MO 64105 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $12,003 |

Bed Bath & Beyond Inc.                                                    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| **3.915** EVERSHEDS SUTHERLAND US LLP<br>700 6TH ST, NW SUITE 700<br>WASHINGTON, DC 20001 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,448 |
| **3.916** EVERSOURCE<br>300 CADWELL DRIVE<br>SPRINGFIELD, MA 01104 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $126,307 |
| **3.917** EVERYDAY HEALTH INC<br>P O BOX 347351<br>PITTSBURGH, PA 15251 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $147,651 |
| **3.918** EXCLUSIVE STAFFING LLC<br>6737 BRENTWOOD STAIR RD<br>FORT WORTH, TX 76112 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $35,718 |
| **3.919** EXECUTIVE DEVELOPMENT CONSULTING, LLC<br>145 15TH STREET NE, #1227<br>ATLANTA, GA 30309 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $17,000 |
| **3.920** EXECUTIVE IT<br>4045 FIVE FORKS TRICKUM ROAD, SUITE 017-240<br>LILBURN, GA 30047 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $18,500 |
| **3.921** EXECUTIVEIP LLC<br>2331 MILL ROAD<br>ALEXANDRIA, VA 22314 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1 |
| **3.922** EXPERIAN MARKETING<br>P O BOX 881971<br>LOS ANGELES, CA 90088 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $108 |
| **3.923** EXTREME NETWORKS INC<br>2121 RDU CENTER DR<br>MORRISVILLE, NC 27560 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $83,235 |
| **3.924** EXTRINSIC<br>PO BOX 660282<br>DALLAS, TX 75266 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $180,264 |
| **3.925** F 3 METALWORX INC<br>12069 EAST MAIN ROAD<br>NORTH EAST, PA 16428 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,073,694 |

**Bed Bath & Beyond Inc.**                                          Case Number:    23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.926** FACEBOOK, INC. 15161 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $4,833,638 |
| **3.927** FACIL.AI CORP. 879 W 190TH STREET GARDENA, CA 90248 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $12,500 |
| **3.928** FACILITY SOLUTIONS GROUP, INC. 4401 WESTGATE BOULEVARD AUSTIN, TX 78745 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $8,015 |
| **3.929** FAEGRE DRINKER BIDDLE REATH ONE LOGAN SQUARE STE 2000 PHILADELPHIA, PA 19103 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $150,607 |
| **3.930** FAIRCLOUGH PROPANE 193 HALSEY RD NEWTON, NJ 07860 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $556 |
| **3.931** FAIRFAX WATER 8570 EXECUTIVE PARK AVE FAIRFAX, VA 22031 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $886 |
| **3.932** FAIRVIEW SHOPPING CENTER, LLC 1900 AVENUE OF THE STARS #2475 LOS ANGELES, CA 90067 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $31,840 |
| **3.933** FALSE ALARM REDUCTION UNIT 10425 AUDIE LANE LA PLATA, MD 20646 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $100 |
| **3.934** FAST SIGNS (PUJA & JAY LLC) 485 HIGHWAY 1 SOUTH, EDISON EDISON TOWNSHIP, NJ 08817 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $8,339 |
| **3.935** FAYETTEVILLE FIRE DEPT 433 HAY ST FAYETTEVILLE, NC 28301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,500 |
| **3.936** FAYETTEVILLE PBLC WRKS COMMSSN 955 OLD WILMINGTON RD FAYETTEVILLE, NC 28301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $3,558 |

**Bed Bath & Beyond Inc.**                                      Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.937** FEDERAL HEATH SIGN COMPANY LLC<br>P.O. BOX 678203<br>TAMPA, FL 33626 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $6,249,287 |
| **3.938** FEDERAL REALTY INVESTMNT TRUST<br>909 ROSE AVE<br>STE 200<br>NORTH BETHESDA, MD 20852 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $222 |
| **3.939** FEDERAL REALTY PARTNERS LP<br>PO BOX 8500-9320<br>PHILADELPHIA, PA 19178 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $29,490 |
| **3.940** FEDERATED SERVICE SOLUTIONS<br>30955 NORTHWESTERN HIGHWAY<br>FARMINGTON HILLS, MI 48334 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $563,533 |
| **3.941** FEEDONOMICS HOLDINGS LLC<br>21011 WARNER CENTER LN<br>WOODLAND HILLS, CA 91367 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $18,791 |
| **3.942** FEINCO, LLC<br>700 LIBERTY AVENUE_88<br>UNION, NJ 07083 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $34,931 |
| **3.943** FELICIA DANCE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $500 |
| **3.944** FELICIA SANDERS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $348 |
| **3.945** FENNELL THOMAS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $306 |
| **3.946** FERNANDO GASTELUM<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $5,000 |
| **3.947** FHS PROMENADE LLC<br>PO BOX 741404<br>LOS ANGELES, CA 90074 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $19,583 |

Bed Bath & Beyond Inc.    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

**Trade Payables**

| | | | | | |
|---|---|---|---|---|---|
| **3.948** FIANCE COMMISSIONER,CITY OF NY<br>PO BOX 2307<br>NEW YORK, NY 10272 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $935 |
| **3.949** FINANCE COMMISSIONER CITY OF<br>PO BOX 2307<br>NEW YORK, NY 10272 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,835 |
| **3.950** FINMARC WILDEWOOD LLC<br>7200 WISCONSIN AVE<br>BETHESDA, MD 20814 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $21,060 |
| **3.951** FIREKING SECURITY PRODUCTS<br>PO BOX 779112<br>CHICAGO, IL 60677 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $899 |
| **3.952** FIRST DATA CORP INTEGRATED PAY<br>P.O. BOX 2021<br>GREENWOOD VILLAGE, CO 80111 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,766,521 |
| **3.953** FIRST DIGITAL TELECOM<br>357 S 670 W STE 300<br>LINDON, UT 84042 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $6,274 |
| **3.954** FISH & RICHARDSON P.C<br>60 SOUTH SIXTH STREET<br>MINNEAPOLIS, MN 55402 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $22,691 |
| **3.955** FIVE9 INC<br>4000 EXECUTIVE PARKWAY<br>SAN RAMON, CA 94583 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $47,231 |
| **3.956** FLATHEAD ELECTRIC COOP<br>2510 US HIGHWAY 2 EAST<br>KALISPELL, MT 59901 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $663 |
| **3.957** FLECO INDUSTRIES INC<br>2055 LUNA ROAD SUITE 142<br>CARROLLTON, TX 75006 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $27,722 |
| **3.958** FLEET RESPONSE<br>6450 ROCKSIDE WOODS BLVD SOUTH<br>CLEVELAND, OH 44131 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $29,722 |

Bed Bath & Beyond Inc.                                    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.959** FLEXPRINT LLC<br>2845 N OMAHA ST<br>MESA, AZ 85215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $356,419 |
| **3.960** FLINT EMC<br>109 WEST MARION STREET<br>REYNOLDS, GA 31076-0308 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,397 |
| **3.961** FLIPP CORPORATION<br>12-3250 BLOOR ISLINGTON PLACE<br>TORONTO M8X 2X9<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $353,420 |
| **3.962** FLORENCE UTILITIES<br>110 WEST COLLEGE ST.<br>FLORENCE, AL 35630 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,327 |
| **3.963** FLORES GIANNI<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $143 |
| **3.964** FLORIDA CITY GAS<br>4045 NW 97TH AVENUE<br>DORAL, FL 33178 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $68 |
| **3.965** FLORIDA DBPR<br>2601 BLAIR STONE ROAD<br>TALLAHASSEE, FL 32399 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $500 |
| **3.966** FLORIDA DEPT. OF FINANCIAL SERVICES<br> DIVISION OF UNCLAIMED PROPERTY,200 E GAINES ST ,LARSON BUILDING<br>TALLAHASSEE, FL 32399 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $14,710 |
| **3.967** FLORIDA POWER & LIGHT CO<br>700 UNIVERSE BLVD<br>JUNO BEACH, FL 33408 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,771 |
| **3.968** FLORIDA PUBLIC UTILITIES<br>450 S CHARLES RICHARD BEALL BLVD<br>DEBARY, FL 32713-9703 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $69 |
| **3.969** FLORIDA STATE SECURITY INC<br>3285 SW 11 AVE SUITE #2<br>FORT LAUDERDALE, FL 33315 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,322 |

Bed Bath & Beyond Inc.                                                    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.970** FLORKIEWICZ AMANDA CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $326 |
| **3.971** FMH CONVEYORS LLC PO BOX 71284 CHICAGO, IL 60694 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $227,743 |
| **3.972** FOCAL POINT DATA RISK  LLC 201 E KENNEDY BLVD TAMPA, FL 33602 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $311,558 |
| **3.973** FOLEY, INCORPORATED P.O. BOX 8500 PHILADELPHIA, PA 19178 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $13,855 |
| **3.974** FOLLETT HIGHER EDUCATION GROUP 3 WESTBROOK CORPORATE CENTER, SUITE 200 MAYWOOD, IL 60154 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $125,000 |
| **3.975** FOREST PLAZA, LLC 1465 PAYSPHERE CIRCLE CHICAGO, IL 60674 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $25,000 |
| **3.976** FORREST LOGISTICS LLC 7878 N 16TH ST STE 185 PHOENIX, AZ 85020 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $401,982 |
| **3.977** FORT BEND CO WCID #2 2331 SOUTH MAIN STAFFORD, TX 77477 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $111 |
| **3.978** FORT COLLINS UTILITIES 281 NORTH COLLEGE FORT COLLINS, CO 80524 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,579 |
| **3.979** FORTNEY & WEYGANDT, INC. 31269 BRADLEY ROAD NORTH OLMSTED, OH 44070 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,200 |
| **3.980** FOTOCARE 41 W 22ND ST. NEW YORK, NY 10010 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,262 |

Bed Bath & Beyond Inc.                                    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.981** FOX GLASS CO. INC.<br>1035 TIFFORD LANE<br>OSTEEN, FL 32764 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,950 |
| **3.982** FPL<br>700 UNIVERSE BLVD<br>JUNO BEACH, FL 33408 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $153,075 |
| **3.983** FPL NORTHWEST FL<br>NEXTERA ENERGY, INC.<br>FLORIDA POWER & LIGHT<br>COMPANY<br>700 UNIVERSE BOULEVARD<br>JUNO BEACH, FL 33408 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $15,184 |
| **3.984** FRAME.IO INC<br>22 CORTLANDT ST 31ST FLOOR<br>NEW YORK, NY 10007 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $32,145 |
| **3.985** FRANCHISE TAX BOARD<br>P.O. BOX 642857<br>SACRAMENTO, CA 94257 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $3,290 |
| **3.986** FRANCINE MAROUKIAN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $5,000 |
| **3.987** FRATERNALE ASSOCIATES, INC.<br>50 SOUTH BUCKHOUT STREET<br>IRVINGTON, NY 10533 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $67,500 |
| **3.988** FREIGHT SYSTEMS/DENVER<br>7 CENTRE DRIVE, SUITE 5<br>JAMESBURG, NJ 08831- | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $25,937 |
| **3.989** FREIMAN LEGAL, P.C.<br>100 WILSHIRE BLVD., SUITE 700<br>SANTA MONICA, CA 90401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $12,176 |
| **3.990** FRESHADDRESS LLC DBA<br>ATDATA<br>770 LEGACY PLACE 2ND FLOOR<br>DEDHAM, MA 02026 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $40,710 |
| **3.991** FRIDAY, ELDREDGE & CLARK LLP<br>400 W. CAPITOL AVENUE, SUITE 2000<br>LITTLE ROCK, AR 72201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $6,192 |

**Bed Bath & Beyond Inc.**                                    Case Number:    23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| **3.992** FRONTIER PLAZA LLC PO BOX 82834 GOLETA, CA 93118 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $21,391 |
| **3.993** FRUITLAND MUTUAL WATER CO 4001 9TH ST SW PUYALLUP, WA 98373 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $448 |
| **3.994** FRY COMMUNICATIONS INC 800 WEST CHURCH RD MECHANICSBURG, PA 17055 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $29,832 |
| **3.995** FUNDER AMERICA, INC. 200 FUNDER ROAD MOCKSVILLE, NC 27028 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $441,781 |
| **3.996** FUNXION WHITE GLOVE SERVICE, LLC 2105 NW 79TH AVENUE DORAL, FL 33122 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $30 |
| **3.997** FURNITURE MEDIC 533 W. 630 SO. OREM, UT 84058 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,671 |
| **3.998** FW RIDGE ROCK LTD LINCOLN PROPERTIES CO DALLAS, TX 75201 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $8,711 |
| **3.999** G & I IX KILDEER LLC_RNT263384 220 E 42ND ST NEW YORK, NY 10017 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $41,769 |
| **3.1000** GAINESVILLE ASSOCIATES 525 PHARR ROAD ATLANTA, GA 30305 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $13,311 |
| **3.1001** GAINESVILLE REGIONAL UTILITIES 301 SE 4TH AVENUE GAINESVILLE, FL 32601 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,250 |
| **3.1002** GALAXY GROUP LLC 201 S BLAKELY STREET, SUITE 251 DUNMORE, PA 18512 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $9,900 |

Bed Bath & Beyond Inc.                                              Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1003** GARDA CL ATLANTIC, INC. P.O. BOX 15009-5009 LOS ANGELES, CA 90015 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $70,748 |
| **3.1004** GARFIELD-SOUTHCENTER LLC P.O. BOX 529 EUGENE, OR 97440 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $55,609 |
| **3.1005** GARTNER INC P O BOX 911319 DALLAS, TX 75391 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $440,358 |
| **3.1006** GATE ONE GROUP LLC 626 ADMIRAL DRIVE, SUITE C, #812 ANNAPOLIS, MD 21401 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $50,000 |
| **3.1007** GATEKEEPER SYSTEM INC 8 STUDEBAKER IRVINE, CA 92618 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $14,312 |
| **3.1008** GAVIN CORTES CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $304 |
| **3.1009** GC AMBASSADOR COURTYARD LLC_RNT264107 3501 SW FAIRLAWN RD HOUSTON, TX 77087 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $52,702 |
| **3.1010** GENSERVE LLC 100 NEWTOWN RD PLAINVIEW, NY 11803 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $10,929 |
| **3.1011** GEORGIA NATURAL GAS 817 WEST PEACHTREE ST NORTHWEST ATLANTA, GA 30308 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,863 |
| **3.1012** GEORGIA POWER 75 5TH ST NW STE 150 ATLANTA, GA 30308 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $76,484 |
| **3.1013** GERHART SCALE CORPORATION PO BOX 580 TATAMY, PA 18085 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,226 |

**Bed Bath & Beyond Inc.**                                                    Case Number:    23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1014** GERMANTOWN E&A , LLC TENANT #39974 ATLANTA, GA 30353 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $29,620 |
| **3.1015** GETTY IMAGES US,INC 601 NORTH 34TH STREET SEATTLE, WA 98103 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $27,668 |
| **3.1016** GFA INC 6211 FAIRFAX BYPASS VALLEY, AL 36854 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,703,693 |
| **3.1017** GIBBONS P.C. ONE GATEWAY CENTER NEWARK, NJ 07102 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $80,118 |
| **3.1018** GITHUB INC 88 COLIN P KELLY JUNIOR ST SAN FRANCISCO, CA 94107 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $394 |
| **3.1019** GLAZER JULIA CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $134 |
| **3.1020** GLOBAL BONDHOLDER SERVICES CORPORATION 65 BROADWAY SUITE 404 NEW YORK, NY 10006 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $160,503 |
| **3.1021** GLOBAL ELECTRONIC SERVICES INC 5325 PALMERO COURT BUFORD, GA 30518 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,500 |
| **3.1022** GLOBAL EQUIPMENT COMPANY 2505 MILL CENTER PARKWAY BUFORD, GA 30518 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $8,467 |
| **3.1023** GLOBAL FACILITY MANAGEMENT 525 BROADHOLLOW ROAD SUITE MELVILLE, NY 11747 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $10,530 |
| **3.1024** GLOBAL INDUSTRIAL EQUIPMENT P.O. BOX 905713 CHARLOTTE, NC 28290 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,092 |

**Bed Bath & Beyond Inc.**                                    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1025** GLOBAL INDUSTRIES, INC<br>29833 NETWORK PLACE<br>CHICAGO, IL 60673 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,309 |
| **3.1026** GLOBAL REGISTRATION SERVICES<br>1677 S RESEARCH CORP<br>TUCSON, AZ 85710 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,963 |
| **3.1027** GLORIA DENNIS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $46 |
| **3.1028** GLP FLINT LLC<br>ONE PARKVIEW PLAZA 9TH FLOOR<br>OAKBROOK TERRACE, IL 60181 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $25,807 |
| **3.1029** GM REALTY OF BANGOR LLC<br>PNC BANK- BY MAIL<br>PITTSBURGH, PA 15219 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $20,536 |
| **3.1030** GODADDY CORPORATE DOMAINS LLC<br>2155 E GODADDY WAY<br>TEMPE, AZ 85284 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,644 |
| **3.1031** GOLDEN ISLES PLAZA LLC<br>C/O SKYLINE SEVEN REAL ESTATE<br>ATLANTA, GA 30328 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $19,670 |
| **3.1032** GOLDEN LA<br>1275 ELECTRIC AVE<br>VENICE, CA 90291 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $89,000 |
| **3.1033** GOLDEN SPECTRUM PROPERTY LLC<br>DEPT LA 24941<br>PASADENA, CA 91185 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $129,422 |
| **3.1034** GOLDEN STATE WATER CO<br>115-121 EXCHANGE PLACE<br>SAN DIMAS, CA 91773 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $515 |
| **3.1035** GONDOLA TRAIN, INC<br>135 TENNYSON STREET<br>POTOSI, WI 53820 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $140,041 |

**Bed Bath & Beyond Inc.**    Case Number:    23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.1036** GOOGLE LLC<br>P O BOX 39000<br>SAN FRANCISCO, CA 94139 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $757,875 |
| **3.1037** GOTHAM TECHNOLOGY GROUP LLC<br>5 PARAGON DRIVE SUITE 103<br>MONTVALE, NJ 07645 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $300,000 |
| **3.1038** GOUGELMANN AMANDA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $163 |
| **3.1039** GOVDOCS INC<br>PO BOX 9202<br>MINNEAPOLIS, MN 55480 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $17,225 |
| **3.1040** GOVERNOR'S SQUARE PLAZA<br>5577 YOUNGSTOWN-WARREN RD<br>NILES, OH 44446 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $24,055 |
| **3.1041** GP STRATEGIES CORPORATION<br>70 CORPORATE CENTER<br>COLUMBIA, MD 21044 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $347,410 |
| **3.1042** GRACE LUEVANOS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $299 |
| **3.1043** GRAHAM DRIAELLA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $420 |
| **3.1044** GRAINGER<br>DEPT 887847596<br>PALATINE, IL 60038 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $34,588 |
| **3.1045** GRAND MESA CENTER LLC<br>C/O THF MANAGEMENT INC<br>COLUMBIA, MO 65203 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $33,188 |
| **3.1046** GRAND TRAVERSE COUNTY DPW<br>2650 LAFRANIER RD<br>TRAVERSE CITY, MI 49686 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $299 |

**Bed Bath & Beyond Inc.**                                                       Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1047** GRANITE CITY ELECTRIC SUPPLY<br>19 QUINCY AVENUE<br>QUINCY, MA 02169 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $9,385 |
| **3.1048** GRANITE TELECOMMUNICATIONS LLC<br>P.O. BOX 983119<br>BOSTON, MA 02298 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,660,686 |
| **3.1049** GRANT MCCARTHY GROUP LLC<br>777 WESTCHESTER AVENUE<br>WHITE PLAINS, NY 10604 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $784,671 |
| **3.1050** GRANT THOMPSON<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $571 |
| **3.1051** GRANT WATER & SANITATION DIST<br>32045 CASTLE COURT<br>SUITE 103<br>EVERGREEN, CO 80439 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3 |
| **3.1052** GRAPHIC INFO SYSTEMS INC<br>PO BOX 37958<br>CINCINNATI, OH 45222 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,004 |
| **3.1053** GRAVITY SYSTEMS<br>150 MORRISTOWN ROAD, SUITE 206<br>BERNARDSVILLE, NJ 07924 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $40,021 |
| **3.1054** GRE BROADMOOR, LLC<br>P O BOX 74885<br>CLEVELAND, OH 44194 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $59,655 |
| **3.1055** GREATER PEORIA SANITARY DIST<br>2322 S DARST ST<br>PEORIA, IL 61607 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2 |
| **3.1056** GREEN MOUNTAIN POWER CORP<br>163 ACORN LANE<br>COLCHESTER, VT 05446 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $15,354 |
| **3.1057** GREEN PADILLA JANICE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $110 |

**Bed Bath & Beyond Inc.**  Case Number:  23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Trade Payables**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.1058** GREENBERG TRAURIG LLP<br>2375 EAST CAMELBACK ROAD<br>PHOENIX, AZ 85016 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $58,199 |
| **3.1059** GREENDALE 14 LLC<br>9333 N MERIDIAN STREET<br>INDIANAPOLIS, IN 46260 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $27,359 |
| **3.1060** GREENE COUNTY PUBLIC HEALTH<br>360 WILSON DRIVE<br>XENIA, OH 45385 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $60 |
| **3.1061** GREENLAWN WATER DISTRICT<br>45 RAILROAD ST<br>GREENLAWN, NY 11740 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $54 |
| **3.1062** GREENSPOON MARDER LLP<br>C/O TRADE CENTRE SOUTH<br>LAUDERDALE LAKES, FL 33309 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $3,504 |
| **3.1063** GREENVILLE UTILITIES COMMISSN<br>401 S GREENE ST<br>GREENVILLE, NC 27834 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $1,838 |
| **3.1064** GREENVILLE WATER<br>407 WEST BROAD ST<br>GREENVILLE, SC 29601 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $925 |
| **3.1065** GREENWOOD SANITATION<br>367 S WASHINGTON ST<br>GREENWOOD, IN 46143 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $341 |
| **3.1066** GRONECK TOTAL TRANSPORTATION<br>7451 EMPIRE DRIVE<br>SUITE 200<br>FLORENCE, KY 41042 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $1,640 |
| **3.1067** GTT AMERICAS LLC<br>P O BOX 150421<br>HARTFORD, CT 06115 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $329,710 |
| **3.1068** GUARANTEED MECHANICAL<br>302 AMBOY AVENUE SUITE 1<br>WOODBRIDGE, NJ 07095 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $2,005 |

**Bed Bath & Beyond Inc.**                                                    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1069** GUARDIAN SERVICE INDUSTRIES IN<br>88005 EXPEDITTE WAY<br>CHICAGO, IL 60695 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $92,099 |
| **3.1070** GUBELMAN KRISTEN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $612 |
| **3.1071** GUGUGURU CORP<br>37 SHEFFIELD LANE<br>NORTHPORT, NY 11768 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,000 |
| **3.1072** HAB-BPT<br>325-A NORTH POTTSTOWN PIKE<br>EXTON, PA 19341 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,264 |
| **3.1073** HAGERMAN & COMPANY<br>505 SUNSET COURT<br>MOUNT ZION, IL 62549 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $8,020 |
| **3.1074** HAJOCA CORPORATION<br>520 N N UNION ST<br>ORLANDO, FL 32805 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $28,619 |
| **3.1075** HALEY BROWN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $345 |
| **3.1076** HALF PROJECTS LLC<br>233 FRANKLIN ST APT 306<br>BROOKLYN, NY 11222 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $550 |
| **3.1077** HALO BRANDED SOLUTIONS<br>3182 MOMENTUM PLACE<br>CHICAGO, IL 60689 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,253 |
| **3.1078** HAMILTON COMMONS TEI<br>307 FELLOWSHIP ROAD STE 300<br>MOUNT LAUREL, NJ 08054 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $22,302 |
| **3.1079** HAMILTON TC LLC<br>867974 RELIABLE PARKWAY<br>CHICAGO, IL 60686 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $27,625 |

**Bed Bath & Beyond Inc.**                                                    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Trade Payables

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.1080** HAMILTON TOWNSHIP MUA<br>240 TAMPA AVE<br>HAMILTON TOWNSHIP, NJ 08610 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $183 |
| **3.1081** HARGRAY COMMUNICATIONS<br>PO BOX 71078<br>CHARLOTTE, NC 28272 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $7,071 |
| **3.1082** HARPETH VLY UTILITIES DISTRICT<br>5838 RIVER RD<br>NASHVILLE, TN 37209 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $444 |
| **3.1083** HARRIS TATIANA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $247 |
| **3.1084** HARRISONBURG ELEC<br>COMMISSION<br>89 WEST BRUCE ST<br>HARRISONBURG, VA 22801 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $5,057 |
| **3.1085** HART TC I-III LLC_RNT209865<br>191 NORTH WACKER DRIVE<br>CHICAGO, IL 60606 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $84,245 |
| **3.1086** HAR-ZAIT LLC<br>1768 LITCHFIELD TURNPIKE<br>WOODBRIDGE, CT 06525 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $69,935 |
| **3.1087** HATTON KATHERINE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $358 |
| **3.1088** HAUCK HOLDINGS GRAND<br>ISLAND, LLC-RNT1375P2<br>4334 GLENDALE-MILFORD ROAD,<br>CINCINNATI,<br>INDIAN HILL, OH 45242 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $12,282 |
| **3.1089** HAWAII DEPARTMENT OF HEALTH<br>919 ALA MOANA BLVD, RM #212<br>HONOLULU, HI 96814 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $45 |
| **3.1090** HAWAIIAN ELECTRIC COMPANY<br>1001 BISHOP STREET<br>SUITE 2900<br>HONOLULU, HI 96813 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $14,803 |

**Bed Bath & Beyond Inc.**                                    Case Number:    23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Trade Payables**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.1091** HCL TECHNOLOGIES CORPORATE SERVICES LTD<br>SURREY, UK TW20 9QB<br>UNITED KINGDOM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $525,528 |
| **3.1092** HCL TECHNOLOGIES LIMITED<br>330 POTRERO AVENUE<br>SUNNYVALE, CA 94085 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $75,166 |
| **3.1093** HEALTH DEPARTMENT<br>1 KINGS HIGHWAY<br>MIDDLETOWN, NJ 07748 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $65 |
| **3.1094** HELLOWORLD, INC.<br>3000 TOWN CENTER, STE 2100<br>SOUTHFIELD, MI 48075 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $15,605 |
| **3.1095** HENDRIK WILLEMS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $201 |
| **3.1096** HERITAGE PLAZA LLC<br>9986 MANCHESTER RD<br>SAINT LOUIS, MO 63122 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,124 |
| **3.1097** HEXAGON GEOSPATIAL<br>PO BOX 775267<br>CHICAGO, IL 60677 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $118,741 |
| **3.1098** HGREIT II EDMONDSON ROAD LLC<br>2800 POST OAK BLVD<br>HOUSTON, TX 77056 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $79 |
| **3.1099** HIGHLAND COMMON ASSOC LLC<br>P.O. BOX 823201<br>PHILADELPHIA, PA 19182 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $34,606 |
| **3.1100** HILCO MERCHANT RESOURCES LLC<br>5 REVERE DRIVE SUITE 206<br>NORTHBROOK, IL 60062 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $16,885,952 |
| **3.1101** HILL MANAGEMENT SERVICES INC<br>9640 DEERECO RD<br>TIMONIUM, MD 21093 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $121 |

**Bed Bath & Beyond Inc.**                                          Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1102** HILL MANAGEMENT SERVICES, INC.<br>PO BOX 472<br>EMERSON, NJ 07630 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $56,319 |
| **3.1103** HILL WARD & HENDERSON PA<br>PO BOX 2532<br>TAMPA, FL 33601 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,987 |
| **3.1104** HILLMANN CONSULTING<br>P.O. BOX 1597<br>UNION, NJ 07083 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,493 |
| **3.1105** HILLSBOROUGH CO BOCC<br>601 E KENNEDY BLVD<br>TAMPA, FL 33602 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $317 |
| **3.1106** HINGHAM LAUNCH PROPERTY LLC<br>P.O. BOX 310300<br>DES MOINES, IA 50331 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $29,468 |
| **3.1107** HINGHAM MUNICIPAL LIGHTING PLT<br>31 BARE COVE PARK DR<br>HINGHAM, MA 02043 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,510 |
| **3.1108** HIRE DYNAMICS LLC<br>P.O. BOX 116834<br>ATLANTA, GA 30368 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $9,685 |
| **3.1109** HITCHCOCK PLAZA LLC<br>1975 HEMPSTEAD TPKE, SUITE 309<br>EAST MEADOW, NY 11554 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $15,662 |
| **3.1110** HIXSON UTILITY DISTRICT<br>5201 HIXSON PIKE<br>HIXSON, TN 37343 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $442 |
| **3.1111** HNRY LOGISTICS (POOLS)<br>34125 US-19 N<br>PALM HARBOR, FL 34684 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $40,177 |
| **3.1112** HOLLAND BOARD OF PUBLIC WORKS<br>625 HASTINGS AVE<br>HOLLAND, MI 49423 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,789 |

**Bed Bath & Beyond Inc.**                                    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| 3.1113 HOLLAND CHARTER TOWNSHIP<br>353 NORTH 120TH AVE<br>HOLLAND, MI 49424 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $190 |
| 3.1114 HOLLAND LIQUIDATION GROUP INC<br>7830 HOLIDAY ISLE CIRCLE #301<br>ORLANDO, FL 32812 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $16,000 |
| 3.1115 HONEYWELL INTERNATIONAL ECC<br>6060 ROCKSIDE WOODS BLVD<br>INDEPENDENCE, OH 44131 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $603 |
| 3.1116 HOOTEN ADARA R R<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $857 |
| 3.1117 HOPE GAS<br>BANK ONE CENTER W 3RD ST<br>CLARKSBURG, WV 26301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $784 |
| 3.1118 HORIZON RETAIL CONSTRUCTION, INC.<br>9999 E EXPLORATION CT,<br>STURTEVANT<br>YORKVILLE, WI 53177 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,906 |
| 3.1119 HOT SPRINGS MUNICPAL UTILITIES<br>780 ADAMS ST<br>HOT SPRINGS, AR 71901 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,131 |
| 3.1120 HOUMA LA LLC<br>4300 E FIFTH AVE<br>COLUMBUS, OH 43219 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $15,670 |
| 3.1121 HRSD<br>1434 AIR RAIL AVENUE<br>VIRGINIA BEACH, VA 23455 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $38 |
| 3.1122 HRTC I LLC<br>P.O. BOX 17804<br>DENVER, CO 80217 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $131,599 |
| 3.1123 HUB GROUP INC.<br>PALM HARBOR, FL 34684<br>OAK BROOK, IL 60523 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $250,991 |

**Bed Bath & Beyond Inc.**                                    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.1124** HUDSONS HOLIDAY HELPERS<br>4653 LB MCLEOD ROAD<br>ORLANDO, FL 32811 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $457,000 |
| **3.1125** HUGHES ENTERPRISES<br>2 INDUSTRIAL DRIVE<br>TRENTON, NJ 08619 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $8,053 |
| **3.1126** HUNDLEY LANE GROUP INC<br>470 W BROAD ST #1101<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $28,871 |
| **3.1127** HUNTSVILLE UTILITIES<br>112 SPRAGINS ST<br>HUNTSVILLE, AL 35801 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,524 |
| **3.1128** HUTH REYNOLDS LLP<br>41 CANNON COURT<br>HUNTINGTON BAY, NY 11743 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $36,616 |
| **3.1129** HYATT'S GRAPHIC SUPPLY CO INC<br>910 MAIN STREET<br>BUFFALO, NY 14202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $3,679 |
| **3.1130** HYDRAPAK LLC<br>6605 SAN LEANDRO ST<br>OAKLAND, CA 94621 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $220 |
| **3.1131** HYLAND LLC<br>28500 CLEMENS RD<br>WESTLAKE, OH 44145 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $21,500 |
| **3.1132** IA LA QUINTA PAVILION LLC<br>2809 BUTTERFIELD ROAD<br>OAK BROOK, IL 60523 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $31,197 |
| **3.1133** IA MATTHEWS SYCAMORE LLC_RNT229805<br>2809 BUTTERFIELD RD<br>OAK BROOK, IL 60523 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $123 |
| **3.1134** IA SARASOTA TAMIAMI LLC<br>2809 BUTTERFIELD RD<br>OAK BROOK, IL 60523 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $41,750 |

**Bed Bath & Beyond Inc.**                                          Case Number:    23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Trade Payables

| | | | | | |
|---|---|---|---|---|---|
| **3.1135** IBM CORPORATION-TR4<br>P.O. BOX 643600<br>PITTSBURGH, PA 15264 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $2,438,285 |
| **3.1136** IBRAHIM ATEF<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $203 |
| **3.1137** IBRAHIM TIMOTHY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $378 |
| **3.1138** IDAHO POWER<br>1221 WEST IDAHO ST<br>BOISE, ID 83702 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $3,687 |
| **3.1139** IDX<br>101 RIVER RIDGE<br>JEFFERSONVILLE, IN 47130 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $5,537,637 |
| **3.1140** IG COMMERCIAL INC<br>775 KIMBERLY DRIVE<br>CAROL STREAM, IL 60188 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $20,814 |
| **3.1141** IKEA PROPERTY, INC<br>PO BOX 326<br>PLAINFIELD, NJ 07061 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $220,041 |
| **3.1142** ILLINOIS AMERICAN WATER<br>300 N WATER WORKS DR<br>BELLEVILLE, IL 62223-8601 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $95 |
| **3.1143** IMI HUNTSVILLE LLC<br>2200 MAGNOLIA STREET SOUTH<br>BIRMINGHAM, AL 35205 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $26,991 |
| **3.1144** IMPERIAL IRRIGATION DISTRICT<br>333 E. BARIONI BLVD<br>IMPERIAL, CA 92251 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $2,799 |
| **3.1145** INCORPORATED VILL OF MINEOLA<br>155 WASHINGTON AVE<br>MINEOLA, NY 11501 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $320 |
| **3.1146** INDAR MATTHEW<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $41 |

**Bed Bath & Beyond Inc.**                                              Case Number:    23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.1147** INDEPENDENT FLOOR TESTING & 1390 WILLOW PASS ROAD CONCORD, CA 94520 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $47,230 |
| **3.1148** INDIANA AMERICAN WATER 153 N. EMERSON AVENUE GREENWOOD, IN 46143 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $621 |
| **3.1149** INETCO SYSTEMS LIMITED # 295-4664 LOUGHEED HIGHWAY BURNABY V5C 5T5 CANADA | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,169 |
| **3.1150** INFOR US INC P.O. BOX 1450 MINNEAPOLIS, MN 55485 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $462,397 |
| **3.1151** INFORMATION RESOURCES INC 4766 PAYSPHERE CIRCLE CHICAGO, IL 60674 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $319,875 |
| **3.1152** INFOSYS LIMITED ELECTRONICS CITY, HOSUR ROAD BANGALORE, INDIA 560100 INDIA | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $555,600 |
| **3.1153** INFOSYS MCCAMISH SYSTEM LLC 3998 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $55,447 |
| **3.1154** INGERSOLL RAND COMPANY 15768 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $32,121 |
| **3.1155** INLAND COMMERCIAL SERVICES LLC CHICAGO, IL 60693 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $17,206 |
| **3.1156** INLAND NATIONAL REAL ESTATE_RNT229256 2901 BUTTERFIELD RD OAK BROOK, IL 60523 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $20,184 |
| **3.1157** INSIDE EDGE COMMERCIAL 2700 BLUE WATER ROAD EAGAN, MN 55121 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $363,754 |

**Bed Bath & Beyond Inc.**                                    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| **3.1158** INSIGHT<br>P.O. BOX 713096<br>COLUMBUS, OH 43271 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $219,866 |
| **3.1159** INSIGHT GLOBAL INC<br>P.O. BOX 198226<br>ATLANTA, GA 30384 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $206,838 |
| **3.1160** INSTACART<br>PO BOX 7263<br>SAN FRANCISCO, CA 94120 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $25,312 |
| **3.1161** INSTACLUSTR PTY LIMITED<br>LEVEL A BUILDING 23<br>BRUCE ACT 2617<br>AUSTRALIA | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $20,000 |
| **3.1162** INSTITUTE FOR CORPORATE<br>411 1ST AVE SOUTH<br>SEATTLE, WA 98104 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $97,110 |
| **3.1163** INTEGRITY STAFFING SOLUTIONS<br>PO BOX 823870<br>PHILADELPHIA, PA 19182 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $72,966 |
| **3.1164** INTELLIGRATED SYSTEMS LLC<br>7901 INNOVATION WAY<br>MASON, OH 45040 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,215 |
| **3.1165** INTERACTIVE COMMUNICATIONS<br>PO BOX 935359<br>ATLANTA, GA 31193 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $54,635 |
| **3.1166** INTERMOUNTAIN GAS COMPANY<br>555 SOUTH COLE RD<br>BOISE, ID 83709 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,390 |
| **3.1167** INTERNATIONAL ASSOCIATION<br>323 W GALENA BLVD<br>AURORA, IL 60506 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $395 |
| **3.1168** INTERNATIONAL COLOR<br>SERVICES<br>15550 N 84TH ST<br>SCOTTSDALE, AZ 85260 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $23,140 |

**Bed Bath & Beyond Inc.**                                      Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1169** INTERNATIONAL DISTRIBUTION GROUP (BAL) 601 JEFFERSON ST., SUITE 600 HOUSTON, TX 77002 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $53,789 |
| **3.1170** INTERNATIONAL DISTRIBUTION MIAMI 3680 NW 73RD ST MIAMI, FL 33147 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $37,234 |
| **3.1171** INTERNATIONAL SPEEDWAY SQ LTD P O BOX 743810 ATLANTA, GA 30374 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $24,589 |
| **3.1172** INTERNATIONAL WAREHOUSE GROUP 290 SPAGNOLI ROAD GROUP LLC MELVILLE, NY 11747 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $18,656 |
| **3.1173** INTERNATIONAL WAREHOUSE GROUP 290 SPANGNOLI ROAD MELVILLE, NY 11747 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,910 |
| **3.1174** INTERSOFT DATA LABS INC 5850 WATERLOO RD COLUMBIA, MD 21045 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,836,764 |
| **3.1175** INTERSTATE RESTORATION LLC 3401 QUORUM DRIVE, SUITE 300 FORT WORTH WATAUGA, TX 76137 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $326,376 |
| **3.1176** INTRADO DIGITAL MEDIA LLC PO BOX 74007143 CHICAGO, IL 60674 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,270 |
| **3.1177** INVUE SECURITY PRODUCTS, INC. 15015 LANCASTER HWY CHARLOTTE, NC 28277 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,113 |
| **3.1178** IOWA AMERICAN WATER 5201 GRAND AVENUE DAVENPORT, IA 52807 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $231 |

Bed Bath & Beyond Inc.                                                    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1179** IOWA DIVISION OF LABOR - ELEVATOR SAFETY 150 DES MOINES STREET DES MOINES, IA 50309 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $175 |
| **3.1180** IRC RETAIL CENTERS_RNT248256 4575 PAYSPHERE CIRCLE CHICAGO, IL 60674 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $64,992 |
| **3.1181** IRIS SOFTWARE INC. P.O. BOX 417136 BOSTON, MA 02241 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $133,426 |
| **3.1182** IRON MOUNTAIN P.O. BOX 3527  STATION A TORONTO M5W 3G4 CANADA | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,870 |
| **3.1183** IRON MOUNTAIN RECORDS MGNT 1000 CAMPUS DRIVE COLLEGEVILLE, PA 19426 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $555,481 |
| **3.1184** IRVING ENERGY 370 S BARRE RD BARRE BARRE, VT 05670 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,112 |
| **3.1185** ISM HOLDINGS INC. PO BOX 567 BOYLSTON, MA 01505 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $42,867 |
| **3.1186** I-SOUTHPORT LLC 833 EAST MICHIGAN STREET MILWAUKEE, WI 53202 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $20,208 |
| **3.1187** ISP FUEL SYSTEMS 1035 OLD GEORGES ROAD NORTH BRUNSWICK, NJ 08902 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,349 |
| **3.1188** ITENTIAL INC 1350 SPRING STREET, NW, SUITE 200 ATLANTA, GA 30309 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $181,150 |
| **3.1189** IVANOFF DONNA CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,150 |

Bed Bath & Beyond Inc.                                                    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.1190** IVANTI INC<br>698 WEST 10000 SOUTH<br>SOUTH JORDAN, UT 84095 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $75,303 |
| **3.1191** IVT PARKE CEDAR PARK LLC<br>2809 BUTTERFIELD RD<br>OAK BROOK, IL 60523 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $57 |
| **3.1192** J T HORN OIL CO INC<br>P O BOX 922<br>EASTLAND, TX 76448 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $694 |
| **3.1193** J. O'BRIEN COMPANY, INC.<br>40 COMMERCE STREET<br>SPRINGFIELD, NJ 07081 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $372 |
| **3.1194** J.B.HUNT TRANSPORT INC<br>615 J.B. HUNT CORPORATE DRIVE<br>P.O. BOX 130<br>LOWELL, AR 72745-72742 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $37,899 |
| **3.1195** JACEI HURDLE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $153 |
| **3.1196** JACKSON CO WTR & SEWERAGE AUTH<br>117 MLK AVE<br>JEFFERSON, GA 30549 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,494 |
| **3.1197** JACKSON EMC<br>850 COMMERCE ROAD<br>JEFFERSON, GA 30549 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $35,851 |
| **3.1198** JACKSON LEWIS P.C.<br>P.O. BOX 416019<br>BOSTON, MA 02241 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $4,489 |
| **3.1199** JACKSON LEWIS PC<br>10701 PARKSIDE BLVD<br>RESTON, VA 20191 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $25,149 |
| **3.1200** JACOB MARTIN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $153 |

**Bed Bath & Beyond Inc.**                                    Case Number:    23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1201** JACOB PAUL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $76 |
| **3.1202** JACOB SHAW<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $358 |
| **3.1203** JAFAR ARUNA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,005 |
| **3.1204** JAG BUILDING GROUP INC<br>5227 SW 27TH PLACE<br>CAPE CORAL, FL 33914 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $102,976 |
| **3.1205** JAMES EMMETT & COMPANY<br>11225 WEST 950 NORTH<br>MONTICELLO, IN 47960 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $76,000 |
| **3.1206** JAMES L. KING, CITY TREASURER<br>P.O. BOX 7097<br>LOUISVILLE, KY 40257 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $848 |
| **3.1207** JAMS INC<br>P O BOX 845402<br>LOS ANGELES, CA 90084 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,475 |
| **3.1208** JANET HAWKINS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $116 |
| **3.1209** JASON TANG<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $199 |
| **3.1210** JAWANE CHATMAN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $545 |
| **3.1211** JAYDOR BLEEKER REALTY SUB<br>II_RNT204970<br>727 CRAIG ROAD STE 1<br>SAINT LOUIS, MO 63141 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,900 |

Bed Bath & Beyond Inc.                                    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.1212** JAYDOR BLEEKER REALTY SUB II_RNT204971<br>700 KAPKOWSKI ROAD<br>ELIZABETH, NJ 07201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $20,573 |
| **3.1213** JBL SAVANNAH CENTRE NM-TIMBERSTONE, LLC-RNT529P2<br>C/O JBL ASSET MANAGEMENT, LLC, 2028 HARRISON STREET, SUITE 202<br>HOLLYWOOD, FL 33020 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $24,270 |
| **3.1214** JCP&L<br>101 CRAWFORDS CORNER RD<br>HOLMDEL, NJ 07733 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $28,014 |
| **3.1215** JD GRAPHIC CO INC<br>1101 ARTHUR AVE<br>ELK GROVE VILLAGE, IL 60007 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,072 |
| **3.1216** JDN REAL ESTATE HAMILTON, LP<br>PO BOX 931650<br>CLEVELAND, OH 44193 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $24,973 |
| **3.1217** JEA<br>21 WEST CHURCH ST<br>JACKSONVILLE, FL 32202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $10,037 |
| **3.1218** JEFFERSON PARISH SHERIFF'S OFF<br>P. O. BOX 248<br>GRETNA, LA 70054 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $433 |
| **3.1219** JEFFERSON POINTE SPE LLC<br>P O BOX 17102<br>DENVER, CO 80217 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $31,516 |
| **3.1220** JEFFREY JOHNSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $7,500 |
| **3.1221** JENNIFER  MULLEN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $330 |
| **3.1222** JENNIFER SCHZUENTZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $178 |

**Bed Bath & Beyond Inc.**                                              Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| **3.1223** JENNIFERLYNN KOSS CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $83 |
| **3.1224** JEREMY GILLIES CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,970 |
| **3.1225** JERSEY CENTRAL PWR & LGT 101 CRAWFORDS CORNER RD HOLMDEL, NJ 07733 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,369 |
| **3.1226** JESSE NELL CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $421 |
| **3.1227** JESSICA BUIE CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $84 |
| **3.1228** JG ELIZABETH II LLC_RNT215190 P O BOX 775273 CHICAGO, IL 60677 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $69,679 |
| **3.1229** JIM HATHAWAY CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $310 |
| **3.1230** JLP CRANBERRY EQUITY LLC 251 LITTLE FALLS DR WILMINGTON, DE 19808 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $112 |
| **3.1231** JLPK-ORANGE PARK, LLC. DEPT L-2632 COLUMBUS, OH 43260 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $33,862 |
| **3.1232** JNJ LOGISTICS, LLC 6931 VISTA DRIVE WEST DES MOINES, IA 50266 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $17,121 |
| **3.1233** JOANNE HAWELKA CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $127 |
| **3.1234** JOEL CALNEK CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2 |

**Bed Bath & Beyond Inc.**                                            Case Number:    23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.1235** JOHNSON CITY UTILITY SYSTEM<br>601 E. MAIN STREET<br>JOHNSON CITY, TN 37601 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $73 |
| **3.1236** JOHNSON CONTROLS INC<br>DEPT CH 10320<br>PALATINE, IL 60055 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $20,451 |
| **3.1237** JOHNSON COUNTY WASTEWATER<br>723 PCA RD<br>SUITE 2500<br>WARRENSBURG, MO 64093 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $54 |
| **3.1238** JON SCOTT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $197 |
| **3.1239** JONES WALKER LLP<br>201 ST CHARLES AVE<br>NEW ORLEANS, LA 70170 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $139,096 |
| **3.1240** JORDAN TAX SERVICE INC<br>102 RAHWAY RD<br>MCMURRAY, PA 15317 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $52 |
| **3.1241** JOSEPH HARTSIG<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $3,699 |
| **3.1242** JOULE LAS PALMAS OWNER, LLC -<br>RNT 356P4<br>C/O JOULE ASSOCIATES, LLC<br>SAN FRANCISCO, CA 94111 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $114,203 |
| **3.1243** JRNI INC<br>179 LINCOLN STREET<br>BOSTON, MA 02111 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $159,938 |
| **3.1244** JUBILEE - CRANBERRY EQUITY<br>LLC<br>DEPARTMENT L 2632<br>COLUMBUS, OH 43260 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $20,438 |
| **3.1245** JUBILEE LP_RNT205010<br>DEPT L- 3739<br>COLUMBUS, OH 43260 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $54,119 |

**Bed Bath & Beyond Inc.**                                    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1246** JWI LOGISTICS<br>16 BUTLER WAY<br>TULLAMARINE, VIC 3043 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $10,096 |
| **3.1247** K & L GATES LLP<br>PO BOX 844255<br>BOSTON, MA 02284 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $60,198 |
| **3.1248** KAMPACK INC<br>P.O. BOX 34945<br>NEWARK, NJ 07189 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $9,637 |
| **3.1249** KANSAS GAS SERVICE<br>7421 W. 129TH ST<br>OVERLAND PARK, KS 66213 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,313 |
| **3.1250** KANTAR, LLC<br>3333 WARRENVILLE ROAD, SUITE #400<br>LISLE, IL 60532 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $15,994 |
| **3.1251** KARALEA MITCHELL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $252 |
| **3.1252** KAREN ALARCON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $130 |
| **3.1253** KAREN FUENTES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $311 |
| **3.1254** KAREN HARVEY CONSULTING SERVICES, LLC<br>331 PARK AVE SOUTH 10TH FLOOR NEW YORK<br>NEW YORK, NY 10010 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,564 |
| **3.1255** KARLA GANN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $358 |
| **3.1256** KATIE AUSTIN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $386 |

**Bed Bath & Beyond Inc.**                                    Case Number:    23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1257** KCP&L<br>1200 MAIN ST<br>KANSAS CITY, MO 64105 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $20,157 |
| **3.1258** KCTTE JEFF KAUFMAN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $32,035 |
| **3.1259** KDM POPSOLUTIONS GROUP<br>10450 MEDALLION<br>CINCINNATI, OH 45241 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,603,590 |
| **3.1260** KEAUNDRA LEWIS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $426 |
| **3.1261** KEEN VISION GROUP LLC<br>269 E BURNSIDE AVE, APT 501<br>BRONX, NY 10457 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,446 |
| **3.1262** KELLY FREITAGDARDIS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $87 |
| **3.1263** KENNETH COLE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,284 |
| **3.1264** KENSINGTON INFORMATION<br>GROUP<br>PO BOX 150033<br>OGDEN, UT 84415 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $73,840 |
| **3.1265** KENTUCKY AMERICAN WATER<br>2300 RICHMOND ROAD<br>LEXINGTON, KY 40502 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $622 |
| **3.1266** KEPLER GROUP LLC<br>P O BOX 419271<br>BOSTON, MA 02241 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,339,936 |
| **3.1267** KESTRA ADVISORY SERVICES<br>1250 CAPITAL OF TEXAS HWY SO.<br>AUSTIN, TX 78746 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $8,978 |

**Bed Bath & Beyond Inc.**                                              Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1268** KEVANE GRANT THORNTON LLP 33 CALLE BOLIVIA SAN JUAN, PR 00917 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $51,193 |
| **3.1269** KEVIN QUINTANA CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $386 |
| **3.1270** KHOROS LLC_MRK268066 DEPT LA 24940 PASADENA, CA 91185 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $10,000 |
| **3.1271** KHOROS LLC_MRK269855 1 PIER SUITE 1A SAN FRANCISCO, CA 94111 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $126,714 |
| **3.1272** KIBO SOFTWARE INC 75 REMITTANCE DR CHICAGO, IL 60675 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $721 |
| **3.1273** KILEY COSTELLO CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $70 |
| **3.1274** KIM VROOMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $316 |
| **3.1275** KISSIMMEE UTILITY AUTHORITY 1701 W. CARROLL ST. KISSIMMEE, FL 34741 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,058 |
| **3.1276** KITSAP COUNTY PUBLIC WORKS 507 AUSTIN AVE PORT ORCHARD, WA 98366 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $537 |
| **3.1277** KJIRSTEN KEETCH CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $318 |
| **3.1278** KNIGHT TRANSPORTATION 20002 N 19TH AVENUE P.O. BOX 29897 PHOENIX, AZ 85027 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,275 |

Bed Bath & Beyond Inc.                                     Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1279** KONE INC._FAC100071 7670 BALTIMORE ANNAPOLIS BLVD GLEN BURNIE, MD 21060 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $538,745 |
| **3.1280** KONE INC._FAC207286 P O BOX 4269 TORONTO M5W 5V2 CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,271 |
| **3.1281** KORN FERRY (US) 1900 AVENUE OF THE STARS LOS ANGELES, CA 90067 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $102,189 |
| **3.1282** KRAZAN & ASSOCIATES INC 215 WEST DAKOTA AVE CLOVIS, CA 93612 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $19,177 |
| **3.1283** KREBER 2580 WESTBELT DRIVE COLUMBUS, OH 43228 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $105,671 |
| **3.1284** KRG PLAZA GREEN LLC_RNT210895 30 SOUTH MERIDIAN ST INDIANAPOLIS, IN 46204 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $22,749 |
| **3.1285** KRG SHOPS AT MOORE LLC 30 S MERIDIAN ST INDIANAPOLIS, IN 46204 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $67,715 |
| **3.1286** KRISTI RAENELLE ADAMS CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $239 |
| **3.1287** KRISTINE GAJUS DABALSA, CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $178 |
| **3.1288** KRONOS INCORPORATED 297 BILLERICA ROAD CHELMSFORD, MA 01824 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,033 |
| **3.1289** KUB 445 S GAY ST KNOXVILLE, TN 37902 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,214 |

**Bed Bath & Beyond Inc.**                                              Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.1290** KUNAL SHAH<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $82 |
| **3.1291** LA COUNTY AGRIC. COMM./WTS. &<br>P.O. BOX 512399<br>LOS ANGELES, CA 90051 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $3,060 |
| **3.1292** LAKE APOPKA NATURAL GAS<br>DIST<br>1320 WINTER GARDEN -<br>VINELAND RD | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $120 |
| **3.1293** LAKE SUCCESS SHOPPING CTR,<br>LLC<br>1526A UNION TURNPIKE<br>NEW HYDE PARK, NY 11040 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $58 |
| **3.1294** LAND AND SEA SURFACING INC<br>8700 CASTLEBAY DRIVE<br>CHARLOTTE, NC 28277 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $16,000 |
| **3.1295** LANDOR & FITCH, LLC<br>LOCK BOX #15889,COLLECTIONS<br>CENTER DRIVE<br>CHICAGO, IL 60693 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $76,684 |
| **3.1296** LANDSTAR RANGER INC<br>13410 SUTTON PARK DRIVE<br>P.O.BOX 19060<br>SOUTH JACKSONVILLE, FL<br>32224 - 32245 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $8,390 |
| **3.1297** LANDSTAR RANGER, INC.<br>13410 SUTTON PARK DRIVE<br>P.O.BOX 19060<br>SOUTH JACKSONVILLE, FL<br>32224 - 32245 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $133,613 |
| **3.1298** LANE ASSOCIATES<br>3916 LONG BEACH ROAD<br>ISLAND PARK, NY 11558 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $25,693 |
| **3.1299** LANSING BOARD OF WATER &<br>LIGHT<br>1201 S. WASHINGTON AVE.<br>LANSING, MI 48910 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $2,164 |

**Bed Bath & Beyond Inc.**                                                      Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.1300** LAPONTE DEREK CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $339 |
| **3.1301** LARSON ARCHITECTURAL GROUP INC 1000 COMMERCE PARK DRIVE WILLIAMSPORT, PA 17701 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $226,203 |
| **3.1302** LASH & GOLDBERG LLP 100 SE 2ND STREET MIAMI, FL 33130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $15,575 |
| **3.1303** LAURA HARDWAY CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $969 |
| **3.1304** LAURENCE BARTON LLC 3408 S ATLANTIC AVE COCOA BEACH, FL 32931 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $4,000 |
| **3.1305** LAZ PARKING CALIFORNIA LLC PO BOX  845653 LOS ANGELES, CA 90084 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $4,704 |
| **3.1306** LCEC 4980 BAYLINE DR FORT MYERS, FL 33917 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $3,461 |
| **3.1307** LEE COUNTY UTILITIES 7391 COLLEGE PARKWAY FORT MYERS, FL 33907 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $253 |
| **3.1308** LEE ERICA CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $408 |
| **3.1309** LEGION STAR LLC 307 N MICHIGAN AVE CHICAGO, IL 60601 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $267,698 |
| **3.1310** LEIDOS ENGINEERING LLC P O BOX 223058 PITTSBURGH, PA 15251 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $4,733 |

Bed Bath & Beyond Inc.                                                    Case Number:    23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1311** LENNOX NATIONAL ACCOUNT<br>P. O. BOX 910549<br>DALLAS, TX 75391 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $389,684 |
| **3.1312** LENOVO - IBM PRODUCTS U.S. INC<br>P.O. BOX 13915<br>DURHAM, NC 27709 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $33,156 |
| **3.1313** LERNER, DAVID, LITTENBERG, KRU<br>600 SOUTH AVE WEST<br>WESTFIELD, NJ 07090 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $35,772 |
| **3.1314** LESTER SCHWAB KATZ & DWYER LLP<br>100 WALL STREET<br>NEW YORK, NY 10005 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $14,888 |
| **3.1315** LEX TEAGUE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $121 |
| **3.1316** LEXINGTON FAYETTE URBAN CO GOV<br>218 E MAIN ST<br>LEXINGTON, KY 40507 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $550 |
| **3.1317** LEXIS-NEXIS EXPRESS<br>P O BOX 933<br>DAYTON, OH 45401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,514 |
| **3.1318** LEXISNEXIS RISK SOLUTIONS<br>28330 NETWORK PLACE<br>CHICAGO, IL 60673 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $213 |
| **3.1319** LEXITAS/YORKSON<br>P.O. BOX 734298 DEPT. 4033<br>DALLAS, TX 75373 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $47,500 |
| **3.1320** LEXMARK INTERNATIONAL, INC.<br>P O BOX 402285<br>ATLANTA, GA 30384 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $15,342 |
| **3.1321** LGE<br>220 WEST MAIN ST<br>LOUISVILLE, KY 40202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $9,248 |

Bed Bath & Beyond Inc.                                                    Case Number:    23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Trade Payables

| | | | | | |
|---|---|---|---|---|---|
| **3.1322** LIBERTY<br>12725 WEST INDIAN SCHOOL ROAD<br>SUITE D101<br>AVONDALE, AZ 85392 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,858 |
| **3.1323** LIBERTY UTILITIES<br>12725 WEST INDIAN SCHOOL ROAD<br>SUITE D101<br>AVONDALE, AZ 85392 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $27 |
| **3.1324** LIBERTY UTILITIES GEORGIA<br>2300 VICTORY DR<br>COLUMBUS, GA 31901 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $295 |
| **3.1325** LIBERTY UTILITIES NEW YORK<br>60 BROOKLYN AVE<br>MERRICK, NY 11566 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $32 |
| **3.1326** LIBERTY UTILITIES NH<br>15 BUTTRICK RD<br>LONDONDERRY, NH 03053 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $21,025 |
| **3.1327** LIFT-AVATOR INC.<br>3302 HWY 70 EAST<br>NEW BERN, NC 28560 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $114,200 |
| **3.1328** LIGHTFOOT FRANKLIN & WHITE, LL<br>400 20TH STREET NORTH<br>BIRMINGHAM, AL 35203 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $27,803 |
| **3.1329** LIGHTHOUSE CHIROPRACTIC CENTER<br>4509 WINDER HIGHWAY<br>FLOWERY BRANCH, GA 30542 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $2,340 |
| **3.1330** LINCOLN ELECTRIC SYSTEM<br>1040 O ST.<br>LINCOLN, NE 68508-3609 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $3,086 |
| **3.1331** LINDA COLLINS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $92 |
| **3.1332** LINDALE HOLDINGS LLC AND<br>3737 WOODLAND AVENUE<br>WEST DES MOINES, IA 50266 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $75,152 |

**Bed Bath & Beyond Inc.**                                          Case Number:  23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1333** LINDENMEYR CENTRAL<br>3 MANHATTANVILLE ROAD<br>PURCHASE, NY 10577 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,078 |
| **3.1334** LINDY ARPANTE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,000 |
| **3.1335** LINKEDIN CORPORATION<br>62228 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $132,645 |
| **3.1336** LIQUIDPIXELS INC<br>9 ROYALE DRIVE<br>FAIRPORT, NY 14450 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $68 |
| **3.1337** LISA TAVERAS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $129 |
| **3.1338** LIVERAMP, INC.<br>225 BUSH STREET 17TH FLOOR,<br>SAN FRANCISCO, CA 94104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $230,950 |
| **3.1339** LIVINGSTON INTERNATIONAL INC<br>150 PIERCE RD, SUITE 500<br>ITASCA, IL 60143 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,731 |
| **3.1340** LIVINGSTON INTERNATIONAL, INC.<br>PO BOX 7410166<br>CHICAGO, IL 60674 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $158 |
| **3.1341** LIVINGSTON INT'L PROF SCVS LLC<br>45025 AVIATION DRIVE<br>DULLES, VA 20166 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $47,911 |
| **3.1342** LIVINGSTON PARISH TAX<br>PO BOX 370<br>LIVINGSTON, LA 70754 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,825 |
| **3.1343** LIZBETH LOPEZ<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $395 |

Bed Bath & Beyond Inc.                                                    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1344** LOADING DOCK INC.<br>20 META LANE<br>LODI, NJ 07644 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $800 |
| **3.1345** LOFTIN EQUIPMENT CO<br>PO BOX 10376<br>PHOENIX, AZ 85064 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,791 |
| **3.1346** LOGAN TOWNSHIP<br>100 CHIEF LOGAN CIR<br>ALTOONA, PA 16602 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $127 |
| **3.1347** LOGIXAL INC<br>20 COMMERCE DRIVE<br>CRANFORD, NJ 07016 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,050,142 |
| **3.1348** LOOMIS<br>P.O. BOX 120757<br>DALLAS, TX 75312 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $75,741 |
| **3.1349** LOQATE INC<br>550 COLLEGE AVE,<br>PALO ALTO, CA 94306 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $33,000 |
| **3.1350** LORI KNUDSEN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $471 |
| **3.1351** LORI SWINDELL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $500 |
| **3.1352** LOS ANGELES COUNTY<br>1000 S FREMONT AVE<br>ALHAMBRA, CA 91803 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $211 |
| **3.1353** LOS ANGELES DEPT OF WTR &<br>PWR<br>111 N HOPE ST<br>LOS ANGELES, CA 90012 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $37,811 |
| **3.1354** LOUIS FISCHER<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $195 |

**Bed Bath & Beyond Inc.**                                    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1355** LOUIS SEBASTIEN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $52 |
| **3.1356** LOUISVILLE WATER CO<br>550 SOUTH THIRD ST<br>LOUISVILLE, KY 40202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,730 |
| **3.1357** LOVERLY<br>481 BROADWAY #4, NEW YORK<br>NEW YORK, NY 10013 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $305,000 |
| **3.1358** LOZIER CORPORATION<br>P.O. BOX 3577<br>OMAHA, NE 68103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $435 |
| **3.1359** LRN CORPORATION<br>41 MADISON AVENUE 30TH FLOOR<br>NEW YORK, NY 10010 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $52,353 |
| **3.1360** LSO LONESTAR OVERNIGHT<br>2800 E PLANO PARKWAY<br>SUITE 300<br>PLANO, TX 75074 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $183,351 |
| **3.1361** LUKE STEWART<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $350 |
| **3.1362** LUMA ENERGY<br>644 AVE FERNANDEZ JUNCOS<br>STE 301<br>SAN JUAN, PR 00907 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $12,214 |
| **3.1363** LUS<br>2701 MOSS ST<br>LAFAYETTE, LA 70501 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,420 |
| **3.1364** LYFT INC<br>185 BERRY STREET<br>SAN FRANCISCO, CA 94107 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,204 |
| **3.1365** LYNN MCGRATH<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $100 |

Bed Bath & Beyond Inc.                                                    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1366** M & M TRANSPORT SERVICES,INC. 643 MANLEY ST WEST BRIDGEWATER, MA 02379- | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $23,490 |
| **3.1367** M BOOTH & ASSOCIATES LLC 666 THIRD AVENUE NEW YORK, NY 10017 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $29,525 |
| **3.1368** M H & B, LLC 571 PLAINS ROAD MILFORD, CT 06461 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,235 |
| **3.1369** M&D REAL ESTATE LP 2500 DISCOVERY BOULEVARD ROCKWALL, TX 75032 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $12,542 |
| **3.1370** MACARIO ALVAREZ CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $39 |
| **3.1371** MACKAY LAW INC 13 .5 JAMES STREET MORRISTOWN, NJ 07960 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $23,920 |
| **3.1372** MAC'S JANITORIAL SERVICE 858 NORTH LENOLA ROAD MOORESTOWN, NJ 08057 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,158 |
| **3.1373** MADALINA ALBU CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,830 |
| **3.1374** MADISON GAS & ELECTRIC 623 RAILROAD ST MADISON, WI 53703 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,363 |
| **3.1375** MADISON MALET CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $109 |
| **3.1376** MADISON PARISH SALES TAX FUND 508 JOHN DALE DR VIDALIA, LA 71373 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,423 |

Bed Bath & Beyond Inc.                                    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1377** MADISON SUBURBAN UTILITY DIST<br>108 WEST WEBSTER STREET<br>MADISON, TN 37115 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $93 |
| **3.1378** MADIX INC.<br>500 AIRPORT RD<br>TERRELL, TX 75160 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,377,177 |
| **3.1379** MADYANA WILLIAMS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $900 |
| **3.1380** MAGICLINKS, INC.<br>361 VERNON AVENUE #6 VENICE<br>LOS ANGELES, CA 90291 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,371 |
| **3.1381** MAGNOLIA COMMONS SC LLC<br>5865 NORTHPAINT PARKWAY #250<br>ALPHARETTA, GA 30009 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $18,888 |
| **3.1382** MAIN STREET AT EXTON LP<br>120 W GERMANTOWN PIKE<br>PLYMOUTH MEETING, PA 19462 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $13,440 |
| **3.1383** MAINE NATURAL GAS<br>9 INDUSTRIAL PARKWAY<br>BRUNSWICK, ME 04011 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,438 |
| **3.1384** MAINTENX INTERNATIONAL<br>2202 NORTH HOWARD AVE<br>TAMPA, FL 33607 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $35,728 |
| **3.1385** MAJORDOMO MEDIA, LLC<br>242 STRATFORD RD. BROOKLYN<br>NEW YORK, NY 11218 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | U | ☐ | | ☐ | $250,000 |
| **3.1386** MALPACK CORP<br>11107 SOUTH COMMERCE BLVD<br>CHARLOTTE, NC 28273 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $34,806 |
| **3.1387** MALZEKE ALEXANDER<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $88 |

Bed Bath & Beyond Inc.                                          Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.1388** MANAGED BUSINESS COMMUNICATION<br>1572 SUSSEX TURNPIKE<br>RANDOLPH, NJ 07869 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $254,402 |
| **3.1389** MANATEE CO UTILITIES DEPT<br>1112 MANATEE AVE WEST<br>BRADENTON, FL 34205 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,395 |
| **3.1390** MANDIANT LLC<br>PO BOX 123063<br>DALLAS, TX 75312 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $40,500 |
| **3.1391** MANHATTAN ASSOCIATES INC.<br>P.O. BOX 102851<br>ATLANTA, GA 30368 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $4,839,861 |
| **3.1392** MAPQUEST SERVICES HOLDINGS LLC<br>4235 REDWOOD AVE<br>LOS ANGELES, CA 90066 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $50,000 |
| **3.1393** MARIA TORRES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $54 |
| **3.1394** MARIAH RICHEY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $152 |
| **3.1395** MARINE TRANSPORTATION INTERMODAL, INC<br>580 DIVISION ST<br>ELIZABETH, NJ 07201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $49,360 |
| **3.1396** MARK VIDACKOVIC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $640 |
| **3.1397** MARKET TRACK LLC<br>24 E WASHINGTON ST<br>CHICAGO, IL 60602 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $116,257 |
| **3.1398** MARKET VISION RESEARCH INC<br>5151 PFEIFFER RD<br>CINCINNATI, OH 45242 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $173,000 |

Bed Bath & Beyond Inc.                                              Case Number:    23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1399** MARLITE<br>P.O. BOX 842223<br>BOSTON, MA 02284 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,792,745 |
| **3.1400** MARSHALL M. STERN, P.C.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $15,000 |
| **3.1401** MARTIN COUNTY UTILITIES<br>2401 SE MONTEREY ROAD<br>STUART, FL 34996 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $736 |
| **3.1402** MARTIN JASMINE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $284 |
| **3.1403** MARYLAND AMERICAN WATER<br>212 ARCHER ST<br>STE B&C<br>BEL AIR, MD 21014 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $61 |
| **3.1404** MARYLAND DEPARTMENT OF LABOR<br>10946 GOLDEN WEST DR, SUITE 160.<br>HUNT VALLEY, MARYLAND 21031 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $750 |
| **3.1405** MATTHEW MAFFEI<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,290 |
| **3.1406** MATTRESS RECYCLING COUNCIL<br>501 WYTHE STREET<br>ALEXANDRIA, VA 22315 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,049 |
| **3.1407** MATWORKS, THE<br>P.O. BOX 823215<br>PHILADELPHIA, PA 19182 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $748 |
| **3.1408** MAXIMUS INC<br>1891 METRO CENTER DR<br>RESTON, VA 20190 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $39,582 |
| **3.1409** MAYA TRAJANO<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $443 |

**Bed Bath & Beyond Inc.**                                                  Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1410** MAYO STUDIOS INC.<br>32-00 SKILLMAN AVENUE<br>LONG ISLAND CITY, NY 11101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,425 |
| **3.1411** MCCARTER & ENGLISH, LLP<br>100 MULBERRY STREET<br>NEWARK, NJ 07102 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $24,089 |
| **3.1412** MCCUE CORP.<br>BOX 8000 DEPARTMENT 113<br>BUFFALO, NY 14267 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,830 |
| **3.1413** MCG ARCHITECTURE<br>1055 EAST COLORADO BLVD<br>PASADENA, CA 91106 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $49,980 |
| **3.1414** MCGUIRE ALEXANDRA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $132 |
| **3.1415** MCKINSTRY CO INC.<br>5005 3RD AVE. S<br>SEATTLE, WA 98134 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,650 |
| **3.1416** MCMAHON SHANNON<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $510 |
| **3.1417** MCMASTER CARR SUPPLY CO.<br>473 RIDGE ROAD<br>DAYTON, NJ 08810 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,744 |
| **3.1418** MCMASTER-CARR SUPPLY CO.<br>P.O. BOX 7690<br>CHICAGO, IL 60680 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,692 |
| **3.1419** MCS-LANCASTER DE HOLDING, LP<br>211 N STADIUM BLVD , SUITE 201<br>COLUMBIA, MO 65203 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $60,851 |
| **3.1420** MDC COSTAL I LLC_RNT248003<br>PO BOX 842428<br>LOS ANGELES, CA 90084 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $43,742 |
| **3.1421** MEDFORD WELLINGTON SVCS CO<br>9 EXECUTIVE PARK DRIVE<br>NORTH BILLERICA, MA 01862 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $69,900 |

Bed Bath & Beyond Inc.                                                    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.1422** MEDIA BROKERS INTERNATIONAL 555 NORTH POINT CENTER EAST ALPHARETTA, GA 30022 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $18,673 |
| **3.1423** MEDIANT COMMUNICATIONS LLC PO BOX 29976 NEW YORK, NY 10087 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $18,437 |
| **3.1424** MEDINA JAYLEEN CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $331 |
| **3.1425** MEDITERRANEAN SHIPPING COMPANY USA 420 5TH AVENUE TREASURY LTD NEW YORK, NY 10018 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $2,338,917 |
| **3.1426** MEGA FUEL P.O. BOX 2442 MANATI, PR 00674 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $5,533 |
| **3.1427** MEGAN GAWLIK CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $124 |
| **3.1428** MEGAN NEAMAND CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $188 |
| **3.1429** MEGAN TEAGARDEN CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $58 |
| **3.1430** MELAY STEPHANIE CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $78 |
| **3.1431** MELGAREJO MICHELLE CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $82 |
| **3.1432** MELISSA JOHNSON CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $5,547 |

**Bed Bath & Beyond Inc.**                                                    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.1433** MEMPHIS LIGHT GAS & WATER DIV<br>245 SOUTH MAIN ST<br>MEMPHIS, TN 38103 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $13,699 |
| **3.1434** MENON GOKUL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $164 |
| **3.1435** MERCHANTVILLE PENNSAUKEN WATER<br>6751 WESTFIELD AVE<br>PENNSAUKEN, NJ 08110 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,413 |
| **3.1436** MERCURY GATE INTERNATIONAL INC<br>PO BOX 936322<br>ATLANTA, GA 31193 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $744 |
| **3.1437** MERIDIAN KELLOGG LLC<br>PACIFIC ASSET ADVISORS INC<br>BELLEVUE, WA 98006 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $18,170 |
| **3.1438** MERIDIAN MALL LTD PARTNERSHIP<br>P.O. BOX 955607<br>ST LOUIS, MO 63195 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $4,582 |
| **3.1439** MERITAX ADVISORS LLC<br>15110 N DALLAS PKWY<br>DALLAS, TX 75248 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $11,249 |
| **3.1440** MERKLE INC<br>7001 COLUMBIA GATEWAY DR<br>COLUMBIA, MD 21046 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,368,258 |
| **3.1441** MESA AZ<br>UTILITY DEPARTMENT<br>20 E MAIN ST<br>MESA, AZ 85201 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $433 |
| **3.1442** METRO LOGISTICS INC<br>300 E MAIN ST STE 1180<br>NORFOLK, VA 23510 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $101,859 |
| **3.1443** METRO ONE LOSS PREVENTION SERV<br>900 SOUTH AVE<br>STATEN ISLAND, NY 10314 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $730,098 |

Bed Bath & Beyond Inc.                                    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1444** METRO WATER DISTRICT<br>6265 N LA CANADA DR<br>TUCSON, AZ 85704 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $514 |
| **3.1445** METRO WATER SERVICES<br>1700 3RD AVE NORTH<br>NASHVILLE, TN 37208 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $765 |
| **3.1446** METROPOLITAN LIFE INS COMPANY<br>P.O. BOX 906058<br>CHARLOTTE, NC 28290 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $35,564 |
| **3.1447** METROPOLITAN ST LOUIS SWR DIST<br>2350 MARKET ST<br>ST LOUIS, MO 63103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $245 |
| **3.1448** METROPOLITAN TRUCKING<br>299 MARKET STREET<br>SADDLE BROOK, NJ 07663- | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $92,359 |
| **3.1449** METROPOLITAN UTILITIES DIST<br>7350 WORLD COMMUNICATIONS DR<br>OMAHA, NE 68122-4041 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,893 |
| **3.1450** MFC LONGVIEW LLC<br>200 CARROLL STREET SUITE 130<br>FORT WORTH, TX 76107 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $10,683 |
| **3.1451** MFS EASTGATE-I LLC<br>P.O. BOX 823201<br>PHILADELPHIA, PA 19182 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $34,359 |
| **3.1452** MIAMI DADE WATER SEWER DEPT<br>3071 SW 38TH AVE<br>MIAMI, FL 33146 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,834 |
| **3.1453** MIANO JULIANA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $79 |
| **3.1454** MICHAEL J ROSS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $84 |

**Bed Bath & Beyond Inc.**                                                    Case Number:    23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

### Part 2:    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1455** MICHAEL P BAILEY CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,000 |
| **3.1456** MICHELLE PALELLA CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $198 |
| **3.1457** MICROSOFT CORPORATION_IT100875 P.O. BOX 849008 DALLAS, TX 75284 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,901,286 |
| **3.1458** MICROSOFT ONLINE INC 6100 NEIL ROAD, SUITE 100 RENO, NV 89511 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $8,937 |
| **3.1459** MICROSTRATEGY INCORPORATED 1850 TOWERS CRESCENT PLAZA VIENNA, VA 22182 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $50,116 |
| **3.1460** MICROSTRATEGY SERVICES CORPORA 1861 INTERNATIONAL DRIVE MCLEAN, VA 22102 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $32,232 |
| **3.1461** MID CAROLINA ELECTRIC COOP 254 LONGS POND RD LEXINGTON, SC 29072 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $636 |
| **3.1462** MIDAMERICAN ENERGY CO 666 GRAND AVE STE 500 DES MOINES, IA 50309 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $18,633 |
| **3.1463** MIDAMERICAN ENERGY SERVICES 320 LECLAIRE DAVENPORT, IA 52808 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $237,345 |
| **3.1464** MIDDLE TENNESSEE ELECTRIC 555 NEW SALEM HWY MURFREESBORO, TN 37129 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,588 |
| **3.1465** MIDDLESEX WATER CO 485C ROUTE 1 SOUTH STE 400 ISELIN, NJ 08830 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,059 |

**Bed Bath & Beyond Inc.**                                           Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1466** MIDDLETOWN SHOPPING CTR I LP 136 COULTER AVENUE ARDMORE, PA 19003 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $73,660 |
| **3.1467** MIDWAY RENTAL PO BOX 5450 KALISPELL, MT 59903 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,132 |
| **3.1468** MIKE ALBERT LEASING INC. P.O. BOX 643220 CINCINNATI, OH 45264 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $319 |
| **3.1469** MILE SQUARE ROOFING 200 ELLEEN TERRACE HACKENSACK, NJ 07601 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,200 |
| **3.1470** MILLER ELECTRIC COMPANY P.O. BOX 1799 JACKSONVILLE, FL 32201 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $10,510 |
| **3.1471** MILLER ZELL INC. PO BOX 2153, BIRMINGHAM BIRMINGHAM, AL 35287 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,385 |
| **3.1472** MILLS CAMERON CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $55 |
| **3.1473** MIRAKL INCORPORATED 212 ELM ST STE 400 SOMERVILLE, MA 02144 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $473,072 |
| **3.1474** MIRANDA AGUILAR CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $489 |
| **3.1475** MISHAWAKA UTILITIES 126 N CHURCH STREET MISHAWAKA, IN 46544 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,686 |
| **3.1476** MISHORIM GOLD JACKSONVILLE, LP-RNT388P4 9378 ARLINGTON EXPRESSWAY, STE 319 JACKSONVILLE, FL 32225 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $46,033 |

**Bed Bath & Beyond Inc.**                                       Case Number:  23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1477** MISSION VIEJO FREEWAY CENTER_RNT208658 <br> 16795 VON KARMAN AVE, STE 200 <br> IRVINE, CA 92606 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,261 |
| **3.1478** MISSISSIPPI ADP LLC <br> P.O. BOX 823201 <br> PHILADELPHIA, PA 19182 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $26,875 |
| **3.1479** MISSOURI AMERICAN WATER <br> 727 CRAIG ROAD <br> ST. LOUIS, MO 63141 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $259 |
| **3.1480** MITCHELL FINK <br> CONFIDENTIAL - AVAILABLE <br> UPON REQUEST | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $926 |
| **3.1481** MLE MERCHANDISING & SIGN SOLUTIONS INC <br> 540 W LAMONT RD <br> ELMHURST, IL 60126 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $209,149 |
| **3.1482** MLO GREAT SOUTH BAY LLC <br> 600 MADISON AVENUE 14TH FLOOR <br> NEW YORK, NY 10022 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $33,797 |
| **3.1483** MOBILE MINI TEXAS LIMITED <br> PO BOX 740773 <br> CINCINNATI, OH 45274 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $648,436 |
| **3.1484** MODE TRANSPORTATION LLC <br> 14785 PRESTON ROAD, SUITE 850 <br> DALLAS, TX 75254 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $106,233 |
| **3.1485** MODESTO IRRIGATION DISTRICT <br> 1231 11TH STREET <br> MODESTO, CA 95354 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,351 |
| **3.1486** MODIS <br> P.O. BOX 931823 <br> ATLANTA, GA 31193 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,218 |
| **3.1487** MOHAWK FINISHING PRODUCTS <br> 2220 HIGHWAY 70 SE <br> HICKORY, NC 28602 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $231 |

**Bed Bath & Beyond Inc.**                                    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1488** MOLLY O HANLON CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $350 |
| **3.1489** MONARCH UTILITIES 12535 REED RD SUGAR LAND, TX 77478 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $253 |
| **3.1490** MONONGAHELA POWER 5001 NASA BLVD FAIRMONT, WV 26554 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,738 |
| **3.1491** MONROE COUNTY WATER AUTHORITY 475 NORRIS DRIVE ROCHESTER, NY 14610-0999 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $165 |
| **3.1492** MONROEVILLE MUNICIPAL AUTH 219 SPEELMAN LANE MONROEVILLE, PA 15146 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $145 |
| **3.1493** MONTANA DAKOTA UTILITIES CO 400 N FOURTH ST BISMARCK, ND 58501 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,765 |
| **3.1494** MONTANA DEPARTMENT OF LABOR AND INDUSTRY 301 SOUTH PARK P.O. BOX 200517, HELENA, MT 59620 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $221 |
| **3.1495** MOOD MEDIA PO BOX 71070 CHARLOTTE, NC 28272 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $176,826 |
| **3.1496** MOONSHAKE STUDIO 133 HANCOCK STREET #1 BROOKLYN, NY 11216 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,950 |
| **3.1497** MOORE KATELYN CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $348 |
| **3.1498** MOR SNOWDEN SQUARE LP C/O HARBOR EAST MANAGEMENT GROUP BALTIMORE, MD 21202 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $72,836 |

**Bed Bath & Beyond Inc.**                                    Case Number:    23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.1499** MORGAN LEWIS & BOCKIUS LLP<br>1701 MARKET STREET<br>PHILADELPHIA, PA 19103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $197,209 |
| **3.1500** MORGAN SCHEIRER<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $115 |
| **3.1501** MORGANTOWN UTILITY BOARD<br>278 GREENBAG RD<br>MORGANTOWN, WV 26501 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $49 |
| **3.1502** MOULTON NIGUEL WATER<br>26161 GORDON RD<br>LAGUNA HILLS, CA 92653 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $2,060 |
| **3.1503** MOUNT LAUREL MUA<br>1201 SOUTH CHURCH ST<br>MOUNT LAUREL, NJ 08054 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $302 |
| **3.1504** MOUNT PLEASANT WATERWORKS<br>1619 RIFLE RANGE ROAD<br>MOUNT PLEASANT, SC 29464 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $150 |
| **3.1505** MOVABLE INK<br>PO BOX 200338<br>PITTSBURGH, PA 15251 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $326,731 |
| **3.1506** MP NORTHGLENN INVESTORS<br>LLC-RNT408P5<br>C/O THE HUTENSKY GROUP LLC,<br>HARTFORD, CT 06103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $15,581 |
| **3.1507** MRG CONSTRUCTION MGNT INC<br>3 CENTENNIAL DRIVE<br>PEABODY, MA 01960 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $49,917 |
| **3.1508** MRI OCCUPIER LLC<br>28925 FOUNTAIN PARKWAY<br>SOLON<br>CLEVELAND, OH 44139 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $30,480 |
| **3.1509** MULTI ETHNIC TALENT<br>470 MALCOLM X BLVD #14T<br>NEW YORK, NY 10037 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $8,088 |

**Bed Bath & Beyond Inc.**                                                    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Trade Payables**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.1510** MUZAK LLC<br>PO BOX 538392<br>ATLANTA, GA 30353 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $41,923 |
| **3.1511** MY MOVE LLC<br>1101 RED VENTURES DR<br>FORT MILL, SC 29707 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $740,989 |
| **3.1512** MYA ATWOOD<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $87 |
| **3.1513** MYSTERY CASHMAN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $216 |
| **3.1514** NAKAGAWA AYUMI<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,225 |
| **3.1515** NANCY CASE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $345 |
| **3.1516** NANCY RODRIGUEZ<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $116 |
| **3.1517** NAOS USA INC.<br>2801 CENTERVILLE ROAD<br>WILMINGTON, DE 19808 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $49 |
| **3.1518** NARVAR INC<br>3 EAST THIRD AVENUE<br>SAN MATEO, CA 94401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $19,125 |
| **3.1519** NASHUA WASTE WATER SYSTEM<br>2 SAWMILL ROAD<br>NASHUA, NH 03060 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $236 |
| **3.1520** NASHVILLE ELECTRIC SERVICE<br>1214 CHURCH STREET<br>NASHVILLE, TN 37246 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $9,102 |
| **3.1521** NASSAU COUNTY POLICE<br>1490 FRANKLIN AVE<br>MINEOLA, NY 11501 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $350 |

**Bed Bath & Beyond Inc.**                                    Case Number:    23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.1522** NATALEIGH PRATT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $213 |
| **3.1523** NATIONAL CART COMPANY LLC<br>P.O. BOX 790379<br>SAINT LOUIS, MO 63179 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $2,827 |
| **3.1524** NATIONAL DISPATCH USA<br>8406 MASSACHUSETTS AVE<br>NEW PORT RICHEY, FL 34653 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $89,036 |
| **3.1525** NATIONAL FIRE SERVICES<br>1425 TRISTATE PARKWAY #160<br>GURNEE, IL 60031 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $32,382 |
| **3.1526** NATIONAL FUEL<br>6363 MAIN STREET<br>WILLIAMSVILLE, NY 14221-5887 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $3,364 |
| **3.1527** NATIONAL GRID<br>40 SYLVAN ROAD<br>WALTHAM, MA 02451 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $62,979 |
| **3.1528** NATIONAL ORDERS INC<br>3926 W SOUTH STREET<br>TAMPA, FL 33614 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $88,946 |
| **3.1529** NATIONAL RETAIL PROPERTIES<br>LP_RNT210703<br>450 SOUTH ORANGE AVE<br>ORLANDO, FL 32801 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $35,110 |
| **3.1530** NATIONAL RETAIL PROPERTIES<br>LP_RNT214363<br>450 S ORANGE AVE<br>ORLANDO, FL 32801 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $29,599 |
| **3.1531** NATIONAL SECURITY SYSTEMS, INC<br>14761 FRANKLIN AVE<br>TUSTIN, CA 92780 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $848 |
| **3.1532** NATIONAL SWAMP COOLER LLC<br>3005 CONTRACT AVE<br>LAS VEGAS, NV 89101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $17,579 |

**Bed Bath & Beyond Inc.**                                                      Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1533** NATIONWIDE MAINTENANCE, INC. 483 CHERRY STREET BEDFORD HILLS, NY 10507 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $13,344 |
| **3.1534** NAT'L ELEVATOR INSPECTION SVCS P.O. BOX 503067 SAINT LOUIS, MO 63150 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $9,716 |
| **3.1535** NAVCO SECURITY SYSTEMS 1041 N PACIFICENTER DRIVE ANAHEIM, CA 92806 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $510,838 |
| **3.1536** NAVCO SECURITY SYSTEMS-CPWM 1041 N PACIFICENTER DRIVE ANAHEIM, CA 92806 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $722 |
| **3.1537** NAVITEC INC PO BOX 776081 STEAMBOAT SPRINGS, CO 80477 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $9,810 |
| **3.1538** NCR CORPORATION 1700 S. PATTERSON BOULEVARD DAYTON, OH 45479 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,876,382 |
| **3.1539** NCRC INC 1280 LIBERTY WAY, SUITE D VISTA, CA 92081 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $223,560 |
| **3.1540** NCS 700 LIBERTY AVENUE_41 UNION, NJ 07083 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,869 |
| **3.1541** NECTAR ONLINE MEDIA, INC. PO BOX 631155 IRVING, TX 75063 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $156,328 |
| **3.1542** NELMAR CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,015 |
| **3.1543** NELSON ARCHITECTURE AND P O BOX 734135 CHICAGO, IL 60673 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $27,295 |

**Bed Bath & Beyond Inc.**                                              Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1544** NELSON ARCHITECTURE AND INTERIORS, INC. 226 WALNUT STREET PHILADELPHIA, PA 19106 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $55,446 |
| **3.1545** NELSON TAYLOR CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $118 |
| **3.1546** NESTLE PURE LIFE DIRECT P.O. BOX 856192 LOUISVILLE, KY 40285 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,724 |
| **3.1547** NEW CASTLE COUNTY DEPARTMENT OF LAND USE 87 READS WAY DELAWARE, NEW CASTLE 19720 UNITED KINGDOM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $80 |
| **3.1548** NEW JERSEY AMERICAN WATER 1 WATER STREET CAMDEN, NJ 08102 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,063 |
| **3.1549** NEW MEXICO GAS CO 2115 SAN JOSE BVD CARLSBAD, NM 88220 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $427 |
| **3.1550** NEW PLAN OF WEST RIDGE LLC ONE FAYETTE STREET CONSHOHOCKEN, PA 19428 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $17,500 |
| **3.1551** NEW RELIC P O BOX 101812 PASADENA, CA 91189 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $871,599 |
| **3.1552** NEW YORK URBAN LEAGUE INC 204 W 136TH ST NEW YORK, NY 10030 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $15,000 |
| **3.1553** NEWBRIDGE, LLC 620 RIGHTERS FERRY ROAD BALA CYNWYD, PA 19004 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $20,029 |
| **3.1554** NEWBURGH MALL VENTURES LLC-RNT 829P5 95 CHESTNUT RIDGE ROAD MONTVALE, NJ 07645 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,455 |

**Bed Bath & Beyond Inc.**        Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1555** NEWCASTLE SYSTEM INC<br>73 WARD HILL AVENUE<br>HAVERHILL, MA 01835 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $10,745 |
| **3.1556** NEWMARKET SQUARE LTD<br>727 N WACO SUITE 400<br>WICHITA, KS 67203 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $23,792 |
| **3.1557** NEWPORT NEWS WATERWORKS<br>700 TOWN CENTER DRIVE<br>NEWPORT NEWS, VA 23606 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $46 |
| **3.1558** NEWTOWN ARTESIAN WATER CO<br>201 NORTH LINCOLN AVE<br>NEWTOWN, PA 18940 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $339 |
| **3.1559** NEWTOWN BUCKS ASSOCIATES, LP<br>120 PENNSYLVANIA AVE<br>MALVERN, PA 19355 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $59,626 |
| **3.1560** NEWTOWN EMERGENCY SVCS. DEPT.<br>100 MUNICIPAL DRIVE<br>NEWTOWN, PA 18940 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $98 |
| **3.1561** NEX REV INC<br>601 DEVELOPMENT SUITE 300<br>PLANO, TX 75074 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $20,249 |
| **3.1562** NEXREV, LLC<br>601 DEVELOPMENT DR.<br>PLANO, TX 75074 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $14,463 |
| **3.1563** NICHOLAS PARK<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $97 |
| **3.1564** NICOLE LOWERS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $22 |
| **3.1565** NICOR GAS<br>1844 FERRY ROAD<br>NAPERVILLE, IL 60593-9600 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $16,755 |

Bed Bath & Beyond Inc.                                           Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1566** NIPSCO CORPORATION SERVICE COMPANY 135 NORTH PENNSYLVANIA STREET SUITE 161 INDIANAPOLIS, IN 46204 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $9,145 |
| **3.1567** NIXON POWER SERVICES LLC PO BOX 934345 ATLANTA, GA 31193 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,650 |
| **3.1568** NJ NATURAL GAS CO 633 LAKE AVE ASBURY PARK, NJ 07712 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,953 |
| **3.1569** NONSTOPDELIVERY INC 4500 SOUTHGATE PLACE SUITE 300 CHANTILLY, VA 20151 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,359,917 |
| **3.1570** NORTH AMERICAN CORPORATION 2101 CLAIRE COURT GLENVIEW, IL 60025 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,789,422 |
| **3.1571** NORTH ATTLEBORO MARKETPLACE II 1414 ATWOOD AVENUE JOHNSTON, RI 02919 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $33,768 |
| **3.1572** NORTH ATTLEBOROUGH ELECTR DEPT 275 LANDRY AVE NORTH ATTLEBOROUGH, MA 02760 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,355 |
| **3.1573** NORTH BRUNSWICK TOWNSHIP 98 RENAISSANCE BLVD FRANKLIN TWP, NJ 08873 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $68 |
| **3.1574** NORTH CAROLINA DEPARTMENT OF LABOR 1101 MAIL SERVICE CENTER RALEIGH, NC 27699 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $200 |
| **3.1575** NORTH COLLIER FIRE CONTROL 1885 VETERANS PARK DR NAPLES, FL 34109 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $240 |

Bed Bath & Beyond Inc. Case Number: 23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1576** NORTH EAST TRAILER SERVICES, I<br>1810 RIVER ROAD<br>BURLINGTON, NJ 08016 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,917 |
| **3.1577** NORTH LITTLE ROCK ELECTRIC<br>120 MAIN ST<br>NORTH LITTLE ROCK, AR 72114 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,978 |
| **3.1578** NORTH SPRINGS IMPROVEMENT DIST<br>9700 NW 52 ST<br>CORAL SPRINGS, FL 33076 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $421 |
| **3.1579** NORTH STAR CONSTRUCTION<br>200 MOUNT LAUREL CIRCLE<br>SHIRLEY, MA 01464 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,775 |
| **3.1580** NORTH VILLAGE ASSOCIATES<br>PO BOX 326<br>PLAINFIELD, NJ 07061 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $74,645 |
| **3.1581** NORTH WALES WATER AUTHORITY<br>200 W. WALNUT ST<br>NORTH WALES, PA 19454 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $144 |
| **3.1582** NORTHEAST OHIO REGION SWR DIST<br>MCMONAGLE ADMINISTRATIVE BLDG<br>3900 EUCLID AVE<br>CLEVELAND, OH 44115 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $11 |
| **3.1583** NORTHGATE MALL PARTNERSHIP<br>PO BOX 775752<br>CHICAGO, IL 60677 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $41,006 |
| **3.1584** NORTHINGTON MECHANICSBURG<br>PO BOX 412772<br>BOSTON, MA 02241 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $39,366 |
| **3.1585** NORTHWESTERN ENERGY<br>3010 W 69TH ST<br>SIOUX FALLS, SD 57108 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $16,467 |

Bed Bath & Beyond Inc.    Case Number:  23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Trade Payables

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **3.1586** NORTON ROSE FULBRIGHT US LLP<br>P O BOX 122613<br>DALLAS, TX 75312 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $14,862 |
| **3.1587** NORWOOD CITY HEALTH DEPT.<br>2059 SHERMAN AVENUE<br>NORWOOD, OH 45212 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $51 |
| **3.1588** NOVEC<br>LOMAND BUSINESS CENTER<br>10323 LOMOND DR<br>MANASSAS, VA 20109 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $3,879 |
| **3.1589** NOVUS MEDIA INC<br>PO BOX 11839<br>NEWARK, NJ 07101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $3,172 |
| **3.1590** NPMC RETAIL LLC<br>P O BOX 101980<br>PASADENA, CA 91189 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $31,259 |
| **3.1591** NT LOGISTICS INC<br>7460 WARREN PARKWAY<br>SUITE 301<br>FRISCO, TX 75034 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,888 |
| **3.1592** NTT AMERICA, INC.<br>8300E. MAPLEWOOD AVENUE,<br>SUITE 400<br>GREENWOOD VILLAGE, CO 80111 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $751,077 |
| **3.1593** NUWEST LOGISTICS<br>190 EAST MAIN STREET<br>HUNTINGTON, NY 11743 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $17,891 |
| **3.1594** NV ENERGY<br>6226 W. SAHARA AVE.<br>LAS VEGAS, NV 89146 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $72,633 |
| **3.1595** NW NATURAL<br>250 SW TAYLOR ST.<br>PORTLAND, OR 97204 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $8,172 |
| **3.1596** NYC FIRE DEPARTMENT BUREAU OF FIRE PREVENTION<br>P.O.BOX 412014<br>BOSTON, MA 2241 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,000 |

Bed Bath & Beyond Inc.                                                Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.1597** NYC WATER BOARD<br>59-17 JUNCTION BOULEVARD<br>8TH FLOOR<br>FLUSHING, NY 11373 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $79 |
| **3.1598** NYS DEPARTMENT OF TAXATION<br>ATTN: OFFICE OF COUNSEL<br>BUILDING 9<br>W A HARRIMAN CAMPUS<br>ALBANY, NY 12227 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,039,153 |
| **3.1599** NYSEG<br>18 LINK DRIVE<br>BINGHAMTON, NY 13904 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $937 |
| **3.1600** OAK HARBOR FREIGHT LINES INC<br>1339 WEST VALLEY HWY NORTH<br>P.O. BOX 1469<br>AUBURN, WA 98001, 98071-1469 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,120 |
| **3.1601** OAK LEAF PROPERTY MGMT LLC<br>2350 OAKMONT WAY<br>EUGENE, OR 97401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $62,143 |
| **3.1602** OAK STREET INVESTMENT<br>GRADE_RNT271279<br>NET LEASE FUND SERIES<br>CINCINNATI, OH 45271 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $49,844 |
| **3.1603** OAKLAND IRON WORKS<br>ASSOCIATES<br>ATTN: LINA CONOCONO<br>ALAMEDA, CA 94501 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,808 |
| **3.1604** OBJECTWIN TECHNOLOGY INC.<br>19219 KATY FREEWAY<br>HOUSTON, TX 77094 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $25,434 |
| **3.1605** OCCUPATIONAL HEALTH<br>CENTERS<br>PO BOX 9005<br>ADDISON, TX 75001 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $143,888 |
| **3.1606** OCONEE COUNTY<br>1291 GREENSBORO HWY RM A108<br>WATKINSVILLE, GA 30677 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $208 |

Bed Bath & Beyond Inc.                                                    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:      List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1607** OFFICE REFURBISHING LLC<br>6 LAKE STOCKHOLM TERR<br>STOCKHOLM, NJ 07460 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,941 |
| **3.1608** OFFICIAL FAST FREIGHT<br>1511 S. 47TH AVE<br>#300<br>PHOENIX, AZ 85043 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $171,469 |
| **3.1609** OGDEN CAP PROPERTIES LLC<br>545 MADISON AVENUE<br>NEW YORK, NY 10022 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $89,792 |
| **3.1610** OGE<br>321 N HARVEY AVE<br>OKLAHOMA CITY, OK 73102 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,877 |
| **3.1611** OHIO BUREAU OF WORKERS COMPENS<br>P O BOX 89492<br>CLEVELAND, OH 44101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,310 |
| **3.1612** OHIO DEPARTMENT OF COMMERCE DIVISON OF INDUSTRIAL COMPLIANCE BUREAU OF OPERATION & MAINTENANCE - ELEVATORS<br>6606 TUSSING ROAD P.O. BOX 4009<br>REYNOLDSBURG, OH 43068 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $999 |
| **3.1613** OHIO EDISON<br>76 SOUTH MAIN ST<br>AKRON, OH 44308 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,050 |
| **3.1614** OKALOOSA GAS DISTRICT<br>364 VALPARAISO PARKWAY<br>VALPARAISO, FL 32580 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $56 |
| **3.1615** OKLAHOMA NATURAL GAS<br>401 N. HARVEY<br>OKLAHOMA CITY, OK 73101-0401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,768 |
| **3.1616** OLIVENHAIN MUNICIPAL WATER DIS<br>1966 OLIVENHAIN RD<br>ENCINITAS, CA 92024 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $171 |

Bed Bath & Beyond Inc.                                    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.1617** OLIVER WYMAN INC<br>PO BOX 3800-28<br>BOSTON, MA 02241 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $125,300 |
| **3.1618** OLIVET KOM LLC_RNT265461<br>PO BOX 932400<br>CLEVELAND, OH 44193 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $8,333 |
| **3.1619** OLIVO AVA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $26 |
| **3.1620** OMAHA PUBLIC POWER DIST<br>444 S 16TH ST MALL<br>OMAHA, NE 68102 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $9,138 |
| **3.1621** OMNICO GROUP USA INC<br>3355 BRECKINRIDGE BLVD<br>DULUTH, GA 30096 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $185 |
| **3.1622** OMNIDIAN, INC<br>107 SPRING STREET<br>SEATTLE, WA 98104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $57,091 |
| **3.1623** ON TRAC- EXPRESS MESSENGER SYSTEMS<br>2501 S PRICE RD<br>#201<br>CHANDLER, AZ 85286 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $192,646 |
| **3.1624** ONE NETWORK ENTERPRISES INC<br>PO BOX 679180<br>DALLAS, TX 75267 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $675,475 |
| **3.1625** ONE PACK, LLC<br>160 FIELD CREST AVE. UNIT C<br>EDISON, NJ 08837 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,367 |
| **3.1626** ONESOURCE COMMUNICATIONS<br>4800 KELLER HICKS RD<br>FORT WORTH, TX 76244 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $4,283 |
| **3.1627** ONPOINT CAPITAL, LLC<br>PO BOX 87618 DEPT 2071<br>CHICAGO, IL 60680 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $22,103 |

Bed Bath & Beyond Inc.                                    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.1628** ONWARD SEARCH LLC<br>PO BOX #5063<br>NEW YORK, NY 10087 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $257,750 |
| **3.1629** ONYX CREATIVE INC<br>25001 EMERY RD<br>CLEVELAND, OH 44128 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $267,161 |
| **3.1630** OPELIKA POWER SERVICES<br>600 FOX RUN PKWY<br>OPELIKA, AL 36801 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,715 |
| **3.1631** OPELIKA UTILITIES<br>4055 WATER ST<br>OPELIKA, AL 36801 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $362 |
| **3.1632** OPEN TEXT INC<br>24685 NETWORK PLACE<br>CHICAGO, IL 60673 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,500 |
| **3.1633** OPTIMINE SOFTWARE INC<br>400 1ST AVE; N<br>MINNEAPOLIS, MN 55401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $323,450 |
| **3.1634** OPTORO INC<br>1001 G ST NW<br>WASHINGTON, DC 20001 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $60,000 |
| **3.1635** OPTUS INC.<br>3423 ONE PLACE<br>JONESBORO, AR 72404 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $2,097 |
| **3.1636** ORACLE AMERICA , INC<br>500 ORACLE PARKWAY<br>REDWOOD CITY, CA 94065 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,859,329 |
| **3.1637** ORANGE & ROCKLAND<br>390 W ROUTE 59<br>SPRING VALLEY, NY 10977 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,775 |
| **3.1638** ORCHARD HILL PARK<br>83 ORCHARD HILL PARK DRIVE<br>LEOMINSTER, MA 01453 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $49,876 |

**Bed Bath & Beyond Inc.**                                      Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.1639** OREGON DEPARTMENT OF REVENUE PO BOX 14950 SALEM, OR 97309 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $197 |
| **3.1640** ORF VII FELCH STREET LLC 11770 HAYNES BRIDGE RD ALPHARETTA, GA 30009 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $16,587 |
| **3.1641** ORIENTAL BANK PO BOX 191429 SAN JUAN , PRINCE EDWARD ISLAND | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $625 |
| **3.1642** ORLANDO UTILITIES COMMISSION 100 WEST ANDERSON STREET ORLANDO, FL 32801 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $6,806 |
| **3.1643** ORLICH SOPHIE CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,660 |
| **3.1644** ORORA VISUAL LLC PO BOX 733489 DALLAS, TX 75373 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $87,754 |
| **3.1645** OSCAR COLLAGUAZO CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $61 |
| **3.1646** OSLER HOSKIN & HARCOURT LLP FINANCE AND ACCOUNTING TORONTO M5X 1B8 CANADA | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,284 |
| **3.1647** OTIS ELEVATOR CO P.O. BOX 13898 NEWARK, NJ 07188 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $3,373 |
| **3.1648** OVULINE, INC DBA OVIA HEALTH 308 CONGRESS ST, 6TH FLOOR BOSTON, MA 02210 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $67,674 |
| **3.1649** P.A.M. TRANSPORT 297 WEST HENRI DE TONTI BLVD TONTITOWN, AR 72770 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $184,893 |

**Bed Bath & Beyond Inc.**                                    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.1650** PA DEPARTMENT OF REVENUE PO BOX 280427 HARRISBURG, PA 17128 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $250,000 |
| **3.1651** PACIFIC COAST EXPRESS 10299 GRACE ROAD SURREY, BC V3V 3V7 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $15,356 |
| **3.1652** PACIFIC CREST CONSULTANTS 29635 AGOURA ROAD  AGOURA HILL OAK PARK, CA 91301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $650 |
| **3.1653** PACIFIC GAS & ELECTRIC CO 77 BEALE ST SAN FRANCISCO, CA 94105 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $23,939 |
| **3.1654** PACIFIC POWER 825 NE MULTNOMAH STREET PORTLAND, OR 97232 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $3,555 |
| **3.1655** PACKSIZE LLC 29575 NETWORK PLACE CHICAGO, IL 60673 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $61,911 |
| **3.1656** PADUCAH POWER SYSTEM 1500 BROADWAY ST PADUCAH, KY 42001 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,883 |
| **3.1657** PADUCAH WATER 1800 NORTH 8TH STREET PADUCAH, KY 42002 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $457 |
| **3.1658** PAGERDUTY, INC. 501 2ND STREET, SUITE 100 SAN FRANCISCO, CA 94107 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ U ☐ | | ☐ | $215,427 |
| **3.1659** PAIGE HOLSBORG CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $58 |
| **3.1660** PAIGE KROLL CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $74 |

**Bed Bath & Beyond Inc.**                                         Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.1661** PALM BEACH COUNTY WTR UTIL DPT<br>GLADES OFFICE BLDG<br>2976 STATE RD 15<br>BELLE GLADE, FL 33430 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,760 |
| **3.1662** PALMETTO UTILITIES PRC<br>1713 WOODCREEK FARMS RD<br>ELGIN, SC 29045 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $760 |
| **3.1663** PALOUSE MALL LLC<br>P O BOX 2158<br>SPOKANE, WA 99210 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $8,000 |
| **3.1664** PAMELA M MORRIS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $7,500 |
| **3.1665** PANTERA MICHAEL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $249 |
| **3.1666** PANTONE LLC<br>P O BOX 74008781<br>CHICAGO, IL 60674 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $5,000 |
| **3.1667** PAPF DIMOND LLC<br>101 LARKSPUR LANDING CIRCLE<br>LARKSPUR, CA 94939 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $40,445 |
| **3.1668** PARAMOUNT JSM AT JENKINTOWN<br>1195 ROUTE 70<br>LAKEWOOD, NJ 08701 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $55,364 |
| **3.1669** PARISH OF TERREBONNE<br>P. O. BOX 670<br>HOUMA, LA 70361 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $45 |
| **3.1670** PASADENA WATER AND POWER<br>100 N GARFIELD AVE<br>RM N106<br>PASADENA, CA 91109 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $5,769 |
| **3.1671** PASHA HAWAII HOLDINGS<br>745 FORT STREET SUITE 1600<br>HONOLULU, HI 96813 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $6,512 |

**Bed Bath & Beyond Inc.**                                    Case Number:    23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1672** PASSAIC VALLEY WATER COMM 1525 MAIN AVE CLIFTON, NJ 07011 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $836 |
| **3.1673** PATERSON PLACE DURHAM LLC 4525 MAIN ST, SUITE 900 VIRGINIA BEACH, VA 23462 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,865 |
| **3.1674** PATHMARK HOUSTON 14810 NORTH FWY #180 HOUSTON, TX 77090 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $8,009 |
| **3.1675** PATHMARK MEMPHIS 5050 POPLAR AVE SUITE 900 MEMPHIS, TN 38157 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $57,333 |
| **3.1676** PATHMARK ORLANDO 3019 MERCY DR ORLANDO, FL 32808 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $63,533 |
| **3.1677** PATHMARK TRANSPORTATION 5050 POPLAR AVE SUITE 900 MEMPHIS, TN 38157 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $987 |
| **3.1678** PATTERSON FAN COMPANY INC. 1120 NORTHPOINT BLVD BLYTHEWOOD, SC 29016 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $13,093 |
| **3.1679** PATTI ERICKSON CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $109 |
| **3.1680** PAULUS SOKOLOWSKI & SARTOR LLC 67A MOUNTAIN BLVD EXTENSION WARREN, NJ 07059 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $20,466 |
| **3.1681** PAVILIONS AT HARTMAN HERITAGE_RNT270235 4520 MAIN STREET SUITE 1000 WESTPORT, MO 64111 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $15,112 |
| **3.1682** PAYNES GROUP AND ASSOCIATES 4678 BURTON RD THOMASVILLE, NC 27360 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,068 |

**Bed Bath & Beyond Inc.**                                    Case Number:    23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1683** PAYPAL INC. 2211 NORTH FIRST STREEET SAN JOSE, CA 95131 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,791 |
| **3.1684** PB& J PARTNERS LLC 8361 E GELDING DR SCOTTSDALE, AZ 85260 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $84,848 |
| **3.1685** PC CONNECTION SALES CORPORATIO P.O. BOX 4520 WOBURN, MA 01888 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $14,915 |
| **3.1686** PCA PRODUCT STEWARDSHIP INC 6020 SYCAMORE AVE NW SEATTLE, WA 98107 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3 |
| **3.1687** PCF,INC 11019 MCCORMICK ROAD SUITE 410 HUNT VALLEY, MD 21031 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $761 |
| **3.1688** PEAGREEN, A PEAGREEN CO LTD HAMPSHIRE HOUSE HAMPSHIRE SO23 9HH UNITED KINGDOM | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $17,625 |
| **3.1689** PECO ENERGY MARKET ST PHILADELPHIA, PA 19103 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,258 |
| **3.1690** PECO PAYMENT PROCESSING 2301 MARKET STREET, 1ST FLOOR PHILADELPHIA, PA 19103 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $18,876 |
| **3.1691** PEDERNALES ELECTRIC COOP INC 201 S AVE F JOHNSON CITY, TX 78636 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,645 |
| **3.1692** PENELEC 167 INDUSTRIAL PARK ROAD JOHNSTOWN, PA 15904 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,048 |
| **3.1693** PENN POWER 800 CABIN HILL DR GREENSBURG, PA 15601 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,101 |

**Bed Bath & Beyond Inc.**                                      Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

### Part 2:     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1694** PENNICHUCK WATER<br>25 WALNUT ST<br>NASHUA, NH 03060 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,049 |
| **3.1695** PENNSYLVANIA AMERICAN WATER<br>825 WESLEY DRIVE<br>MECHANICSBURG, PA 17055 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,451 |
| **3.1696** PENSKE TRUCK LEASING CO LP<br>2675 MORGANTOWN ROAD<br>READING, PA 19607 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,781 |
| **3.1697** PEOPLEREADY INC<br>1015 A STREET<br>TACOMA, WA 98402 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $44,484 |
| **3.1698** PEOPLES<br>C/O PEOPLES NATURAL GAS COMPANY LLC<br>375 N SHORE DR<br>STE 200<br>PITTSBURGH, PA 15212 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,488 |
| **3.1699** PEOPLES GAS<br>20 EAST RANDOLPH DRIVE<br>CHICAGO, IL 60601 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,893 |
| **3.1700** PEPCO<br>701 9TH STREET NW<br>WASHINGTON, DC 20068-0001 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,460 |
| **3.1701** PERCEPTYX INC<br>28765 SINGLE OAK DRIVE STE 250<br>TEMECULA, CA 92590 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $248,800 |
| **3.1702** PERSADO INC<br>DEPT CH 17844<br>PALATINE, IL 60055 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $96,250 |
| **3.1703** PETER AXELROD & ASSOCIATES, P.C.<br>260 MADISON AVENUE, 15TH FLOOR<br>NEW YORK, NEW YORK 10016 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,000 |
| **3.1704** PF AMERICA<br>P O BOX 366<br>MOUNTVILLE, PA 17554 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $210 |

**Bed Bath & Beyond Inc.**                                    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1705** PF PORTFOLIO 2, LP RNT 409P2 C/O INVERNESS MANAGEMENT, 2020 L STREET, 5TH FLOOR SACRAMENTO, CA 95811 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $220,440 |
| **3.1706** PG&E 77 BEALE ST SAN FRANCISCO, CA 94105 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $70,759 |
| **3.1707** PGE 121 SW SALMON ST PORTLAND, OR 97204 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $18,999 |
| **3.1708** PHASE 5 US INC 7300 METRO BLVD STE 206 EDINA, MN 55439 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $250,390 |
| **3.1709** PHOENIX ENERGY TECHNOLOGIES PO BOX 92209 LAS VEGAS, NV 89193 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $91,452 |
| **3.1710** PHOTOCRAFT 3300 GATEWAY DR POMPANO BEACH, FL 33069 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $13,063 |
| **3.1711** PIEDMONT NATURAL GAS 4720 PIEDMONT ROW DRIVE CHARLOTTE, NC 28210 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,550 |
| **3.1712** PILOT AIR FREIGHT 2 BRAXTON WAY GLEN MILLS, PA 19342 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $17,223 |
| **3.1713** PINC SOLUTIONS P.O. BOX 122192 DALLAS, TX 75312 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $82,420 |
| **3.1714** PING IDENTITY CORPORATION 1001 17TH STREET DENVER, CO 80202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $136,776 |
| **3.1715** PINKERTON 101 NORTH MAIN STREET SUITE 300 ANN ARBOR, MI 48104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $52,310 |

**Bed Bath & Beyond Inc.**                                                    Case Number:    23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

**Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.1716** PINNACLE NORTH II LLC<br>601 STATE ST<br>BRISTOL, VA 24201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $17,394 |
| **3.1717** PINTER DOOR SALES<br>P.O. BOX 216<br>MONMOUTH JUNCTION, NJ 08852 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $5,665 |
| **3.1718** PINTEREST, INC.<br>651 BRANNAN ST<br>SAN FRANCISCO, CA 94107 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $2,150,893 |
| **3.1719** PIONEER HILLS SPE LLC<br>C/O SPERRY COMMERCIAL INC<br>LOS ANGELES, CA 90051 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $31,331 |
| **3.1720** PIVOTAL 650 CALIFORNIA ST, LLC<br>2201 EAST CAMELBACK SUITE 650<br>PHOENIX, AZ 85016 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $24,426 |
| **3.1721** PLACE SERVICES INCORPORATED<br>201 GATEWAY DRIVE<br>CANTON, GA 30115 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $931,089 |
| **3.1722** PLACER COUNTY ENVIRON. HEALTH<br>2976 RICHARDSON DRIVE<br>AUBURN, CA 95603 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $800 |
| **3.1723** PLACER LABS INC<br>340 S LEMON AVE #1277<br>WALNUT, CA 91789 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $103,426 |
| **3.1724** PLANVIEW DELAWARE LLC<br>PO BOX 204869<br>DALLAS, TX 75320 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $10,800 |
| **3.1725** PLASTICARD-LOCKTECH INTERNATIONAL, LLC<br>605 SWEETEN CREEK IND PK<br>ASHEVILLE, NC 28803 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $334,823 |
| **3.1726** PLATINUM SECURITY, INC<br>11300 W OLYMPIC BLVD<br>LOS ANGELES, CA 90064 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $81,876 |

Bed Bath & Beyond Inc.                                        Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1727** PMH PROPERTIES LLC<br>977 WILLAGILLESPIE<br>EUGENE, OR 97401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $23,832 |
| **3.1728** PNM<br>PNM RESOURCES HEADQUARTERS<br>ALBUQUERQUE, NM 87158-1275 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $8,578 |
| **3.1729** PODELL SCHWARTZ SCHECHTER &<br>605 THIRD AVENUE, 18TH FLOOR<br>NEW YORK, NY 10158 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,125 |
| **3.1730** POINTE COUPEE PARISH SALES AND USE TAX DEPARTMENT<br>P.O. BOX 290<br>NEW ROADS, LA 70760 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,871 |
| **3.1731** PORT CITY LOGISTICS INC<br>246 JIMMY DELOACH PARKWAY<br>SAVANNAH, GA 31407 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $8,336 |
| **3.1732** PORTICO SYSTEMS<br>P O BOX 1118<br>CALHOUN, GA 30703 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $8,710 |
| **3.1733** POTOMAC EDISON<br>10435 DOWNSVILLE PIKE<br>HAGERSTOWN, MD 21740 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,357 |
| **3.1734** POWER FACTORS LLC<br>135 MAIN STREET, SUITE 1750<br>SAN FRANCISCO, CA 94105 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $36,000 |
| **3.1735** POWER TECHNOLOGY INC<br>P.O. BOX 782<br>WILKES BARRE TOWNSHIP, PA 18702 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $80,072 |
| **3.1736** POWERED AIRE INC<br>109 MORTENSON RD<br>GREENVILLE, PA 16125 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $114 |
| **3.1737** POWERED AIRE, INC.<br>109 MORTENSEN ROAD<br>GREENVILLE, PA 16125 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,292 |

**Bed Bath & Beyond Inc.**                                        Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1738** PP&L INC<br>2 N NINTH ST<br>ALLENTOWN, PA 18101 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,291 |
| **3.1739** PPL ELECTRIC UTILITIES<br>827 HAUSMAN ROAD<br>ALLENTOWN, PA 18104-9392 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,127 |
| **3.1740** PPL ELECTRIC UTILITIES CORP<br>N 9TH ST<br>ALLENTOWN, PA 18101 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $19,088 |
| **3.1741** PPL UTILITIES<br>N 9TH ST<br>ALLENTOWN, PA 18101 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $378 |
| **3.1742** PRECISELY SOFTWARE<br>1700 DISTRICT AVENUE<br>BURLINGTON, MA 01803 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $188,001 |
| **3.1743** PREMIER CENTRE, LLC<br>109 NORTHPARK BLVD<br>COVINGTON, LA 70433 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $86,734 |
| **3.1744** PREMIER WORKFORCE INC<br>19701 BETHEL CHURCH RD<br>CORNELIUS, NC 28031 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $872,110 |
| **3.1745** PRESTIGE CONSTRUCTION GROUP<br>8 EPHRAIM RD<br>MILLSTONE TOWNSHIP, NJ 08510 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $10,500 |
| **3.1746** PRGX USA INC<br>600 GALLERIA PARKWAY<br>ATLANTA, GA 30339 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $364,706 |
| **3.1747** PRINCE WILLIAM COUNTY<br>PO BOX 1600<br>MERRIFIELD, VA 22116 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $15,515 |
| **3.1748** PRINCETON SEARCH LLC DBA PRINCETONONE<br>390 AMWELL ROAD SUITE 504<br>HILLSBOROUGH, NJ 08844 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $22,000 |

**Bed Bath & Beyond Inc.**    Case Number:  23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1749** PRIORITY SYSTEM, INC<br>5221 W. NAPOLEON AVENUE<br>METAIRIE, LA 70001 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $420 |
| **3.1750** PRO TILE DISTRIBUTORS INC.<br>230 EAST 7TH STREET<br>MOUNT VERNON, NY 10550 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $47,948 |
| **3.1751** PROCESS DISPLAYS, LLC<br>7108 31ST AVE N<br>MINNEAPOLIS, MN 55427 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $142,093 |
| **3.1752** PRO-COAT PROFESSIONAL COATING<br>100 COMMERCE PARK DRIVE<br>CABOT, AR 72023 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $34,964 |
| **3.1753** PROFESSIONAL SERVICE IND.,INC.<br>P.O.BOX 74008418<br>CHICAGO, IL 60674 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $30,790 |
| **3.1754** PROLOGISTIX<br>1040 CROWN POINTE PKWY<br>ATLANTA, GA 30338 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $15,077 |
| **3.1755** PROMENADE DELAWARE LLC<br>629 EUCLID AVE<br>STE 1300<br>CLEVELAND, OH 44114 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $414 |
| **3.1756** PROSEGUR EAS USA, LLC<br>CL60012 / PO BOX 24620<br>WEST PALM BEACH, FL 33416 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $40,752 |
| **3.1757** PROSKAUER ROSE LLP<br>11 TIMES SQUARE<br>NEW YORK, NY 10036 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,210 |
| **3.1758** PROTECTION SYSTEM<br>4724 COMMONS DR<br>DENVER, NC 28037 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $342 |
| **3.1759** PROTIVITI INC<br>12269 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $52,110 |

**Bed Bath & Beyond Inc.**                                  Case Number:    23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.1760** PROTRAININGS, LLC<br>6452 E FULTON ST. #1<br>ADA, MI 49301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $4,395 |
| **3.1761** PRYOR CASHMAN LLP<br>7 TIMES SQUARE<br>NEW YORK, NY 10036 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $37,097 |
| **3.1762** PSE&G<br>302 16TH AVE<br>NEWARK, NJ 07103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $242 |
| **3.1763** PSE&G CO<br>302 16TH AVE<br>NEWARK, NJ 07103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $108,316 |
| **3.1764** PSEGLI<br>80 PARK PLAZA<br>NEWARK, NJ 07102 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $68,359 |
| **3.1765** PSI-PROFESSIONAL SERVICE IND.<br>P O BOX 74008418<br>CHICAGO, IL 60674 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $5,700 |
| **3.1766** PSNC ENERGY<br>2451 SCHIEFFELIN RD<br>APEX, NC 27502 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $3,571 |
| **3.1767** PTS SERVICES, LLC<br>20003 LOMOND LANE<br>TAMPA, FL 33647 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $8,100 |
| **3.1768** PUBLIC SERVICE CO OF OKLAHOMA<br>212 E 6TH ST<br>TULSA, OK 74119 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $12,041 |
| **3.1769** PUEBLO BOARD OF WATERWORKS<br>319 W 4TH ST<br>PUEBLO, CO 81003 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $187 |
| **3.1770** PUGET SOUND ENERGY<br>355 110TH AVENUE NORTHEAST<br>BELLEVUE, WA 98004 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $26,557 |

**Bed Bath & Beyond Inc.**                                                 Case Number:    23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1771** PUPPET INC.<br>308 SW 2ND AVE 5TH FLOOR<br>PORTLAND, OR 97204 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $110,025 |
| **3.1772** PURE WATER PARTNERS LLC<br>123 S. 3RD ST, STE 28<br>SANDPOINT, ID 83864 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $74,330 |
| **3.1773** PWCSA<br>4 COUNTY COMPLEX COURT<br>RAYMOND SPITTLE BUILDING<br>WOODBRIDGE, VA 22192 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $455 |
| **3.1774** PYRAMID CONSULTING INC<br>11100 ATLANTIS PLACE<br>ALPHARETTA, GA 30022 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $74,313 |
| **3.1775** QL2 SOFTWARE LLC<br>3500 SOUTH DUPONT HWY<br>DOVER, DE 19901 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $93,035 |
| **3.1776** QUADIENT INC<br>PO BOX 123689 DEPT 3689<br>DALLAS, TX 75312 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $592 |
| **3.1777** QUANTUM METRIC INC<br>16055 OLD FOREST PT<br>MONUMENT, CO 80132 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,335,743 |
| **3.1778** QUEST SOFTWARE INC<br>P.O. BOX 731381<br>DALLAS, TX 75373 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $17,755 |
| **3.1779** QUICKBASE INC.<br>PO BOX 734227<br>CHICAGO, IL 60673 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $174,336 |
| **3.1780** QUICKLY PRINTING<br>1965 MORRIS AVENUE<br>UNION, NJ 07083 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,381 |
| **3.1781** QURESHI AYESHA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $167 |

**Bed Bath & Beyond Inc.**                                            Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1782** R W DAVIS OIL COMPANY INC<br>4383 LILBURN INDUSTRIAL WAY<br>LILBURN, GA 30047 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,161 |
| **3.1783** R.E.D. CAPITAL MANAGEMENT, LLC<br>P.O. BOX 97281<br>LAS VEGAS, NV 89193 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $40,197 |
| **3.1784** R.E.E. MECHANICAL INC<br>PO BOX 1354<br>TEMECULA, CA 92593 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $17,199 |
| **3.1785** RACHEL HERBERT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,588 |
| **3.1786** RACKSPACE HOSTING INC<br>1 FANATICAL PLACE<br>WINDCREST, TX 78218 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $171,368 |
| **3.1787** RADAR LABS INC<br>20 JAY STREET<br>BROOKLYN, NY 11201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $96,456 |
| **3.1788** RADWELL INTERNATIONAL INC<br>111 MT HOLLY BYPASS<br>LUMBERTON, NJ 08048 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,767 |
| **3.1789** RAEGAN BOYLE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $159 |
| **3.1790** RAF JACKSON LLC<br>3333 RICHMOND RD<br>BEACHWOOD, OH 44122 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $20,752 |
| **3.1791** RAF JOHNSON CITY LLC<br>3333 RICHMOND RD<br>BEACHWOOD, OH 44122 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $21,736 |
| **3.1792** RAF LAKE CHARLES LLC<br>3333 RICHMOND ROAD, SUITE 320<br>BEACHWOOD, OH 44122 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $18,140 |

**Bed Bath & Beyond Inc.**                                        Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1793** RAINES INTERNATIONAL INC<br>99 PARK AVENUE<br>NEW YORK, NY 10016 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $26,250 |
| **3.1794** RAINIER SUMMIT WOODS ACQUISITIONS, LLC -RNT 444P3<br>13760 NOEL ROAD, SUITE 1020<br>DALLAS, TX 75240 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $34,114 |
| **3.1795** RAINWATER CONSTRUCTION<br>2718 PIEDMONT ROAD NE<br>ATLANTA, GA 30305 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,300 |
| **3.1796** RAMLAGAN ALISHA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $44 |
| **3.1797** RAMSEY BOARD OF PUBLIC WORKS<br>33 N CENTRAL AVE<br>RAMSEY, NJ 07446 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $205 |
| **3.1798** RAMSEY INTERSTATE CENTER LLC<br>PO BOX 724<br>FRANKLIN LAKES, NJ 07417 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $61,144 |
| **3.1799** RANDALL COUNTY TAX ASSESSOR-CO<br>P.O. BOX 997<br>CANYON, TX 79015 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $28,736 |
| **3.1800** RANDSTAD TECHNOLOGIES, LLC<br>3625 CUMBERLAND BLVD<br>SANDY SPRINGS, GA 30339 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $467,498 |
| **3.1801** RANGER AMERICAN ARMOURED SVCS<br>P.O. BOX 29105<br>SAN JUAN, PR 00929 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $384 |
| **3.1802** RAQUEL NESE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $700 |
| **3.1803** RARITAN TWNSHP BOARD OF HEALTH<br>ONE MUNICIPAL DRIVE<br>FLEMINGTON, NJ 08822 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $150 |

Bed Bath & Beyond Inc.                                                    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1804** RAVID LAKE ST LOUIS II LLC C/O COHEN EQUITIES NEW YORK, NY 10065 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $51,815 |
| **3.1805** RAYMOND OF NEW JERSEY 1000 BRIGHTON STREET UNION, NJ 07083 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,765 |
| **3.1806** RAYNHAM CENTER WATER DISTRICT 280 PLEASANT STREET RAYNHAM, MA 02767 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7 |
| **3.1807** RCG-MONROEVILLE, LLC-RNT789P3 PO BOX 53483 ATLANTA, GA 30355 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $22,838 |
| **3.1808** RCWD 42135 WINCHESTER RD TEMECULA, CA 92590 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $282 |
| **3.1809** RE PLUS HARVEST JUNCTION KP LLC-RNT1108P4 PO BOX 81364 WOBURN, MA 01813 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $25,828 |
| **3.1810** REAL SIMPLE 1716 LOCUST STREET DES MOINES, IA 50309 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $10,718 |
| **3.1811** REBUILDING TOGETHER INC 999 NORTH CAPITOL ST NE WASHINGTON, DC 20002 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $250,000 |
| **3.1812** RECAST SOFTWARE INC PO BOX 860731 MINNEAPOLIS, MN 55486 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $13,089 |
| **3.1813** REDHAMMER BUILDING SERVICES 3741 BUSINESS DRIVE SUITE 200 SACRAMENTO SACRAMENTO, CA 95820 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $17,040 |
| **3.1814** REDLANDS JOINT VENTURE, LLC 13191 CROSSROADS PKWY N. CITY OF INDUSTRY, CA 91746 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $620 |

**Bed Bath & Beyond Inc.**                                  Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Trade Payables

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **3.1815** REDSCOUT LLC<br>55 WATER STREET<br>BROOKLYN, NY 11201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $67,250 |
| **3.1816** REDSHIFT ENTERPRISE CONSULTING SOLUTIONS LLC<br>5480 MCGINNIS VILLAGE PL, STE 103, ALPHARETTA<br>JOHNS CREEK, GA 30005 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $10,000 |
| **3.1817** REDWOOD SUPPLY CHAIN SOLUTIONS<br>1765 N ELSTON AVE SUITE 216<br>CHICAGO, IL 60642 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $372,025 |
| **3.1818** REED SMITH LLP<br>1999 HARRISON STREET SUITE 240<br>OAKLAND, CA 94612 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $89,734 |
| **3.1819** REGENCY CENTERS<br>LP_RNT256658<br>P O BOX 740462<br>ATLANTA, GA 30374 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $32,420 |
| **3.1820** REGIONAL INTEGRATED LOGISTICS<br>120 DART STREET<br>BUFFALO, NY 14213 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $8,170 |
| **3.1821** REHOBOTH GATEWAY LLC<br>246 REHOBOTH AVE<br>REHOBOTH BEACH, DE 19971 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $31,629 |
| **3.1822** RELEX SOLUTIONS<br>POSTINTAIVAL 7<br>HELSINKI 00230<br>FINLAND | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,617,171 |
| **3.1823** RENAISSANCE MAINTENANCE, INC.<br>6825 HOBSON VALLEY DR. SUITE 204<br>WOODRIDGE, IL 60517 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $19,340 |
| **3.1824** REPUBLIC SERVICES INC<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $549,920 |

**Bed Bath & Beyond Inc.**                                          Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1825** RESOURCE PLUS OF NORTH FLORIDA<br>9636 HECKSCHER DRIVE<br>JACKSONVILLE, FL 32226 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,207,206 |
| **3.1826** RETAIL INDUSTRY LEADERS ASSOC.<br>1700 NORTH MOORE ST. STE. 2250<br>ARLINGTON, VA 22209 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $50,000 |
| **3.1827** RETAIL PROCUREMENT ALLIANCE LLC<br>1014 VINE ST.<br>CINCINNATI, OH 45202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,000,000 |
| **3.1828** RETAIL RESOURCES, LLP<br>25180 NETWORK PLACE<br>CHICAGO, IL 60673 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $321 |
| **3.1829** RETAILMENOT, INC.<br>301 CONGRESS AVE<br>AUSTIN, TX 78701 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $298,786 |
| **3.1830** REVFLUENCE INC<br>550 MONTGOMERY STREET<br>SAN FRANCISCO, CA 94111 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $80,000 |
| **3.1831** RG&E<br>89 EAST AVENUE<br>ROCHESTER, NY 14649-0001 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $8,016 |
| **3.1832** RGIS US HOLDCO LLC<br>2000 F TAYLOR RD<br>AUBURN HILLS, MI 48326 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $95,776 |
| **3.1833** RHODE ISLAND ENERGY<br>280 MELROSE ST<br>PROVIDENCE, RI 02907 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $16,556 |
| **3.1834** RIDGE PARK SQUARE, LLC<br>30000 CHAGRIN BLVD<br>CLEVELAND, OH 44124 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $11,818 |
| **3.1835** RIMCO INC.<br>PO BOX 362529<br>SAN JUAN, PR 00936 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $446 |

**Bed Bath & Beyond Inc.**                                              Case Number:    23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1836** RISKIFIED INC<br>220 5TH AVENUE 2ND FLOOR<br>NEW YORK, NY 10001 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $314,301 |
| **3.1837** RIVERA CINDY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,416 |
| **3.1838** RIVERCHASE CROSSING LLC-RNT098P3<br>C/O LIVINGSTON PROPERTIES, PO BOX 7078<br>WARNER ROBINS, GA 31095 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $25,545 |
| **3.1839** RIVERSIDE PUBLIC UTILITIES<br>3901 ORANGE ST<br>RIVERSIDE, CA 92501 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,003 |
| **3.1840** RIVERVIEW PLAZA (E&A), LLC<br>DEPT. 2391<br>PHILADELPHIA, PA 19182 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $31,328 |
| **3.1841** RIVIERA CENTER PROPERTIES HITF THE DONG KOO KIM AND JONG OK KIM FAMILY TRUST, DATED OCTOBER 18, 1996-RNT 225P3<br>C/O RIVIERA CENTER PROPERTIES, 1815 VIA EL PRADO, SUITE 300<br>REDONDO BEACH, CA 90277 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $39,627 |
| **3.1842** RIVIERA UTILITIES<br>413 EAST LAUREL AVE.<br>FOLEY, AL 36535 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $155 |
| **3.1843** RLV WINCHESTER CENTER LP<br>P.O. BOX 350018<br>BOSTON, MA 02241 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,300 |
| **3.1844** ROADIE INC<br>7778 MCGINNIS FERRY ROAD #270<br>ATLANTA, GA 30024-1622 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $333,255 |
| **3.1845** ROADRUNNER TRANSPORTATION SERVICES<br>1431 OPUS PLACE STE 530<br>DOWNERS GROVE, IL 60515 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,617 |

**Bed Bath & Beyond Inc.**                                              Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.1846** ROADWAY EXPRESS, INC. ROADWAY EXPRESS, INC. AKRON, OH 44309 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $3,190 |
| **3.1847** ROANOKE GAS CO 519 KIMBALL AVE NE ROANOKE, VA 24016 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $238 |
| **3.1848** ROBERT ALMEIDA CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $380 |
| **3.1849** ROBERT DAPOZ CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $71 |
| **3.1850** ROBIN EKISS CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $125 |
| **3.1851** ROCHESTER ARMORED CAR CO INC PO BOX 8-DTS OMAHA, NE 68101 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $4,034 |
| **3.1852** ROCHESTER PUBLIC UTILITIES 4000 EAST RIVER ROAD NE ROCHESTER, MN 55906 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $3,673 |
| **3.1853** ROCKLAND ELECTRIC CO 1 BLUE HILL PLZ STE 20 PEARL RIVER, NY 10965 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,478 |
| **3.1854** ROCKY MOUNTAIN POWER 1407 W NORTH TEMPLE SALT LAKE CITY, UT 84116-3187 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $9,988 |
| **3.1855** ROCKY MTN POWER 1407 W NORTH TEMPLE SALT LAKE CITY, UT 84116 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $8,863 |
| **3.1856** RODAS FRANQUI CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $63 |

**Bed Bath & Beyond Inc.**                                    Case Number:    23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1857** ROLLING HILLS PLAZA LLC 2601 AIRPORT DRIVE TORRANCE, CA 90505 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $85,931 |
| **3.1858** ROMAYNE SMITH CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $112 |
| **3.1859** RONALD BENDERSON 1995 TRUST_RNT204632 CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $42,061 |
| **3.1860** ROSE INTERNATIONAL INC 16401 SWINGL3EY RIDGE RD CHESTERFIELD, MO 63017 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $34,819 |
| **3.1861** ROSEDALE COMMONS LP 10 KING STREET EAST, SUITE 800 TORONTO M5C 1C3 CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $51,296 |
| **3.1862** ROSEMONT 2019 LLC 1350 W 3RD STREET CLEVELAND, OH 44113 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $52,390 |
| **3.1863** ROSEMONT COMMONS DELAWARE LLC 1209 ORANGE ST WILMINGTON, DE 19801 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $26 |
| **3.1864** ROSIE CRUZ CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $63 |
| **3.1865** ROWE ELECTRIC INC P.O. BOX 276 RINGOES, NJ 08551 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,075 |
| **3.1866** RPT REALTY LP_RNT263899 31500 NORTWESTERN HWY FARMINGTON HILLS, MI 48334 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $10,463 |
| **3.1867** RPT TERRA NOVA PLAZA LLC 222 SOUTH RIVERSIDE PLAZA CHICAGO, IL 60606 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $134,731 |

**Bed Bath & Beyond Inc.**　　　　　　　　　　　　　　　　　　　Case Number:　23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.1868** RR DONNELLEY AND SONS COMPANY<br>P.O. BOX 13663<br>NEWARK, NJ 07188 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $373,866 |
| **3.1869** RREEF AMERICA REIT II CORP. MM<br>P.O. BOX 777894<br>CHICAGO, IL 60677 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $54,723 |
| **3.1870** RSA SECURITY LLC<br>P O BOX 654059<br>DALLAS, TX 75265 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $271,668 |
| **3.1871** RUNNING HILL SP, LLC<br>ONE WELLS AVE. SUITE 201<br>NEWTON, MA 02459 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $43,863 |
| **3.1872** RUSS DELANEY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,650 |
| **3.1873** RUSS STEPHEN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,626 |
| **3.1874** RUSSELL TOBIN AND ASSOCIATES<br>420 LEXINGTON AVE<br>NEW YORK, NY 10170 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $94,180 |
| **3.1875** RXR 620 MASTER LESSEE LLC_RNT209894<br>625 RXR PLAZA<br>UNIONDALE, NY 11556 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $18,889 |
| **3.1876** RYAN DECOUX<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $173 |
| **3.1877** RYDER INTEGRATED LOGISTICS<br>11690 NW 105 STREET<br>MIAMI, FL 33178 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $45,236,238 |
| **3.1878** S & E REALTY COMPANY, INC<br>10689 N PENNSYLVANIA STREET<br>INDIANAPOLIS, IN 46280 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $16,229 |

**Bed Bath & Beyond Inc.**                                    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1879** S&S ROOFING INC<br>2 SELF BLVD<br>CARTERET, NJ 07008 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,156 |
| **3.1880** S. GUERRIERO LANDSCAPE MAINT.<br>19 PARK DRIVE<br>LIVINGSTON, NJ 07039 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $25,544 |
| **3.1881** S/H DATASITE PROTECTION, INC.<br>P.O. BOX 7820<br>EDISON, NJ 08818 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $93,538 |
| **3.1882** SACRAMENTO MUNIC UTILITY DIST<br>6201 S ST<br>SACRAMENTO, CA 95817 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,113 |
| **3.1883** SACREY DEBBIE L<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $91 |
| **3.1884** SAFETY BUILDING CLEANING CORP.L<br>5 WEST 37TH STREET SUITE 803<br>NEW YORK, NY 10018 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,381 |
| **3.1885** SAGE VOGT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $100 |
| **3.1886** SAGINAW CHARTER TWP WATER DEPT<br>4980 SHATTUCK RD<br>SAGINAW, MI 48603 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,227 |
| **3.1887** SAIA MOTOR FREIGHT LINE, INC.<br>11465 JOHNS CREEK PARKWAY SUITE 400<br>JOHNS CREEK, GA 30097 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $568 |
| **3.1888** SAILPOINT TECHNOLOGIES INC<br>11120 FOUR POINTS DRIVE<br>AUSTIN, TX 78726 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $450,805 |
| **3.1889** SAINT GOBAIN SOLAR GARD LLC<br>4540 VIEWRIDGE AVENUE<br>SAN DIEGO, CA 92123 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,700 |

**Bed Bath & Beyond Inc.**                                          Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Trade Payables**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.1890** SALESFORCE.COM, INC. (4-606198<br>P.O. BOX 203141<br>DALLAS, TX 75320 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $4,592,474 |
| **3.1891** SALT LAKE CITY CORP.<br>P.O. BOX 145458<br>SALT LAKE CITY, UT 84114 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $936 |
| **3.1892** SALT LAKE CITY PUBLIC UTILITES<br>1530 S WEST TEMPLE<br>SALT LAKE CITY, UT 84115 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $77 |
| **3.1893** SAMA PLASTICS CORPORATION<br>20 SAND PARK ROAD<br>CEDAR GROVE, NJ 07009 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $1,308,532 |
| **3.1894** SAMR INC<br>1950 RUTGERS UNIVERSITY BLVD<br>LAKEWOOD, NJ 08701 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $24,617 |
| **3.1895** SAMUEL BELL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $635 |
| **3.1896** SAN ANTONIO WATER SYSTEM<br>2800 US HWY 281 N<br>SAN ANTONIO, TX 78212 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $430 |
| **3.1897** SAN BERNARDINO COUNTY<br>777 EAST RIALTO AVE<br>SAN BERNARDINO, CA 92415 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $100 |
| **3.1898** SAN BERNARDINO COUNTY FIRE<br>157 W FIFTH STREET, 2ND FL<br>SAN BERNARDINO, CA 92415 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $1,503 |
| **3.1899** SAN DIEGO GAS & ELECTRIC<br>8330 CENTURY PARK COURT<br>SAN DIEGO, CA 92123 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $47,354 |
| **3.1900** SAN DIEGUITO WATER DISTRICT<br>160 CALLE MAGDALENA<br>ENCINITAS, CA  92024 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $211 |
| **3.1901** SAN TAN MP LP<br>2425 E CAMELBACK RD #750<br>PHOENIX, AZ 85016 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $24,619 |

Bed Bath & Beyond Inc.                                                Case Number:    23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.1902** SANDLER,TRAVIS & ROSENBERG P.A<br>5835 BLUE LAGOON DR., ST 200<br>MIAMI, FL 33126 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $15,000 |
| **3.1903** SANDS ANDERSON PC<br>1111 EAST MAIN STREET<br>RICHMOND, VA 23218 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $19,337 |
| **3.1904** SANDY CITY<br>10000 CENTENNIAL PKWY<br>STE 241<br>SANDY, UT 84070 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $119 |
| **3.1905** SANTA FE MALL REALTY HOLDING LLC RNT524P3<br>1010 NORTHERN BLVD., SUITE 212<br>KENSINGTON, NY 11021 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $25,967 |
| **3.1906** SANTA ROSA TOWN CENTER<br>655 REDWOOD HIGHWAY SUITE 177<br>MILL VALLEY, CA 94941 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $48,629 |
| **3.1907** SANTEE COOPER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,208 |
| **3.1908** SAO MEDIA LABS LLC<br>97 PIONEER ST.<br>BROOKLYN, NY 11231 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $18,151 |
| **3.1909** SAP INDUSTRIES INC<br>3999 WEST CHESTER PIKE<br>NEWTOWN SQUARE, PA 19073 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,377 |
| **3.1910** SARAH RAE MURPHY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $300 |
| **3.1911** SARASOTA COUNTY PUBLIC UTILITI<br>1660 RINGLING BLVD<br>SARASOTA, FL 34236 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $256 |
| **3.1912** SARASOTA COUNTY UTILITIES<br>1660 RINGLING BLVD<br>SARASOTA, FL 34236 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $168 |

Bed Bath & Beyond Inc.                                          Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1913** SARD VERBINNEN & CO., LLC<br>909 THIRD AVENUE, 32ND FLOOR<br>NEW YORK, NY 10022 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $30,101 |
| **3.1914** SAS INSTITUTE INC<br>P.O. BOX 406922<br>ATLANTA, GA 30384 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $452,897 |
| **3.1915** SASR WORKFORCE SOLUTIONS<br>PO BOX 638789<br>CINCINNATI, OH 45263 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $311,299 |
| **3.1916** SAUL HOLDINGS LTD<br>PARTNERSHIP<br>P.O. BOX 38042<br>BALTIMORE, MD 21297 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $35,112 |
| **3.1917** SAVANNA MCFADDEN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $87 |
| **3.1918** SBC ADVERTISING LTD<br>P O BOX 652<br>MEMPHIS, TN 38101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $475,670 |
| **3.1919** SCE&G<br>10719 PURRYSBURG RD<br>HARDEEVILLE, SC 29927 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $11,335 |
| **3.1920** SCHIMENTI CONSTRUCTION CO<br>650 DANBURY ROAD<br>RIDGEFIELD, CT 06877 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $45,427 |
| **3.1921** SCHINDLER ELEVATOR CORP.<br>P O BOX 93050<br>MORRISTOWN, NJ 07960 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $21,259 |
| **3.1922** SCHNEIDER LOGISTICS INC<br>2567 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $280 |
| **3.1923** SCOTT B AUSTIN LLC<br>2076 KAMLA RD<br>LEWISVILLE, TX 75067 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $450 |

Bed Bath & Beyond Inc.                                    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1924** SCUDERI HEATHER CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,255 |
| **3.1925** SDC/PACIFIC/YOUNGMAN-SANTA ANA_RNT204920 PO BOX 3060 NEWPORT BEACH, CA 92658 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $50,672 |
| **3.1926** SDL INC 201 EDGEWATER DRIVE WAKEFIELD, MA 01880 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,420 |
| **3.1927** SEACOAST UTILITY AUTHORITY 4200 HOOD RD PALM BEACH GARDENS, FL 33410 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $173 |
| **3.1928** SEALED AIR CORPORATION 10 OLD SHERMAN TURNPIKE DANBURY, CT 06810 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $28,672 |
| **3.1929** SEARCHDEX LLC 16200 ADDISON ROAD ADDISON, TX 75001 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $126,600 |
| **3.1930** SECO ENERGY 330 SOUTH US HIGHWAY 301 SUMTERVILLE, FL 33585 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,335 |
| **3.1931** SECURITAS ELECTRONIC SECURITY 1790 GRAYBILL ROAD UNIONTOWN, OH 44685 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $391,287 |
| **3.1932** SEDGWICK CMS P.O. BOX 5076 MEMPHIS, TN 38101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $51,178 |
| **3.1933** SEIZMIC INC. 161 ATLANTIC STREET POMONA, CA 91768 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $23,650 |
| **3.1934** SELECT EXPRESS AND LOGISTICS 55 WEST 39TH STREET 15TH FLOOR NEW YORK, NY 10018 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,284 |

**Bed Bath & Beyond Inc.**                                          Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1935** SEMCO ENERGY GAS COMPANY 1411 3RD ST STE A PORT HURON, MI 48060 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,031 |
| **3.1936** SEMRUSH INC 7 NESHAMINY INTERPLEX FEASTERVILLE TREVOSE, PA 19053 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,549 |
| **3.1937** SEP AUGUSTA LLC 31 WEST 34TH STREET NEW YORK, NY 10001 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $10,109 |
| **3.1938** SERVICE MASTER CLEAN 3839 FOREST HILL-IRENE RD MEMPHIS, TN 38125 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $98,777 |
| **3.1939** SERVICE MASTER OF CANADA 5462 TIMBERLEA BOULEVARD MISSISSAUGA L4W 2T7 CANADA | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,396 |
| **3.1940** SERVICECHANNEL.COM INC 6200 STONERIDGE MALL ROAD - SUITE 450 PLEASANTON, CA 94588 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $34,000 |
| **3.1941** SERVICEMASTER SRM 8450 COLE PARKWAY SHAWNEE, KS 66227 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $47,703 |
| **3.1942** SERVICEROCKET INC P O BOX 1513 NORTH SYDNEY NSW 2060 AUSTRALIA | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,897 |
| **3.1943** SEYFARTH SHAW LLP 3807 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $69 |
| **3.1944** SHEERID INC 1300 SW 5TH AVENUE PORTLAND, OR 97201 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $122,832 |
| **3.1945** SHEILS STENDER CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $15 |

**Bed Bath & Beyond Inc.**                                    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Trade Payables

| | | | | | |
|---|---|---|---|---|---|
| **3.1946** SHENANDOAH VALLEY ELEC COOP<br>180 OAKWOOD DRIVE<br>ROCKINGHAM, VA 22801 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,415 |
| **3.1947** SHI OWNER LLC<br>7325 166TH AVE NE, SUITE F-260<br>REDMOND, WA 98052 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $22,963 |
| **3.1948** SHIELDMARK INC<br>20228 DETROIT RD<br>ROCKY RIVER, OH 44116 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $2,843 |
| **3.1949** SHILOH VENTURE, LLC<br>635 WEST 7TH STREET<br>CINCINNATI, OH 45203 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $26,047 |
| **3.1950** SHIPMAN & GOODWIN LLP<br>ONE CONSTITUTION PLAZA,<br>HARTFORD, CT 6103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $36,763 |
| **3.1951** SHIPT INC<br>420 20TH ST N, SUITE 100<br>BIRMINGHAM, AL 35203 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $29,961 |
| **3.1952** SHOPPERTRAK RCT CORPORATION_IT269589<br>233 SOUTH WACKER DRIVE<br>CHICAGO, IL 60606 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,338 |
| **3.1953** SHOPPERTRAK RCT LLC<br>6564 SOLUTION CENTER<br>CHICAGO, IL 60677 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $346,615 |
| **3.1954** SHOPS ON LANE R2G OWNER LLC-RNT804P4<br>C/O RPT REALTY, 20750 CIVIC CENTER DRIVE, SUITE 1002<br>LATHRUP VILLAGE, MI 48076 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $43,407 |
| **3.1955** SHOPWITHSCRIP<br>2111 44TH STREET SE<br>GRAND RAPIDS, MI 49508 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $7,748 |
| **3.1956** SHORTPOINT.<br>1327 JONES DRIVE SUITE 107A<br>ANN ARBOR, MI 48105 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $8,098 |

**Bed Bath & Beyond Inc.**                                                    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.1957** SHREVE CENTER DE LLC<br>211 N STADIUM BLVD SUITE 201<br>COLUMBIA, MO 65203 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $27,474 |
| **3.1958** SHUNK DOUGLAS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $311 |
| **3.1959** SIERRA RODRIGUEZ<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $207 |
| **3.1960** SIGFELD REALTY MARKETPLACE<br>LLC<br>316 EAST 89TH STREET<br>NEW YORK, NY 10128 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $18,874 |
| **3.1961** SIGNATURE RETAIL SERVICES<br>2640 WHITE OAK CIRCLE<br>AURORA, IL 60502 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $141,623 |
| **3.1962** SILVERDALE WATER DISTRICT<br>5300 NW NEWBERRY HILL RD.<br>SUITE #100<br>SILVERDALE, WA 98383 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $444 |
| **3.1963** SIMILARWEB INC<br>35 EAST 21ST STREET<br>NEW YORK, NY 10010 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $38,625 |
| **3.1964** SIMON PROPERTY GROUP<br>LP_RNT204669<br>867655 RELIABLE PARKWAY<br>CHICAGO, IL 60686 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $18,788 |
| **3.1965** SIMSBURY COMMONS LLC<br>75 HOLY HILL LANE<br>GREENWICH, CT 06830 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $20,944 |
| **3.1966** SINE GROUP PTY LTD<br>LEVEL 1 100 PIRIE STREET<br>ADELAIDE, SA 5000<br>AUSTRALIA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $3,576 |
| **3.1967** SIOUX FALLS UTILITIES<br>224 W. NINTH ST. (CITY HALL)<br>SIOUX FALLS, SD 57104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $96 |

Bed Bath & Beyond Inc.                                          Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.1968** SIPOC, LLC<br>PO BOX 823201<br>PHILADELPHIA, PA 19182 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $47,957 |
| **3.1969** SIRIUS COMPUTER SOLUTIONS, INC<br>10100 REUNION PLACE,STE 500<br>SAN ANTONIO, TX 78216 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,260 |
| **3.1970** SITE C LLC<br>5575 VENTURE DRIVE UNIT A<br>PARMA, OH 44130 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,238 |
| **3.1971** SITEFOLIO LLC<br>1037 NE 65TH ST<br>SEATTLE, WA 98115 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $73,490 |
| **3.1972** SKIM ANALYTICAL, INC.<br>111 RIVER STREET, SUITE 1200<br>HOBOKEN, NJ 07030 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $18,000 |
| **3.1973** SLG SYSTEMS INC<br>PO BOX 12871<br>PHILADELPHIA, PA 19176 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $90,401 |
| **3.1974** SLO PROMENADE DE LLC_RNT213683<br>211 NORTH STADIUM BLVD<br>COLUMBIA, MO 65203 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $52,253 |
| **3.1975** SMART ACCESS, INC.<br>535 MISSION STREET, 14TH FLOOR<br>SAN FRANCISCO, CA 94105 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,500 |
| **3.1976** SMC<br>P.O. BOX 2040<br>PEACHTREE CITY, GA 30269 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $25,337 |
| **3.1977** SMUD<br>6301 S ST<br>SACRAMENTO, CA 95817 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $14,503 |
| **3.1978** SNOHOMISH COUNTY PUD<br>2320 CALIFORNIA STREET<br>EVERETT, WA 98201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,490 |

**Bed Bath & Beyond Inc.**                                    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1979** SOCALGAS<br>9400 OAKDALE AVE<br>CHATSWORTH, CA 91311 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $608 |
| **3.1980** SONOMA COUNTY, DEPARTMENT OF AGRICULTURE / WEIGHTS MEASURES<br>133 AVIATION BLVD, SUITE 110<br>SANTA ROSA, CA 95403 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $350 |
| **3.1981** SOUND COMMERCE<br>300 LENORA STREET<br>SEATTLE, WA 98121 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $120,020 |
| **3.1982** SOUTH CAROLINA ELECTRIC & GAS<br>2392 W AVIATION AVE<br>NORTH CHARLESTON, SC 29406 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,344 |
| **3.1983** SOUTH JERSEY GAS<br>1 S JERSEY PLZ<br>HAMMONTON, NJ 08037 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,127 |
| **3.1984** SOUTH LAKE WATER UTILITIES<br>1400 MAIN ST<br>STE 460<br>SOUTHLAKE, TX 76092 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $179 |
| **3.1985** SOUTH VALLEY SEWER DISTRICT<br>1253 JORDAN BASIN LN<br>BLUFFDALE, UT 84065 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $30 |
| **3.1986** SOUTHAVEN TOWNE CENTER II, LLC<br>PO BOX 8663<br>CAROL STREAM, IL 60197 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $74 |
| **3.1987** SOUTHEAST ID<br>PO BOX 95459<br>CHICAGO, IL 60694 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $9,139 |
| **3.1988** SOUTHEASTERN FREIGHT LINES<br>420 DAVEGA ROAD<br>LEXINGTON, SC 29073 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,933 |
| **3.1989** SOUTHERN CALIFORNIA EDISON<br>2244 WALNUT GROVE AVE.<br>ROSEMEAD, CA 91770 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $72,094 |

**Bed Bath & Beyond Inc.**                                                              Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1990** SOUTHERN CALIFORNIA GAS CO 555 W 5TH ST STE 14H1 LOS ANGELES, CA 90013 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $67 |
| **3.1991** SOUTHERN CONNECTICUT GAS CO 60 MARSH HILL RD ORANGE, CT 06477 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,398 |
| **3.1992** SOUTHERN DOCK PRODUCTS P.O. BOX 741605 ATLANTA, GA 30374 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,715 |
| **3.1993** SOUTHERN MARYLAND ELEC COOP 15065 BURNT STORE RD HUGHESVILLE, MD 20637 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,368 |
| **3.1994** SOUTHRIDGE PLAZA LLC C/O BONNIE MANAGEMENT CORP. DES PLAINES, IL 60018 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $27,860 |
| **3.1995** SOUTHWEST GAS 8360 S DURANGO DR LAS VEGAS, NV 89113 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $14,109 |
| **3.1996** SOUTHWESTERN ELECTRIC POWER 1 RIVERSIDE PLAZA,14TH FLOOR COLUMBUS, OH 43215 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,536 |
| **3.1997** SPARTANBURG WATER SYSTEM 200 COMMERCE STREET SPARTANBURG, SC 29304 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $91 |
| **3.1998** SPAY, INC. 5360 LEGACY DRIVE, SUITE 150 PLANO, TX 75024 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $157 |
| **3.1999** SPEEDY TRANSPORT 265 RUTHERFORD RD. SOUTH BRAMPTON, ON L6W 1V9 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,675 |
| **3.2000** SPIRE 700 MARKET STREET ST. LOUIS, MO 63101 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,334 |

**Bed Bath & Beyond Inc.**                                    Case Number:    23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.2001** SPRING RIDGE, LP<br>P O BOX 716435<br>PHILADELPHIA, PA 19171 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $48,583 |
| **3.2002** SRL CROSSINGS AT TAYLOR LLC_RNT229311<br>4300 E FIFTH AVENUE<br>COLUMBUS, OH 43219 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $19,475 |
| **3.2003** SRLLC SG FORT COLLINS LLC<br>4300 E FIFTH AVE<br>COLUMBUS, OH 43219 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $816 |
| **3.2004** SRP<br>1500 N. MILL AVE<br>TEMPE, AZ 85288 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $9,994 |
| **3.2005** ST LUCIE COUNTY TAX COLLECTOR<br>P.O. BOX 308<br>FORT PIERCE, FL 34954 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $50 |
| **3.2006** ST MARYS CO METROPOLITAN COMM<br>23121 CAMDEN WAY<br>CALIFORNIA, MD 20619 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $332 |
| **3.2007** ST PETER TODD<br>260 VILLAGE BLVD S<br>BALDWINSVILLE NY 13027 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $155 |
| **3.2008** ST. GEORGE DISTRIBUTION , CORP<br>13300 CARMENITA RD<br>SANTA FE SPRINGS, CA 90670 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $504,114 |
| **3.2009** ST. ONGE COMPANY<br>1400 WILLIAMS ROAD<br>YORK, PA 17402 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $67,600 |
| **3.2010** STACKBIN CORPORATION<br>29 POWDER HILL ROAD<br>LINCOLN, RI 02865 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,572 |
| **3.2011** STANCATO CLAUDIA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $56 |

Bed Bath & Beyond Inc.                                      Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.2012** STANDARD WASTE SERVICES<br>21 EDGEBORO RD<br>EAST BRUNSWICK, NJ 08816 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $143 |
| **3.2013** STANISLAUS COUNTY DEPT OF<br>3800 CORNUCOPIA WAY STE C<br>MODESTO, CA 95358 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $256 |
| **3.2014** STANLEY ACCESS TECH<br>PO BOX 0371595<br>PITTSBURGH, PA 15251 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $235,312 |
| **3.2015** STANLEY ACCESS<br>TECHNOLOGIES_NAT109912<br>65 SCOTT SWAMP ROAD<br>FARMINGTON, CT 06032 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $226,267 |
| **3.2016** STANLEY CONVERGENT<br>SECURITY<br>DEPT CH 10651<br>PALATINE, IL 60055 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $703 |
| **3.2017** STAPLES ADVANTAGE<br>P.O. BOX 30851<br>HARTFORD, CT 06150 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $180,189 |
| **3.2018** STATE OF NEVADA_FNC267714<br>4600 KIETZKE LANE L235<br>RENO, NV 89502 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $120,000 |
| **3.2019** STATE OF NEW JERESY DCA<br>ELSA<br>PO BOX 645<br>TRENTON, NJ 08646 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $774 |
| **3.2020** STATEWIDE HVAC<br>58 CLINTON RD<br>FAIRFIELD, NJ 07004 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $5,555 |
| **3.2021** STATISTA INC<br>55 BROAD STREET<br>NEW YORK, NY 10004 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $28,789 |
| **3.2022** STEIGER SAMUEL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $395 |

**Bed Bath & Beyond Inc.**                                    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.2023** STEPHANIE FRAGA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $264 |
| **3.2024** STERICYCLE INC<br>PO BOX 6578<br>CAROL STREAM, IL 60197 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $12,660 |
| **3.2025** STERLING TALENT SOLUTIONS<br>P.O. BOX 35626<br>NEWARK, NJ 07193 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $10,394 |
| **3.2026** STIBO SYSTEMS INC<br>3200 WINDY HILL ROAD<br>ATLANTA, GA 30339 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,190 |
| **3.2027** STITCHERADS NORTH AMERICA LLC<br>210 BARTON SPRINGS RD<br>AUSTIN, TX 78704 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $174,666 |
| **3.2028** STNEFANY M AVILA PINECLA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,430 |
| **3.2029** STOCKSY UNITED CO-OP<br>320-560 JOHNSON ST<br>VICTORIA V8W 3C6<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $5,000 |
| **3.2030** STORFLEX<br>392 W PULTENEY ST<br>CORNING, NY 14830 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $559,987 |
| **3.2031** STRONGBOW CONSULTING GROUP<br>112 PROSPECT STREET<br>RIDGEWOOD, NJ 07450 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $84,396 |
| **3.2032** STYLUS MEDIA GROUP LTD<br>10TH/11TH FLOOR CAPITAL HOUSE<br>LONDON NW1 5DH<br>UNITED KINGDOM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $23,000 |
| **3.2033** SUFFOLK COUNTY WATER AUTHORITY<br>4060 SUNRISE HIGHWAY<br>OAKDALE, NY 11769 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $355 |

**Bed Bath & Beyond Inc.**                                          Case Number:    23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| **3.2034** SULLIVAN TRANSPORT/PALMER 39 SOUTH BROAD STREET WESTFIELD, MA 01085 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $75,228 |
| **3.2035** SUMMIT NATURAL GAS OF MISSOURI 301 N MAIN ST GALLATIN, MO 64640 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,062 |
| **3.2036** SUMMIT RESEARCH INTERNATIONAL 1125 MILE POST DR ATLANTA, GA 30338 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $37,500 |
| **3.2037** SUMMIT UTILITIES ARKANSAS INC 10825 E GEDDES AVE STE 410 CENTENNIAL, CO 80112 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,303 |
| **3.2038** SUMMIT UTILITIES OKLAHOMA INC 101 SW H AVE LAWTON, OK 73501 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,575 |
| **3.2039** SUMOLOGIC INC 305 MAIN STREET REDWOOD CITY, CA 94063 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $253,086 |
| **3.2040** SUN INDUSTRIAL INC 100 RICHEYVILLE RD RICHEYVILLE, PA 15358 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $330,373 |
| **3.2041** SUNBELT RENTALS INC. P.O. BOX 409211 ATLANTA, GA 30384 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,793 |
| **3.2042** SUNBIRD SOFTWARE INC 200 COTTONTAIL LANE SOMERSET, NJ 08873 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $16,884 |
| **3.2043** SUNLIFE FINANCIAL P.O. BOX 7247-7184 PHILADELPHIA, PA 19170 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $51,065 |
| **3.2044** SUNMARK PROPERTY LLC 1ST COMMERCIAL REALTY GRP INC UPLAND, CA 91786 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $9,781 |

**Bed Bath & Beyond Inc.**                                    Case Number:  23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.2045** SUNPOWER CORPORATION SYSTEMS<br>1414 HARBOUR WAY SOUTH<br>RICHMOND, CA 94804 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $75,984 |
| **3.2046** SUNSET & VINE APARTMENT<br>1555 N VINE STREET<br>LOS ANGELES, CA 90028 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $109 |
| **3.2047** SUNTECK TRANSPORT CO LLC<br>P.O. BOX 536665<br>PITTSBURGH, PA 15215 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $20,265 |
| **3.2048** SUPPLY CHAIN OPTIMIZERS LLC<br>280 CIMARAND CT GETZVILLE<br>GETZVILLE, NY 14068 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,796 |
| **3.2049** SURE RESPONSE LLC<br>27063 MEADOW RIDGE DRIVE<br>ELKO NEW MARKET, MN 55020 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,288 |
| **3.2050** SUSIE CARROLL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7 |
| **3.2051** SUSSEX COUNTY<br>135 MORRIS TURNPIKE<br>NEWTON, NJ 07860 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $46 |
| **3.2052** SVM<br>PO BOX 95375<br>CHICAGO, IL 60694 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,573 |
| **3.2053** SWA ARCHITECTURE<br>11 PARK PLACE<br>NEW YORK, NY 10007 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,940 |
| **3.2054** SWIFT TRANSPORTATION CO INC<br>2200 S. 75TH AVE<br>PHOENIX, AZ 85043 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $69,391 |
| **3.2055** SWIFTWIN SOLUTIONS INC<br>11220 ELM LANE #200<br>CHARLOTTE, NC 28277 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $758,895 |

Bed Bath & Beyond Inc.                                          Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.2056** SYCAMORE BROWNS VALLEY, LLC<br>837 JEFFERSON BOULEVARD<br>WEST SACRAMENTO, CA 95691 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $32,917 |
| **3.2057** SYMPHONYAI RETAIL, INC.<br>5000 EI DORADO PKWY, SUITE 150<br>FRISCO, TX 75033 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $11,412 |
| **3.2058** SYNDIO SOLUTIONS INC<br>113 CHERRY STREET<br>SEATTLE, WA 98104 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $24,900 |
| **3.2059** T&J ELECTRICAL ASSOCIATES, LLC<br>419 ROUTE 146<br>CLIFTON PARK, NY 12065 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,013 |
| **3.2060** TAA TOOLS INC<br>2660 SUPERIOR DR NW SUITE 101<br>ROCHESTER, MN 55901 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $19,285 |
| **3.2061** TAKIA WILSON<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $251 |
| **3.2062** TAL RICHARDS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $38 |
| **3.2063** TALAY TRAILER SALES AND<br>40 SWEENYDALE AVENUE<br>BAY SHORE, NY 11706 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $38,210 |
| **3.2064** TALENTBURST INC<br>2975 REGENT BLVD<br>IRVING, TX 75063 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $8,161 |
| **3.2065** TALX CORPORATION<br>135 SOUTH LASALLE<br>CHICAGO, IL 60674 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $20,784 |
| **3.2066** TAMARA HEMLOCK<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $185 |

Bed Bath & Beyond Inc.                                          Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.2067** TAMPA ELECTRIC<br>702 N FRANKLIN ST<br>TAMPA, FL 33602 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,051 |
| **3.2068** TANA BANA DESIGN SERVICES<br>85 GASTON ROAD<br>MORRISTOWN, NJ 07960 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,375 |
| **3.2069** TANGO ANALYTICS LLC<br>6225 N STATE HWY 161<br>IRVING, TX 75038 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $129,533 |
| **3.2070** TANTARA TRANSPORTATION GROUP<br>46051 MICHIGAN AVE<br>CANTON, MI 48188 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $79,416 |
| **3.2071** TANYA GARCIA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $134 |
| **3.2072** TASHAWD MATHEWS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $413 |
| **3.2073** TATA CONSULTANCY SERVICES LIMITED<br>MUMBAI, MH 400021<br>INDIA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,703,264 |
| **3.2074** TAVAREZ BRYAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $553 |
| **3.2075** TAX ADVISORS GROUP INC<br>12400 COIT RD<br>DALLAS, TX 75251 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $158,388 |
| **3.2076** TAX OFFICER-WILSON SCHOOL DIST<br>2601 GRANDVIEW BLVD<br>READING, PA 19609 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,382 |
| **3.2077** TAYLA WILSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $65 |

**Bed Bath & Beyond Inc.**                                    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.2078** TAYLORED TRANSLOAD LLC<br>201 MILL ROAD<br>EDISON, NJ 08837 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,432 |
| **3.2079** TCP, INC<br>700 LIBERTY AVENUE_44<br>UNION, NJ 07083 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $975 |
| **3.2080** TDS TELECOM<br>PO BOX 1016<br>MONROE, WI 53566 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,086 |
| **3.2081** TEALIUM INC<br>11095 TORREYANNA RD<br>SAN DIEGO, CA 92121 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $159,821 |
| **3.2082** TECHNIBILT LTD<br>P.O. BOX 745394<br>ATLANTA, GA 30384 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $388,185 |
| **3.2083** TECHNOLOGENT<br>100 SPECTRUM CENTER DR<br>IRVINE, CA 92618 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $61,416 |
| **3.2084** TECO<br>TECO PLAZA<br>702 NORTH FRANKLIN STREET<br>TAMPA, FL 33602 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,301 |
| **3.2085** TECO ELECTRIC CO.<br>31 ROSELAND AVE.<br>CALDWELL, NJ 07006 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,456 |
| **3.2086** TECO PEOPLES GAS<br>702 NORTH FRANKLIN ST<br>STE 516<br>TAMPA, FL 33602 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $115 |
| **3.2087** TECTAAMERICA CORP.<br>5215 OLD ORCHARD, SUITE 880<br>SKOKIE, IL 60077 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $11,211 |
| **3.2088** TEKSYSTEMS<br>PO BOX 198568<br>ATLANTA, GA 30384 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $11,192 |

Bed Bath & Beyond Inc.                                          Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.2089** TELEPHONE BUSINESS SYSTEMS INC<br>44-P JEFRYN BLVD. W.<br>DEER PARK, NY 11729 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,224 |
| **3.2090** TENNANT SALES AND SERVICE COMP<br>P.O. BOX 71414<br>CHICAGO, IL 60694 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $12,307 |
| **3.2091** TENNESSEE AMERICAN WATER<br>109 WIEHL STREET<br>CHATTANOOGA, TN 37403 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $392 |
| **3.2092** TENSATOR INC<br>P.O. BOX 400<br>BAY SHORE, NY 11706 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,343 |
| **3.2093** TERADATA CORPORATION, INC<br>14753 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $986,899 |
| **3.2094** TEXARKANA WATER UTILITIES<br>801 WOOD BRIDGE DR<br>TEXARKANA, TX 75501 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $264 |
| **3.2095** TEXAS BARCODE SYSTEMS. LTD.<br>4217 CHARLES ST.<br>CARROLLTON, TX 75010 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,747 |
| **3.2096** TEXAS DEPARTMENT OF LICENSING AND REGULATION<br>TDLR, P.O.BOX 12157<br>AUSTIN, TX 78711 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $240 |
| **3.2097** TEXAS GAS SERVICE<br>200 SOUTHWEST 6TH AVENUE<br>TOPEKA, KS 66603 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,750 |
| **3.2098** TEXTBROKER INTERNATIONAL LLC<br>8076 W SAHARA AVENUE SUITE 200<br>LAS VEGAS, NV 89117 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $53,380 |

**Bed Bath & Beyond Inc.**                                                    Case Number:    23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.2099** TFP LIMITED REAL ESTATE DVLPMT<br>1140 ROUTE 315<br>WILKES BARRE, PA 18711 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $26,728 |
| **3.2100** THE ANNA MSCISZ TRUST<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $42,733 |
| **3.2101** THE CENTRE AT DEANE HILL LLC<br>750 HAMMOND DRIVE<br>ATLANTA, GA 30338 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $36,857 |
| **3.2102** THE CITY OF DAYTONA BEACH<br>301 S RIDGEWOOD AVE<br>DAYTONA BEACH, FL 32114 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $4,204 |
| **3.2103** THE CITY OF YONKERS<br>87 NEPPERHAN AVENUE 5TH FLOOR<br>YONKERS, NY 10701 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $206 |
| **3.2104** THE COMMONS AT SUGARHOUSE, LC<br>1165 EAST WILMINGTON AVENUE<br>SALT LAKE CITY, UT 84106 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $31,256 |
| **3.2105** THE CONNECTICUT WATER CO<br>93 W MAIN ST<br>CLINTON, CT 06413 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $264 |
| **3.2106** THE CONNORS GROUP<br>333 MEADOWLANDS PARKWAY<br>SECAUCUS, NJ 07094 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $54,814 |
| **3.2107** THE EC GROUP LLC<br>201 EAST ORCHARD STREET<br>HAMMONTON, NJ 08037 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,919 |
| **3.2108** THE ESTATE OF DALE DEMIDOW<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,000 |
| **3.2109** THE ESTATE OF DEBRA LOOK<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,000 |

Bed Bath & Beyond Inc.                  Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.2110** THE ESTATE OF DONNA MEESKE CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,000 |
| **3.2111** THE ESTATE OF JOSEPH MORENO CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,000 |
| **3.2112** THE GAS CO C/O SOUTHERN CALIFORNIA GAS COMPANY 555 W 5TH ST STE 14H1 LOS ANGELES, CA 90013 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $10,169 |
| **3.2113** THE GREWE LIMITED PARTNERSHIP C/O G.J. GREWE, INC STE D FENTON, MO 63026 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $29,259 |
| **3.2114** THE ILLUMINATING CO 11517 FRUITLAND CT CLEVELAND, OH 44102 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $11,545 |
| **3.2115** THE KNOT WORLDWIDE INC PO BOX 32177 NEW YORK, NY 10087 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $2,885,336 |
| **3.2116** THE LABOR PROS LLC 424 E CENTRAL AVE STE 116 ORLANDO, FL 32801 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $58,276 |
| **3.2117** THE MARKETPLACE AT BRAINTREE CONDOMINIUM TRUST 1 BURLINGTON WOODS BURLINGTON, MA 01803 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $5,595 |
| **3.2118** THE MILES GROUP LLC 685 THIRD AVENUE NEW YORK, NY 10017 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $142,678 |
| **3.2119** THE MORNING CONSULT LLC 729 15TH ST NW WASHINGTON, DC 20005 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $594,750 |

**Bed Bath & Beyond Inc.**                                                    Case Number:    23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.2120** THE NARRATIV COMPANY INC PO BOX 203823 DALLAS, TX 75320 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $446,264 |
| **3.2121** THE PEGGS COMPANY INC PO BOX 907 MIRA LOMA, CA 91752 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $8,181 |
| **3.2122** THE ROTHMAN LAW FIRM LLC 500 FIFTH AVENUE NEW YORK, NY 10110 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,088 |
| **3.2123** THE SHOPS OF TUPELO LLC 605 STEED ROAD RIDGELAND, MS 39157 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $15,918 |
| **3.2124** THE SIEGFRIED GROUP LLP 1201 N MARKET STREET WILMINGTON, DE 19801 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $452,818 |
| **3.2125** THE STOP & SHOP SUPERMARKET CO_RNT205308 P.O. BOX 3797 BOSTON, MA 02241 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $62,971 |
| **3.2126** THE UNITED ILLUMINATING CO 100 MARSH HILL RD ORANGE, CT 06477 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $11,954 |
| **3.2127** THEATRO LABS INC 307 HILLTOP AVE RICHARDSON, TX 75081 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $39,365 |
| **3.2128** THF HARRISONBURG CROSSINGS LLC 211 NORTH STADIUM BLVD COLUMBIA, MO 65203 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $23,712 |
| **3.2129** THF SHAWNEE STATION LLC 6310 LAMAR OVERLAND PARK, KS 66202 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $24,589 |
| **3.2130** THF/MRP TIGER TOWN, LLC 2127 INNERBELT BUSINESS CTR DR SAINT LOUIS, MO 63114 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $28,642 |

**Bed Bath & Beyond Inc.**                                    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.2131** THINK UTILITY SERVICES INC<br>4685 118TH AVE N<br>CLEARWATER, FL 33762 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $120 |
| **3.2132** THOMPSON TRACTOR CO INC<br>2401 PINSON VALLEY PKWY<br>TARRANT, AL 35217 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,332 |
| **3.2133** THOMSON REUTERS<br>620 OPPERMAN DRIVE<br>EAGAN, MN 55123 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,760 |
| **3.2134** THOROUGHBRED VILLAGE<br>443 COOL SPRINGS BLVD<br>FRANKLIN, TN 37067 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $287 |
| **3.2135** TIGER ANALYTICS INC<br>268 S PASTORIA AVE<br>SUNNYVALE, CA 94086 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $179,650 |
| **3.2136** TIKTOK INC<br>5800 BRISTOL PKWY<br>CULVER CITY, CA 90230 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $67,336 |
| **3.2137** TIME WARNER CABLE<br>P.O. BOX 11820<br>NEWARK, NJ 07101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $284,480 |
| **3.2138** TKG MANCHESTER HIGHLANDS<br>211 NORTH STADIUM BLVD<br>COLUMBIA, MO 65203 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $30,697 |
| **3.2139** TKG MONROE LOUISIANA 2 LLC<br>211 N STADIUM BLVD, SUITE 201<br>COLUMBIA, MO 65203 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $16,042 |
| **3.2140** TKG WOODMEN COMMONS LLC<br>211 NORTH STADIUM BLVD<br>COLUMBIA, MO 65203 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $39,131 |
| **3.2141** TMLP<br>33 WEIR ST<br>TAUNTON, MA 02780 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,714 |
| **3.2142** T-MOBILE<br>P.O. BOX 742596<br>CINCINNATI, OH 45274 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $110,163 |

**Bed Bath & Beyond Inc.**                                      Case Number:  23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| **3.2143** TOHO WATER AUTHORITY 951 MARTIN LUTHER KING BLVD KISSIMMEE, FL 34741 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $210 |
| **3.2144** TOLEDO EDISON CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,579 |
| **3.2145** TOMBIGBEE ELECTRIC POWER ASSN 1346 AUBURN RD TUPELO, MS 38804 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,684 |
| **3.2146** TOMSA 100 BEVERLY WAY BELFORD, NJ 07718 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $80 |
| **3.2147** TONI BENEVENTO CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $70 |
| **3.2148** TONY VU CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,000 |
| **3.2149** TOSCANO ALESSANDRA CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $58 |
| **3.2150** TOSHIBA GCS LOCKBOX #644938 PITTSBURGH, PA 15264 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $613,920 |
| **3.2151** TOTAL QUALITY LOGISTICS, LLC 4289 IVY POINTE BLVD CINCINNATI, OH 45245 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,459 |
| **3.2152** TOTAL RESTORATION 1 LEPAGE PLACE SYRACUSE, NY 13208 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,310 |
| **3.2153** TOTE OCEAN TRAILER EXPRESS INC 32001-32 ND AVE S FEDERAL WAY, WA 98001 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,708 |

**Bed Bath & Beyond Inc.**                                                                        Case Number:    23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| **3.2154** TOTOWA MUNICIPAL COURT<br>537 TOTOWA ROAD, TOTOWA<br>PATERSON, NJ 7512 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,099 |
| **3.2155** TOUCHPOINT360<br>1250 FEEHANVILLE DRIVE STE 100<br>MOUNT PROSPECT, IL 60056 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $36,500 |
| **3.2156** TOWN & COUNTRY (CA) STATION LP<br>NW 601202<br>MINNEAPOLIS, MN 55485 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $18,647 |
| **3.2157** TOWN OF BEDFORD HEALTH DEPARTMENT FOOD PROTECTION PROGRAM<br>55 CONSTITUTION DRIVE<br>BEDFORD, NH 3110 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $150 |
| **3.2158** TOWN OF BRAINTREE_RNT204793<br>TAX COLLECTOR'S OFFICE<br>BRAINTREE, MA 02184 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $42,268 |
| **3.2159** TOWN OF CARY<br>316 N. ACADEMY ST.<br>CARY, NC 27513 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $250 |
| **3.2160** TOWN OF DANVERS<br>1 SYLVAN ST<br>DANVERS, MA 01923 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,119 |
| **3.2161** TOWN OF DAVIE<br>6591 ORANGE DRIVE<br>DAVIE, FL 33314 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,024 |
| **3.2162** TOWN OF DILLON<br>275 LAKE DILLON DR<br>DILLON, CO 80435 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $632 |
| **3.2163** TOWN OF FLOWER MOUND<br>2121 CROSS TIMBERS RD<br>FLOWER MOUND, TX 75028 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $215 |
| **3.2164** TOWN OF GILBERT<br>CLERK'S OFFICE<br>90 E. CIVIC CENTER<br>DRIVE GILBERT, AZ 85296 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $316 |

Bed Bath & Beyond Inc.                                         Case Number:  23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.2165** TOWN OF GRANVILLE<br>P.O. BOX 119<br>GRANVILLE, WV 26534 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $12,989 |
| **3.2166** TOWN OF HADLEY<br>100 MIDDLE STREET<br>HADLEY, MA 01035 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $275 |
| **3.2167** TOWN OF HEMPSTEAD<br>DEPARTMENT OF BUILDINGS<br>1 WASHINGTON STREET<br>HEMPSTEAD, NY 11550 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $90 |
| **3.2168** TOWN OF HINGHAM<br>339 MAIN STREET<br>HINGHAM, MA 02043 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $50 |
| **3.2169** TOWN OF JUPITER<br>210 MILITARY TRAIL<br>JUPITER, FL 33458 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $30 |
| **3.2170** TOWN OF LADY LAKE<br>409 FENNELL BLVD<br>LADY LAKE, FL 32159 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $102 |
| **3.2171** TOWN OF MOREHEAD CITY<br>1100 BRIDGES ST<br>MOREHEAD CITY, NC 28557 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $360 |
| **3.2172** TOWN OF NORMAL<br>11 UPTOWN CIR<br>NORMAL, IL 61761 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $149 |
| **3.2173** TOWN OF NORTH ATTLEBOROUGH<br>50 ELM STREET<br>NORTH ATTLEBORO, MA 02760 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $200 |
| **3.2174** TOWN OF NORTH ATTLEBOROUGH<br>43 SOUTH WASHINGTON ST<br>NORTH ATTLEBOROUGH, MA 02760 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $74 |
| **3.2175** TOWN OF QUEEN CREEK<br>22358 S ELLSWORTH RD<br>QUEENS CREEK, AZ 85142 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $411 |

**Bed Bath & Beyond Inc.**                                    Case Number: 23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.2176** TOWN OF SALEM NH<br>33 GEREMONTY DR<br>SALEM, NH 03079 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $83 |
| **3.2177** TOWN OF SCHERERVILLE<br>10 EAST JOLIET ST<br>SCHERERVILLE, IN 46375 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $181 |
| **3.2178** TOWN OF SEEKONK<br>100 PECK STREET<br>SEEKONK, MA 02771 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $500 |
| **3.2179** TOWNSHIP OF ABINGTON<br>1176 OLD YORK ROAD<br>ABINGTON, PA 19001 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $6,189 |
| **3.2180** TOWNSHIP OF CHERRY HILL<br>1 PERINA BOULEVARD<br>CHERRY HILL, NJ 08003 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $88 |
| **3.2181** TOWNSHIP OF HAMILTON<br>2100 GREENWOOD AVENUE<br>HAMILTON TOWNSHIP, NJ 08609 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $10,254 |
| **3.2182** TOWNSHIP OF HAMILTON, NJ<br>2100 GREENWOOD AVENUE<br>HAMILTON TOWNSHIP, NJ 08609 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $5,000 |
| **3.2183** TOWNSHIP OF LIVINGSTON<br>357 S LIVINGSTON<br>LIVINGSTON, NJ 07039 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $108 |
| **3.2184** TOWNSHIP OF LOWER MERION DEPAR<br>75 E LANCASTER AVENUE<br>ARDMORE, PA 19003 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $5,150 |
| **3.2185** TOWNSHIP OF SPRINGFIELD<br>50 POWELL ROAD<br>SPRINGFIELD, PA 19064 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $425 |
| **3.2186** TOWNSHIP OF UNION SEWER UTIL<br>1976 MORRIS AVENUE<br>UNION, NJ 07083 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $50 |

Bed Bath & Beyond Inc.                                    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.2187** TOWNSHIP OF WAYNE<br>475 VALLEY RD<br>WAYNE, NJ 07470 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $297 |
| **3.2188** TPP 207 BROOKHILL LLC<br>PO BOX 30412<br>TAMPA, FL 33630 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $46,296 |
| **3.2189** TRACKVIA, INC<br>950 17TH STREET<br>DENVER, CO 80202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,600 |
| **3.2190** TRADE SHOW TECHNOLOGIES INC<br>1680 THE GREENS WAY SUITE 100<br>JACKSONVILLE BEACH, FL 32250 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $235,858 |
| **3.2191** TRANE U.S. INC.<br>PO BOX 406469<br>ATLANTA, GA 30384 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,486 |
| **3.2192** TRANS AUDIT INC.<br>11 MARSHALL ROAD, SUITE 2D<br>WAPPINGERS FALLS, NY 12590 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $79,804 |
| **3.2193** TRANSACTION NETWORK SVCS INC<br>10740 PARKRIDGE BLVD<br>RESTON, VA 20191 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $186,155 |
| **3.2194** TREASURER OF CHARLOTTESVILLE<br>P. O. BOX 9031<br>CHARLOTTESVILLE, VA 22906 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,168 |
| **3.2195** TREASURER SPOTSYLVANIA COUNTY<br>9104 COURTHOUSE RD<br>SPOTSYLVANIA, VA 22553 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $159 |
| **3.2196** TREASURER, CITY OF ROANOKE<br>P.O. BOX 1451<br>ROANOKE, VA 24007 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $562 |
| **3.2197** TREVOR OMSLAER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $151 |

**Bed Bath & Beyond Inc.**                                                    Case Number:    23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.2198** TRI COUNTY ELEC COOP INC<br>200 BAILEY RANCH RD<br>ALEDO, TX 76008 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $2,721 |
| **3.2199** TRI DIM FILTER CORP<br>P.O. BOX 822001<br>PHILADELPHIA, PA 19182 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $195,932 |
| **3.2200** TRIMBLE MAPS<br>PO BOX 204769<br>DALLAS, TX 75320 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $5,998 |
| **3.2201** TRINTECH INC.<br>15851 DALLAS PARKWAY<br>ADDISON, TX 75001 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $117,769 |
| **3.2202** TRIPWIRE,INC<br>29039 NETWORK PLACE,<br>CHICAGO, IL 60673 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $90,573 |
| **3.2203** TRUCKEE MEADOWS WATER AUTH<br>1355 CAPITAL BLVD<br>RENO, NV 89502 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $158 |
| **3.2204** TRUNO RETAIL TECHNOLOGY<br>P O BOX 53124<br>LUBBOCK, TX 79453 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $75,221 |
| **3.2205** TUCSON ELECTRIC POWER COMPANY<br>88 E BROADWAY BLVD<br>TUCSON, AZ 85701 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $15,466 |
| **3.2206** TUPELO WATER & LIGHT<br>333 COURT ST<br>TUPELO, MS 38804 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $42 |
| **3.2207** TWILIO INC<br>DEPT LA 23938<br>PASADENA, CA 91185 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $37,897 |
| **3.2208** TWIN CITY HARDWARE COMPANY INC<br>723 HADLEY AVE NORTH<br>OAKDALE, MN 55128 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $212 |

Bed Bath & Beyond Inc.                                    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.2209** TWINWOLF UNITED LLC<br>3122 FINCHER FARM RD<br>STE 100-510<br>MATTHEWS, NC 28105 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $42,017 |
| **3.2210** T-Y GROUP<br>DOMESTIC SUPPLIER UNION<br>ADDRESS | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,500 |
| **3.2211** TYCO INTEGRATED SECURITY LLC<br>PO BOX 371994<br>PITTSBURGH, PA 15250 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $482,854 |
| **3.2212** U STREET PARKING INC<br>1208 9TH STREET NW<br>WASHINGTON, DC 20002 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $13,920 |
| **3.2213** U.S. XPRESS<br>4080 JENKINS RD<br>CHATTANOOGA, TN 37421 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $24,430 |
| **3.2214** UBS-WEALTH MANAGEMENT<br>1000 HARBOR BLVD, 3RD FLOOR<br>WEEHAWKEN, NJ 07086 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $8,438 |
| **3.2215** UE 675 ROUTE 1 LLC_RNT268776<br>210 ROUTE 4 EAST<br>PARAMUS, NJ 07652 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $50,010 |
| **3.2216** UG2 SOLON OH LP<br>1000 FOURTH ST SUITE 290<br>SAN RAFAEL, CA 94901 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $25,070 |
| **3.2217** UGI CENTRAL<br>2 N 9TH ST<br>ALLENTOWN, PA 18101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $446 |
| **3.2218** UGI SOUTH<br>460 NORTH GULPH RD<br>KING OF PRUSSIA, PA 19406 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,347 |
| **3.2219** UGI UTILITIES INC<br>1 UGI DRIVE<br>DENVER, PA 17517 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,771 |

**Bed Bath & Beyond Inc.** | **Case Number:   23-13359 (VFP)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.2220** UH US LYNNCROFT 2019 LLC<br>22 MAPLE AVENUE<br>MORRISTOWN, NJ 07960 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $10,136 |
| **3.2221** UH US UPLAND 2022 LLC-RNT1300P3<br>C/O MCB PROPERTY MANAGEMENT LLC<br>BALTIMORE, MD 21211 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $38,333 |
| **3.2222** UL VERIFICATION SERVICES INC<br>333 PFINGSTEN ROAD<br>NORTHBROOK, IL 60062 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $31,500 |
| **3.2223** ULBRICHT LINDA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,131 |
| **3.2224** ULINE<br>2200 S. LAKESIDE DRIVE<br>WAUKEGAN, IL 60085 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $16,288 |
| **3.2225** UMBERG ZIPSER LLP<br>1920 MAIN STREET<br>IRVINE, CA 92614 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $13,088 |
| **3.2226** UNIS LLC<br>218 MACHLIN CT.<br>WALNUT, CA 91789 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $90,000 |
| **3.2227** UNITED ARMORED CAR SERVICES<br>P.O BOX 914<br>HONOLULU, HI 96808 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $419 |
| **3.2228** UNITED PARCEL SERVICE<br>CORPORATE REAL ESTATE BUILDING<br>1 FLOOR 5205275<br>ATLANTA, GA 30328 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $81,036 |
| **3.2229** UNITED POWER INC<br>500 COOPERATIVE WAY<br>BRIGHTON, CO 80603 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,592 |
| **3.2230** UNITED RENTALS<br>PO BOX 100711<br>ATLANTA, GA 30384 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $403,968 |

Bed Bath & Beyond Inc.                                    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | |
| **3.2231** UNITED RENTALS NORTH AMERICA<br>100 FIRST STAMFORD PLACE<br>STAMFORD, CT 06902 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $2,245 |
| **3.2232** UNITIL<br>6 LIBERTY LANE WEST<br>HAMPTON, NH 03842 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $16,131 |
| **3.2233** UNIVERSAL SECURITY & FIRE INC<br>1235 CONEY ISLAND DRIVE<br>SPARKS, NV 89431 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $270 |
| **3.2234** UNS GAS INC<br>6405 WILKINSON DR<br>PRESCOTT, AZ 86301-6165 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $265 |
| **3.2235** UPLAND SOFTWARE INC<br>P O BOX 205921<br>DALLAS, TX 75320 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $70,109 |
| **3.2236** UPPER MERION TOWNSHIP<br>175 WEST VALLEY FORGE ROAD<br>KING OF PRUSSIA, PA 19406 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $4,581 |
| **3.2237** UPS MAIL INNOVATIONS<br>55 GLENLAKE PARKWAY, NE<br>ATLANTA, GA 30328 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $11 |
| **3.2238** UPS SCS INC<br>12380 MORRIS ROAD<br>ALPHARETTA, GA 30005 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $24 |
| **3.2239** UPS SUPPLY CHAIN SOLUTIONS INC<br>12380 MORRIS ROAD<br>ALPHARETTA, GA 30005 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $221,019 |
| **3.2240** URSTADT BIDDLE PROPERTIES INC<br>321 RAILROAD AVE<br>GREENWICH, CT 06830 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $529 |
| **3.2241** US CUSTOMS & BORDER PROTECTION<br>P.O. BOX 530071<br>ATLANTA, GA 30353 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $86 |

Bed Bath & Beyond Inc.                                                     Case Number:    23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | |
| **3.2242** US MAINTENANCE<br>P.O. BOX 8500-1076<br>PHILADELPHIA, PA 19178 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,686,191 |
| **3.2243** USF HOLLAND INC.<br>501 COMMERCE ST<br>SUITE 1120<br>NASHVILLE, TN 37203 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $606 |
| **3.2244** USF REDDAWAY<br>501 COMMERCE ST<br>SUITE 1120<br>NASHVILLE, TN 37203 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $68,795 |
| **3.2245** UTAH LABOR COMMISSION<br>PO BOX 146620<br>SALT LAKE CITY, UT 84114 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $600 |
| **3.2246** UTILITY BILLING SERVICES<br>221 EAST CAPITOL AVENUE<br>LITTLE ROCK, AR 72202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $157 |
| **3.2247** UYGUN JOSEPH<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $52 |
| **3.2248** VALENTINA SIRUGO<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $329 |
| **3.2249** VALIDITY INC<br>100 SUMMER STREET SUITE 2900<br>BOSTON, MA 02110 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $176,144 |
| **3.2250** VALLEY SQUARE I LP<br>4737 CONCORD PIKE<br>WILMINGTON, DE 19803 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $31,147 |
| **3.2251** VALPARAISO CITY UTILITIES<br>205 BILLINGS ST<br>VALPARAISO, IN 46383 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $468 |
| **3.2252** VAN WAGNER SPORTS &<br>ENTERTAINMENT, LLC<br>800 THIRD AVE 28TH FLOOR<br>NEW YORK, NY 10022 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $12,000 |

**Bed Bath & Beyond Inc.**                                      Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.2253** VCMG LLC<br>107 SNOWY EGRET WAY<br>SEBASTIAN, FL 32958 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $233,888 |
| **3.2254** VEOLIA WATER DELAWARE<br>2000 FIRST STATE BLVD<br>WILMINGTON, DE 19804 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $98 |
| **3.2255** VEOLIA WATER NEW JERSEY<br>69 DEVOE PL<br>HACKENSACK, NJ 07601 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,632 |
| **3.2256** VEOLIA WATER NY INC VWW RD2<br>162 OLD MILL RD<br>WEST NYACK, NY 10904 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $522 |
| **3.2257** VEOLIA WATER PENNSYLVANIA<br>53 STATE STREET<br>14TH FLOOR<br>BOSTON, MA 02109 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $269 |
| **3.2258** VERIFONE<br>300 S. PARK PLACE BLVD., SUITE<br>CLEARWATER, FL 33759 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $377,996 |
| **3.2259** VERINT AMERICAS INC<br>PO BOX 978702<br>DALLAS, TX 75397 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $172,518 |
| **3.2260** VERITIV OPERATING COMPANY<br>7472 COLLECTIOIN CENTER DR<br>CHICAGO, IL 60693 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $15,527 |
| **3.2261** VERIZON<br>P.O.BOX 4833<br>TRENTON, NJ 08650 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $237,629 |
| **3.2262** VERIZON BUSINESS NETWORK<br>ONE VERIZON WAY<br>BASKING RIDGE, NJ 07920 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,845,759 |
| **3.2263** VERIZON WIRELESS<br>P.O. BOX 6050<br>INGLEWOOD, CA 90312 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $334,625 |

**Bed Bath & Beyond Inc.**                                      Case Number:    23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.2264** VERMONT MECHANICAL INC.<br>P.O. BOX 728<br>WILLISTON, VT 05495 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $10,900 |
| **3.2265** VERSANT POWER<br>28 PENOBSCOT MEADOW DR<br>HAMPDEN, ME 04444 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $8,152 |
| **3.2266** VERTEX, INC.<br>1041 OLD CASSATT ROAD<br>BERWYN, PA 19312 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $87,444 |
| **3.2267** VERTIV CORPORATION<br>1050 DEARBORN DRIVE<br>COLUMBUS, OH 43085 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $71,490 |
| **3.2268** VESTCOM RETAIL SOLUTIONS<br>2800 CANTRELL ROAD<br>LITTLE ROCK, AR 72202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $160,946 |
| **3.2269** VF CENTER ASSOCIATES, L.P.<br>P O BOX 824128<br>PHILADELPHIA, PA 19182 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $59,001 |
| **3.2270** VGS<br>85 SWIFT ST<br>SOUTH BURLINGTON, VT 05403 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,254 |
| **3.2271** VICTOR SEWER DISTRICT<br>85 E MAIN ST<br>VICTOR, NY 14564 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $360 |
| **3.2272** VICTORIA FARRELL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $598 |
| **3.2273** VICTORYA MCCLENDON<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $282 |
| **3.2274** VIGOR<br>IMPORT SUPPLIER UNION<br>ADDRESS | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,600 |
| **3.2275** VILLAGE OF CHICAGO RIDGE<br>10455 S RIDGELAND AVE<br>CHICAGO RIDGE, IL 60415 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $98 |

Bed Bath & Beyond Inc.                                          Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.2276** VILLAGE OF COLONIE WATER DIST<br>347 OLD NISKAYUNA RD<br>LATHAM, NY 12110 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $163 |
| **3.2277** VILLAGE OF DOWNERS GROVE<br>801 BURLINGTON AVENUE<br>DOWNERS GROVE, IL 60515 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $653 |
| **3.2278** VILLAGE OF GREENDALE<br>6500 NORTHWAY<br>GREENDALE, WI 53129 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $35 |
| **3.2279** VILLAGE OF SCHAUMBURG<br>101 SCHAUMBURG COURT<br>SCHAUMBURG, IL 60193 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $83 |
| **3.2280** VILLAGE OF SCHAUMBURG<br>101 SCHAUMBURG CT<br>SCHAUMBURG, IL 60193 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $144 |
| **3.2281** VILLAGE OF WILLOWBROOK<br>7760 QUINCY STREET<br>WILLOWBROOK, IL 60527 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $350 |
| **3.2282** VILLAGE OF WILLOWBROOK<br>835 MIDWAY DR<br>WILLOWBROOK, IL 60527 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $698 |
| **3.2283** VINCENT GEORDY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $154 |
| **3.2284** VINTAGE LAW, LLC<br>351 CONSHOHOCKEN STATE ROAD<br>GLADWYNE, PA 19035 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $91,438 |
| **3.2285** VIRGINIA NATURAL GAS<br>544 S INDEPENDENCE BLVD<br>VIRGINIA BEACH, VA 23452 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $70 |
| **3.2286** VIRGINIA NATURAL GAS INC<br>544 S INDEPENDENCE BLVD<br>VIRGINIA BEACH, VA 23452 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,140 |

Bed Bath & Beyond Inc.                                    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.2287** VISION SOLUTIONS<br>17911 VON KARMAN AVENUE 5TH FL<br>IRVINE, CA 92614 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $56,200 |
| **3.2288** VOYAGER EXPRESS<br>1280 W 64TH AVENUE<br>DENVER, CO 80221 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $10,179 |
| **3.2289** W A C M A<br>403 VIRGINIA DR<br>OAKDALE, PA 15071 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $114 |
| **3.2290** W HARRIS CO MUD 5<br>1817 N MASON RD<br>KATY, TX 77449 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $188 |
| **3.2291** W. STUDIO USA LLC<br>5 BOWLING GREEN PKWY<br>LAKE HOPATCONG, NJ 07849 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,570 |
| **3.2292** W.B.P. CENTRAL ASSOCIATES, LLC_RNT205033<br>365 WHITE PLAINS ROAD<br>EASTCHESTER, NY 10709 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $87,631 |
| **3.2293** W/S HADLEY PROPERTIES II LLC<br>PO BOX 845007<br>BOSTON, MA 02284 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $37,349 |
| **3.2294** W4 PROMOTIONS LLC<br>24 WORLDS FAIR DRIVE<br>SOMERSET, NJ 08873 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,520 |
| **3.2295** WAGNER SERVICE SOLUTIONS INC<br>P O BOX 1556<br>COVINGTON, GA 30015 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $10,100 |
| **3.2296** WALKER EVAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $188 |
| **3.2297** WALLACE REAL ESTATE CO<br>5370 OAKDALE ROAD<br>SMYRNA, GA 30082 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $48,520 |

**Bed Bath & Beyond Inc.**                                                       Case Number:    23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.2298** WALLACE, RICARDSON, SONTAG & LE, LLP<br>16520 BAKE PARKWAY SUITE 280<br>IRVINE, CA 92618 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $5,000 |
| **3.2299** WALLER LANSDEN DORTCH & DAVIS<br>PO BOX 415000<br>NASHVILLE, TN 37241 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $19,858 |
| **3.2300** WALTERS CO.,THE A/C, INC.<br>9 PETRA LANE<br>ALBANY, NY 12205 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $3,071 |
| **3.2301** WALTON EMC<br>842 US HIGHWAY 78<br>MONROE, GA 30655 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $7,520 |
| **3.2302** WASHINGTON CITY<br>111 NORTH 100 EAST<br>WASHINGTON CITY, UT 84780 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $2,493 |
| **3.2303** WASHINGTON GAS<br>6801 INDUSTRIAL ROAD<br>SPRINGFIELD, VA 22151 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $11,589 |
| **3.2304** WASHINGTON STATE DEPARTMENT OF LABOR & INDUSTRIES ELEVATOR PROGRAM<br>PO BOX 44480<br>OLYMPIA, WA 98504 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,431 |
| **3.2305** WATCHUNG SQUARE ASSOCIATES LLC<br>C/O FIDELITY MANAGEMENT CO<br>CHATHAM, NJ 07928 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $79,815 |
| **3.2306** WATER DIST NO 1 OF JOHNSN CNTY<br>10747 RENNER BLVD<br>LENEXA, KS 66219 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $170 |
| **3.2307** WATSON JORDAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $324 |

Bed Bath & Beyond Inc.                                                    Case Number:    23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| **3.2308** WATTEL AND DAUB<br>55 MADISON AVE #400<br>MORRISTOWN, NJ 07960 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $11,447 |
| **3.2309** WCK, LC<br>5000 WESTOWN PARKWAY<br>WEST DES MOINES, IA 50266 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $24,516 |
| **3.2310** WE ENERGIES<br>231 W. MICHIGAN ST.<br>MILWAUKEE, WI 53203 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $20,890 |
| **3.2311** WEIGHTS & MEASURES FUND<br>P.O. BOX 490<br>AVENEL, NJ 07001 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $35 |
| **3.2312** WEINGARTEN NOSTAT<br>INC_RNT259147<br>PO BOX 30344<br>TAMPA, FL 33630 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $32,037 |
| **3.2313** WEINGARTEN REALTY<br>INVESTORS_RNT205183<br>TENANT 146944/COMPANY 20450<br>TAMPA, FL 33630 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $22,015 |
| **3.2314** WEIR RIVER WATER SYSTEM<br>185 LINCOLN ST<br>UNIT 200B<br>HINGHAM, MA 02043 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $764 |
| **3.2315** WERNER NATIONAL LLC<br>1344 LYNDON AVENUE<br>DESOTO, TX 75115 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $554,800 |
| **3.2316** WESCO SERVICES LLC<br>5 SHAWMUT RD<br>CANTON, MA 02021 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $909,073 |
| **3.2317** WEST 64TH STREET LLC<br>1200 UNION TURNPIKE<br>NEW HYDE PARK, NY 11040 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $250,000 |
| **3.2318** WEST DES MOINES WATER<br>WORKS<br>1505 RAILROAD AVE<br>WEST DES MOINES, IA 50265 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $129 |

**Bed Bath & Beyond Inc.**                                   Case Number:    23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.2319** WEST OAKS MALL FL LLC<br>9101 ALTA DRIVE<br>LAS VEGAS, NV 89145 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $2,161 |
| **3.2320** WEST PENN POWER<br>FIRSTENERGY CORP.<br>76 SOUTH MAIN STREET<br>AKRON, OH 44308 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $3,617 |
| **3.2321** WESTERN EXPRESS INC<br>7135 CENTENNIAL PLACE<br>NASHVILLE, TN 37209 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $44,913 |
| **3.2322** WESTERN MANAGEMENT GROUP<br>237 WEST MAIN STREET<br>LOS GATOS, CA 95030 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $550 |
| **3.2323** WESTERN PACIFIC STORAGE<br>300 E ARROW HIGHWAY<br>SAN DIMAS, CA 91773 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $32,885 |
| **3.2324** WESTERN VIRGINIA WTR AUTH<br>601 SOUTH JEFFERSON ST<br>STE 210<br>ROANOKE, VA 24011 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $410 |
| **3.2325** WESTROCK CP, LLC<br>504 THRASHER ST<br>NORCROSS, GA 30071 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $16,550 |
| **3.2326** WG SECURITY PRODUCTS<br>INC_SEC209217<br>2105 S BASCOM AVE<br>CAMPBELL, CA 95008 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $130,122 |
| **3.2327** WHITESTONE ASSOCIATES INC.<br>35 TECHNOLOGY DRIVE<br>WARREN, NJ 07059 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $21,895 |
| **3.2328** WHOLE FOODS MARKET<br>550 BOWIE STREET<br>AUSTIN, TX 78703 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $2,562 |
| **3.2329** WICKLANDER-ZULAWSKI &<br>ASSOCIAT<br>4932 MAIN STREET<br>DOWNERS GROVE, IL 60515 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $5,190 |

Bed Bath & Beyond Inc.                                                    Case Number:    23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Trade Payables**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.2330** WIEDENBACH BROWN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $106,268 |
| **3.2331** WILKES-BARRE TOWNSHIP<br>150 WATSON STREET<br>WILKES BARRE TOWNSHIP, PA<br>18702 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $34,709 |
| **3.2332** WILKES-BARRE TOWNSHIP-LIC<br>C/OBUSINESS PRIVILEGE AND<br>MERCANTILE TAX RETURN<br>CONSHOHOCKEN, PA 19428 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,899 |
| **3.2333** WILLIAM DIAMOND<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $99 |
| **3.2334** WILLIAMS & FROST SPECIALTY<br>GRP<br>7 PRESTIGE CIRCLE<br>ALLEN, TX 75002 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $615,989 |
| **3.2335** WILLIAMS ANTHONY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $136 |
| **3.2336** WILSON ELSER MOSKOWITZ<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $553 |
| **3.2337** WILTON WATER & SEWER<br>AUTHORITY<br>20 TRAVER RD<br>GRASEVOORT, NY 12831 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $81 |
| **3.2338** WINCHESTER CITY TREASURER<br>21 SOUTH KENT<br>WINCHESTER, VA 22601 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $503 |
| **3.2339** WINDSOR PARK ESTATES<br>SILVERDALE LLC<br>BELLEVUE, WA 98005 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $20,427 |
| **3.2340** WINSTON & STRAWN LLP<br>PO BOX 36235<br>CHICAGO, IL 60694 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $31,297 |

**Bed Bath & Beyond Inc.**                                    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | |
| **3.2341** WIRELESS CCTV LLC<br>866 PRESIDENTIAL DRIVE<br>RICHARDSON, TX 75081 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $12,640 |
| **3.2342** WISCONSIN PUBLIC SERVICE CORP<br>700 N ADAMS ST<br>GREEN BAY, WI 54301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $5,738 |
| **3.2343** WITHLACOOCHEE RIVER ELEC COOP<br>14651 21ST ST.<br>DADE CITY, FL 33523 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,690 |
| **3.2344** WM COMPACTOR SOLUTION<br>P O BOX 29661<br>PHOENIX, AZ 85038 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $21,182 |
| **3.2345** WMG MEADOWS, LLC<br>6900 E BELLEVIEW AVE<br>GREENWOOD VILLAGE, CO 80111 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $30,305 |
| **3.2346** WOLF GORDON, INC<br>555 PATROON CREEK BLVD<br>ALBANY, NY 12206 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $600 |
| **3.2347** WOLTERS KLUWER ELM SOLUTIONS<br>3009 POST OAK BLVD<br>HOUSTON, TX 77056 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $87,267 |
| **3.2348** WOMPMOBILE INC<br>1117 ELLIS STREET<br>BELLINGHAM, WA 98225 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $40,000 |
| **3.2349** WOODBRIDGE HEALTH DEPARTMENT<br>2 G FREDERICK PLZ<br>WOODBRIDGE, NJ 07095 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $150 |
| **3.2350** WOOLBRIGHT WEKIVA LLC<br>3200 N MILATARY TRAIL LLC<br>BOCA RATON, FL 33431 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $41 |
| **3.2351** WORKDAY INC<br>P O BOX 396106<br>SAN FRANCISCO, CA 94139 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $104,190 |

**Bed Bath & Beyond Inc.**                                    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.2352** WORKHUMAN<br>19 BECKETT WAY<br>DUBLIN 12 D12H993<br>IRELAND | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $8,000 |
| **3.2353** WORLD DISTRIBUTION SERVICES<br>1340 DEPOT STREET<br>CLEVELAND, OH 44116 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $955,566 |
| **3.2354** WRIGHT HENNEPIN COOP ELECTRIC<br>6800 ELECTRIC DR<br>ROCKFORD, MN 55373 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $2,685 |
| **3.2355** WRI-URS SOUTH HILL, LLC<br>TENANT 146944/COMPANY 40020<br>TAMPA, FL 33630 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $27,111 |
| **3.2356** WSSC<br>14501 SWEITZER LANE<br>LAUREL, MD 20707 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $288 |
| **3.2357** WUNDERKIND CORPORATION<br>285 FULTON ST FLOOR 74<br>NEW YORK, NY 10007 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $750,416 |
| **3.2358** WUNDERLAND GROUP<br>111 W JACKSON BLVD<br>CHICAGO, IL 60604 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $340,024 |
| **3.2359** WYK, VAN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $173 |
| **3.2360** WYOMING DEPT OF WORKFORCE SVCS<br>PO BOX 20006<br>CHEYENNE, WY 82003 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $2,382 |
| **3.2361** XCEL ENERGY<br>1110 CENTRE POINTE CURVE<br>SUITE 101<br>MENDOTA HEIGHTS, MN 55120-4100 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $74,728 |
| **3.2362** XOCHITL RODRIGUEZ<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $338 |

Bed Bath & Beyond Inc.                                                          Case Number:    23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.2363** XPO LOGISTICS FREIGHT INC./LTL FIVE AMERICAN LANE GREENWICH, CT 06831- | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $212,705 |
| **3.2364** XPO LOGISTICS LTL FIVE AMERICAN LANE GREENWICH, CT 06831- | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $19,397 |
| **3.2365** YARD NYC 25 BROADWAY - 2ND FLOOR NEW YORK, NY 10004 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $543,820 |
| **3.2366** YEXT INC PO BOX 9509 NEW YORK, NY 10087 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $31,960 |
| **3.2367** YORBA LINDA WATER DISTRICT 1717 E. MIRALOMA AVENUE PLACENTIA, CA 92870 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $897 |
| **3.2368** YUGABYTE, INC. 100 S MURPHY AVE, SUITE 200 SUNNYVALE, CA 94086 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $155,475 |
| **3.2369** YUSEN LOGISTICS (AMERICAS) INC DEPT AT 952154 ATLANTA, GA 31192 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $13,959 |
| **3.2370** ZEBRA TECHNOLOGIES CORPORATION 3 OVERLOOK POINT LINCOLNSHIRE, IL 60069 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $10,800 |
| **3.2371** ZEMOGA, INC. 120 OLD RIDGEFIELD RD WILTON, CT 06897 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,788,137 |
| **3.2372** ZINDA CONSULTING 5505 HUMBOLDT CIRCLE MINNEAPOLIS, MN 55419 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $180,212 |
| **3.2373** ZL MURRIETA LLC1097P5 C/O 1ST COMMERCIAL REALTY GRUP INC., 2009 PORTERFIELD WAY, SUITE P UPLAND, CA 91786 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $41,074 |

**Bed Bath & Beyond Inc.**                                    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

**Trade Payables**

| | | | | | |
|---|---|---|---|---|---|
| **3.2374** ZP NO. 171, LLC<br>111 PRINCESS STREET<br>WILMINGTON, NC 28401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $6,755 |
| **3.2375** ZURI AGENCY<br>1999 AVENUE OF THE STARS<br>LOS ANGELES, CA 90067 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $5,880 |

Trade Payables Total:   **$299,549,734**

Bed Bath & Beyond Inc.                                                    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:      List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **<u>Litigation</u>** | | | | | | | |
| **3.2376** 113 POTOMAC/STONEWALL LLC ALBERT & SCHULWOLF, LLC STE 300, 110 N WASHINGTON ST ROCKVILLE, MD 20850 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | | ☐ | UNDETERMINED |
| **3.2377** 1700 OXFORD DRIVE PARTNERSHIP 650 WASHINGTON ROAD PITTSBURGH, PA 15228 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | | ☐ | UNDETERMINED |
| **3.2378** 1700 OXFORD DRIVE PARTNERSHIP COZEN O'CONNOR JESSE RYAN LOFFLER ONE OXFORD CENTER , 41ST FLOOR PITTSBURGH, PA 15219 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | | ☐ | UNDETERMINED |
| **3.2379** 2180 KINGS HIGHWAY DE LLC 1720 POST ROAD FAIRFIELD, CT 06284 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | | ☐ | UNDETERMINED |
| **3.2380** 2180 KINGS HIGHWAY DE LLC COHEN & WOLF PC PHILIP C PIRES 1115 BROAD STREET BRIDGEPORT, CT 06604 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | | ☐ | UNDETERMINED |
| **3.2381** 250 HUDSON STREET LLC RIVKIN RADLER LLP EREZ GLAMBOSKY 477 MADISON AVENUE, 20TH FLOOR NEW YORK, NY 10022 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | | ☐ | UNDETERMINED |
| **3.2382** 250 HUDSON STREET LLC C/O JACK RESNICK & SONS INC 110 EAST 59TH STREET 34TH FLOOR NEW YORK, NY 10022 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | | ☐ | UNDETERMINED |
| **3.2383** ACTIONLINK SERVICES, LLC SMITH, GAMBRELL & RUSSELL, LLP ALAN S. WACHS; AUBREY G. SMITH 50 N. LAURA STREET, SUITE 2600 JACKSONVILLE, FL 32202 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | | ☐ | UNDETERMINED |

Bed Bath & Beyond Inc.                                                       Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2384** ADVANTUS, CORP<br>SMITH, GAMBRELL & RUSSELL, LLP<br>MORGAN V. MANLEY, ESQ.<br>;CLAYTON D. HARVEY, ESQ.<br>1301 AVENUE OF THE AMERICAS, 21ST FLOOR<br>NEW YORK, NY 10019 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | | ☐ | UNDETERMINED |
| **3.2385** ALAN FREEMAN<br>LENZO & REIS LLC<br>CHRISTOPHER P LENZO<br>360 MT KEMBLE AVE, STE 1004<br>MORRISTOWN, NJ 07960 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | | ☐ | UNDETERMINED |
| **3.2386** ALEXANDRIA SMITH, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>LEEDS BROWN LAW, P.C.<br>BRETT R. COHEN; JEFFREY K. BROWN; MICHAEL A. TOMKINS<br>ONE OLD COUNTRY ROAD, SUITE 347<br>CARLE PLACE, NY 11514 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | | ☐ | UNDETERMINED |
| **3.2387** ALEXANDRIA SMITH, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>MOSER LAW FIRM, P.C.<br>STEVEN JOHN MOSER<br>5 EAST MAIN STREET<br>HUNTINGTON, NY 11743 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | | ☐ | UNDETERMINED |
| **3.2388** ALLEN GALLEGLY<br>KAPLAN FOX & KILSHEIMER LLP<br>FREDERIC S. FOX<br>800 THIRD AVENUE  38TH FLOOR<br>NEW YORK, NY 10022 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | | ☐ | UNDETERMINED |
| **3.2389** ANN JONES  INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>CHESTNUT CAMBRONNE PA<br>BRYAN L. BLEICHNER;PHILIP J. KRZESKI<br>100 WASHINGTON AVENUE S, SUITE 1700<br>MINNEAPOLIS, MN 55401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | | ☐ | UNDETERMINED |

**Bed Bath & Beyond Inc.**                                              Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2390** ANN JONES  INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED LOCKRIDGE GRINDAL NAUEN PLLP KATE M. BAXTER-KAUF; KAREN HANSON RIEBEL ; MAUREEN KANE BERG 100 WASHINGTON AVENUE SOUTH, SUITE 2200 MINNEAPOLIS, MN 55401 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | | ☐ | UNDETERMINED |
| **3.2391** ANN JONES  INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED CONSUMER PROTECTION LEGAL, LLC TIFFANY MARKO YIATRAS 308 HUTCHINSON ROAD ELLISVILLE, MO 63011 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | | ☐ | UNDETERMINED |
| **3.2392** ATLANTIC, INC. KATHLEEN R. WALL 2640 HIGHWAY #70 - PO BOX A MANASQUAN, NJ 08736 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | | ☐ | UNDETERMINED |
| **3.2393** AUSTIN COMMUNITY COLLEGE 6101 HIGHLAND CAMPUS DRIVE AUSTIN, TX 78752 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | | ☐ | UNDETERMINED |
| **3.2394** BOYER SPRING CREEK, L.C. SCALLEY READING BATES HANSEN & RASMUSSEN, P.C DARWIN H. BINGHAM; ANDREW G. LARSEN 15 WEST SOUTH TEMPLE, SUITE 600 SALT LAKE CITY, UT 84101 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | | ☐ | UNDETERMINED |
| **3.2395** BRATYA SPRL COHEN MILSTEIN SELLERS & TOLL PLLC DANIEL S. SOMMER 1100 NEW YORK AVENUE, NW SUITE 500 EAST TOWER WASHINGTON, DC 20005 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | | ☐ | UNDETERMINED |

Bed Bath & Beyond Inc.                                                    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2396** BRATYA SPRL<br>BRONSTEIN, GEWIRTZ & GROSSMAN, LLC<br>EITAN KIMELMAN<br>60 EAST 42ND STREET, SUITE 4600<br>NEW YORK, NY 10165 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| **3.2397** BRATYA SPRL<br>KAPLAN FOX & KILSHEIMER LLP<br>FREDERIC S. FOX<br>800 THIRD AVENUE  38TH FLOOR<br>NEW YORK, NY 10022 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| **3.2398** BRATYA SPRL<br>COHEN MILSTEIN SELLERS & TOLL PLLC<br>JAN MESSERSCHMIDT<br>1100 NEW YORK AVENUE, NW, SUITE 500 EAST TOWER<br>WASHINGTON, DC 20005 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| **3.2399** BRATYA SPRL<br>POMERANTZ LLP<br>JEREMY A. LIEBERMAN;JOSEPH ALEXANDER HOOD , II<br>600 THIRD AVENUE  20TH FLOOR<br>NEW YORK, NY 10016 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| **3.2400** BRATYA SPRL<br>POMERANTZ<br>JOSHUA B. SILVERMAN ;OMAR JAFRI<br>10 SOUTH LASALLE , SUITE 3505<br>CHICAGO, IL 60603 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| **3.2401** BRATYA SPRL<br>BRONSTEIN, GEWIRTZ & GROSSMAN, LLC<br>PERETZ BRONSTEIN<br>60 EAST 42ND STREET, SUITE 4600<br>NEW YORK, NY 10165 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| **3.2402** BRATYA SPRL<br>POMERANTZ<br>CHRISTOPHER TOURE<br>10 SOUTH LASALLE , SUITE 3505<br>CHICAGO, IL 60603 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |

**Bed Bath & Beyond Inc.**                                             Case Number:    23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2403** BRATYA SPRL<br>COHEN MILSTEIN SELLERS & TOLL PLLC<br>STEVEN J. TOLL<br>1100 NEW YORK AVENUE, NW, SUITE 500 EAST TOWER<br>WASHINGTON, DC 20005 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | | ☐ | UNDETERMINED |
| **3.2404** BRATYA SPRL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | | ☐ | UNDETERMINED |
| **3.2405** BRIDGE WATER REGENCY LLC<br>STARK & STARK PC<br>THOMAS S ONDER<br>PO BOX 5315<br>PRINCETON, NJ 08543 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | | ☐ | UNDETERMINED |
| **3.2406** BRIDGEWATER FALLS STATION LLC<br>THOMPSON HINE LLP<br>THOMAS M RITZERT; KYLE A HUTNICK<br>3900 KEY CENTER 27 PUBLIC SQUARE<br>CLEVELAND, OH 44114 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | | ☐ | UNDETERMINED |
| **3.2407** BRIDGEWATER FALLS STATION LLC<br>C/O RPT REALTY LP<br>20750 CIVIC CENTER DRIVE SUITE 310<br>SOUTHFIELD, MI 48076 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | | ☐ | UNDETERMINED |
| **3.2408** BRIDGEWATER REGENCY LLC<br>STARK & STARK PC<br>THOMAS S ONDER<br>993 LENOX DR, BLDG 2<br>LAWRENCEVILLE, NJ 08648 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | | ☐ | UNDETERMINED |
| **3.2409** BTM DEVELOPMENT PARTNERS, LLC<br>COZEN O'CONNOR<br>MENACHEM J KASTNER; KENNETH W ENG<br>3 WTC 175 GREENWICH ST FL 55<br>NEW YORK, NY 10007 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | | ☐ | UNDETERMINED |

**Bed Bath & Beyond Inc.**                                      Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.2410 CA-5-15 WEST 125TH LLC<br>SEYFARTH SHAW LLP, JERRY A MONTAG<br>620 EIGHTH AVE<br>NEW YORK, NY 10018 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| 3.2411 CA-5-15 WEST 125TH LLC<br>ACHS MANAGEMENT CORP<br>1412 BRDWAY 3RD FLOOR<br>NEW YORK, NY 10018 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| 3.2412 CAPEL INC<br>MEYERS SAXON & COLE<br>3620 QUENTIN ROAD<br>BROOKLYN , NY 11234 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| 3.2413 CARLY BROWN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| 3.2414 CAROL ANDERSON, AS AN INDIVIDUAL ON BEHALF OF HERSELF AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>CROSNER LEGAL PC<br>9440 SANTA MONICA BLVD<br>STE 301<br>BEVERLY HILLS, CA 90210 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| 3.2415 CAROL JULIAN MOYE<br>AHDOOT & WOLFSON PC<br>TINA WOLFSON<br>10728 LINDBROOK DR<br>LOS ANGELES, CA 90024 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| 3.2416 CAROL LLOYD<br>AHDOOT & WOLFSON PC<br>TINA WOLFSON<br>10728 LINDBROOK DR<br>LOS ANGELES, CA 90024 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| 3.2417 CAROL LLOYD<br>ABINGTON COLE + ELLERY<br>CORNELIUS P DUKELOW<br>320 SOUTH BOSTON AVE, STE 1130<br>TULSA, OK 74105 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |

**Bed Bath & Beyond Inc.**                                   Case Number:    23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Litigation

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.2418** CAROL LLOYD<br>AHDOOT & WOLFSON PC<br>BRADLEY K KING; TINA WOLFSON; THEODORE MAYA; CHRISTOPHER STINER<br>2600 W OLIVE AVE, STE 500<br>BURBANK, CA 91505 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| **3.2419** CE NORTH AMERICA, LLC<br>BRITO, PLLC<br>ALEJANDRO BRITTP<br>2121 PONCE DE LEON BOULEVARD SUITE 650<br>CORAL GABLES, FL 33134 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| **3.2420** CHANTELL GREEN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| **3.2421** CHRISTINE ALIRE<br>AHDOOT & WOLFSON PC<br>TINA WOLFSON<br>10728 LINDBROOK DR<br>LOS ANGELES, CA 90024 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| **3.2422** CITY OF SUNRISE FLORIDA<br>CHRISANTA HOPE<br>1607 NW 136TH AVE, BLDG B<br>SUNRISE, FL 33323 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| **3.2423** CONIFER SPECIALTIES INC<br>15500 WOODINVILLE-REDMOND ROAD<br>WOODINVILLE, WA 98072 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| **3.2424** CONSUMER ADVOCACY GROUP INC<br>REUBEN YEROUSHALAMI<br>9100 WILSHIRE BOULEVARD SUITE 240W<br>BEVERLY HILLS, CA 90212 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| **3.2425** COOPER PEARL, INC.<br>PARR BROWN GEE & LOVELESS<br>JOSEPH M.R. COVEY; DANIEL SORENSON<br>101 SOUTH 200 EAST, SUITE 700<br>SALT LAKE CITY, UT 84111 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |

Bed Bath & Beyond Inc.                                                    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| **3.2426** COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS METZGER LAW GROUP RAPHAEL METZGER; SCOTT P. BRUST 555 EAST OCEAN BOULEVARD, SUITE 800 LONG BEACH, CA 90802 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | | ☐ | UNDETERMINED |
| **3.2427** DALY CITY SERRAMONTE CENTER, LLC FOX ROTHSCHILD LLP L. PETER RYAN; CHRISTIN KIM 345 CALIFORNIA STREET, SUITE 2200 SAN FRANCISCO, CA 94104 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | | ☐ | UNDETERMINED |
| **3.2428** DAVACO INC PILLSBURY WINTHROP SHAW PITTMAN LLP JOHN R HEISSE; JESSICA R BOGO FOUR EMBARCADERO CENTER, 22ND FLOOR SAN FRANCISCO, CA 94111-5998 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | | ☐ | UNDETERMINED |
| **3.2429** DAVACO INC. 4050 VALLEY VIEW LN SUITE# 150 IRVING, TX 75038 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | | ☐ | UNDETERMINED |
| **3.2430** DAVACO INC. JOHN RYAN HEISSE PILLSBURY WINTHROP SHAW PITTMAN LLP FOUR EMBARCADERO CENTER 22ND FLOOR SAN FRANCISCO, CA 94111 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | | ☐ | UNDETERMINED |
| **3.2431** DAVACO INC. PILLSBURY WINTHROP SHAW PITTMAN LLP JESSICA BOGO FOUR EMBARCADERO CENTER 22ND FLOOR SAN FRANCISCO, CA 94111 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | | ☐ | UNDETERMINED |
| **3.2432** DAWN MESA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED MOSER LAW FIRM, P.C. STEVEN JOHN MOSER 5 EAST MAIN STREET HUNTINGTON, NY 11743 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | | ☐ | UNDETERMINED |

**Bed Bath & Beyond Inc.**                                                    Case Number:    23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2433** DAWN MESA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED LEEDS BROWN LAW, P.C. BRETT R. COHEN; JEFFREY K. BROWN; MICHAEL A. TOMKINS ONE OLD COUNTRY ROAD, SUITE 347 CARLE PLACE, NY 11514 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| **3.2434** DDR HENDON NASSAU PARK LP STARK & STARK THOMAS S ONDER PO BOX 5315 PRINCETON, NJ 08543 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| **3.2435** DDR HENDON NASSAU PARK LP 3300 ENTERPRISE PARKWAY BEACHWOOD, OH 44122 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| **3.2436** DECATUR MALL LLC HEATH F TROUSDALE 102 SOUTH COURT ST STE 319 FLORENCE, AL 35630 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| **3.2437** DEDHAM REAL ESTATE DEVELOPMENT, LLC RAVECH LAW OFFICES, PC STUART D. RAVECH 129 MORGAN DRIVE NORWOOD, MA 02062 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| **3.2438** DESIGN TOSCANO INC LITICO LAW GROUP MATTHEW A WOOD; VERONICA N VALLADARES 3701 ALGONQUIN RD, STE 450 ROLLING MEADOWS, IL 60008 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| **3.2439** DIONO CANADA ULC SM LEGAL PROFESSIONAL CORPORATION SAMUEL MICHAELS 300 BAY STREET, SUITE 1400 TORONTO, ON M5H 2S8 CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |

**Bed Bath & Beyond Inc.**                                                    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2440** DONALD HESS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED MOSER LAW FIRM, P.C. STEVEN JOHN MOSER 5 EAST MAIN STREET HUNTINGTON, NY 11743 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| **3.2441** DONALD HESS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED LEEDS BROWN LAW, P.C. BRETT R. COHEN; JEFFREY K. BROWN; MICHAEL A. TOMKINS ONE OLD COUNTRY ROAD, SUITE 347 CARLE PLACE, NY 11514 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| **3.2442** DOREEN CAHILL, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED BURSOR & FISHER, PA BRITTANY S SCOTT 1990 NORTH CALIFORNIA BLVD, STE 940 WALNUT CREEK, CA 94596 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| **3.2443** DOREEN CAHILL, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED, BURSOR & FISHER, PA,PHILIP L FRAIETTA 888 SEVENTH AVENUE NEW YORK, NY 10019 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| **3.2444** EDISON UNNJ001 LLC KELLEY DRYE WARREN LLP RANDALL L MORRISON JR 3 WTC 175 GREENWICH STREET NEW YORK, NY 10007 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| **3.2445** EDISON UNNJ001 LLC KELLEY DRYE WARREN LLP WILLIAM S GYVES; ROBERT L LEHANE ONE JEFFERSON ROAD PARSIPPANY, NJ 07054 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |

**Bed Bath & Beyond Inc.**                                    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.2446 ELIZABETH PADILLA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED MOSER LAW FIRM, P.C. STEVEN JOHN MOSER 5 EAST MAIN STREET HUNTINGTON, NY 11743 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| 3.2447 ELIZABETH PADILLA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED LEEDS BROWN LAW, P.C. BRETT R. COHEN; JEFFREY K. BROWN; MICHAEL A. TOMKINS ONE OLD COUNTRY ROAD, SUITE 347 CARLE PLACE, NY 11514 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| 3.2448 ELUXURY, LLC STOLL KEENON OGDEN, PLLC HANNAH E. WILSON 500 WEST JEFFERSON STREET, SUITE 2000 LOUISVILLE, KY 40202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| 3.2449 ELUXURY, LLC STOLL KEENON OGDEN, PLLC JOSEPH H. LANGERAK IV; KRISTEN E. HAHN ONE MAIN STREET, SUITE 201 EVANSVILLE, IN 47708 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| 3.2450 EMA BELL BRODSKY & SMITH EVAN J. SMITH; RYAN P. CARDONA 9595 WILSHIRE BOULEVARD, SUITE 900 BEVERLY HILLS, CA 90212 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| 3.2451 EMILY VAHUE, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED MOSER LAW FIRM, P.C. STEVEN JOHN MOSER 5 EAST MAIN STREET HUNTINGTON, NY 11743 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |

**Bed Bath & Beyond Inc.**                                             Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2452** EMILY VAHUE, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED LEEDS BROWN LAW, P.C. BRETT R. COHEN; JEFFREY K. BROWN; MICHAEL A. TOMKINS ONE OLD COUNTRY ROAD, SUITE 347 CARLE PLACE, NY 11514 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | | ☐ | UNDETERMINED |
| **3.2453** ENID TWO, LLC WILENTZ GOLDMAN & SPITZER P.A. SAMANTHA JOSEPHINE STILLO 90 WOODBRIDGE CENTER DRIVE, SUITE 900, PO BOX 10 WOODBRIDGE, NJ 07095 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | | ☐ | UNDETERMINED |
| **3.2454** ENVIRONMENTAL HEALTH ADVOCATES, INC. ENTORNO LAW, LLP NOAM GLICK; JAKE W. SCHULTE; CRAIG M. NICHOLAS 225 BROADWAY, SUITE 1900 SAN DIEGO, CA 92101 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | | ☐ | UNDETERMINED |
| **3.2455** EQUITY ONE (FLORIDA PORTFOLIO) LLC JONATHAN E. BRODY 2850 N. ANDREWS AVE FT LAUDERDALE, FL 33311 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | | ☐ | UNDETERMINED |
| **3.2456** EQUITY ONE FLORIDA PORTFOLIO LLC BRODY & BRODY PA JONATHAN E BRODY 2850 N ANDREWS AVE FT LAUDERDALE, FL 33311 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | | ☐ | UNDETERMINED |
| **3.2457** ERIC GILBERT AHDOOT & WOLFSON PC TINA WOLFSON 10728 LINDBROOK DR LOS ANGELES, CA 90024 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | | ☐ | UNDETERMINED |

**Bed Bath & Beyond Inc.**                                    Case Number:    23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2458** FEDERAL REALTY OP LP SUCCESSOR IN INTEREST TO FEDERAL REALTY INVESTMENT TRUST STARK & STARK KIZNER, MARSHALL; BREIDENBACH, ZACHARY S 100 AMERICAN METRO BOULEVARD HAMILTON, NJ 08619 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | | ☐ | UNDETERMINED |
| **3.2459** FEDERAL REALTY OP LP SUCCESSOR IN INTEREST TO FEDERAL REALTY INVESTMENT TRUST 909 ROSE AVE SUITE 202 NORTH BETHESDA, MD 20582 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | | ☐ | UNDETERMINED |
| **3.2460** FEDERAL TRADE COMMISSION JONATHAN PLATT 1 BOWLING GREEN STE 318 NEW YORK, NY 10004 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | | ☐ | UNDETERMINED |
| **3.2461** FEDERATED SERVICE SOLUTIONS FLEISCHER FLEISCHER & SUGLIA BRIAN M FLEISCHER; NICOLA G SUGLIA; JACLYN SCARDUZIO DOPKE 4 GREENTREE CENTER, 601 ROUTE 73 NORTH SUITE 305 MARLTON, NJ 08053 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | | ☐ | UNDETERMINED |
| **3.2462** FERNANDO GASTELUM CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | | ☐ | UNDETERMINED |
| **3.2463** FLORENCIA LOPEZ VICTORIA L. NEAL; JAMES P. KEMP KEMP & KEMP, ATTORNEYS AT LAW 333 LAS VEGAS BLVD SOUTH LAS VEGAS, NV 89101 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | | ☐ | UNDETERMINED |
| **3.2464** FLORIEF INDUSTRIES INTERNATIONAL CO LTD HANDAL & MOROFSKY LLC ANTHONY H HANDAL 83 EAST AVE, STE 308 NORWALK, CT 06851 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | | ☐ | UNDETERMINED |

**Bed Bath & Beyond Inc.**                                    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.2465 GFA ALABAMA, INC<br>KIM, CHO & LIM, LLC<br>JOSHUA S. LIM,<br>460 BERGEN BOULEVARD, SUITE 305<br>PALISADES PARK, NJ 07650 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| 3.2466 GG REIF 1 GATEWAY LLC<br>AKERMAN LLP<br>MEGAN COSTA DELEON;<br>KENWAY WONG<br>420 SOUTH ORANGE AVENUE<br>SUITE 1200<br>ORLANDO, FL 32801 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| 3.2467 GLORIA GREEN<br>MORGAN & MORGAN<br>KELLY AMRITT<br>7450 GRIFFIN ROAD SUITE 230<br>DAVIE, FL 3324 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| 3.2468 GRI-EQY (SPARKLEBERRY SQUARE) LLC<br>BURR & FORMAN, LLP<br>PO BOX 11390<br>COLUMBIA, SC 29211 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| 3.2469 HAMILTON TOWN CENTER LLC<br>CLEVELAND LEHNER CASSIDY<br>CHRISTOPHER L. CASSIDY<br>6214 CARROLLTON AVE., SUITE 200<br>INDIANAPOLIS, IN 46220 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| 3.2470 HARRY LICHTMAN, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>MOSER LAW FIRM, P.C.<br>STEVEN JOHN MOSER<br>5 EAST MAIN STREET<br>HUNTINGTON, NY 11743 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| 3.2471 HARRY LICHTMAN, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>LEEDS BROWN LAW, P.C.<br>BRETT R. COHEN; JEFFREY K. BROWN; MICHAEL A. TOMKINS<br>ONE OLD COUNTRY ROAD, SUITE 347<br>CARLE PLACE, NY 11514 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |

**Bed Bath & Beyond Inc.**                                    Case Number:    23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.2472** HARWICK CHYA ABRAM CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| **3.2473** HERITAGE HOUSE SOUTH LLC MCANDREW VUOTTO, LLC JONATHAN P. VUOTTO, 13 MT. KEMBLE AVENUE MORRISTOWN, NJ 07960 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| **3.2474** HICKORY SOUTH LLC MCANDREW VUOTTO, LLC JONATHAN P. VUOTTO 13 MT. KEMBLE AVENUE MORRISTOWN, NJ 07960 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| **3.2475** HILL MANAGEMENT SERVICES, INC. AS AGENT FOR BELAIR PLAZA LIMITED PARTNERSHIP NATHAN ADLER ONE SOUTH ST., 27TH FLR BALTIMORE, MD 21202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| **3.2476** HOWARD COHAN SCONZO LAW OFFICE, P.A. GREGORY STEVEN SCONZO 3825 PGA BLVD , SUITE 207 PALM BEACH GARDENS, FL 33410 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| **3.2477** HOWARD COUNTY, MARYLAND, A BODY CORPORATE & POLITIC HOWARD COUNTY OFFICE OF LAW 3450 COURT HOUSE DR CARROLL BUILDING ELLICOT CITY, MD 21043 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| **3.2478** HUB GROUP INC 2001 HUB GROUP WAY OAK BROOK, IL 60523 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| **3.2479** IDX CORPORATION 2801 E. BELTLINE AVE NE GRAND RAPIDS, MI 49525 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| **3.2480** IDX CORPORATION DAY PITNEY LLP MARK SALAH MORGAN; AMBERLY NICOLE ANTEBI ONE JEFFERSON ROAD PARSIPPANY, NJ 07054 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |

Bed Bath & Beyond Inc.                                          Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| 3.2481 INDEPENDENT FLOOR TESTING AND INSPECTION INC SEIBEL & FINTA BRIAN D SEIBEL 1401 WILLOW PASS ROAD, SUITE 1010 CONCORD, CA 94520 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
|---|---|---|---|---|---|---|---|
| 3.2482 IREIT WILSON MARKETPLACE LLC 160 MINE LAKE CT STE 200 RALEIGH, NC 27615 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| 3.2483 IREIT WILSON MARKETPLACE LLC 160 MINE LAKE CT STE 200 RALEIGH, NC 27615 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| 3.2484 ITS LOGISTICS LLC C/O MCDONALD CARANO ATTN: ADAM HOSNER HENNER / EMILY DUBANSKY 100 W LIBERTY 10TH FLOOR RENO , NV 89102 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| 3.2485 IVI WORLD LLC ATTN YIGIT AKDENIZ 95 HOFFMAN LANE SUITE M ISLANDIA, NY 11749 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| 3.2486 JACQUELINE SMITH AHDOOT & WOLFSON PC TINA WOLFSON 10728 LINDBROOK DR LOS ANGELES, CA 90024 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| 3.2487 JANET CHRISTMAN, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED BURSOR & FISHER, PA BRITTANY S SCOTT 1990 NORTH CALIFORNIA BLVD, STE 940 WALNUT CREEK, CA 94596 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| 3.2488 JANET CHRISTMAN, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED BURSOR & FISHER, PA PHILIP L FRAIETTA 888 SEVENTH AVENUE NEW YORK, NY 10019 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |

**Bed Bath & Beyond Inc.**    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2489** JANICE MUNDAY<br>MARCUS & ZELMAN LLC<br>701 COOKMAN AVE<br>STE 300<br>ASBURY PARK, NJ 07712 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | | ☐ | UNDETERMINED |
| **3.2490** JARRETT ROBINSON<br>BASSIL HAMIDEH<br>1801 CENTURY PARK EAST, 24TH FLOOR<br>LOS ANGELES, CA 90067 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | | ☐ | UNDETERMINED |
| **3.2491** JEFFREY JOHNSON<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | | ☐ | UNDETERMINED |
| **3.2492** JEFFREY JOHNSON<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | | ☐ | UNDETERMINED |
| **3.2493** JERRY HO<br>AHDOOT & WOLFSON PC<br>TINA WOLFSON<br>10728 LINDBROOK DR<br>LOS ANGELES, CA 90024 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | | ☐ | UNDETERMINED |
| **3.2494** JESUS GONZALEZ<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | | ☐ | UNDETERMINED |
| **3.2495** JUDITH COHEN<br>GARDY & NOTIS LLP<br>JAMES STUART NOTIS<br>84 BUSINESS PARK DRIVE, SUITE 306<br>NEW YORK, NY 10504 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | | ☐ | UNDETERMINED |
| **3.2496** JUDITH COHEN<br>SQUITIERI & FEARON, LLP<br>OLIMPIO LEE SQUITIERI<br>305 BROADWAY  7TH FLOOR<br>NEW YORK, NY 10007 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | | ☐ | UNDETERMINED |

Bed Bath & Beyond Inc.                                                    Case Number:    23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2497** JUDITH HOLLAND, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED LEEDS BROWN LAW, P.C. BRETT R. COHEN; JEFFREY K. BROWN; MICHAEL A. TOMKINS ONE OLD COUNTRY ROAD, SUITE 347 CARLE PLACE, NY 11514 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| **3.2498** JUDITH HOLLAND, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED MOSER LAW FIRM, P.C. STEVEN JOHN MOSER 5 EAST MAIN STREET HUNTINGTON, NY 11743 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| **3.2499** KELLY BURT-DEASY CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| **3.2500** KELLY BURT-DEASY JARER & JARET PHILLIP A JARET, ROBER S JARET 1016 LINCOLN AVE SAN RAFAEL, CA 94901 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| **3.2501** KOOLATRON CORPORATION KYKO GLOBAL INC P.O. BOX 87491 CANTON, MI 48187 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| **3.2502** LA HABRA WESTRIDGE PARTNERS, L.P. SEIDE LAW RICHARD L. SEIDE 901 DOVE STREET, SUITE 120 NEWPORT BEACH, CA 92660 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| **3.2503** LEWISVILLE ISD LINEBARGER GOGGAN BLAIR & SAMPSON LLP C. COREY FICKES 100 THROCKMORTON SUITE 1700 FORT WORTH, TX 76102 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| **3.2504** MACERICH LAKEWOOD LP DAVID M COHEN APLC DAVID MARC COHEN 21021 VENTURA BLVD STE 330 WOODLAND HILLS, CA 91364 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |

**Bed Bath & Beyond Inc.**                                              Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2505** MALL AT GURNEE MILLS LLC DAVID S GOLES SWANSON MARTIN & BELL LLP 1860 W WINCHESTER ROAD , SUITE 201 LIBERTYVILLE, IL 60048 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| **3.2506** MARK TRITTON MORITT HOCK & HAMROFF LLP JAMES P. CHOU; MARSHALL O. DWORKIN 1407 BROADWAY NEW YORK, NY 10018 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| **3.2507** MAYA TOONE CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| **3.2508** MICHAEL MURPHY ABINGTON COLE + ELLERY CORNELIUS P DUKELOW 320 SOUTH BOSTON AVE, STE 1130 TULSA, OK 74103 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| **3.2509** MICHAEL MURPHY AHDOOT & WOLFSON PC BRADLEY K KING; TINA WOLFSON; THEODORE MAYA; CHRISTOPHER STINER 2600 W OLIVE AVE, STE 500 BURBANK, CA 95105 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| **3.2510** MICHAEL PALMERI, individually and on behalf of all other persons similarly situated who were employed by HARMON STORES, INC. and/or BED BATH & BEYOND, INC. VIRGINIA & AMBINDER, LLP Lloyd R. Ambinder, Esq; LaDonna M. Lusher, Esq 40 Broad Street, 7th Floor New York, NY 10004 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |

**Bed Bath & Beyond Inc.**                                          Case Number:  23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.2511** MICHAEL PALMERI, individually and on behalf of all other persons similarly situated who were employed by HARMON STORES, INC. and/or BED BATH & BEYOND, INC. NISAR LAW GROUP, PC Mahir Nisar, Esq; Susan Ghim, Esq; Casey Wolnowski, Esq 60 East 42nd Street, Suite 4600 New York, NY 10165 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| **3.2512** MICHAEL SPINGARN AND SANDRA SPINGARN WEITZ & LUXENBERG, PC 700 BRDWAY NEW YORK, NY 10003 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| **3.2513** MICHEAL MURPHY AHDOOT & WOLFSON PC TINA WOLFSON 10728 LINDBROOK DR LOS ANGELES, CA 90024 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| **3.2514** MILPITAS MILLS LIMITED PARTNERSHIP WESTON HERZOG LLP JONATHON JAY HERZOG 550 N BRAND BLVD , SUITE 1990 GLENDALE, CA 91203 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| **3.2515** MOHAMMED O BADWAN SULAIMAN LAW GROUP, LTD 2500 S HIGHLAND AVE STE 200 LOMBARD, IL 60148 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| **3.2516** NATALIA TABOADA ABINGTON COLE + ELLERY CORNELIUS P DUKELOW 320 SOUTH BOSTON AVE, STE 1130 TULSA, OK 74103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| **3.2517** NATALIA TABOADA AHDOOT & WOLFSON PC BRADLEY K KING; TINA WOLFSON; THEODORE MAYA; CHRISTOPHER STINER 2600 W OLIVE AVE, STE 500 BURBANK, CA 91505 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |

**Bed Bath & Beyond Inc.**                                          Case Number:    23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| **3.2518** NORTH AMERICAN CORPORATION OF ILLINOIS, LLC GINSBERG JACOBS LLC WILLIAM CHOSLOVSKY; ARI ROSENTHAL 300 S. WACKER DRIVE, SUITE 2750 CHICAGO, IL 60606 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED |
| **3.2519** NORTHVILLE RETAIL CENTER JOINT VENTURE L.L.C. CHERYL B. LUCKOFF 255 E BROWN ST, STE 102 BIRMINGHAM, MI 48009 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED |
| **3.2520** OLGA MARYAMCHIK AHDOOT & WOLFSON PC TINA WOLFSON 10728 LINDBROOK DR LOS ANGELES, CA 90024 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED |
| **3.2521** OLP CHAMPAIGN INC STINSON LLP 7700 FORSYTH BOULEVARD SUITE 1100 ST LOUIS, MO 63105 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED |
| **3.2522** ONLY KIDS APPAREL LLC 202 W 40TH ST 11TH LOOR NEW YORK, NY 10018 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED |
| **3.2523** ONLY KIDS APPAREL LLC PETER B ACKERMAN, ESQ 222 MAMARONECK AVE STE 202 WHITE PLAINS, NY 10605 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED |
| **3.2524** ONYX CREATIVE, INC. 25001 EMERY ROAD, SUITE 400 CLEVELAND, OH 44128 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED |
| **3.2525** ONYX CREATIVE, INC. MEYERS, ROMAN, FRIEDBERG & LEWIS PETER TURNER 28601 CHAGRIN BOULEVARD, SUITE 600 CLEVELAND, OH 44122 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | ☐ | UNDETERMINED |

**Bed Bath & Beyond Inc.**                                    Case Number:    23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.2526** OPRY MILLS MALL LIMITED PARTNERSHIP BRADLEY ARANT BOULT CUMMINGS LLP PETER C SALES ROUNDABOUT PLAZA 1600 DIVISION STREET, SUITE 700 NASHVILLE, TN 37203 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | | ☐ | UNDETERMINED |
| **3.2527** PATRICIA SMITH, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED SHEEHAN & ASSOCIATES PC SPENCER SHEEHAN 60 CUTTERMILL RD, STE 412 GREAT NECK, NY 11021 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | | ☐ | UNDETERMINED |
| **3.2528** PEARLAND RJR LLC STARK & STARK PC JOSEPH H LEMKIN PO BOX 5315 PRINCETON, NJ 08543 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | | ☐ | UNDETERMINED |
| **3.2529** PEGGY COX CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | | ☐ | UNDETERMINED |
| **3.2530** PEGGY COX JACOBS, KLEINMAN, SEIBEL, & MCNALLY, LPA MARK J. BYRNE CINCINNATI CLUB BUILDING, 30 GARFIELD PLACE, SUITE 905 CINCINNATI, OH 45202 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | | ☐ | UNDETERMINED |
| **3.2531** PENGCHENG SI, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED COHEN MILSTEIN SELLERS & TOLL PLLC JAN MESSERSCHMIDT; STEVEN J. TOLL 1100 NEW YORK AVENUE NW WASHINGTON, DC 20005 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | | ☐ | UNDETERMINED |
| **3.2532** PENGCHENG SI, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED HORUS, LLC 3712 POWELL LANE FALLS CHURCH, VA 22041 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | | ☐ | UNDETERMINED |

**Bed Bath & Beyond Inc.**                                                    Case Number:    23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| <u>**Litigation**</u> | | | | | | | |
| **3.2533** PENSACOLA CORDOVA LAND LLC<br>MCKENNA MCCAUSLAND & MURPHY PA<br>3020 NE 32ND AVENUE SUITE 304<br>FT LAUDERDALE, FL 333308 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| **3.2534** PF PORTFOLIO 2 LP<br>BOUTIN JONES INC<br>MICHAEL J KURZNICH<br>555 CAPITAL MALL SUITE 1500<br>SACRAMENTO, CA 95814 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| **3.2535** PLACE SERVICES, INC.<br>THOMAS ARDELL LARKIN<br>201 GATEWAY DRIVE<br>CANTON, OH 30115 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| **3.2536** PROMENADE DELAWARE LLC<br>ANNAMARIE BRAGA<br>1111 SUPERIORAVE SUITE 1355<br>CLEVELAND, OH 44114 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| **3.2537** PROMENADE DELAWARE LLC<br>629 EUCLID AVENUE SUITE 1300<br>CLEVELAND , OH 44114 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| **3.2538** PROMENADE DELAWARE LLC<br>629 EUCLID AVENUE SUITE 1300<br>CLEVELAND, OH 44114 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| **3.2539** RANDALL FREDERICK<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| **3.2540** RANDALL FREDRICK<br>JACOBS, KLEINMAN, SEIBEL, & MCNALLY, LPA<br>MARK J. BYRNE<br>CINCINNATI CLUB BUILDING, 30 GARFIELD PLACE, SUITE 905<br>CINCINNATI, OH 45202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| **3.2541** RK SOUTHINGTON LLC<br>50 CABOT STREET, SUITE 200<br>NEEDHAM, MA 02494 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |

**Bed Bath & Beyond Inc.**                                    Case Number:    23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:        List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2542** ROSEMONT 2019 LLC<br>MATASAR JACOBS LLC<br>MARK JACOBS; ANNAMARIE BRAGA; ETHAN CLARK<br>1111 SUPERIOR AVENUE SUITE 1355<br>CLEVELAND, OH 44114 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| **3.2543** ROSEMONT 2019 LLC<br>629 EUCLID AVENUE SUITE 1300<br>CLEVELAND , OH 44114 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| **3.2544** ROUND ROCK INDEPENDENT SCHOOL DISTRICT<br>1311 ROUND ROCK AVE.<br>ROUND ROCK, TX 78681 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| **3.2545** RPT REALTY<br>THOMPSON HINE LLP<br>10050 INNOVATION DRIVE, SUITE 400<br>DAYTON, OH 45342 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| **3.2546** RUHI REIMER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| **3.2547** SADINA AMOS<br>KARPF, KARPF & CERUTTI, P.C.<br>ARI R. KARPF; BRIAN M. DOYLE; ANDREW OLCESE; SAMANTHA P. MARTIN; THOMAS J. NOLAN , JR<br>3331 STREET RD., TWO GREENWOOD SQUARE, SUITE 128<br>BENSALEM, PA 19020 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| **3.2548** SADINA AMOS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| **3.2549** SAMA PLASTICS CORP<br>PORZIO, BROMBERG & NEWMAN, PC<br>JOHN S. MAIRO ;KELLY D. CURTIN; DAVID E. SKLAR<br>100 SOUTHGATE PARKWAY<br>MORRISTOWN, NJ 07962 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| **3.2550** SAMA PLASTICS CORP<br>20 SAND PARK ROAD<br>CEDAR GROVE, NJ 07009 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |

**Bed Bath & Beyond Inc.**    Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2551** SAMA WOOD LLC<br>PORZIO, BROMBERG & NEWMAN, PC<br>JOHN S. MAIRO ;KELLY D. CURTIN; DAVID E. SKLAR<br>100 SOUTHGATE PARKWAY<br>MORRISTOWN, NJ 07962 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | | ☐ | UNDETERMINED |
| **3.2552** SAMA WOOD LLC<br>20 SAND PARK ROAD<br>CEDAR GROVE, NJ 07009 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | | ☐ | UNDETERMINED |
| **3.2553** SEAN FREDERICK<br>AHDOOT & WOLFSON PC<br>TINA WOLFSON<br>10728 LINDBROOK DR<br>LOS ANGELES, CA 90024 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | | ☐ | UNDETERMINED |
| **3.2554** SEI FURNITURE<br>BLENDEN ROTH LAW FIRM, PLLC<br>2217 HARWOOD ROAD<br>BEDFORD, TX 76021 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | | ☐ | UNDETERMINED |
| **3.2555** SHADI HAYDEN<br>AHDOOT & WOLFSON PC<br>TINA WOLFSON<br>10728 LINDBROOK DR<br>LOS ANGELES, CA 90024 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | | ☐ | UNDETERMINED |
| **3.2556** SIMON NICHOLAS RICHMOND<br>SHIELLS LAW FIRM PC<br>THEODORE F. SHIELLS<br>1201 MAIN STREET, SUITE 2470<br>DALLAS, TX 75202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | | ☐ | UNDETERMINED |
| **3.2557** SIMON NICHOLAS RICHMOND<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | | ☐ | UNDETERMINED |
| **3.2558** SIMON PROPERTY GROUP, L.P.<br>CLEVELAND LEHNER CASSIDY<br>CHRISTOPHER L. CASSIDY<br>6214 CARROLLTON AVE., SUITE 200<br>INDIANAPOLIS, IN 46220 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | | ☐ | UNDETERMINED |
| **3.2559** SIMONE ROBINSON<br>BASSIL HAMIDEH<br>1801 CENTURY PARK EAST, 24TH FLOOR<br>LOS ANGELES, CA 90067 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | | ☐ | UNDETERMINED |

**Bed Bath & Beyond Inc.**                                      Case Number:    23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.2560** SINCLAIR PROPERTIES I LLC<br>NUSSBAUM APC<br>LANE M NUSSBAUM<br>27489 AGOURA ROAD , SUITE 102<br>AGOURA HILLS, CA 91301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| **3.2561** SINCLAIR RETAIL ASSOCIATES LLC DBA F&H SINCLAIR PROPERTIES<br>NUSSBAUM APC<br>LANE M NUSSBAUM<br>27489 AGOURA ROAD , SUITE 102<br>AGOURA HILLS, CA 91301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| **3.2562** SNOWIE<br>KIRTON MCCONKIE<br>JOSHUA S. RUPP; MICHAEL A. EIXENBERGER<br>KEY BANK TOWER , 36 SOUTH STATE STREET, SUITE 1900<br>SALT LAKE CITY, UT 84111 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| **3.2563** SPARX LOGISTICS USA LIMITED<br>MINTZ LEVIN COHN FERRIS GLOVSKY & POPEO PC<br>KAITLYN ANNE CROWE; ANTHONY J VIOLA<br>919 THIRD AVENUE 38TH FLOOR<br>NEW YORK, NY 10022 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| **3.2564** SREIT PALM BEACH LAKES BLVD., LLC<br>POLSINELLI PC<br>HENRY H. BOLZ, IV, ESQUIRE<br>315 S. BISCAYNE BLVD., SUITE 400<br>MIAMI, FL 33131 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| **3.2565** SSS VILLAGE AT WEST OAKS, LLC<br>ZACHARY RAYMOND CARLSON; MATTHEW KEVIN POWERS<br>BURFORD PERRY LLP<br>909 FANNIN STREET  STE 2630<br>HOUSTON, TX 77010 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| **3.2566** ST. CLOUD RAINBOW VILLAGE, LLC<br>MEAGHER & GEER, PLLP<br>JONATHAN D. MILLER; NEVEN SELIMOVIC<br>33 SOUTH SIXTH STREET, SUITE 4400<br>MINNEAPOLIS, MN 55402 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |

**Bed Bath & Beyond Inc.**                                                    Case Number:    23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2567** STRIP DELAWARE LLC<br>MARK JACOBS; ETHAN CLARK<br>629 EUCLID AVENUE SUITE 100<br>CLEVELAND, OH 44114 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| **3.2568** SUNRISE MILLS (MLP) LIMITED PARTNERSHIP<br>MCKENNA MCCAUSLAND & MURPHY PA<br>CHRISTINE J. MCKENNA<br>3020 N.E. 32ND AVENUE, SUITE 304<br>FT LAUDERDALE, FL 33308 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| **3.2569** SUSANA GUEVARA<br>AHDOOT & WOLFSON PC<br>TINA WOLFSON<br>10728 LINDBROOK DR<br>LOS ANGELES, CA 90024 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| **3.2570** TAFT ASSOCIATES<br>LASSER HOCHMAN LLC<br>SHEPPARD A GURYAN; BRUCE H SNYDER; WILLIAM C BURNHAM<br>75 EISENHOWER PARKWAY<br>ROSELAND, NJ 07068 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| **3.2571** TAFT ASSOCIATES<br>375 MURRAY HILL PARKWAY<br>EAST RUTHERFORD, NJ 07073 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| **3.2572** TAMELA GESWALDO, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED,<br>FITAPELLI & SCHAFFER, LLP<br>BRIAN S. SCHAFFER; HUNTER G BENHARRIS<br>28 LIBERTY STREET, 30TH FLOOR<br>NEW YORK, NY 10005 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| **3.2573** TEAM WORLDWIDE CORPORATION<br>CAPSHAW DERIEUX LLP<br>ELIZABETH DERIEUX<br>114 E COMMERCE AVENUE<br>GLADEWATER, TX 75647 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |

Bed Bath & Beyond Inc.                                          Case Number:    23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.2574 TEAM WORLDWIDE CORPORATION RUYAK CHERIAN LLP ROBERT RUYAK; RONALD WEILKOPOLSKI 1700 K ST NW, STE 810 WASHINGTON, DC 20006 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | | ☐ | UNDETERMINED |
| 3.2575 TEAM WORLDWIDE CORPORATION RUYAK CHERIAN LLP KORULA CHERIAN; ROBERT HARKINS 1936 UNIVERSITY AVENUE, STE 350 BERKELEY, CA 94702 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | | ☐ | UNDETERMINED |
| 3.2576 TELEGRAPH MARKETPLACE PARTNERS II, LLC PARSONS BEHLE & LATIMER ZACK L. WINZELER; DARREN NEILSON 201 SOUTH MAIN STREET, SUITE 1800 SALT LAKE CITY, UT 84111 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | | ☐ | UNDETERMINED |
| 3.2577 THE CITY OF AUSTIN, TEXAS JESUS GARZA, CITY MANAGER 301 W 2ND STREET 3RD FLOOR AUSTIN, TX 78701 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | | ☐ | UNDETERMINED |
| 3.2578 THE CITY OF ROUND ROCK, TEXAS LAURIE HADLEY, CITY MANAGER 221 E. MAIN STREET ROUND ROCK, TX 78664 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | | ☐ | UNDETERMINED |
| 3.2579 THE COUNTY OF WILLIAMSON, TEXAS NANCY E. RISTER, COUNTY CLERK 405 MARTIN LUTHER KING ST GEORGETOWN, TX 78626 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | | ☐ | UNDETERMINED |
| 3.2580 THE STRIP DELAWARE LLC MARK JACOBS 1111 SUPERIOR AVENUE STE 1355 CLEVELAND, OH 44114 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | | ☐ | UNDETERMINED |

**Bed Bath & Beyond Inc.**                                                    Case Number:    23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.2581 TIKA JONES, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED LEEDS BROWN LAW, P.C. BRETT R. COHEN; JEFFREY K. BROWN; MICHAEL A. TOMKINS ONE OLD COUNTRY ROAD, SUITE 347 CARLE PLACE, NY 11514 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| 3.2582 TIKA JONES, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED MOSER LAW FIRM, P.C. STEVEN JOHN MOSER 5 EAST MAIN STREET HUNTINGTON, NY 11743 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| 3.2583 TPC STONEWALL INVESTORS I LC ALBERT & SCHULWOLF, LLC STE 300, 110 N WASHINGTON ST ROCKVILLE, MD 20850 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| 3.2584 TPC STONEWALL INVESTORS II LLC ALBERT & SCHULWOLF, LLC STE 300, 110 N WASHINGTON ST ROCKVILLE, MD 20850 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| 3.2585 UB STAMFORD, LP HINCKLEY ALLEN & SNYDER LLP 20 CHURCH STREET HARTFORD, CT 06103 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| 3.2586 USM, INC. MURTAGH, COHEN, BYRNE & MURDY ANDREW JOHN MURTAGH 100 NORTH PARK AVE ROCKVILLE CENTRE, NY 11570 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| 3.2587 USM, INC. TESSER & COHEN DANIELLE ELIZABETH COHEN 945 MAIN STREET HACKENSACK, NJ 07601 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |

**Bed Bath & Beyond Inc.**                                    Case Number:    23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.2588** VANESSA BOWSER, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>LEEDS BROWN LAW, P.C.<br>BRETT R. COHEN; JEFFREY K. BROWN; MICHAEL A. TOMKINS<br>ONE OLD COUNTRY ROAD, SUITE 347<br>CARLE PLACE, NY 11514 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | | ☐ | UNDETERMINED |
| **3.2589** VANESSA BOWSER, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>MOSER LAW FIRM, P.C.<br>STEVEN JOHN MOSER<br>5 EAST MAIN STREET<br>HUNTINGTON, NY 11743 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | | ☐ | UNDETERMINED |
| **3.2590** VICTORIA CARUSO DAVIS<br>AHDOOT & WOLFSON PC<br>TINA WOLFSON<br>10728 LINDBROOK DR<br>LOS ANGELES, CA 90024 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | | ☐ | UNDETERMINED |
| **3.2591** VILLAGE OF SCHAUMBURG AN ILLINOIS MUNICIPAL CORPORATION<br>101 SCHAUMBURG CT<br>SCHAUMBURG, IL 60193 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | | ☐ | UNDETERMINED |
| **3.2592** WANZL NORTH AMERICA<br>LIPPES MATHIAS LLP<br>54 STATE STREET<br>STE 1001<br>ALBANY, NY 12207 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | | ☐ | UNDETERMINED |
| **3.2593** WAYNSYS, INC<br>55 CARTER DRIVE, SUITE 104<br>EDISON, NJ 08817 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | | ☐ | UNDETERMINED |
| **3.2594** WAYNSYS, INC<br>ARCHER & GREINER, P.C.<br>PATRICK PAPALIA<br>21 MAIN STREET, SUITE 353<br>COURT PLAZA SOUTH, WEST WING<br>HACKENSACK, NJ 07601 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | | ☐ | UNDETERMINED |

Bed Bath & Beyond Inc.                                                              Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| 3.2595 WESCO SERVICES LLC, DBA, WESCO ENERGY SOLUTIONS BRYAN KOCHER; KYLE BAHR WESCO DISTRIBUTION, INC. 225 W. STATION SQUARE DRIVE, SUITE 700 PITTSBURGH, PA 15219 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| 3.2596 WF KINGSBURY CENTER, LLC JOHNSON & SULLIVAN, LTD. MARIO SULLIVAN 11 EAST HUBBARD STREET, SUITE 702 CHICAGO, IL 60611 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| 3.2597 WHITNEY KELLY WH LAW DAVID SLADE; BRANDON HAUBERT 1 RIVERFRONT PLACE, SUITE 745 NORTH LITTLE ROCK, AR 72114 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| 3.2598 WHITNEY KELLY KELLY LAW FIRM, PA JERRY KELLY 118 N. CENTER, PO BOX 500 LONOKE, AR 72086 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| 3.2599 WILLIAM HANNUM AHDOOT & WOLFSON PC TINA WOLFSON 10728 LINDBROOK DR LOS ANGELES, CA 90024 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| 3.2600 WILLIAMS AND FROST SPECIALTY GROUP LLC SPENCER FANE LLP JACOB CORTEZ ESPARZA 3040 POST OAK BLVD SUITE 1400 HOUSTON, TX 77056 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| 3.2601 WILLIAMS AND FROST SPECIALTY GROUP LLC SPENCER FANE LLP RYAN G COLE 5700 GRANITE PARKWAY SUITE 650 PLANO, TX 75024 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |

**Bed Bath & Beyond Inc.**                                                  Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2602** WORLD MARKET OF TEXAS LLC F/K/A COST PLUS OF TEXAS INC SUSMAN & GODFREY RYAN CAUGHEY 1000 LOUISIANA ST, STE 5100 HOUSTON, TX 77002 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | | ☐ | UNDETERMINED |
| **3.2603** YANG MING (AMERICA) CORP MAHONEY & KEANE LLP 40 WORTH STREET SUITE 602 NEW YORK, NY 10013 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | | ☐ | UNDETERMINED |
| | | | | | Litigation Total: | | **UNDETERMINED** |

**Bed Bath & Beyond Inc.**                                                    Case Number:    23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Intercompany** | | | | | | | |
| **3.2604** SEE ATTACHMENT SCHEDULE A/B, PART 3, QUESTION 11 - INTERCOMPANY BALANCES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | |

Intercompany Total: _____

**Bed Bath & Beyond Inc.**                                          **Case Number:   23-13359 (VFP)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

Total: All Creditors with NONPRIORITY Unsecured Claims          **UNDETERMINED**

**Bed Bath & Beyond Inc.**                                          Case Number:    23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 3: | List Others to Be Notified About Unsecured Claims |
|---------|---------------------------------------------------|

4.    List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

| Creditor's Name, Mailing Address Including Zip Code | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|-----------------------------------------------------|------------------------------------------------------------|-------------------------------------------------|
| **4.** 1    NONE | | |

**Bed Bath & Beyond Inc.**                                                                                   Case Number:   23-13359 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 4:**     Total Amounts of the Priority and Nonpriority Unsecured Claims

5.     **Add the amounts of priority and nonpriority unsecured claims.**

<u>Total of claim amounts</u>

| | | |
|---|---|---|
| 5a. | **Total claims from Part 1** | 5a. | $654,965 |
| 5b. | **Total claims from Part 2** | 5b. + | UNDETERMINED |
| 5c. | **Total of Parts 1 and 2** | 5c. | UNDETERMINED |
|  | Lines 5a + 5b = 5c. | | |

**Bed Bath & Beyond Inc.** <span style="float:right">**Case Number:   23-13359 (VFP)**</span>

## Schedule G: Executory Contracts and Unexpired Leases

1. **Does the debtor have any executory contracts or unexpired leases?**

   ☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

   ☑ Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B).

2. **List all contracts and unexpired leases**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Real Property Leases** | | | | | |
| 2. 1   LEASE AGREEMENT - 7000 E. MAYO BLVD., BUILDING 12, PHOENIX, AZ | 1/31/2024 | G-BBB-573-1 | ☐ | 101 & SCOTTSDALE, LLC | C/O YAM PROPERTIES, LLC 15750 N. NORTHSIGHT BLVD. SCOTTSDALE, AZ 85260 |
| 2. 2   LEASE AGREEMENT - 255 N. 170TH STREET, OMAHA, NE | 1/31/2025 | G-BBB-771-1 | ☐ | 168TH AND DODGE, LP | C/O RED DEVELOPMENT, LLC ATTN: LEASE LEGAL NOTICES ONE EAST WASHINGTON STREET, SUITE 300 PHOENIX, AZ 85004-2513 |
| 2. 3   LEASE AGREEMENT - 215 JUNCTION ROAD, MADISON, WI | 1/31/2026 | G-BBB-132-1 | ☐ | 209-261 JUNCTION ROAD MADISON INVESTORS LLC | C/O UBS REALTY INVESTORS LLC 10 STATE HOUSE SQUARE 15TH FLOOR HARTFORD, CT 06103-3604 |
| 2. 4   LEASE AGREEMENT - 265 SOUTH BROADWAY, SALEM, NH | 2/28/2026 | G-BBB-380-1 | ☐ | 271 SOUTH BROADWAY LLC | C/O HUNTINGTON HOLDINGS, INC. 9595 WILSHIRE BLVD. SUITE 411 BEVERLY HILLS, CA 90210 |
| 2. 5   LEASE AGREEMENT - 9559 SOUTH BLVD., CHARLOTTE, NC | 1/31/2026 | G-BBB-309-1 | ☐ | 309PAY-DIM VASTGOED, NV | BELT, A.J. C/O EQUITY ONE INC. ATTN: LEGAL DEPT 1600 NE MIAMI GARDENS DRIVE NORTH MIAMI BEACH, FL 33179 |
| 2. 6   LEASE AGREEMENT - 31535 SOUTHFIELD ROAD, BEVERLY HILLS, MI | 1/31/2029 | G-BBB-295-1 | ☐ | 31535 SOUTHFIELD ROAD LLC | C/O PROPERTY SERVICE GROUP, INC. 550 STEPHENSON HIGHWAY SUITE 450 TROY, MI 48083 |

**Bed Bath & Beyond Inc.**                                                                                    **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Real Property Leases** | | | | | |
| 2. 7 LEASE AGREEMENT - 92 ROUTE 36, EATONTOWN, NJ | 1/31/2025 | G-BBB-266-1 | ☐ | 36 MONMOUTH PLAZA LLC | ADJMI, ALEX, LANDLORD C/O ACHS MANAGEMENT CORP. 1412 BROADWAY, 3RD FLOOR NEW YORK, NY 10018 |
| 2. 8 LEASE AGREEMENT - 3640 LONG BEACH ROAD, OCEANSIDE, NY | 1/31/2028 | G-BBB-507-1 | ☐ | 3600 LONG BEACH ROAD, LLC | C/O LIGHTHOUSE REALTY PARTNERS, LLC 70 EAST SUNRISE HIGHWAY VALLEY STREAM, NY 11581-1260 |
| 2. 9 LEASE AGREEMENT - 13900 DALLAS PARKWAY, ADDISON | 1/31/2038 | G-BBB-67-1 | ☐ | 67RET-JOHN R. AMES, CTA | PO BOX 139066 DALLAS, TX 75313-9066 |
| 2. 10 LEASE AGREEMENT - 200 ABERDEEN COMMONS, ABERDEEN, NC | 1/31/2026 | G-BBB-1011-1 | ☐ | ABERDEEN COMMONS ASSOCIATES LLC | SANTANA, DOMINIQUE, ASST LEASE ADMINISTRATOR C/O ROSEN EQUITIES, LLC ATTN: LEASE ADMINISTRATION, 40 EAST 69TH STREET, FOURTH FLOOR NEW YORK, NY 10021 |
| 2. 11 LEASE AGREEMENT - 124 US HIGHWAY 41, SCHERERVILLE, IN | 1/31/2026 | G-BBB-1308-1 | ☐ | ACS TOWN SQUARE SHOPPING CENTER IN, LLC | 350 PINE STREET SUITE #800 BEAUMONT, TX 77701 |
| 2. 12 LEASE AGREEMENT - 221 ROBERT C DANIEL JR PKWY, AUGUSTA, GA | 1/31/2028 | G-BBB-155-1 | ☐ | AE HOLDINGS I, LLC | SELECT STRATEGIES REALTY ATTN: BRIAN NELTNER JR. 400 TECHNE CENTER DRIVE, SUITE 320 MILFORD, OH 45150 |
| 2. 13 LEASE AGREEMENT - 2810 GERMANTOWN PARKWAY, WOLFCHASE, TN | 1/31/2027 | G-BBB-121-1 | ☐ | AGREE LIMITED PARTNERSHIP | ATTN: LAITH HERMIZ 70 EAST LONG LAKE ROAD BLOOMFIELD HILLS, MI 48304 |
| 2. 14 LEASE AGREEMENT - 3001-A101 WEST LOOP 250 NORTH, MIDLAND, TX | 1/31/2026 | G-BBB-318-1 | ☐ | AGREE LIMITED PARTNERSHIP | AGREE REALTY CORPORATION 70 E. LONG LAKE ROAD BLOOMFIELD HILLS, MI 48304 |

**Bed Bath & Beyond Inc.**                                                                 **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Real Property Leases** | | | | | |
| 2. 15  LEASE AGREEMENT - 6120 CLINKER DRIVE, JURUPA VALLEY, | | G-BBB-1692-1 | ☐ | AGUA MANSA COMMERCE PHASE I, LLC | BACCARO, NANCY , CORPORATE CONTROLLER 4343 VON KARMAN AVENUE SUITE 200 NEWPORT BEACH, CA 92660 |
| 2. 16  LEASE AGREEMENT - 1220 SOUTH 71ST STREET, OMAHA, NE | 1/31/2024 | G-BBB-1021-1 | ☐ | AK-SAR-BEN VILLAGE, L.L.C. | C/O NOODLE DEVELOPMENT COMPANY 2285 SOUTH 67TH STREET SUITE 250 OMAHA, NE 68106 |
| 2. 17  LEASE AGREEMENT - 96-05 QUEENS BOULEVARD, REGO PARK, NY | 3/31/2026 | G-BBB-135-1 | ☐ | ALEXANDER'S REGO SHOPPING CENTER, INC. | C/O VORNADO REALTY TRUST 210 ROUTE 4 EAST PARAMUS, NJ 07652 |
| 2. 18  LEASE AGREEMENT - 370 S. COLORADO BLVD, GLENDALE, CO | 1/31/2030 | G-BBB-68-1 | ☐ | ALPINE CHERRY CREEK, LLC | C/O LINCOLN PROPERTY COMPANY RETAIL 2000 MCKINNEY AVENUE #1000 DALLAS, TX 75201 |
| 2. 19  LEASE AGREEMENT - 1827 NE PINE ISLAND ROAD, CAPE CORAL, FL | 1/31/2025 | G-BBB-1304-1 | ☐ | ALTO NORTHPOINT, LP | C/O ALTO REAL ESTATE FUNDS ATTN: SCOTT ONUFREY 1 ROCKEFELLER PLAZA, STE. 1703 NEW YORK, NY 10020 |
| 2. 20  LEASE AGREEMENT - 180 ENDICOTT STREET, DANVERS, MA | | G-BBB-350-1 | ☐ | ANNA MSCISZ TRUST | C/O KEYPOINT PARTNERS, LLC ONE VAN DE GRAAFF DRIVE SUITE 402 BURLINGTON, MA 01803 |
| 2. 21  LEASE AGREEMENT - 146 STATION DRIVE, ANDERSON, SC | 1/31/2030 | G-BBB-437-1 | ☐ | ARC ASANDSC001, LLC | 1701 LEE BRANCH LANE BIRMINGHAM, AL 35242 |
| 2. 22  LEASE AGREEMENT - 3301 N. US 31 SOUTH, TRAVERSE CITY, MI | 1/31/2025 | G-BBB-762-1 | ☐ | ARC BHTVCMI001, LLC | C/O HIFFMAN NATIONAL, LLC ATTN: SHAWN BROWN ONE OAKBROOK TERRACE, #400 OAKBROOK TERRACE, IL 60181 |

**Bed Bath & Beyond Inc.**                                                                                    **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Real Property Leases** | | | | | |
| 2.  23  LEASE AGREEMENT - COLONIAL LANDING, ORLANDO, FL | 1/31/2030 | G-BBB-1143-1 | ☐ | ARC CLORLFL001, LLC | 650 FIFTH AVENUE30TH FLOOR NEW YORK, NY 10019 |
| 2.  24  LEASE AGREEMENT - 2705 N. MESQUITE DRIVE, MESQUITE, TX | 5/31/2024 | G-BBB-514-1 | ☐ | ARC TCMESTX001, LLC | AMERICAN REALTY CAPITAL OPERATING PARTNERSHIP, LP 405 PARK AVENUE 14TH FLOOR NEW YORK, NY 10022 |
| 2.  25  CLIENT STORAGE AND DELIVERY SERVICES AGREEMENT | | | ☐ | ARCHIVE SYSTEMS, INC. | NOT AVAILABLE |
| 2.  26  LEASE AGREEMENT - 3417 CATCLAW DRIVE, ABILENE, TX | 1/31/2027 | G-BBB-615-1 | ☐ | ARCP MT ABILENE TX LLC | ANDRIES, DANIELLE , REGIONAL PROPERTY MANAGER C/O CIM GROUP2398 EAST CAMELBACK ROAD4TH FLOOR PHOENIX, AZ 85016 |
| 2.  27  LEASE AGREEMENT - 500 SHOPPES AT STROUD, STROUDSBURG, PA | 1/31/2027 | G-BBB-1327-1 | ☐ | ARG SSSTRPA001, LLC | C/O CIM GROUP, LLC 2398 EAST CAMELBACK ROAD 4TH FLOOR, ATTN: ASSET MANAGER PHOENIX, AZ 85016 |
| 2.  28  LEASE AGREEMENT - 6001 NORTH WEST LOOP 410, SAN ANTONIO, TX | 1/31/2029 | G-BBB-1002-1 | ☐ | A-S 156 HQSC, L.P. | C/O NEWQUEST PROPERTIES 8827 W. SAM HOUSTON PARKWAY N #200, ATTN: STEVEN D. ALVIS HOUSTON, TX 77040 |
| 2.  29  LEASE AGREEMENT - 5555 WHITTLESEY BLVD, COLUMBIA, GA | 1/31/2028 | G-BBB-470-1 | ☐ | AVR CPC ASSOCIATES, LLC | PO BOX 934102 ATLANTA, GA 31193-4102 |
| 2.  30  LEASE AGREEMENT - 3300 BROADWAY, EUREKA, CA | 1/31/2026 | G-BBB-562-1 | ☐ | BAYSHORE MALL, LP | 3300 BROADWAY BOX 1 ATTN: GENERAL MANAGER EUREKA, CA 95501 |
| 2.  31  LEASE AGREEMENT - 6621 FALLBROOK AVE, WEST HILLS, CA | | G-CPWM-6381-1 | ☐ | BED BATH & BEYOND | 650 LIBERTY AVENUE UNION, NJ 07083 |

**Bed Bath & Beyond Inc.**                                                    **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Real Property Leases** | | | | | |
| 2. 32  LEASE AGREEMENT - 4901 28TH STREET, SE, GRAND RAPIDS, MI | 1/31/2024 | G-BBB-202-1 | ☐ | BELL ROAD LODGE, LLC & GRAND RAPIDS 28TH STREET LLC | C/O FOX REALTY LLC 2150 FRANKLIN ROAD SUITE B BLOOMFIELD, MI 48302 |
| 2. 33  LEASE AGREEMENT - 13499 SOUTH CLEVELAND AVENUE, FT. MYERS, FL | 1/31/2027 | G-BBB-285-1 | ☐ | BELL TOWER SHOPS, LLC | C/O BREGMAN, BERBERT, SCHWARTZ & GILDAY, LLC ATTN: CATHERINE B. HARRINGTON 7315 WISCONSIN AVENUE, SUITE 800 WEST BETHESDA, MD 20814 |
| 2. 34  LEASE AGREEMENT - 4401 TRANSIT ROAD, WILLIAMSVILLE, NY | 1/31/2031 | G-BBB-1059-1 | ☐ | BENCHMARK-CLARENCE ASSOCIATES, LLC | 4053 MAPLE ROAD#200 AMHERST, NY 14226 |
| 2. 35  LEASE AGREEMENT - 13585 TAMIAMI TRAIL N. UNIT #6, NAPLES, FL | 1/31/2024 | G-BBB-1125-1 | ☐ | BENDERSON PROPERTIES, INC. & WR-1 ASSOCIATES LTD. | ATTN: LEASE ADMINISTRATION 570 DELAWARE AVENUE BUFFALO, NY 14202 |
| 2. 36  LEASE AGREEMENT - 50 WEST 1300 SOUTH, SOUTH OREM, UT | 1/31/2028 | G-BBB-292-1 | ☐ | BEVERLY M. SEBANC | SEBANC, BEVERLY 105 STONEPINE RD HILLSBOROUGH, CA 94010 |
| 2. 37  LEASE AGREEMENT - 4882 DUBLIN BOULEVARD, DUBLIN, CA | 1/31/2025 | G-BBB-173-1 | ☐ | BIT HOLDINGS SIXTY-THREE, INC. | C/O VESTAR PROPERTY MANAGEMENT 2415 EAST CAMELBACK ROAD SUITE 100 PHOENIX, AZ 85016 |
| 2. 38  LEASE AGREEMENT - 1440 OLD COUNTRY ROAD, RIVERHEAD, NY | 1/31/2028 | G-BBB-1314-1 | ☐ | BIT INVESTMENT TWENTY-SEVEN, LLC | C/O COLLIERS INTERNATIONAL LLC ATTN: PATRICK BRESLIN 666 5TH AVENUE NEW YORK, NY 10103 |
| 2. 39  MASTER GIFT CARD AGREEMENT - STORED VALUE CARD SALE AND REDEMPTION AGREEMENT; AGREEMENT DATED 12/30/21 | 12/31/2024 | | ☐ | BLACKHAWK NETWORK, INC. | 20427 NORTH 27TH AVENUE PHOENIX, AZ 85027 |

**Bed Bath & Beyond Inc.**                                                                          Case Number:   23-13359 (VFP)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Real Property Leases** | | | | | |
| 2. 40   LEASE AGREEMENT - 7421 WEST BOWLES AVENUE, LITTLETON, CO | 1/31/2025 | G-BBB-279-1 | ☐ | BOWLES VILLAGE CENTER LLC | C/O JORDAN PERLMUTTER & CO. 1601 BLAKE STREET STE. 600 DENVER, CO 80202 |
| 2. 41   LEASE AGREEMENT - 11435 TWENTY MILE ROAD, PARKER, CO | 1/31/2024 | G-BBB-605-1 | ☐ | BRE DDR FLATACRES MARKETPLACE LLC | MERKEL, RICK DEPT 10412207479352 PO BOX 73961 CLEVELAND, OH 44193 |
| 2. 42   LEASE AGREEMENT - 4449 SOUTHMONT WAY, EASTON, PA | 1/31/2025 | G-BBB-775-1 | ☐ | BRE DDR IVA SOUTHMONT PA LLC | DEPT. 366342 25500 61180 P.O. BOX 780437 PHILADELPHIA, PA 19178-0437 |
| 2. 43   LEASE AGREEMENT - 1 WORCESTER ROAD, FRAMINGHAM, MA | | G-CPWM-6389-1 | ☐ | BRE DDR SHOPPERS WORLD LLC | ADDRESS NOT AVAILABLE |
| 2. 44   LEASE AGREEMENT - 98-145 KAONOHI STREET, AIEA, HI | 1/31/2026 | G-BBB-1326-1 | ☐ | BRE/PEARLRIDGE LLC | C/O WASHINGTON PRIME GROUP 180 EAST BROAD STREET 21ST FLOOR, ATTN: GENERAL COUNSEL COLUMBUS, OH 43215 |
| 2. 45   LEASE AGREEMENT - 1245 NORTH PEACHTREE PARKWAY, PEACHTREE CITY, GA | 1/31/2027 | G-BBB-1119-1 | ☐ | BREIT BINGO HOLDINGS LLC | SHOPCORE PROPERTIES 50 S. 16TH STREET SUITE 3325, ATTN: LEGAL DEPARTMENT PHILADELPHIA, PA 19102 |
| 2. 46   LEASE AGREEMENT - 320 CBL DRIVE, ST. AUGUSTINE, FL | 1/31/2024 | G-BBB-556-1 | ☐ | BRIXMOR GA COBBLESTONE VILLAGE AT ST. AUGUSTINE LL | C/O BRIXMOR PROPERTY GROUP 450 LEXINGTON AVENUE 13TH FLOOR, ATTN: GENERAL COUNSEL NEW YORK, NY 10170 |
| 2. 47   LEASE AGREEMENT - 3250 AIRPORT BLVD - UNIT 110, MOBILE, AL | | G-CPWM-6097-1 | ☐ | BRIXMOR GA SPRINGDALE/MOBILE LIMITED PARTNERSHIP | 450 LEXINGTON AVENUEFLOOR 13 NEW YORK, NY 10017 |

**Bed Bath & Beyond Inc.**                                                                                       **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Real Property Leases** | | | | | |
| 2.  48    LEASE AGREEMENT - 179B HALE ROAD, MANCHESTER, CT | | G-CPWM-6056-1 | ☐ | BRIXMOR HALE ROAD, LLC | C/O BRIXMOR PROPERTY GROUP 200 RIDGE PIKE SUITE 100, ATTN: VP OF LEGAL SERVICES CONSHOHOCKEN, PA 19428 |
| 2.  49    LEASE AGREEMENT - 336 S RTE. 59, NAPERVILLE, IL | 1/31/2031 | G-BBB-133-1 | ☐ | BRIXMOR HOLDINGS 6 SPE, LLC | 450 LEXINGTON AVENUEFLOOR 13 NEW YORK, NY 10017 |
| 2.  50    LEASE AGREEMENT - 3555 CLARES STREET, SUITE J, CAPITOLA, CA | | G-BBB-540-1 | ☐ | BROWN RANCH PROPERTIES | RIVERS, BOB, LANDLORD 3555 CLARES STREET SUITE L CAPITOLA, CA 95010 |
| 2.  51    SUBLEASE AGREEMENT #3002 | | G-BBBABY-SUB-3002-1 | ☐ | BUY BUY BABY, INC. | 650 LIBERTY AVENUE UNION, NJ 07084 |
| 2.  52    SUBLEASE AGREEMENT #3003 | | G-BBBABY-SUB-3003-1 | ☐ | BUY BUY BABY, INC. | 650 LIBERTY AVENUE UNION, NJ 07086 |
| 2.  53    SUBLEASE AGREEMENT #3033 | | G-BBBABY-SUB-3033-1 | ☐ | BUY BUY BABY, INC. | 650 LIBERTY AVENUE UNION, NJ 07123 |
| 2.  54    SUBLEASE AGREEMENT #3051 | | G-BBBABY-SUB-3051-1 | ☐ | BUY BUY BABY, INC. | 650 LIBERTY AVENUE UNION, NJ 07124 |
| 2.  55    SUBLEASE AGREEMENT #3054 | | G-BBBABY-SUB-3054-1 | ☐ | BUY BUY BABY, INC. | 650 LIBERTY AVENUE UNION, NJ 07125 |
| 2.  56    SUBLEASE AGREEMENT #3055 | | G-BBBABY-SUB-3055-1 | ☐ | BUY BUY BABY, INC. | 650 LIBERTY AVENUE UNION, NJ 07126 |
| 2.  57    SUBLEASE AGREEMENT #3056 | | G-BBBABY-SUB-3056-1 | ☐ | BUY BUY BABY, INC. | 650 LIBERTY AVENUE UNION, NJ 07127 |
| 2.  58    SUBLEASE AGREEMENT #3057 | | G-BBBABY-SUB-3057-1 | ☐ | BUY BUY BABY, INC. | 650 LIBERTY AVENUE UNION, NJ 07128 |

**Bed Bath & Beyond Inc.**                                                                      Case Number:   23-13359 (VFP)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Real Property Leases** | | | | | |
| 2. 59  SUBLEASE AGREEMENT #3058 | | G-BBBABY-SUB-3058-1 | ☐ | BUY BUY BABY, INC. | 650 LIBERTY AVENUE UNION, NJ 07129 |
| 2. 60  SUBLEASE AGREEMENT #3059 | | G-BBBABY-SUB-3059-1 | ☐ | BUY BUY BABY, INC. | 650 LIBERTY AVENUE UNION, NJ 07130 |
| 2. 61  SUBLEASE AGREEMENT #3063 | | G-BBBABY-SUB-3063-1 | ☐ | BUY BUY BABY, INC. | 650 LIBERTY AVENUE UNION, NJ 07131 |
| 2. 62  SUBLEASE AGREEMENT #3064 | | G-BBBABY-SUB-3064-1 | ☐ | BUY BUY BABY, INC. | 650 LIBERTY AVENUE UNION, NJ 07132 |
| 2. 63  SUBLEASE AGREEMENT #3065 | | G-BBBABY-SUB-3065-1 | ☐ | BUY BUY BABY, INC. | 650 LIBERTY AVENUE UNION, NJ 07133 |
| 2. 64  SUBLEASE AGREEMENT #3070 | | G-BBBABY-SUB-3070-1 | ☐ | BUY BUY BABY, INC. | 650 LIBERTY AVENUE UNION, NJ 07134 |
| 2. 65  SUBLEASE AGREEMENT #3073 | | G-BBBABY-SUB-3073-1 | ☐ | BUY BUY BABY, INC. | 650 LIBERTY AVENUE UNION, NJ 07135 |
| 2. 66  SUBLEASE AGREEMENT #3080 | | G-BBBABY-SUB-3080-1 | ☐ | BUY BUY BABY, INC. | 650 LIBERTY AVENUE UNION, NJ 07136 |
| 2. 67  SUBLEASE AGREEMENT #3086 | | G-BBBABY-SUB-3086-1 | ☐ | BUY BUY BABY, INC. | 650 LIBERTY AVENUE UNION, NJ 07137 |
| 2. 68  SUBLEASE AGREEMENT #3087 | | G-BBBABY-SUB-3087-1 | ☐ | BUY BUY BABY, INC. | 650 LIBERTY AVENUE UNION, NJ 07138 |
| 2. 69  SUBLEASE AGREEMENT #3088 | | G-BBBABY-SUB-3088-1 | ☐ | BUY BUY BABY, INC. | 650 LIBERTY AVENUE UNION, NJ 07139 |
| 2. 70  SUBLEASE AGREEMENT #3090 | | G-BBBABY-SUB-3090-1 | ☐ | BUY BUY BABY, INC. | 650 LIBERTY AVENUE UNION, NJ 07140 |

**Bed Bath & Beyond Inc.**                                                    Case Number:   23-13359 (VFP)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Real Property Leases** | | | | | |
| 2. 71    SUBLEASE AGREEMENT #3091 | | G-BBBABY-SUB-3091-1 | ☐ | BUY BUY BABY, INC. | 650 LIBERTY AVENUE UNION, NJ 07141 |
| 2. 72    SUBLEASE AGREEMENT #3092 | | G-BBBABY-SUB-3092-1 | ☐ | BUY BUY BABY, INC. | 650 LIBERTY AVENUE UNION, NJ 07142 |
| 2. 73    SUBLEASE AGREEMENT #3093 | | G-BBBABY-SUB-3093-1 | ☐ | BUY BUY BABY, INC. | 650 LIBERTY AVENUE UNION, NJ 07143 |
| 2. 74    SUBLEASE AGREEMENT #3095 | | G-BBBABY-SUB-3095-1 | ☐ | BUY BUY BABY, INC. | 650 LIBERTY AVENUE UNION, NJ 07144 |
| 2. 75    SUBLEASE AGREEMENT #3097 | | G-BBBABY-SUB-3097-1 | ☐ | BUY BUY BABY, INC. | 650 LIBERTY AVENUE UNION, NJ 07145 |
| 2. 76    SUBLEASE AGREEMENT #3098 | | G-BBBABY-SUB-3098-1 | ☐ | BUY BUY BABY, INC. | 650 LIBERTY AVENUE UNION, NJ 07146 |
| 2. 77    SUBLEASE AGREEMENT #3099 | | G-BBBABY-SUB-3099-1 | ☐ | BUY BUY BABY, INC. | 650 LIBERTY AVENUE UNION, NJ 07147 |
| 2. 78    SUBLEASE AGREEMENT #3101 | | G-BBBABY-SUB-3101-1 | ☐ | BUY BUY BABY, INC. | 650 LIBERTY AVENUE UNION, NJ 07148 |
| 2. 79    SUBLEASE AGREEMENT #3103 | | G-BBBABY-SUB-3103-1 | ☐ | BUY BUY BABY, INC. | 650 LIBERTY AVENUE UNION, NJ 07149 |
| 2. 80    SUBLEASE AGREEMENT #3105 | | G-BBBABY-SUB-3105-1 | ☐ | BUY BUY BABY, INC. | 650 LIBERTY AVENUE UNION, NJ 07150 |
| 2. 81    SUBLEASE AGREEMENT #3115 | | G-BBBABY-SUB-3115-1 | ☐ | BUY BUY BABY, INC. | 650 LIBERTY AVENUE UNION, NJ 07151 |
| 2. 82    SUBLEASE AGREEMENT #3117 | | G-BBBABY-SUB-3117-1 | ☐ | BUY BUY BABY, INC. | 650 LIBERTY AVENUE UNION, NJ 07152 |

**Bed Bath & Beyond Inc.**                                                                                          **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Real Property Leases** | | | | | |
| 2. 83   SUBLEASE AGREEMENT #3118 | | G-BBBABY-SUB-3118-1 | ☐ | BUY BUY BABY, INC. | 650 LIBERTY AVENUE UNION, NJ 07153 |
| 2. 84   SUBLEASE AGREEMENT #3119 | | G-BBBABY-SUB-3119-1 | ☐ | BUY BUY BABY, INC. | 650 LIBERTY AVENUE UNION, NJ 07154 |
| 2. 85   SUBLEASE AGREEMENT #3121 | | G-BBBABY-SUB-3121-1 | ☐ | BUY BUY BABY, INC. | 650 LIBERTY AVENUE UNION, NJ 07155 |
| 2. 86   SUBLEASE AGREEMENT #3122 | | G-BBBABY-SUB-3122-1 | ☐ | BUY BUY BABY, INC. | 650 LIBERTY AVENUE UNION, NJ 07156 |
| 2. 87   SUBLEASE AGREEMENT #3124 | | G-BBBABY-SUB-3124-1 | ☐ | BUY BUY BABY, INC. | 650 LIBERTY AVENUE UNION, NJ 07157 |
| 2. 88   SUBLEASE AGREEMENT #3128 | | G-BBBABY-SUB-3128-1 | ☐ | BUY BUY BABY, INC. | 650 LIBERTY AVENUE UNION, NJ 07158 |
| 2. 89   LEASE AGREEMENT - 4633 S JACK KULTGEN EXPRESSWAY, WACO, TX | 1/31/2026 | G-BBB-769-1 | ☐ | BV WACO CENTRAL TEXAS MARKETPLACE LLC | 2194 SNAKE RIVER PARKWAY SUITE 300 IDAHO FALLS, ID 83402 |
| 2. 90   LEASE AGREEMENT - 20416 HIGHWAY 59 N, SUITE A, HUMBLE, TX | | G-CPWM-6253-1 | ☐ | BVA DEERBROOK SPE LLC | C/O BIG V PROPERTIES LLC 176 NORTH MAIN STREET SUITE 210 FLORIDA, NY 10921 |
| 2. 91   LEASE AGREEMENT - SMITH HAVEN PLAZA, LAKE GROVE, NY | 1/31/2026 | G-BBB-37-1 | ☐ | C&B REALTY #2 LLC | C/O COLIN DEVELOPMENT LLC 1520 NORTHERN BOULEVARD MANHASSET, NY 11030 |
| 2. 92   LEASE AGREEMENT - 11530 4TH STREET, SUITE 120, RANCHO CUCAMONGA, CA | 1/31/2031 | G-BBB-101-1 | ☐ | CAL DEVELOPMENT, LLC | C/O CITYCOM 9469 HAVEN AVENUE SUITE 200 RANCHO CUCAMONGA, CA 91730 |

**Bed Bath & Beyond Inc.**                                                                                           **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Real Property Leases** | | | | | |
| 2. 93  LEASE AGREEMENT - 11530 4TH STREET, SUITE 125, RANCHO CUCAMONGA, CA | 1/31/2031 | G-BBBABY-3096-1 | ☐ | CAL DEVELOPMENT, LLC | C/O CITYCOM 9469 HAVEN AVENUE SUITE 200 RANCHO CUCAMONGA, CA 91730 |
| 2. 94  LEASE AGREEMENT - SAN PATRICIO PLAZA, GUAYNABO, PR | 1/31/2026 | G-BBB-577-1 | ☐ | CAPARRA CENTER ASSOCIATES, LLC | CHARNECO, HUMBERTO, LANDLORD GALERIA SAN PATRICIO SUITE 212 TABONUCO ST. B-5, CAPARRA HILLS GYANABO, PR 00968 |
| 2. 95  LEASE AGREEMENT - 2405 4TH AVENUE WEST, OLYMPIA, WA | 1/31/2027 | G-BBB-1129-1 | ☐ | CAPITAL MALL LAND, LLC | CAPITAL MALL MANAGEMENT PR LLC C/O CAPITAL MALL 625 BLACK LAKE BLVD. SW, STE. 324 OLYMPIA, WA 98502 |
| 2. 96  LEASE AGREEMENT - 8005 PARK LANE, DALLAS, TX | 1/31/2026 | G-BBB-82-1 | ☐ | CARUTH PARTNERS, LTD | C/O MADISON PARTNERS LLC 2622 COMMERCE STREET DALLAS, TX 75226 |
| 2. 97  LEASE AGREEMENT - 1500 TOWN CENTER DRIVE, LAKELAND, FL | 1/31/2026 | G-BBB-1028-1 | ☐ | CASTO-OAKBRIDGE VENTURE, LTD. | PO BOX 1450 COLUMBUS, OH 43216 |
| 2. 98  LEASE AGREEMENT - 5400 BRODIE LA, SUITE 300, AUSTIN, TX | 1/31/2025 | G-BBB-97-1 | ☐ | CFH REALTY III/SUNSET VALLEY, L.P. | MCCLAIN, ROBERT, PROPERTY MANAGER 500 NORTH BROADWAY SUITE 201 P.O. BOX 9010 JERICHO, NY 11753 |
| 2. 99  LEASE AGREEMENT - 825 CORTEZ RD WEST, BRADENTON, FL | 1/31/2025 | G-BBB-551-1 | ☐ | CFSMC BRADENTON LLC | C/O LANDQWEST COMMERCIAL PROPERTY MANAGEMENT 1614 COLONIAL BLVD. SUITE 101 FORT MYERS, FL 33907 |

**Bed Bath & Beyond Inc.**                                                                                     **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Real Property Leases** | | | | | |
| 2. 100  LEASE AGREEMENT - 1500 BALD HILL ROAD SUITE B, WARWICK, RI | 1/31/2026 | G-BBB-372-1 | ☐ | CHARTER WARWICK, LLC | ATTN: LEGAL DEPT. 7978 COOPER CREEK BLVD. SUITE 100 UNIVERSITY PARK, FL 34201 |
| 2. 101  LEASE AGREEMENT - GREEN MOUNTAIN SHOPPING PLAZA, RUTLAND, VT | 1/31/2027 | G-BBB-1112-1 | ☐ | CHASE ENTERPRISES | ALMOND, A.J. 225 ASYLUM ST 29TH FL HARTFORD, CT 06103-1516 |
| 2. 102  LEASE AGREEMENT - 25262 EL PASEO, MISSION VIEJO, CA | | G-CPWM-6382-1 | ☐ | CHE CHEN AND SHUR FEN LIU | C/O MITCHELL WEISS 8950 W. OLYMPIC BLVD., #212 BEVERLY HILLS, CA 90211 |
| 2. 103  LEASE AGREEMENT - 12309 CHENAL PARKWAY, SUITE A, LITTLE ROCK, AR | 1/31/2025 | G-BBB-228-1 | ☐ | CHENAL PLACE PROPERTIES LLC | 5507 RANCH DRIVE SUITE 201 LITTLE ROCK, AR 72223 |
| 2. 104  LEASE AGREEMENT - 2130 MARLTON PIKE W SUITE D, CHERRY HILL, NJ | 1/31/2032 | G-BBB-27-1 | ☐ | CHERRY HILL RETAIL PARTNERS, LLC | C/O EDGEWOOD PROPERTIES 1260 STELTON ROAD PISCATAWAY, NJ 08854 |
| 2. 105  LEASE AGREEMENT - 331 WEST MAIN STREET, NEWARK, DE | 1/31/2031 | G-BBB-1341-1 | ☐ | CHRISTIANA TOWN CENTER, LLC | ATTN: MANAGER 2 RIGHTER PARKWAY SUITE 301 WILMINGTON, DE 19803 |
| 2. 106  LEASE AGREEMENT - 2400 COASTAL GRAND CIRCLE, MYRTLE BEACH, SC | 1/31/2030 | G-BBB-772-1 | ☐ | COASTAL GRAND CMBS, LLC | C/O CBL & ASSOCIATES MANAGEMENT, INC. ATTN: CHIEF LEGAL OFFICER 2030 HAMILTON PLACE BLVD., SUITE 500 CHATTANOOGA, TN 37421 |
| 2. 107  LEASE AGREEMENT - 800 ERNEST BARRETT PARKWAY, KENNESAW, GA | 1/31/2024 | G-BBB-66-1 | ☐ | COBB PLACE PROPERTY, LLC | ATTN: MARK IBANEZ 7 E. CONGRESS STREET SUITE 900A SAVANNAH, GA 31401 |

**Bed Bath & Beyond Inc.**                                                                                 **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Real Property Leases** | | | | | |
| 2. 108  LEASE AGREEMENT - 3601 OLD AIRPORT ROAD,, ALBUQUERQUE, NM | 1/31/2028 | G-BBB-1133-1 | ☐ | COLE MT ALBUQUERQUE NM LLC | C/O AR GLOBAL INVESTMENTS, LLC 650 5TH AVENUE 30TH FLOOR, ATTN: LEGAL COUNSEL NEW YORK, NY 10019 |
| 2. 109  LEASE AGREEMENT - MILL PLAIN CROSSING, VANCOUVER, WA | 1/31/2032 | G-BBB-1130-1 | ☐ | COLUMBIA TECH CENTER LLC | C/O PACIFIC REALTY ASSOC. LP 15350 SW SEQUOIA PKWY SUITE 300 PORTLAND, OR 97224 |
| 2. 110  LEASE AGREEMENT - 136 HARBISON BOULEVARD, COLUMBIA, SC | 1/31/2024 | G-BBB-199-1 | ☐ | COLUMBIANA STATION (E&A), LLC | C/O EDENS & AVANT 1221 MAIN STREET SUITE 1000 COLUMBIA, SC 29201 |
| 2. 111  LEASE AGREEMENT - CONGRESSIONAL NORTH SHOPPING CTR, 1519 ROCKVILLE PIKE, ROCKVILLE, MD | 1/31/2030 | G-BBB-33-1 | ☐ | CONGRESSIONAL NORTH ASSOCIATES LIMITED PARTNERSHIP | C/O PROPERTY MANAGEMENT ACCOUNT SERVICES, LLC 121 CONGRESSIONAL LANE #200 ROCKVILLE, MD 20852 |
| 2. 112  SUBLEASE AGREEMENT #6038 | | G-CPWM-SUB-6038-1 | ☐ | COST PLUS INC. | 1201 MARINA VILLAGE PARKWAY ALAMEDA, CA 94501 |
| 2. 113  SUBLEASE AGREEMENT #6056 | | G-CPWM-SUB-6056-1 | ☐ | COST PLUS INC. | 1201 MARINA VILLAGE PARKWAY ALAMEDA, CA 94501 |
| 2. 114  SUBLEASE AGREEMENT #6078 | | G-CPWM-SUB-6078-1 | ☐ | COST PLUS INC. | 1201 MARINA VILLAGE PARKWAY ALAMEDA, CA 94501 |
| 2. 115  SUBLEASE AGREEMENT #6088 | | G-CPWM-SUB-6088-1 | ☐ | COST PLUS INC. | 1201 MARINA VILLAGE PARKWAY ALAMEDA, CA 94501 |
| 2. 116  SUBLEASE AGREEMENT #6097 | | G-CPWM-SUB-6097-1 | ☐ | COST PLUS INC. | 1201 MARINA VILLAGE PARKWAY ALAMEDA, CA 94501 |
| 2. 117  SUBLEASE AGREEMENT #6253 | | G-CPWM-SUB-6253-1 | ☐ | COST PLUS INC. | 1201 MARINA VILLAGE PARKWAY ALAMEDA, CA 94501 |

**Bed Bath & Beyond Inc.**                                                                    Case Number:   23-13359 (VFP)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Real Property Leases** | | | | | |
| 2. 118    SUBLEASE AGREEMENT #6307 | | G-CPWM-SUB-6307-1 | ☐ | COST PLUS INC. | 1201 MARINA VILLAGE PARKWAY ALAMEDA, CA 94501 |
| 2. 119    SUBLEASE AGREEMENT #6370 | | G-CPWM-SUB-6370-1 | ☐ | COST PLUS INC. | 1201 MARINA VILLAGE PARKWAY ALAMEDA, CA 94501 |
| 2. 120    SUBLEASE AGREEMENT #6371 | | G-CPWM-SUB-6371-1 | ☐ | COST PLUS INC. | 1201 MARINA VILLAGE PARKWAY ALAMEDA, CA 94501 |
| 2. 121    SUBLEASE AGREEMENT #6376 | | G-CPWM-SUB-6376-1 | ☐ | COST PLUS INC. | 1201 MARINA VILLAGE PARKWAY ALAMEDA, CA 94501 |
| 2. 122    SUBLEASE AGREEMENT #6381 | | G-CPWM-SUB-6381-1 | ☐ | COST PLUS INC. | 1201 MARINA VILLAGE PARKWAY ALAMEDA, CA 94501 |
| 2. 123    SUBLEASE AGREEMENT #6382 | | G-CPWM-SUB-6382-1 | ☐ | COST PLUS INC. | 1201 MARINA VILLAGE PARKWAY ALAMEDA, CA 94501 |
| 2. 124    SUBLEASE AGREEMENT #6383 | | G-CPWM-SUB-6383-1 | ☐ | COST PLUS INC. | 1201 MARINA VILLAGE PARKWAY ALAMEDA, CA 94501 |
| 2. 125    SUBLEASE AGREEMENT #6387 | | G-CPWM-SUB-6387-1 | ☐ | COST PLUS INC. | 1201 MARINA VILLAGE PARKWAY ALAMEDA, CA 94501 |
| 2. 126    SUBLEASE AGREEMENT #6389 | | G-CPWM-SUB-6389-1 | ☐ | COST PLUS INC. | 1201 MARINA VILLAGE PARKWAY ALAMEDA, CA 94501 |
| 2. 127    SUBLEASE AGREEMENT #6393 | | G-CPWM-SUB-6393-1 | ☐ | COST PLUS INC. | 1201 MARINA VILLAGE PARKWAY ALAMEDA, CA 94501 |
| 2. 128    SUBLEASE AGREEMENT #6399 | | G-CPWM-SUB-6399-1 | ☐ | COST PLUS INC. | 1201 MARINA VILLAGE PARKWAY ALAMEDA, CA 94501 |

**Bed Bath & Beyond Inc.**                                                                    **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Real Property Leases** | | | | | |
| 2. 129  LEASE AGREEMENT - 2221 TOWN CENTER AVE, SUITE 135, MELBOURNE, FL | | G-CPWM-6307-1 | ☐ | CP VENTURE FIVE - AV LLC | C/O LENNAR COMMERCIAL SERVICES, LLC ATTN: LEASE ADMINISTRATOR 7000 CENTRAL PARKWAY NE, STE. 700 ATLANTA, GA 30328 |
| 2. 130  LEASE AGREEMENT - 2291 TOWN CENTER AVENUE, MELBOURNE, FL | 1/31/2025 | G-BBB-833-1 | ☐ | CP VENTURE FIVE - AV LLC | C/O PGIM REAL ESTATE ATTN: ASSET MANAGER-THE AVENUE VIERA 3350 PEACHTREE RD., SUITE 800 ATLANTA, GA 30326 |
| 2. 131  LEASE AGREEMENT - 1744 TOWN CENTRE WAY, MT. PLEASANT, SC | 1/31/2026 | G-BBB-237-1 | ☐ | CR MOUNT PLEASANT, LLC | KONOVER PROPERTY TRUST AS PROP. MGR/DRA AS ADVISOR P.O. BOX 409317 ATLANTA, GA 30384-9317 |
| 2. 132  LEASE AGREEMENT - 946 ORLEANS RD., #E-2, CHARLESTON, SC | | G-CPWM-6216-1 | ☐ | CR WEST ASHLEY, LLC | C/O CW CAPITAL ASSET MANAGEMENT LLC 7501 WISCONSIN AVENUE SUITE 500 WET BETHESDA, MD 20814 |
| 2. 133  LEASE AGREEMENT - 10129 CROSSING WAY, SUITE 420, DENHAM SPRINGS, LA | 1/31/2025 | G-BBB-1392-1 | ☐ | CREEKSTONE JUBAN I, LLC | DESHOTELS, MELISSA, PROPERTY MANAGER ATTN: STEPHEN D. KELLER 6765 CORPORATE BOULEVARD BATON ROUGE, LA 70809 |
| 2. 134  LEASE AGREEMENT - 2757 TOWN CENTER BLVD, CRESTVIEW HILLS, KY | 1/31/2031 | G-BBB-1053-1 | ☐ | CRESTVIEW HILLS TOWN CENTER, LLC | C/O JEFFREY R. ANDERSON REAL ESTATE, INC. 3825 EDWARDS ROAD SUITE 200 CINCINNATI, OH 45209 |
| 2. 135  LEASE AGREEMENT - 4811 E. GRANT ROAD, SUITE 131, TUCSON, AZ | 1/31/2032 | G-BBB-47-1 | ☐ | CROSSROADS CANADA LLC | C/O LARSEN BAKER, LLC 6298 EAST GRANT ROAD SUITE 100 TUCSON, AZ 85712 |

**Bed Bath & Beyond Inc.**                                                                 **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Real Property Leases** | | | | | |
| 2. 136  LEASE AGREEMENT - 2060 66TH STREET NORTH, ST. PETERSBURG, FL | 1/31/2024 | G-BBB-178-1 | ☐ | CROSSWINDS ST. PETE, LLC | C/O CAMBRIDGE MANAGEMENT 3001 WEST BIG BEAVER ROAD, SUITE 324 TROY, MI 48084 |
| 2. 137  LEASE AGREEMENT - 1560 LAKE WOODLANDS DRIVE, WOODLANDS, TX | 1/31/2028 | G-BBB-504-1 | ☐ | CSHV WOODLANDS, LP | LIEB, STEVEN, LANDLORD C/O FIDELIS REALTY PARTNERS ATTN: PROPERTY MANAGEMENT, 4500 BISSONNET STREET, SUITE 200 BELLAIRE, TX 77401 |
| 2. 138  LEASE AGREEMENT - 25839 US HIGHWAY 290, CYPRESS, TX | 1/31/2026 | G-BBB-1069-1 | ☐ | CT CENTER S. C., LP | C/O KIMCO REALTY CORPORATION ATTN: REGIONAL GENERAL COUNSEL 500 NORTH BROADWAY, SUITE 201 JERICHO, NY 11753 |
| 2. 139  LEASE AGREEMENT - 8380 SOUTH DIXIE HIGHWAY, MIAMI, FL | 1/31/2032 | G-BBB-46-1 | ☐ | DADELAND STATION ASSOC., LTD | GRAND BAY PLAZA 2665 S. BAYSHORE DR. SUITE 1200 COCONUT GROVE, FL 33133 |
| 2. 140  LEASE AGREEMENT - 303 GELLERT BOULEVARD, DALY CITY, CA | 1/31/2027 | G-BBB-315-1 | ☐ | DALY CITY PARTNERS I, L.P. | C/O SPI HOLDINGS, LLC 88 KEARNEY STREET SUITE 1400 SAN FRANCISCO, CA 94108 |
| 2. 141  LEASE AGREEMENT - 149 SERRAMONTE CENTER, DALY CITY, CA | 1/31/2028 | G-BBBABY-3108-1 | ☐ | DALY CITY SERRAMONTE CENTER, LLC | LEASE 80128318 C/O REGENCY CENTERS CORPORATION ONE INDEPENDENT DRIVE, SUITE 114 JACKSONVILLE, FL 32202-5019 |
| 2. 142  LEASE AGREEMENT - 3100 14TH STREET NW, WASHINGTON, DC | 1/31/2024 | G-BBB-1177-1 | ☐ | DC USA OPERATING CO., LLC | STERNECK, STEVEN, LANDLORD C/O GRID PROPERTIES INC. 2309 FREDERICK DOUGLASS BOULEVARD NEW YORK, NY 10027 |

**Bed Bath & Beyond Inc.**                                                                          **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Real Property Leases** | | | | | |
| 2. 143   LEASE AGREEMENT - 5075 MORGANTON ROAD, FAYETTEVILLE, NC | 4/30/2032 | G-BBB-560-1 | ☐ | DDR CROSS POINTE CENTRE LLC | DEPT. 101412 20548 895 PO BOX 532614 DEPT 410 ATLANTA, GA 30353-2614 |
| 2. 144   LEASE AGREEMENT - 3215 DANIELS ROAD, WINTER GARDEN, FL | | G-BBB-1338-1 | ☐ | DDR WINTER GARDEN LLC | C/O COLE REAL ESTATE INVESTMENTS ATTN: ASSET MANAGER 2325 E. CAMELBACK ROAD, SUITE 1100 PHOENIX, AZ 85016 |
| 2. 145   LEASE AGREEMENT - 7950 WEDGEWOOD LANE N., MAPLE GROVE, MN | 1/31/2025 | G-BBB-456-1 | ☐ | DDRA MAPLE GROVE CROSSING LLC | 601 UNION STREET SUITE 1115 SEATTLE, WA 98101 |
| 2. 146   LEASE AGREEMENT - 18043 NW EVERGREEN PARKWAY, HILLSBORO, OR | 1/31/2026 | G-BBB-431-1 | ☐ | DDRA TANASBOURNE TOWN CENTER, LLC | DEPT 101412-21099-44243 P.O. BOX 931650 CLEVELAND, OH 44193 |
| 2. 147   LEASE AGREEMENT - 1730 US ROUTE 46, WOODLAND PARK, NJ | | G-CPWM-6078-1 | ☐ | DDRM WEST FALLS PLAZA LLC | ADDRESS NOT AVAILABLE |
| 2. 148   LEASE AGREEMENT - 1705 MALL OF GEORGIA BLVD., BUFORD, GA | 1/31/2025 | G-BBB-255-1 | ☐ | DDRTC MARKETPLACE AT MILL CREEK LLC | C/O CRAWFORD SQUARE REAL ESTATE ADVISORS 1175 PEACHTREE ST., NE SUITE 1000 ATLANTA, GA 30361 |
| 2. 149   LEASE AGREEMENT - 10530 NORTHEAST PARKWAY, MATTHEWS, NC | 1/31/2032 | G-BBB-435-1 | ☐ | DDRTC SYCAMORE COMMONS LLC | C/O INLAND MID-ATLANTIC MANAGEMENT CORP. 4687 PAYSPHERE CIRCLE CHICAGO, IL 60674 |
| 2. 150   LEASE AGREEMENT - 5545 W. TOUHY AVE., SKOKIE, IL | 1/31/2033 | G-BBB-486-1 | ☐ | DDRTC VILLAGE CROSSING LLC | C/O FAIRBOURNE PROPERTIES, LLC 200 SOUTH MICHIGAN AVENUE SUITE 400 CHICAGO, IL 60604 |

**Bed Bath & Beyond Inc.**                                                                      **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Real Property Leases** | | | | | |
| 2. 151  LEASE AGREEMENT - 490 WATERFRONT DRIVE EAST, HOMESTEAD, PA | 1/31/2024 | G-BBB-337-1 | ☐ | DDRTC WATERFRON MARKETPLACE LLC | M&J WILKOW PROPERTIES, LLC 20 SOUTH CLARK STREET, SUITE 3000 ATTN: MARC R. WILKOW, PRESIDENT CHICAGO, IL 60603 |
| 2. 152  LEASE AGREEMENT - 3201 ROUTE 9, RIO GRANDE, NJ | 1/31/2026 | G-BBB-1091-1 | ☐ | DELCO DEVELOPMENT LLC | DELCO LLC 200 CAMPBELL DRIVE SUITE 200 WILLINGBORO, NJ 08046 |
| 2. 153  LEASE AGREEMENT - 261 DANIEL WEBSTER HIGHWAY, NASHUS, NH | 1/31/2027 | G-BBB-542-1 | ☐ | DELTA & DELTA REALTY TRUST | DELTA MB LLC 875 EAST STREET TEWKSBURY, MA 07876 |
| 2. 154  LEASE AGREEMENT - 10 LOUDON RD., CONCORD, NH | 1/31/2026 | G-BBB-841-1 | ☐ | DEMOULAS SUPER MARKETS, INC. | SEIDL, ROBYN, PROPERTY MANAGER 875 EAST STREET TEWKSBURY, MA 01876 |
| 2. 155  LEASE AGREEMENT - 14383 WEST COLFAX AVENUE, LAKEWOOD, CO | 1/31/2025 | G-BBB-137-1 | ☐ | DENVER WEST VLLAGE, L.P. | STEVENSON, GREGORY 1515 ARAPAHOE STREET, SUITE 1545 DENVER, CO 80202 |
| 2. 156  LEASE AGREEMENT - 5135 MONROE STREET, TOLEDO, OH | 1/31/2026 | G-BBB-1082-1 | ☐ | DFG-BBB MONROE LLC | DEVONSHIRE OPERATING PARTNERSHIP LP 10100 WATERVILLE STREET WHITEHOUSE, OH 43571 |
| 2. 157  LEASE AGREEMENT - 2900 S. VALLEY PARKWAY, LEWISVILLE | | G-BBB-677-1 | ☐ | DFW LEWISVILLE PARTNERS GP | C/O MAJESTIC REALTY CO. 13191 CROSSROADS PARKWAY NORTH SUITE 225 CITY OF INDUSTRY, CA 91746 |
| 2. 158  LEASE AGREEMENT - 3900 SISK ROAD, MODESTO, CA | 1/31/2028 | G-BBB-254-1 | ☐ | DJD PARTNERS 10, LLC | 705 MARQUETTE AVE STE 900 MINNEAPOLIS, MN 55402-2361 |

**Bed Bath & Beyond Inc.**

**Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Real Property Leases** | | | | | |
| 2. 159 LEASE AGREEMENT - 121 SOUTH WESLAKE BOULEVARD, THOUSAND OAKS, CA | | G-BBB-138-1 | ☐ | DOLLINGER - WESTLAKE ASSOCIATES | GROVER, KIM, CONTROLLER 555 TWIN DOLPHIN DRIVE, SUITE 600 REDWOOD CITY, CA 94065 |
| 2. 160 LEASE AGREEMENT - 4040 EAST MAIN STREET, VENTURA, CA | 1/31/2025 | G-BBB-821-1 | ☐ | DOLLINGER-VENTURA ASSOCIATES | DOLLINGER, DAVE, LANDLORD 555 TWIN DOLPHIN DRIVE, SUITE 600 REDWOOD CITY, CA 94065 |
| 2. 161 LEASE AGREEMENT - 6180 ULALI DRIVE, KEIZER, OR | 1/31/2027 | G-BBB-1127-1 | ☐ | DONAHUE SCHRIBER REALTY GROUP | C/O FIRST WASHINGTON REALTY, INC. ATTN: HENRY AVILA/KEIZER STATION I&II 200 E. BAKER STREET, SUITE 100 COSTA MESA, CA 92626 |
| 2. 162 LEASE AGREEMENT - 5201 STEVENS CREEK BOULEVARD, SANTA CLARA, CA | 1/31/2027 | G-BBB-127-1 | ☐ | DORICH - VIDOVICH PARTNERSHIP | VIDOVICH, JOHN, LANDLORD 960 N SAN ANTONIO RD 114 LOS ALTOS, CA 94022 |
| 2. 163 LEASE AGREEMENT - 83 G SOUTH TUNNEL ROAD, ASHVILLE, NC | 1/31/2026 | G-BBB-268-1 | ☐ | DREAMLAND OF ASHEVILLE ASSOCIATES, LLC | TKG MANAGEMENT, INC. 211 NORTH STADIUM BOULEVARD SUITE 201 COLUMBIA, MO 65203 |
| 2. 164 LEASE AGREEMENT - 6150 20TH STREET, VERO BEACH, FL | 1/31/2028 | G-BBB-518-1 | ☐ | DTS PROPERTIES LLC | C/O BAYER PROPERTIES, L.L.C. ATTN: GENERAL COUNSEL 2222 ARLINGTON AVENUE BIRMINGHAM, AL 35205 |
| 2. 165 ARMORED CAR SERVICES | | | ☐ | DUNBAR ARMORED, INC. | 50 SCHILLING ROAD HUNT VALLEY, MD 21031 |
| 2. 166 LEASE AGREEMENT - 800 SOUTH CAMINO DEL RIO, DURANGO, CO | | G-BBB-1321-1 | ☐ | DURANGO MALL LLC | ATTN: MANAGEMENT OFFICE 800 S. CAMINO DEL RIO DURANGO, CO 81301 |

**Bed Bath & Beyond Inc.**                                                    **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Real Property Leases** | | | | | |
| 2. 167 LEASE AGREEMENT - 3570 EASTON MARKET, COLUMBUS, OH | 1/31/2029 | G-BBB-195-1 | ☐ | EASTON MARKET LIMITED LIABILITY COMPANY | DEPT. 101412-20434-00892 26536 NETWORK PLACE CHICAGO, IL 60673-1265 |
| 2. 168 LEASE AGREEMENT - 1235 CAROLINE STREET NE, ATLANTA, GA | 1/31/2026 | G-BBB-1014-1 | ☐ | EDGEWOOD RETAIL LLC | C/O BELL PARTNERS, INC. 300 NORTH GREENE STREET SUITE 1000 GREENSBORO, NC 27401 |
| 2. 169 LEASE AGREEMENT - 13900 DALLAS PARKWAY, ADDISON | | G-CPWM-6399-1 | ☐ | EDISON ADTX001 LLC | ADDRESS NOT AVAILABLE |
| 2. 170 LEASE AGREEMENT - 160 GRANITE STREET, BRAINTREE, MA | 1/31/2035 | G-BBBABY-3060-1 | ☐ | EDISON BRMA002 LLC | BEAR, HEATHER , LANDLORD, OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-1 C/O OAK STREET REAL ESTATE CAPITAL, ATTN: ASSET MGMT 30 N. LASALLE ST., SUITE 4140 CHICAGO, IL 60602 |
| 2. 171 LEASE AGREEMENT - 1755 DEPTFORD CENTER RD, DEPTFORD, NJ | 1/31/2038 | G-BBB-207-1 | ☐ | EDISON DENJ001 LLC | BEAR, HEATHER, LANDLORD C/O OAK STREET REAL ESTATE CAPITAL ATTN: ASSET MANAGEMENT, 30 N. LASALLE ST., SUITE 4140 CHICAGO, IL 60602 |
| 2. 172 LEASE AGREEMENT - 1200 SPRINGFIELD ROAD, UNION | 5/31/2026 | G-BBB-90886-1 | ☐ | EDISON UNNJ001 LLC | ADDRESS NOT AVAILABLE |
| 2. 173 LEASE AGREEMENT - 650 LIBERTY AVENUE, UNION | 1/31/2033 | G-BBB-90995-1 | ☐ | EDISON UNNJ001 LLC | BEAR, HEATHER, LANDLORD C/O OAK STREET REAL ESTATE CAPITAL ATTN: ASSET MANAGEMENT, 30 N. LASALLE ST., SUITE 4140 CHICAGO, IL 60602 |
| 2. 174 LEASE AGREEMENT - 685 LIBERTY AVENUE, UNION | | G-BBB-90888-1 | ☐ | EDISON UNNJ001 LLC | ADDRESS NOT AVAILABLE |

**Bed Bath & Beyond Inc.**                                                                    **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Real Property Leases** | | | | | |
| 2. 175   LEASE AGREEMENT - 3800 SOUTH LOUISE AVENUE, SIOUX FALLS, SD | 1/31/2025 | G-BBB-1149-1 | ☐ | EMPIRE EAST, LLC | C/O WASHINGTON PRIME GROUP INC. 180 EAST BROAD STREET COLUMBUS, OH 43215 |
| 2. 176   LEASE AGREEMENT - 711 ROUTE 28, BRIDGEWATER, NJ | 1/31/2026 | G-BBBABY-3037-1 | ☐ | ENID TWO, LLC | CARLSON, MATT , LANDLORD ATTORNEY C/O LYNNE R. UIBERALL 5 TAMARACK DRIVE LIVINGSTON, NJ 07039 |
| 2. 177   LEASE AGREEMENT - 1791 OCONEE CONNECTOR, SUITE 350, ATHENS, GA | 1/31/2026 | G-BBB-313-1 | ☐ | EPPS BRIDGE CENTRE PROPERTY COMPANY, LLC | 6445 POWERS FERRY ROAD SUITE 120 ATLANTA, GA 30339 |
| 2. 178   LEASE AGREEMENT - 19205 BISCAYNE BOULEVARD, AVENTURA, FL | 1/31/2024 | G-BBB-197-1 | ☐ | EQUITY ONE (FLORIDA PORTFOLIO) LLC | C/O REGENCY CENTERS CORPORATION ATTN: LEASE ADMINISTRATION ONE INDEPENDENT DRIVE, SUITE 114 JACKSONVILLE, FL 32202-5019 |
| 2. 179   LEASE AGREEMENT - 2410 PGA BOULEVARD, PALM BEACH GARDENS, FL | 1/31/2030 | G-BBB-273-1 | ☐ | EQUITY ONE (FLORIDA PORTFOLIO) LLC | MORTGAGE LOAN ACCOUNTING - LOAN #2077501 5875 RELIABLE PARKWAY CHICAGO, IL 60686 |
| 2. 180   LEASE AGREEMENT - 860 JOHN B. BROOKS ROAD, PENDERGRASS | 1/31/2032 | G-BBB-657-1 | ☐ | EXETER 860 JOHN B BROOKS L.P. | BEAR, HEATHER, LANDLORD EDISON PORTFOLIO OWNER LLC OAK STREET REAL ESTATE CAPITAL, 30 N LA SALLE ST, SUITE 4140 CHICAGO, IL 60602-2900 |
| 2. 181   LEASE AGREEMENT - 715 MORRIS AVENUE, SPRINGFIELD, NJ | 4/30/2026 | G-BBB-1-1 | ☐ | FARLEY REALTY ASSOCIATES | SCHAFFER, STEVEN, ATTORNEY 21 PARTRIDGE LANE LONG VALLEY, NJ 07853 |

**Bed Bath & Beyond Inc.**                                                                                          Case Number:    23-13359 (VFP)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Real Property Leases** | | | | | |
| 2. 182  LEASE AGREEMENT - 1548 BUTTERFIELD ROAD, DOWNERS GROVE, IL | 1/31/2024 | G-BBB-53-1 | ☐ | FEDERAL REALTY INVESTMENT TRUST | 909 ROSE AVENUE SUITE 202 NORTH BETHESDA, MD 20852 |
| 2. 183  LEASE AGREEMENT - 30801 GRATIOT, ROSEVILLE, MI | 1/31/2024 | G-BBB-166-1 | ☐ | FEDERAL REALTY INVESTMENT TRUST | DEPARTMENT, LEGAL 1626 EAST JEFFERSON STREET ROCKVILLE, MD 20852-4041 |
| 2. 184  LEASE AGREEMENT - 975A N. EMMET STREET, CHARLOTTESVILLE, VA | 1/31/2026 | G-BBB-110-1 | ☐ | FEDERAL REALTY INVESTMENT TRUST | 909 ROSE AVENUE SUITE 200 NORTH BETHESDA, MD 20852 |
| 2. 185  FEEDONOMICS PLATFORM AND FEEDMANAGEMENT SOFTWARE SOLUTION; EFFECTIVE DATE OF 3/12/20 | | | ☐ | FEEDONOMICS, LLC | 21011 WARNER CENTER LANE LOS ANGELES 91367 |
| 2. 186  LEASE AGREEMENT - 1950 EL CAMINO REAL, REDWOOD CITY, CA | 4/30/2025 | G-BBB-539-1 | ☐ | FIVE POINTS REVOCABLE TRUST | ATTN: GRANT BAKER, ESQ. MICHAEL B. ALLEN LAW GROUP, INC. 66 BOVET ROAD, SUITE 250 SAN MATEO, CA 94402 |
| 2. 187  LEASE AGREEMENT - 276 ROUTE 202/31, FLEMINGTON, NJ | 1/31/2029 | G-BBB-1311-1 | ☐ | FLEMINGTON RETAIL LLC | C/O LERNER PROPERTIES 720 E. PALISADES AVENUE SUITE 203 ENGLEWOOD CLIFFS, NJ 07632 |
| 2. 188  LEASE AGREEMENT - 8262 AGORA PARKWAY, SELMA, TX | 1/31/2025 | G-BBB-1317-1 | ☐ | FORUM LOAN STAR, L.P., | ONE EXECUTIVE BLVD 4TH FLOOR YONKERS, NY 10701 |
| 2. 189  LEASE AGREEMENT - 12520 FOUNTAIN LAKE CIRCLE, STAFFORD, TX | 1/31/2028 | G-BBB-126-1 | ☐ | FOUNTAINS DUNHILL, LLC | FOR THE BENEFIT OF ARGENTIC REAL ESTATE FINANCE LLC 1455 HIGHWAY 6, SUITE B SUGAR LAND, TX 77478 |
| 2. 190  LEASE AGREEMENT - 119 MIDDLESEX AVE, SOMERVILLE, MA | 1/31/2029 | G-BBB-810-1 | ☐ | FR ASSEMBLY SQUARE LLC | C/O FEDERAL REALTY INVESTMENT TRUST 909 ROSE AVENUE, SUITE 200 ATTN: LEGAL DEPARTMENT NORTH BETHESDA, MD 20852 |

**Bed Bath & Beyond Inc.**                                                                    Case Number:   23-13359 (VFP)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Real Property Leases** | | | | | |
| 2. 191 LEASE AGREEMENT - 1919 EAST CAMELBACK ROAD, PHOENIX, AZ | 1/31/2026 | G-BBB-1077-1 | ☐ | FR CAMELBACK COLONNADE, LLC | C/O FEDERAL REALTY INVESTMENT TRUST ATTN: LEGAL DEPARTMENT 909 ROSE AVENUE, SUITE 200 N. BETHESDA, MD 20852 |
| 2. 192 LEASE AGREEMENT - 5628 NORTH DIVISION STEET, SPOKANE, WA | 1/31/2026 | G-BBB-362-1 | ☐ | FRANKLIN PARK SC LLC | 500 NORTH BROADWAY SUITE 201 JERICHO, NY 11753 |
| 2. 193 LEASE AGREEMENT - 4931 OVERTON RIDGE BLVD., FORT WORTH, TX | 1/31/2026 | G-BBB-330-1 | ☐ | FW RIDGE ROCK LTD | LINCOLN PROPERTY CO. COMMERCIAL, INC. 10210 N. CENTRAL EXPRESSWAY SUITE 218 DALLAS, TX 75231 |
| 2. 194 LEASE AGREEMENT - 1151 MARINA VILLAGE PARKWAY, ALAMEDA | 4/30/2027 | G-CPWM-96886-1 | ☐ | G&I IX MARINA VILLAGE OFFICE PARK LP | C/O STEELWAVE LLC 1301 MARINA VILLAGE PARKWAY SUITE 110 ALAMEDA, CA 94501 |
| 2. 195 LEASE AGREEMENT - 1201 MARINA VILLAGE PARKWAY, ALAMEDA | 4/30/2027 | G-CPWM-96990-1 | ☐ | G&I IX MARINA VILLAGE OFFICE PARK LP | C/O STEELWAVE LLC 1301 MARINA VILLAGE PARKWAY SUITE 110 ALAMEDA, CA 94501 |
| 2. 196 LEASE AGREEMENT - 3308 S, GLENSTONE AVE, SPRINGFIELD, MO | 1/31/2028 | G-BBB-490-1 | ☐ | G&I IX PRIMROSE MARKETPLACE LLC | C/O CHASE PROPERTIES II LTD. 3333 RICHMOND ROAD SUITE 320 BEACHWOOD, OH 44122 |
| 2. 197 LEASE AGREEMENT - 4610 MERCHANTS PARK CIRCLE SUITE 501, COLLIERVILLE, TN | 1/31/2025 | G-BBB-1312-1 | ☐ | G&I VII RETAIL CARRIAGE LLC | 8750 N CENTRAL EXPRESSWAY SUITE 1740 ATTN: CHIEF LEGAL OFFICER DALLAS, TX 75231 |
| 2. 198 DISTRIBUTION SERVICE AGREEMENT | | | ☐ | G.P.R.LOGISTICS LLC, DBA THE GILBERT COMPANY | NOT AVAILABLE |

**Bed Bath & Beyond Inc.**                                                    **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Real Property Leases** | | | | | |
| 2.  199   LEASE AGREEMENT - 2701 SW COLLEGE ROAD, OCALA, FL | | G-BBB-523-1 | ☐ | GAITWAY PLAZA, LLC | MILAM, JOHN C/O SIMON PROPERTY GROUP 225 W. WASHINGTON STREET INDIANAPOLIS, IN 46204-3438 |
| 2.  200   ARMORED CAR SERVICES | | | ☐ | GARDA CL TECHNICAL SERVICES, INC. | 700 S. FEDERAL HIGHWAY SUITE 300 BOCA RATON, FL 33432 |
| 2.  201   LEASE AGREEMENT - 240 ANDOVER PARK WEST, TUKWILA, WA | 1/31/2027 | G-BBB-371-1 | ☐ | GARFIELD-SOUTHCENTER, LLC | C/O MANAGEMENT NORTHWEST INC 1201 THIRD AVE SUITE 5020 SEATTLE, WA 98101 |
| 2.  202   LEASE AGREEMENT - 96 S. WAUKEGAN RD., DEERFIELD, IL | 6/30/2026 | G-BBB-32-1 | ☐ | GATEWAY FAIRVIEW, INC. | MID-AMERICA ASSET MANAGEMENT, INC. ONE PARKVIEW PLAZA9TH FLOOR OAKBROOK TERRACE, IL 60181 |
| 2.  203   LEASE AGREEMENT - 3617 AMBASSADOR CAFFERY, LAFAYETTE, LA | 1/31/2031 | G-BBB-321-1 | ☐ | GC AMBASSADOR COURTYARD, LLC | C/O REGENCY CENTERS CORPORATION ATTN: LEASE ADMINISTRATION ONE INDEPENDENT DRIVE, SUITE 114 JACKSONVILLE, FL 32202 |
| 2.  204   LEASE AGREEMENT - 11609 MIDLOTHIAN TURNPIKE, MIDLOTHIAN, VA | 1/31/2024 | G-BBB-192-1 | ☐ | GG MIDLOTHIAN TC, LLC | LANDLORD SHOPCORE PROPERTIESTWO LIBERTY PLACE SUITE 3325 PHILADELPHIA, PA 19102 |
| 2.  205   LEASE AGREEMENT - 1320 MCFARLAND BLVD E, TUSCALOOSA, AL | 1/31/2026 | G-BBB-1409-1 | ☐ | GKT SHOPPES AT LEGACY PARK, L.L.C. | C/O TKG MANAGEMENT, INC. 211 N. STADIUM BOULEVARD SUITE 201 COLUMBIA, MO 65203 |

**Bed Bath & Beyond Inc.**                                                                    **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Real Property Leases

| | | | | | |
|---|---|---|---|---|---|
| 2. 206 | LEASE AGREEMENT - 1320 MCFARLAND BLVD E, TUSCALOOSA, AL | | G-CPWM-6387-1 | ☐ | GKT SHOPPES AT LEGACY PARK, L.L.C. | C/O TKG MANAGEMENT, INC. 211 N. STADIUM BOULEVARD SUITE 201 COLUMBIA, MO 65203 |
| 2. 207 | LEASE AGREEMENT - 440 W. WILBUR AVENUE, COEUR D' ALENE, ID | 1/31/2024 | G-BBB-559-1 | ☐ | GLACIER 400 WILBUR, LLC | TOSCANO, NANCY, PROPERTY MANAGER C/O PARKWOOD BUSINESS PROPERTIES 2100 NORTHWEST BLVD SUITE 350 COEUR D' ALENE, ID 83814 |
| 2. 208 | LEASE AGREEMENT - CUMMING HIGHWAY, CANTON, GA | 1/31/2025 | G-BBB-1302-1 | ☐ | GLL SELECTION II GEORGIA, L.P. | 1450 SOUTH JOHNSON FERRY ROAD SUITE 100 ATLANTA, GA 30319 |
| 2. 209 | LEASE AGREEMENT - 490 STILLWATER AVENUE, BANGOR, ME | 1/31/2027 | G-BBB-365-1 | ☐ | GM REALTY OF BANGOR, LLC | 1717 MAIN STREET SUITE 2600 ATTN: PAUL SHARP DALLAS, TX 75201 |
| 2. 210 | LEASE AGREEMENT - 1574 GOVERNORS SQUARE BLVD., TALLAHASSEE, FL | 1/31/2027 | G-BBB-388-1 | ☐ | GOVERNORS SPV LLC | ATTN: ASSET MANAGEMENT 9010 OVERLOOK BOULEVARD BRENTWOOD, TN 37027 |
| 2. 211 | LEASE AGREEMENT - 2464 US HIGHWAY 6 & 50, GRAND JUNCTION, CO | | G-BBB-471-1 | ☐ | GRAND MESA CENTER, L.L.C. | C/O THF REALTY, INC. 2127 INNERBELT BUSINESS CENTER DRIVE, SUITE 200 ST. LOUIS, MO 63114 |
| 2. 212 | LEASE AGREEMENT - 2180 SOUTHGATE ROAD, COLORADO SPRINGS, CO | 1/31/2026 | G-BBB-338-1 | ☐ | GRE BROADMOOR, LLC | C/O BENCHMARK OPPORTUNITY PARTNERS, LLC 13747 MONTFORT DRIVE SUITE 100 DALLAS, TX 75240 |
| 2. 213 | LEASE AGREEMENT - 777 N HIGHWAY 31, GREENWOOD, IN | 1/31/2026 | G-BBB-363-1 | ☐ | GREENDALE 14, LLC | C/O CENTRE PROPERTIES 9333 NORTH MERIDIAN STREET SUITE 275 INDIANAPOLIS, IN 46260 |

**Bed Bath & Beyond Inc.**                                                                                      Case Number:   23-13359 (VFP)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Real Property Leases** | | | | | |
| 2. 214  LEASE AGREEMENT - 2750 N. GREENWICH CT., WICHITA, KS | 1/31/2027 | G-BBB-326-1 | ☐ | GREENWICH PLACE PARTNERS, LLC | WDDMBB, LLC 1707 N. WATERFRONT PARKWAY WICHITA, KS 67206 |
| 2. 215  LEASE AGREEMENT - 5 COLBY COURT, BEDFORD, NH | 1/31/2029 | G-BBB-756-1 | ☐ | GROVE COURT SHOPPING CENTER LLC | BRIXMOR PROPERTY GROUP 450 LEXINGTON AVENUEFLOOR 13 NEW YORK, NY 10017 |
| 2. 216  LEASE AGREEMENT - 352 SOUTH COLLEGE ROAD, UNIT 10B, WILMINGTON, NC | 1/31/2027 | G-BBB-418-1 | ☐ | GS II UNIVERSITY CENTRE LLC | DEPT. 101412 25600 76774 PO BOX 734208 CHICAGO, IL 60673-4208 |
| 2. 217  LEASE AGREEMENT - 3675 SATELLITE BLVD., DULUTH, GA | 1/31/2026 | G-BBB-80-1 | ☐ | GWINNETT MARKET FAIR OWNER, LLC | C/O RIVERCREST REALTY ASSOCIATES, LLC 8816 SIX FORKS ROAD, SUITE 201 RALEIGH, NC 27615 |
| 2. 218  LEASE AGREEMENT - 1020 HANES MALL BLVD., WINSTON-SALEM, NC | 1/31/2028 | G-BBB-317-1 | ☐ | HANES M OWNER, LLC AND HANES Z OWNER, LLC | C/O CASTO SOUTHEAST REALTY SERVICES, LLC 5391 LAKEWOOD RANCH BLVD. SUITE 100 SARASOTA, FL 34240 |
| 2. 219  LEASE AGREEMENT - S.W. 33RD AVENUE AND S.W. 22ND STREET, CORAL GABLES, FL | 1/31/2025 | G-BBB-1110-1 | ☐ | HART MIRACLE MARKETPLA LLCCE LLC | C/O URBAN RETAIL PROPERTIES, LLC 925 S. FEDERAL HIGHWAY #700 BOCA RATON, FL 33432 |
| 2. 220  LEASE AGREEMENT - COLONIAL PINNACLE AT TURKEY CREEK, KNOXVILLE, TN | 1/31/2027 | G-BBB-1035-1 | ☐ | HART TC I - III LC | C/O CRAWFORD SQUARE REAL ESTATE ADVISORS 2700 2ND AVENUE SOUTH SUITE 200 BIRMINGHAM, AL 35233 |
| 2. 221  LEASE AGREEMENT - 7497 N. BLACKSTONE AVENUE, FRESNO, CA | 1/31/2030 | G-BBB-225-1 | ☐ | HASTINGS RANCH SHOPPING CENTER, L.P. | DATED OCT. 18, 1996 1332 PASEO DEL MAR PALOS VERDES ESTATES, CA 90274 |

**Bed Bath & Beyond Inc.**                                                                  **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Real Property Leases** | | | | | |
| 2. 222 LEASE AGREEMENT - 3341 EAST FOOTHILL BOULEVARD, PASADENA, CA | 1/31/2024 | G-BBB-183-1 | ☐ | HASTINGS VILLAGE INVESTMENT COMPANY, L.P. | C/O THE ARBA GROUP 6300 WILSHIRE BOULEVARD SUITE 1800 LOS ANGELES, CA 90048 |
| 2. 223 LEASE AGREEMENT - 18700 VETERANS BLVD., PORT CHARLOTTE, FL | 1/31/2028 | G-BBB-424-1 | ☐ | HERITAGE PLAZA, LLC | C/O NATIONAL REAL ESTATE MANAGEMENT CORP. 9986 MANCHESTER ROAD ST. LOUIS, MO 63122 |
| 2. 224 LEASE AGREEMENT - 2719 EDMONDSON ROAD, CINCINNATI, OH | 1/31/2024 | G-BBB-301-1 | ☐ | HGREIT II EDMONDSON ROAD LLC | 3805 EDWARDS ROAD SUITE 700 CINCINNATI, OH 45209 |
| 2. 225 LEASE AGREEMENT - 2615 MEDICAL CENTER PARKWAY, MURFREESBORO, TN | 1/31/2025 | G-BBB-611-1 | ☐ | HINES GLOBAL REIT 2615 MED CENTER PARKWAY LLC | C/O BIG V PROPERTIES LLC 176 NORTH MAIN STREET SUITE 210 FLORIDA, NY 10921 |
| 2. 226 LEASE AGREEMENT - 2615 MEDICAL CENTER PKWY., #2400, MURFREESBORO, TN | | G-CPWM-6326-1 | ☐ | HINES GLOBAL REIT 2615 MED CENTER PARKWAY LLC | C/O BIG V PROPERTIES LLC 176 NORTH MAIN STREET SUITE 210 FLORIDA, NY 10921 |
| 2. 227 LEASE AGREEMENT - LINCOLN STREET (3A) & SHIPYARD, HINGHAM, MA | 1/31/2025 | G-BBB-1258-1 | ☐ | HINGHAM LAUNCH PROPERTY LLC | C/O SAMUELS & ASSOCIATES 136 BROOKLINE AVENUE BOSTON, MA 02115 |
| 2. 228 LEASE AGREEMENT - 3115 196TH STREET, SW, LYNNWOOD, WA | 1/31/2026 | G-BBB-250-1 | ☐ | HLT PARTNERSHIP LP | PO BOX 7817 BEVERLY HILLS, CA 90212 |
| 2. 229 DISTRIBUTION SERVICE AGREEMENT | | | ☐ | HNRY LOGISTICS | 5200 W 110TH STREET OVERLAND PARK, KS 66211 |
| 2. 230 LEASE AGREEMENT - 1120 GALLERIA BLVD., ROSEVILLE, CA | 10/18/2032 | G-BBB-307-1 | ☐ | HOME DEPOT U.S.A., INC. | BROWN, KYLIE STORE #1065 ATTN: PROPERTY MANAGEMENT, 2455 PACES FERRY ROAD, N.W. ATLANTA, GA 30339 |

**Bed Bath & Beyond Inc.**                                                                                    Case Number:   23-13359 (VFP)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Real Property Leases** | | | | | |
| 2. 231 LEASE AGREEMENT - 1120 GALLERIA BLVD., SUITE 100, ROSEVILLE, CA | | G-CPWM-6371-1 | ☐ | HOME DEPOT U.S.A., INC. | ADDRESS NOT AVAILABLE |
| 2. 232 LEASE AGREEMENT - 9315 DORCHESTER, HIGHLANDS RANCH, CO | 1/31/2025 | G-BBB-838-1 | ☐ | HRTC I, LLC | C/O SHEA PROPERTIES 8351 E. BELLEVIEW AVENUE SUITE 100 DENVER, CO 80237 |
| 2. 233 LEASE AGREEMENT - 180 ROUTE 10 WEST, EAST HANOVER, NJ | 1/31/2035 | G-BBB-159-1 | ☐ | I. & G. PARTNERS | WIDES, DREW, ASSOCIATE OAK STREET REAL ESTATE CAPITAL ATTN: ASSET MANAGEMENT, 30 N. LASALLE ST., SUITE 4140 CHICAGO, IL 60602 |
| 2. 234 LEASE AGREEMENT - 6567 S. TAMIAMI TRAIL, SARASOTA, FL | 1/31/2025 | G-BBB-235-1 | ☐ | IA SARASOTA TAMIAMI, L.L.C. | 4770 PAYSPHERE CIRCLE CHICAGO, IL 60674 |
| 2. 235 LEASE AGREEMENT - 6888 GOVERNORS WEST, HUNTSVILLE, AL | 1/31/2028 | G-BBB-405-1 | ☐ | IMI HUNTSVILLE, LLC | ATTN: CHIEF LEGAL OFFICER 8750 N CENTRAL EXPRESSWAY SUITE 1740 DALLAS, TX 75231 |
| 2. 236 LEASE AGREEMENT - 1305 WESTERN BLVD., JACKSONVILLE, NC | | G-BBB-426-1 | ☐ | INLAND AMERICAN JACKSONVILLE GATEWAY, L.L.C. | PO BOX 403089 ATLANTA, GA 30384-3089 |
| 2. 237 LEASE AGREEMENT - 79-110 HWY 111, LA QUINTA, CA | 1/31/2027 | G-BBB-1030-1 | ☐ | INLAND AMERICAN RETAIL MANAGEMENT, LLC | MINIUTTI, DAVID C/O THOMAS ENTERPRISES INC., 45 ANSLEY DRIVE NEWMAN, GA 30263 |
| 2. 238 LEASE AGREEMENT - 2930 EAST SOUTHLAKE BLVD., SOUTHLAKE, TX | 1/31/2026 | G-BBB-341-1 | ☐ | INLAND WESTERN SOUTHLAKE LIMITED | KITE REALTY GROUP TRUST ATTN: LEGAL DEPARTMENT 30 SOUTH MERIDIAN STREET, SUITE 1100 INDIANAPOLIS, IN 46204 |

**Bed Bath & Beyond Inc.**                                                                   Case Number:   23-13359 (VFP)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Real Property Leases** | | | | | |
| 2. 239   LEASE AGREEMENT - 2500 W. INTERNATIONAL SPEEDWAY BOULEVARD, DAYTONA BEACH, FL | 1/31/2032 | G-BBB-236-1 | ☐ | INTERNATIONAL SPEEDWAY SQUARE LTD | 30 SOUTH MERIDIAN STREET SUITE 1100 INDIANAPOLIS, IN 46204 |
| 2. 240   LEASE AGREEMENT - 11165 W. LINCOLN HIGHWAY, FRANKFORT, IL | 1/31/2029 | G-BBB-623-1 | ☐ | IRC PRAIRIE CROSSING, L.L.C. | C/O EDGEMARK COMMERCIAL REAL ESTATE SERVICES 2215 YORK ROAD SUITE 503 OAK BROOK, IL 60523-4016 |
| 2. 241   LEASE AGREEMENT - 1801 SOUTH UNIVERSITY DRIVE, DAVIE, FL | 1/31/2027 | G-BBB-359-1 | ☐ | IRELAND DAVIE, LTD. | ELEK, RITA , EXECUTIVE ASST TO M SCOTT IRELAND 85 WESTON ROAD SUITE 101 WESTON, FL 33326 |
| 2. 242   LEASE AGREEMENT - 366 SOUTHBRIDGE STREET, AUBURN, MA | 9/30/2028 | G-BBB-450-1 | ☐ | ISM HOLDINGS, INC. | P.O. BOX 56718 OLD ORCHARD CIRCLE BOYLSTON, MA 01505 |
| 2. 243   LEASE AGREEMENT - 5160 HIGHWAY 70 SUITE 600, MOREHEAD CITY, NC | 1/31/2024 | G-BBB-1237-1 | ☐ | ITAC 192 LLC | BRODYCO 530 SE GREENVILLE BOULEVARD SUITE 200 GREENVILLE, NC 27858 |
| 2. 244   LEASE AGREEMENT - 6101 LONG PRAIRIE ROAD, SUITE 200, FLOWER MOUND, TX | 1/31/2025 | G-BBB-1403-1 | ☐ | IVT HIGHLANDS AT FLOWER MOUND, LP | C/O INVENTRUST PROPERTY MANAGEMENT, LLC ATTN: LEGAL, LEASING & PROPERTY MANAGEMENT BLDG. 40118, 3025 HIGHLAND PARKWAY, SUITE 350 DOWNERS, IL 60515 |
| 2. 245   LEASE AGREEMENT - 160 MARKETPLACE BOULEVARD, HAMILTON, NJ | 1/31/2025 | G-BBB-1309-1 | ☐ | JDN REAL ESTATE HAMILTON, LP | DEPT. 101412-20774-36573 PO BOX 931650 CLEVELAND, OH 44193 |

**Bed Bath & Beyond Inc.**                                           Case Number:   23-13359 (VFP)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Real Property Leases** | | | | | |
| 2. 246  LEASE AGREEMENT - 3604 SUMNER BLVD., RALEIGH TRIANGLE, NC | 1/31/2025 | G-BBB-832-1 | ☐ | JG TRIANGLE PERIPHERAL SOUTH, LLC | C/O AR GLOBAL INVESTMENTS, LLC<br>650 TH AVENUE<br>30TH FLOOR, ATTN: LEGAL COUNSEL<br>NEW YORK, NY 10019 |
| 2. 247  LEASE AGREEMENT - 4100 28TH STREET SE, KENTWOOD, MI | | G-BBBABY-3047-1 | ☐ | JLP-KENTWOOD LLC, | 4300 EAST FIFTH AVENUE<br>COLUMBUS, OH 43219 |
| 2. 248  LEASE AGREEMENT - 6001-24 ARGYLE FOREST BLVD., ORANGE PARK, FL | 2/28/2025 | G-BBB-484-1 | ☐ | JLPK-ORANGE PARK, LLC | C/O SCHOTTENSTEIN PROPERTY GROUPLEASE ADMINISTRATION<br>4300 E. FIFTH AVENUE<br>COLUMBUS, OH 43219 |
| 2. 249  LEASE AGREEMENT - 3708 W. DUBLIN-GRANVILLE ROAD, COLUMBUS, OH | 1/31/2026 | G-BBB-370-1 | ☐ | JUBILEE LP | VP, TODD<br>C/O SCHOTTENSTEIN MANAGEMENT<br>LEASE ADMINISTRATION, 4300 E. FIFTH AVENUE<br>COLUMBUS, OH 43219 |
| 2. 250  LEASE AGREEMENT - 43610 WEST OAKS DRIVE, NOVI, MI | 1/31/2024 | G-BBB-368-1 | ☐ | JUBILEE LP | C/O SCHOTTENSTEIN PROPERTY GROUP<br>4300 E. FIFTH AVE.<br>COLUMBUS, OH 43219 |
| 2. 251  LEASE AGREEMENT - 3011 S. 25TH EAST, IDAHO FALLS, ID | 1/31/2024 | G-BBB-626-1 | ☐ | KBC PROPERTIES | C/O HAWKINS - SMITH MANAGEMENT INC<br>1951 S SATURN WAY<br>SUITE 100<br>BOISE, ID 83709 |
| 2. 252  LEASE AGREEMENT - 11854 WEST OLYMPIC BLVD, W. LOS ANGELES, CA | 1/31/2027 | G-BBB-20-1 | ☐ | KDMM LLC AND ABAH LLC | 1618 STANFORD STREET<br>SANTA MONICA, CA 90404 |
| 2. 253  LEASE AGREEMENT - 4717 S. PADRE ISLAND DRIVE,, CORPUS CHRISTI, TX | 1/31/2024 | G-BBB-502-1 | ☐ | KIMCO CORPUS CHRISTI, L.P. | C/O NEWQUEST PROPERTIES<br>8827 W. SAM HOUSTON PKWY N.<br>SUITE 200<br>HOUSTON, TX 77040 |

**Bed Bath & Beyond Inc.**                                                                                                    **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Real Property Leases** | | | | | |
| 2. 254  LEASE AGREEMENT - SEC DOBSON ROAD & LOOP 202, MESA, AZ | | G-BBB-1162-1 | ☐ | KIMCO RIVERVIEW, L.L.C. | 500 NORTH BROADWAY SUITE 201 P.O. BOX 9010 JERICHO, NY 11753 |
| 2. 255  LEASE AGREEMENT - 7400 ABERCORN STREET, SAVANNAH, GA | 1/31/2031 | G-BBB-529-1 | ☐ | KIMCO SAVANNAH 185, INC. | C/O KIMCO REALTY CORPORATION 6060 PIEDMONT ROW DRIVE SOUTH, SUITE 200 ATTN: REGIONAL GENERAL COUNSEL CHARLOTTE, NC 28287 |
| 2. 256  LEASE AGREEMENT - 3000 SONCY, AMARILLO, TX | 1/31/2032 | G-BBB-352-1 | ☐ | KIR SONCY L.P. | 500 NORTH BROADWAY SUITE 201 P.O. BOX 9010 JERICHO, NY 11753 |
| 2. 257  LEASE AGREEMENT - 10060 W. MCDOWELL ROAD, AVONDALE, AZ | 1/31/2024 | G-BBB-591-1 | ☐ | KRG AVONDALE MCDOWELL, LLC | KITE REALTY GROUP TRUST ATTN: LEGAL DEPARTMENT 30 SOUTH MERIDIAN STREET, SUITE 1100 INDIANAPOLIS, IN 46204 |
| 2. 258  LEASE AGREEMENT - 1898 JONESBORO ROAD, MCDONOUGH, GA | | G-BBB-497-1 | ☐ | KRG MCDONOUGH HENRY TOWN, LLC | KAY, JILL 1955 LAKE PARK DRIVESTE 300 SMYRNA, GA 30080 |
| 2. 259  LEASE AGREEMENT - 208 GRAND HILL PLACE, HOLLY SPRINGS, NC | 1/31/2026 | G-BBB-1405-1 | ☐ | KRG NEW HILL PLACE, LLC | 30 SOUTH MERIDIAN STREET SUITE 1100 INDIANAPOLIS, IN 46204 |
| 2. 260  LEASE AGREEMENT - 1117 WOODRUFF ROAD, GREENVILLE, SC | 1/31/2026 | G-BBB-349-1 | ☐ | KRG PLAZA GREEN, LLC | C/O KITE REALTY GROUP, L.P. 30 S. MERIDIAN STREET SUITE 1100 INDIANAPOLIS, IN 46204 |
| 2. 261  LEASE AGREEMENT - 655 SUNLAND PARK DRIVE, EL PASO, TX | 1/31/2025 | G-BBB-1291-1 | ☐ | KRG SUNLAND, LP, AN INDIANA LIMITED PARTNERSHIP | KRAMER, FRANK, PROPERTY MANAGER 30 SOUTH MERIDIAN STREET SUITE 1100 INDIANAPOLIS, IN 46204 |

**Bed Bath & Beyond Inc.**                                                                                    **Case Number:    23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Real Property Leases** | | | | | |
| 2. 262 LEASE AGREEMENT - 40438 WINCHESTER ROAD, TEMECULA, CA | 1/31/2027 | G-BBBABY-3043-1 | ☐ | KRG TEMECULA COMMONS, LLC | 30 SOUTH MERIDIAN STREET SUITE 1100 INDIANAPOLIS, IN 46204 |
| 2. 263 LEASE AGREEMENT - 405 CROSS ROADS BOULEVARD, CARY, NC | 1/31/2026 | G-BBB-124-1 | ☐ | KSI CARY 483, LLC | COLLINS, BARBARA 6278-201 GLENWOOD AVENUE RALEIGH, NC 27612 |
| 2. 264 LEASE AGREEMENT - 2701-A PARKER DRIVE, ROUND ROCK, TX | 1/31/2026 | G-BBB-305-1 | ☐ | LA FRONTERA LANDLORD, LLC | C/O SANSONE GROUP 120 SOUTH CENTRAL AVENUE, SUITE 500 ST. LOUIS, MO 63105 |
| 2. 265 LEASE AGREEMENT - 1526A UNION TURNPIKE, NEW HYDE PARK, NY | 1/31/2029 | G-BBB-1230-1 | ☐ | LAKE SUCCESS SHOPPING CENTER LLC | C/O PECK & HELLER 805 THIRD AVE.,9TH FL ATTN: NANCY R. HELLER, ESQ. NEW YORK, NY 10022 |
| 2. 266 LEASE AGREEMENT - 11066 PECAN PARK BOULEVARD, BLDG. 1, CEDAR PARK, TX | | G-BBB-571-1 | ☐ | LAKELINE PLAZA, LLC | C/O SIMON PROPERTY GROUP 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204-3438 |
| 2. 267 LEASE AGREEMENT - 1327 GEORGE DIETER DRIVE, EL PASO, TX | 1/31/2027 | G-BBB-356-1 | ☐ | LAS PALMAS DUNHILL LP | PO BOX 202691 DALLAS, TX 75320 |
| 2. 268 LEASE AGREEMENT - 5200 E. RAMON ROAD BUILDING B, PALM SPRINGS, CA | 1/31/2025 | G-BBB-1305-1 | ☐ | LILAC19 LP | C/O EXCEL PROPERTY MANAGEMENT SERVICES, INC 9034 WEST SUNSET BOULEVARD WEST HOLLYWOOD, CA 90069 |
| 2. 269 ARMORED CAR SERVICES | | | ☐ | LOOMIS ARMORED US, LLC | 2500 CITY WEST BLVD. SUITE 900 HOUSTON, TX 77042 |
| 2. 270 LEASE AGREEMENT - 9021 SNOWDEN RIVER PARKWAY, COLUMBIA, MD | 1/31/2028 | G-BBB-52-1 | ☐ | M.O.R. SNOWDEN SQUARE LP | C/O HARBOR EAST MANAGEMENT GROUP 650 SOUTH EXETER STREET SUITE 200 BALTIMORE, MD 21202 |

**Bed Bath & Beyond Inc.**                                                        Case Number:  23-13359 (VFP)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Real Property Leases** | | | | | |
| 2. 271 LEASE AGREEMENT - 404 ROUTE 3 WEST, CLIFTON, NJ | 1/31/2027 | G-BBB-1096-1 | ☐ | MAD RIVER DEVELOPMENT LLC | 240 PARAMUS ROAD P.O. BOX 707 RIDGEWOOD, NJ 07450 |
| 2. 272 LEASE AGREEMENT - 108 BARTLETT AVE, EXTON, PA | 1/31/2026 | G-BBB-432-1 | ☐ | MAIN STREET AT EXTON, LP | C/O WOLFSON GROUP INC. 120 W. GERMANTOWN PIKE , STE 120 ATTN: STEVEN B. WOLFSON PLYMOUTH MEETING, PA 19462 |
| 2. 273 LEASE AGREEMENT - 425 3RD PLACE, MANHATTAN, KS | 1/31/2025 | G-BBB-1250-1 | ☐ | MANHATTAN MARKETPLACE SHOPPING CENTER, LLC | 11506 NICHOLAS STREET 200 OMAHA, NE 68154 |
| 2. 274 LEASE AGREEMENT - 760 MACKENZIE LANE, FLOWOOD, MS | 1/31/2025 | G-BBB-1259-1 | ☐ | MARKET STREET FLOWOOD L.P. | 970 GARDEN PARK DRIVE ALLEN, TX 75013 |
| 2. 275 LEASE AGREEMENT - 2821 KING AVE WEST, BILLINGS, MT | 1/31/2025 | G-BBB-1310-1 | ☐ | MARKETPLACE WEST PARTNERS, LLC | CORNING, STEVE, LANDLORD CORNING COMPANIES 2280 GRANT ROAD SUITE A BILLINGS, MT 59102 |
| 2. 276 LEASE AGREEMENT - 825 PILGRIM WAY, GREEN BAY, WI | 1/31/2027 | G-BBB-839-1 | ☐ | MAVERICK INVESTORS LLC | C/O NIFONG REALTY, INC. 895 LOMBARDI AVENUE GREEN BAY, WI 54304 |
| 2. 277 LEASE AGREEMENT - 620 E. EXPRESSWAY 83, MCALLEN, TX | 1/31/2028 | G-BBB-535-1 | ☐ | MCALLEN TX LLC | 1 EAST 52ND ST 4TH FL NEW YORK, NY 10022 |
| 2. 278 LEASE AGREEMENT - 95 OAKWAY CENTER, EUGENE, OR | 1/31/2026 | G-BBB-319-1 | ☐ | MCKAY INVESTMENT COMPANY LLC | 2300 OAKMONT WAY SUITE 200 EUGENE, OR 97401 |
| 2. 279 LEASE AGREEMENT - 3701 MCKINLEY PARKWAY, BLASDELL, NY | 1/31/2027 | G-BBB-1056-1 | ☐ | MCKINLEY MALL REALTY HOLDINGS LLC | C/O THE WOODMONT COMPANY, AS RECEIVER 2100 W. 7TH STREET FORT WORTH, TX 76107 |

**Bed Bath & Beyond Inc.**                                                                                              **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Real Property Leases** | | | | | |
| 2. 280  LEASE AGREEMENT - 2350 LINCOLN HIGHWAY EAST SUITE 100, LANCASTER, PA | 1/31/2026 | G-BBB-1331-1 | ☐ | MCS-LANCASTER DE HOLDING, LP | C/O TKG MANAGEMENT, INC. 211 N. STADIUM BOULEVARD SUITE 201 COLUMBIA, MO 65203 |
| 2. 281  LEASE AGREEMENT - 24600 KATY FREEWAY, KATY, TX | 1/31/2027 | G-BBB-272-1 | ☐ | MEDISTAR PARKWEST JV, LTD. | C/O THE RETAIL CONNECTION 2525 MCKINNON ST., SUITE 700 DALLAS, TX 75201 |
| 2. 282  LEASE AGREEMENT - 322 NORTH JOHN YOUNG PARKWAY, KISSIMMEE, FL | 1/31/2026 | G-BBB-808-1 | ☐ | METROPOLITAN LIFE INSURANCE COMPANY | C/O CROSSMAN & COMPANY 3333 SOUTH ORANGE AVENUE SUITE 201 ORLANDO, FL 32806 |
| 2. 283  LEASE AGREEMENT - 422 W. LOOP 281 SUITE 200, LONGVIEW, TX | 1/31/2026 | G-BBB-1365-1 | ☐ | MFC LONGVIEW PLAZA, LLC | MORRIS CAPITAL PARTNERS, LLC 200 CARROLL STREET SUITE 130 LONGVIEW, TX 76107 |
| 2. 284  LEASE AGREEMENT - 3700 TYLER STREET, SUITE 14, RIVERSIDE, CA | 4/29/2024 | G-BBB-538-1 | ☐ | MGP XII MAGNOLIA, LLC | IPA COMMERCIAL REAL ESTATE 3538 CENTRAL AVENUE SUITE 200 RIVERSIDE, CA 92506 |
| 2. 285  LEASE AGREEMENT - 1115 ROUTE 35, MIDDLETOWN, NJ | 1/31/2028 | G-BBB-289-1 | ☐ | MIDDLETOWN SHOPPING CENTER I, L.P. | C/O WILNER REALTY & DEVELOPMENT CO. 136 COULTER AVENUE ARDMORE, PA 19003 |
| 2. 286  LEASE AGREEMENT - 15335 W. 119TH STREET, OLATHE, KS | 1/31/2025 | G-BBB-243-1 | ☐ | M-III OLATHE STATION HOLDINGS LLC | C/O THE R.H. JOHNSON COMPANY 4520 MADISON AVENUE, SUITE 300 KANSAS CITY, MO 64111 |
| 2. 287  LEASE AGREEMENT - 17355 TOMBALL PARKWAY SUITE 1J, HOUSTON, TX | 1/31/2024 | G-BBB-45-1 | ☐ | MISHORIM 255, LLC | ATTN: LINDA S. LARABEE 2333 TOWN CENTER DRIVE SUITE 300 SUGAR LAND, TX 77478 |

**Bed Bath & Beyond Inc.**                                                                                    **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Real Property Leases** | | | | | |
| 2.  288  LEASE AGREEMENT - 17355 TOMBALL PARKWAY, #1H, HOUSTON, TX | | G-CPWM-6370-1 | ☐ | MISHORIM 255, LLC | ATTN: LINDA S. LARABEE 2333 TOWN CENTER DRIVE SUITE 300 SUGAR LAND, TX 77478 |
| 2.  289  LEASE AGREEMENT - 1750 CAMINO DEL RIO NORTH, SAN DIEGO, CA | 1/31/2025 | G-BBB-31-1 | ☐ | MISSION VALLEY SHOPPINGTOWN, LLC | ATTN: GENERAL MANAGER 1640 CAMINO DEL RIO N. #351 SAN DIEGO, CA 92108 |
| 2.  290  LEASE AGREEMENT - 627 RIVER HIGHWAY, MOORESVILLE, NC | | G-BBB-1179-1 | ☐ | MOORESVILLE CROSSING, LP | LEASING, RETAIL C/O FAISON & ASSOCIATES, LLC 121 WEST TRADE STREET, 27TH FLOOR CHARLOTTE, NC 28202 |
| 2.  291  LEASE AGREEMENT - 32 WOLF ROAD, ALBANY, NY | 1/31/2029 | G-BBB-40-1 | ☐ | NATIONAL RETAIL PROPERTIES, LP | ATTN: VP ASSET MGMT. 450 SOUTH ORANGE AVENUE SUITE 900 ORLANDO, FL 32801 |
| 2.  292  LEASE AGREEMENT - 7340 WEST BELL ROAD, GLENDALE, AZ | 1/31/2025 | G-BBB-233-1 | ☐ | NATIONAL RETAIL PROPERTIES, LP | 450 S. ORANGE AVENUE SUITE 900 ORLANDO, FL 32801 |
| 2.  293  LEASE AGREEMENT - 10050 WEST BROAD STREET, GLEN ALLEN, VA | 1/31/2033 | G-BBB-156-1 | ☐ | NET LEASE REALTY VI, LLC | 450 S. ORANGE AVENUE SUITE 900 ORLANDO, FL 32801 |
| 2.  294  LEASE AGREEMENT - 12020 HALL ROAD, STERLING HEIGHTS, MI | | G-BBB-49-1 | ☐ | NEW PLAN EXCEL REALTY TRUST, INC. | C/O BRIXMOR PROPERTY GROUP 450 LEXINGTON AVENUE 13TH FLOOR, ATTN: GENERAL COUNSEL NEW YORK, NY 10170 |
| 2.  295  LEASE AGREEMENT - 8390 ON THE MALL #237, BUENA PARK, CA | 1/31/2024 | G-BBB-325-1 | ☐ | NEWKOA, LLC | ATTN: JANICE SCOTT BUENA PARK DOWNTOWN 8308 ON THE MALL BUENA PARK, CA 90620 |

**Bed Bath & Beyond Inc.**    **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Real Property Leases** | | | | | |
| 2. 296   LEASE AGREEMENT - 20 WEST ROAD, NEWTOWN, PA | 1/31/2032 | G-BBB-336-1 | ☐ | NEWTOWN BUCKS ASSOCIATES, LP | J. LOEW PROPERTY MANAGEMENT INC. 120 PENNSYLVANIA AVENUE MALVERN, PA 19355 |
| 2. 297   LEASE AGREEMENT - 409 SOUTH GENEVA AVE, JOPLIN, MO | 1/31/2026 | G-BBB-1065-1 | ☐ | NORTH PARK CROSSING L.C. | DRESSLER, VICKI 3501 SW FAIRLAWN, STE 200 TOPEKA, KS 66614 |
| 2. 298   LEASE AGREEMENT - 5402 EAST EL CAM, NORTH LAS VEGAS | 2/28/2025 | G-HARMON-8671-1 | ☐ | NORTHERN BELTWAY INDUSTRIAL CENTER, LLC | P.O. BOX 208383 DALLAS, TX 75320-8383 |
| 2. 299   LEASE AGREEMENT - 401 NE NORTHGATE WAY SUITE 2100, SEATTLE, WA | 1/31/2024 | G-BBB-1207-1 | ☐ | NORTHGATE MALL PARTNERSHIP | C/O SIMON PROPERTY GROUP, INC. 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 |
| 2. 300   LEASE AGREEMENT - 1730 N. FM 1604 EAST, SAN ANTONIO, TX | 1/31/2032 | G-BBB-430-1 | ☐ | NORTHWOODS III (SAN ANTONIO), LLC | 801 CONGRESS AVENUE, SUITE 300 AUSTIN, TX 78701 |
| 2. 301   LEASE AGREEMENT - 71 MALL ROAD, FRACKVILLE | 9/30/2026 | G-BBB-693-1 | ☐ | NP NEW CASTLE, LLC | 3315 NORTH OAK TRAFFICWAY KANSAS CITY, MO 64116 |
| 2. 302   LEASE AGREEMENT - 6050 NORTH POINT PARKWAY, ALPHARETTA, GA | 1/31/2026 | G-BBB-103-1 | ☐ | NPMC RETAIL, LLC | NORTH POINT MARKETCENTER C/O CBRE, INC. 8080 PARK LANE DALLAS, TX 75231 |
| 2. 303   LEASE AGREEMENT - 330 PATRIOTS PLACE, FOXBOROUGH, MA | 1/31/2033 | G-BBB-1227-1 | ☐ | NPP DEVELOPMENT, LLC | ONE PATRIOT PLACE ATTN: VICE PRESIDENT FOXBOROUGH, MA 02035 |
| 2. 304   LEASE AGREEMENT - 25322 EL PASEO, MISSION VIEJO, CA | 1/31/2035 | G-BBBABY-3084-1 | ☐ | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-1, LLC | BEAR, HEATHER , LANDLORD EDISON MVCA001 LLC 125 S WACKER DRIVE SUITE 1220 CHICAGO, IL 60606 |

**Bed Bath & Beyond Inc.**                                                                                                      Case Number:    23-13359 (VFP)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Real Property Leases** | | | | | |
| 2.  305  LEASE AGREEMENT - 3700 WEST TORRANCE BLVD, TORRANCE, CA | 1/31/2035 | G-BBBABY-3076-1 | ☐ | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-1, LLC | BEAR, HEATHER, LANDLORD EDISON PORTFOLIO OWNER LLC OAK STREET REAL ESTATE CAPITAL, 30 N LA SALLE ST, STE 4140 CHICAGO, IL 60602-2900 |
| 2.  306  LEASE AGREEMENT - 5000 STOCKDALE HIGHWAY, BAKERSFIELD, CA | 1/31/2035 | G-BBB-407-1 | ☐ | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-1, LLC | BEAR, HEATHER, LANDLORD EDISON PORTFOLIO OWNER LLC OAK STREET REAL ESTATE CAPITAL, 30 N LA SALLE ST, SUITE 4140 CHICAGO, IL 60602-2900 |
| 2.  307  LEASE AGREEMENT - 100 DURGIN LANE, PORTSMOUTH, NH | 1/31/2038 | G-BBB-1244-1 | ☐ | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-2 LLC | BEAR, HEATHER, LANDLORD EDISON PORTFOLIO OWNER LLC OAK STREET REAL ESTATE CAPITAL, 125 S WACKER DRIVE, SUITE 1220 CHICAGO, IL 60606 |
| 2.  308  LEASE AGREEMENT - 2701 N. FEDERAL HIGHWAY, FT. LAUDERDALE, FL | 1/31/2035 | G-BBB-454-1 | ☐ | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-2 LLC | 650 LIBERTY AVENUE UNION, NJ 07083 |
| 2.  309  LEASE AGREEMENT - 590 2ND STREET, OAKLAND, CA | | G-BBB-26-1 | ☐ | OAKLAND IRONWORKS ASSOC. | CONOCONO, LINA 580 SECOND STREET, SUITE 260 OAKLAND, CA 94607 |
| 2.  310  LEASE AGREEMENT - 5845 WESLEY GROVE BOULEVARD, WESLEY CHAPEL, FL | 1/31/2029 | G-BBB-1209-1 | ☐ | OAKLEY GROVE DEVELOPMENT, LLC | STEVEN BRICKMAN, ESQ. 2311 HIGHLAND AVENUE SOUTH BIRMINGHAM, AL 32505 |
| 2.  311  LEASE AGREEMENT - 6855 NEWBERRY ROAD, GAINESVILLE, FL | 1/31/2026 | G-BBB-245-1 | ☐ | OAKS SQUARE JOINT VENTURE | C/O RETAIL PROPERTY GROUP, INC. ROYAL PALM PLACE 101 PLAZA REAL SOUTH BOCA RATON, FL 33432 |

**Bed Bath & Beyond Inc.**                                                                    **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Real Property Leases** | | | | | |
| 2. 312   LEASE AGREEMENT - 65 INDEPENDENCE DRIVE, HYANNIS, MA | 1/31/2032 | G-BBB-487-1 | ☐ | OCW RETAIL-HYANNIS, LLC | 5820 W NORTHWEST HIGHWAY SUITE 200 DALLAS, TX 75225 |
| 2. 313   LEASE AGREEMENT - 6310 N. ORACLE ROAD, TUSCON, AZ | 1/31/2025 | G-BBB-766-1 | ☐ | ORACLE PLAZA LLC | 2525 EAST BROADWAY BLVD SUITE 111 TUCSON, AZ 85716 |
| 2. 314   LEASE AGREEMENT - 6142 WILMINGTON PIKE, DAYTON, OH | 1/31/2029 | G-BBB-462-1 | ☐ | ORF V SUGAR CREEK PLAZA, LLC | PINNACLE LEASING & MANAGEMENT, LLC 5865 NORTH POINT PARKWAY SUITE 250 ALPHARETTA, GA 30022 |
| 2. 315   LEASE AGREEMENT - 3800 GULF SHORES PARKWAY, GULF SHORES, AL | 1/31/2026 | G-BBB-1190-1 | ☐ | ORF VII PELICAN PLACE, LLC | ALLEN, J. WES, PRESIDENT PINNACLE LEASING & MANAGEMENT, LLC 11770 HAYNES BRIDGE ROAD, SUITE 205 - 542 ALPHARETTA, GA 30009 |
| 2. 316   LEASE AGREEMENT - 141 HIGHLANDS BOULEVARD DRIVE, MANCHESTER, MO | 1/31/2024 | G-BBB-147-1 | ☐ | PACE-HIGHLANDS ASSOCIATES, LLC | 1401 SOUTH BRENTWOOD BLVD SUITE 900 ST. LOUIS, MO 63144 |
| 2. 317   LEASE AGREEMENT - 2624 W LOOP 289, LUBBOCK, TX | 1/31/2029 | G-BBB-632-1 | ☐ | PAGOSA PARTNERS III, LTD. | 5307 W. LOOP 289, SUITE 302 LUBBOCK, TX 79414 |
| 2. 318   DISTRIBUTION SERVICE AGREEMENT | | | ☐ | PALMER DEDICATED LOGISTICS LLC | 39 SOUTH BROAD STREET WESTFIELD, MA 01085 |
| 2. 319   LEASE AGREEMENT - 15600 PANAMA CITY BEACH PARKWAY, PANAMA CITY BEACH, FL | 1/31/2025 | G-BBB-1367-1 | ☐ | PANAMA CITY BEACH VENTURE II, LLC | C/O CASTO SOUTHEAST REALTY SERVICES LLC 5391 LAKEWOOD RANCH BLVD. SUITE 100 SARASOTA, FL 34240 |

**Bed Bath & Beyond Inc.**                                                                                        **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Real Property Leases** | | | | | |
| 2. 320  LEASE AGREEMENT - 601 E. DIMOND BOULEVARD, ANCHORAGE, AK | 1/31/2028 | G-BBB-1175-1 | ☐ | PAPF DIMOND, LLC | 101 LARKSPUR LANDING CIRCLE SUITE 120 LARKSPUR, CA 94939 |
| 2. 321  LEASE AGREEMENT - 905 OLD YORK ROAD, JENKINTOWN, PA | 1/31/2025 | G-BBB-227-1 | ☐ | PARAMOUNT JSM AT JENKINTOWN, LLC | C/O PARAMOUNT NEWCO REALTY LIMITED LIABILITY COMPANY 1195 ROUTE 70 SUITE 2000 LAKEWOOD, NJ 08701 |
| 2. 322  LEASE AGREEMENT - 51 CHAMBERSBRIDGE ROAD, BRICK, NJ | 1/31/2030 | G-BBB-224-1 | ☐ | PARAMOUNT PLAZA AT BRICK LLC | C/O PARAMOUNT REALTY SERVICES INC. 1195 ROUTE 70 LAKEWOOD, NJ 08701 |
| 2. 323  LEASE AGREEMENT - 14101 CROSSING PLACE, WOODBRIDGE, VA | 1/31/2029 | G-BBB-780-1 | ☐ | PARKWAY CROSSING EAST SHOPPING CENTER, L.P. | RENNER, MATT , PRESIDENT C/O NATIONAL REAL ESTATE MANAGEMENT CORP 9986 MANCHESTER ROAD ST. LOUIS, MO 63122 |
| 2. 324  LEASE AGREEMENT - 3616 WITHERSPOON BLVD., DURHAM, NC | 1/31/2025 | G-BBB-774-1 | ☐ | PATERSON PLACE DURHAM, LLC | 2901 BUTTERFIELD RD. OAK BROOK, IL 60521 |
| 2. 325  LEASE AGREEMENT - 5450 N. 9TH AVENUE, PENSACOLA, FL | 1/31/2028 | G-BBB-525-1 | ☐ | PENSACOLA CORDOVA LAND | C/O SIMON PROPERTY GROUP 225 W. WASHINGTON STREET INDIANAPOLIS, IN 46204-3438 |
| 2. 326  LEASE AGREEMENT - 2203 PROMENADE BOULEVARD, ROGERS, AR | | G-BBB-1142-1 | ☐ | PINNACLE SOUTH LLC | PINNACLE HILLS POWER CENTER ATTN: LAW/LEASE ADMINISTRATION DEPT. 350 N. ORLEANS STREET, SUITE 300 CHICAGO, IL 60654-1607 |
| 2. 327  LEASE AGREEMENT - 1460 FORDING ISLAND ROAD, SUITE 100, BLUFFTON, SC | 1/31/2026 | G-BBB-298-1 | ☐ | PITTSBURGH HILTON HEAD ASSOCIATES L.P. | C/O COSTA LAND COMPANY 6301 FORBES AVE. SUITE 220 PITTSBURGH, PA 15217 |

**Bed Bath & Beyond Inc.**                                                    **Case Number:    23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Real Property Leases** | | | | | |
| 2.  328    LEASE AGREEMENT - 4441 COMMONS DRIVE EAST, DESTIN, FL | 1/31/2029 | G-BBB-400-1 | ☐ | PIVOTAL 650 CALIFORNIA ST., LLC | C/O PDG MANAGEMENT INC 2901 RIGSBY LANE SAFETY HARBOR, FL 34695 |
| 2.  329    LEASE AGREEMENT - 45575 DULLES EASTERN PLAZA, DULLES, VA | 1/31/2027 | G-BBB-393-1 | ☐ | PL DULLES LLC | C/O KIMCO REALTY CORPORATION 500 NORTH BROADWAY, SUITE 201 P.O. BOX 9010 JERICHO, NY 11753 |
| 2.  330    LEASE AGREEMENT - 3 ENTERPRISE AVE. N STE 3, SECAUCUS | 1/1/2028 | G-BBB-650-1 | ☐ | PLDAB LLC | PROLOGIS 1 MEADOWLANDS PLAZA SUITE 100 |
| 2.  331    LEASE AGREEMENT - 15 CRESCENT DRIVE, PLEASANT HILL, CA | 1/31/2025 | G-BBB-261-1 | ☐ | PLEASANT HILL CRESCENT DRIVE INVESTORS, LLC | C/O COLLIERS INTERNATIONAL PO BOX 66 RODEO, CA 94572 |
| 2.  332    LEASE AGREEMENT - 2120 VISTA WAY, OCEANSIDE, CA | 1/31/2028 | G-BBB-139-1 | ☐ | PREP HOME RETAIL-OCEANSIDE LLC | C/O COLLIERS INTERNATIONAL ATTN: JONATHAN HUGHES 4350 LA JOLLA VILLAGE DRIVE, SUITE 500 SAN DIEGO, CA 92122 |
| 2.  333    LEASE AGREEMENT - 19801 GULF FREEWAY, SUITE 1000, WEBSTER, TX | 1/31/2026 | G-BBB-51-1 | ☐ | PRICE/BAYBROOK, LTD | C/O KIMCO REALTY CORPORATION ATTN: REGIONAL GENERAL COUNSEL 660 PIEDMONT ROW DRIVE SOUTH, SUITE 200 CHARLOTTE, NC 28287 |
| 2.  334    LEASE AGREEMENT - 1001 W. MIDDLESEX AVENUE, PORT READING | 6/30/2026 | G-BBB-653-1 | ☐ | PROLOGIS | 4545 AIRPORT WAY DENVER, CO 80239 |
| 2.  335    LEASE AGREEMENT - 5835 EAST ANN ROAD, NORTH LAS VEGAS | 2/28/2030 | G-BBB-655-1 | ☐ | PROLOGIS, L.P. | ATTN: MARKET OFFICER 17777 CENTER COURT DRIVE NORTH, SUITE 100 CERRITOS, CA 90703 |

**Bed Bath & Beyond Inc.**    **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Real Property Leases** | | | | | |
| 2. 336 LEASE AGREEMENT - 1350 NORTH EAGLE ROAD, MERIDIAN, ID | 1/31/2026 | G-BBB-333-1 | ☐ | PT-USRIF MERIDIAN, LLC | C/O PINE TREE COMMERCIAL REALTY, LLC 40 SKOKIE BLVD. SUITE 610 NORTHBROOK, IL 60062 |
| 2. 337 LEASE AGREEMENT - 14 CANDLEWOOD LAKE ROAD, BROOKFIELD, CT | 1/31/2026 | G-BBB-837-1 | ☐ | R&F DANBURY, LLC | ATTN: REAL ESTATE DEPARTMENT PO BOX 220 7248 MORGAN ROAD LIVERPOOL, NY 13088 |
| 2. 338 LEASE AGREEMENT - 2960 PINE LAKE ROAD, SUITE A, LINCOLN, NE | 1/31/2024 | G-BBB-211-1 | ☐ | R.E.D. CAPITAL MANAGEMENT, L.L.C. | PO BOX 415048 KANSAS CITY, MO 64141-5048 |
| 2. 339 LEASE AGREEMENT - 288 EAST MAIN ROAD, MIDDLETOWN, RI | 1/31/2032 | G-BBB-550-1 | ☐ | R.K. MIDDLETOWN, LLC | C/O RK CENTERS 50 CABOT STREET SUITE 200 NEEDHAM, MA 02494 |
| 2. 340 LEASE AGREEMENT - 3211 PEOPLES STREET, SUITE 25, JOHNSON CITY, TN | 1/31/2026 | G-BBB-327-1 | ☐ | RAF JOHNSON CITY LLC | C/O RONUS PROPERTIES 3290 NORTHSIDE PARKWAY, SUITE 250, ATTN: ASSET MANAGER ATLANTA, GA 30327 |
| 2. 341 LEASE AGREEMENT - 200 COLONY PLACE, PLYMOUTH, MA | 1/31/2031 | G-BBB-1044-1 | ☐ | RAINIER COLONY PLACE ACQUISITIONS LLC | C/O SAXON PARTNERS LLC 174 COLONY PLACE PLYMOUTH, MA 02360 |
| 2. 342 LEASE AGREEMENT - 5800 DEERFIELD ROAD, MASON, OH | 1/31/2025 | G-BBB-768-1 | ☐ | RAMCO GERSHENSON INCORPORATED | CUNNINGHAM, JAMES C/O CASTO ATTN: LEGAL DEPT. 250 CIVIC CENTER DRIVE, SUITE 500 COLUMBUS, OH 43215 |
| 2. 343 LEASE AGREEMENT - 1242 SOUTH ROCHESTER ROAD, ROCHESTER HILLS, MI | | G-BBB-378-1 | ☐ | RAMCO-GERSHENSON PROPERTIES LIMITED PARTNERSHIP | 31500 NORTHWESTERN HIGHWAY SUITE 300 FARMINGTON HILLS, MI 48334 |
| 2. 344 LEASE AGREEMENT - 1290 SEAL BEACH BLVD., SEAL BEACH, CA | 1/31/2027 | G-BBB-412-1 | ☐ | RANCH TOWN CENTER, LLC | 101 N. WESTLAKE BLVD. SUITE 201 WESTLAKE VILLAGE, CA 91362 |

**Bed Bath & Beyond Inc.**                                                                                     **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Real Property Leases** | | | | | |
| 2. 345   LEASE AGREEMENT - 205 KEN PRATT BLVD SUITE 240, LONGMONT, CO | 1/31/2025 | G-BBB-1108-1 | ☐ | RE PLUS HARVEST JUNCTION KP LLC | ATTN: GENERAL COUNSEL 40 SKOKIE BLVD. SUITE 610 NORTHBROOK, IL 60062 |
| 2. 346   LEASE AGREEMENT - 5802 GRAPE ROAD SUITE B, MISHAWAKA, IN | 1/31/2025 | G-BBB-215-1 | ☐ | REALTY INCOME PROPERTIES 27, LLC | GARRISON CENTRAL MISHAWAKA LLC 1350 AVENUE OF THE AMERICAS, 9TH FL NEW YORK, NY 10019 |
| 2. 347   LEASE AGREEMENT - 4983 S. VIRGINIA STREET, RENO, NV | 1/31/2025 | G-BBB-208-1 | ☐ | REDFIELD PROMENADE LP | 500 NORTH BROADWAY SUITE 201 P.O. BOX 9010 JERICHO, NY 11753 |
| 2. 348   LEASE AGREEMENT - 27450 LUGONIA AVENUE, REDLANDS, CA | 1/31/2025 | G-BBB-776-1 | ☐ | REDLANDS JOINT VENTURE, LLC | MAJESTIC REALTY CO. 13191 CROSSROADS PARKWAY NORTH CITY OF INDUSTRY, CA 91746 |
| 2. 349   LEASE AGREEMENT - 4054 SOUTH 3RD STREET, JACKSONVILLE BEACH, FL | 1/31/2032 | G-BBB-1138-1 | ☐ | REGENCY CENTERS, L.P. | 1600 NE MIAMI GARDENS DRIVE NORTH MIAMI BEACH, FL 33179 |
| 2. 350   LEASE AGREEMENT - 30134 VETERANS WAY, REHOBOTH BEACH, DE | 1/31/2027 | G-BBB-1422-1 | ☐ | REHOBOTH GATEWAY, LLC | 246 REHOBOTH AVENUE REHOBOTH, DE 19801 |
| 2. 351   CONSIGNMENT OF MEMO MERCHANDISE; EFFECTIVE DATE OF 1/23/23 | 6/15/2023 | | ☐ | RESTORE CAPITAL, LLC | NOT AVAILABLE |
| 2. 352   LEASE AGREEMENT - 2155 WEST CATTAIL STREET, BOZEMAN, MT | | G-BBB-1115-1 | ☐ | REVESCO (USA) PROPERTIES OF BOZEMAN, LP | C/O TWIST REALTY, LP 2501 N. JOSEY LANE SUITE 120 CARROLLTON, TX 75006 |
| 2. 353   LEASE AGREEMENT - 4410 VETERANS BLVD, METAIRIE, LA | | G-BBB-492-1 | ☐ | RICHARDS CLEARVIEW, LLC | C/O CLEARVIEW CITY CENTER MANAGEMENT OFFICE 4436 VETERANS MEMORIAL BOULEVARD METAIRIE, LA 70006 |

**Bed Bath & Beyond Inc.**                                                    **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Real Property Leases** | | | | | |
| 2. 354 LEASE AGREEMENT - 4766 RIDGE ROAD, BROOKLYN, OH | 1/31/2029 | G-BBB-607-1 | ☐ | RIDGE PARK SQUARE, L.L.C. | C/O Z M MANAGEMENT COMPANY 30000 CHAGRIN BLVD. SUITE 100 CLEVELAND, OH 44124 |
| 2. 355 LEASE AGREEMENT - 5351 N. AIRPORT ROAD, NAPLES, FL | 1/31/2027 | G-BBB-128-1 | ☐ | RIDGEPORT LTD. PARTNERSHIP | 1427 CLARKVIEW ROAD SUITE 500 BALTIMORE, MD 21209-2100 |
| 2. 356 ECOMMERCE FRAUD SERVICE AGREEMENT; EFFECTIVE DATE OF 9/28/20 | | | ☐ | RISKIFIED | 220 5TH AVENUE 2ND FLOOR NEW YORK, NY 10001 |
| 2. 357 LEASE AGREEMENT - 7458 NORTH BLACKSTONE AVENUE, FRESNO, CA | 1/31/2027 | G-BBBABY-3048-1 | ☐ | RIVER PARK PROPERTIES II | LANCE-KASHIAN & COMPANY 265 E. RIVER PARK CIRCLE, SUITE 150 FRESNO, CA 93720 |
| 2. 358 LEASE AGREEMENT - 1771 MONTGOMERY HWY, HOOVER, AL | 1/31/2027 | G-BBB-98-1 | ☐ | RIVERCHASE CROSSINGS, LLC | LIVINGSTON, HANNAH , LANDLORD LIVINGSTON PROPERTIES 1109 RUSSELL PARKWAY WARNER ROBINS, GA 31088 |
| 2. 359 LEASE AGREEMENT - 4113 RIVERDALE ROAD, OGDEN, UT | 1/31/2025 | G-BBB-783-1 | ☐ | RIVERDALE CENTER OWNER, L.C. | ARCADIA MANAGEMENT GROUP, INC. 3550 NORTH CENTRAL AVENUE SUITE 400 PHOENIX, AZ 85012 |
| 2. 360 LEASE AGREEMENT - SAN JOSE BLVD., JACKSONVILLE | 1/31/2038 | G-BBBABY-3071-1 | ☐ | RIVERPLACE SHOPPING CENTER, LLC | ATTN: ASSET MANAGEMENT C/O OAK STREET REAL ESTATE CAPITAL 30 N. LASALLE STREET SUITE 4140 CHICAGO, IL 60602 |
| 2. 361 LEASE AGREEMENT - 11350-11360 PINES BLVD, PEMBROKE PINES, FL | 1/31/2027 | G-BBBABY-3049-1 | ☐ | RK PEMBROKE PINES, LLC | 17100 COLLINS AVENUE SUITE 225 SUNNY ISLES BEACH, FL 33160 |

**Bed Bath & Beyond Inc.**                                                                 **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Real Property Leases** | | | | | |
| 2. 362  ARMORED CAR SERVICES | | | ☐ | ROCHESTER ARMORED CAR CO. INC. | 3937 LEAVENWORTH ST. OMAHA, NE 68105 |
| 2. 363  LEASE AGREEMENT - 963 EAST INTERSTATE HIGHWAY 30, ROCKWALL, TX | 1/31/2026 | G-BBB-1024-1 | ☐ | ROCKWALL CROSSING SC, L.P. | 2100 WEST 7TH STREET FORT WORTH, TX 76107-2306 |
| 2. 364  LEASE AGREEMENT - 2595 PACIFIC COAST HIGHWAY, TORRANCE, CA | | G-BBB-475-1 | ☐ | ROLLING HILLS PLAZA LLC | C/O BRISTOL GROUP, INC. 350 SANSOME STREET, SUITE 900 ATTN: JEFFREY S. KOTT, MANAGING PARTNER SAN FRANCISCO, CA 94104 |
| 2. 365  LEASE AGREEMENT - 950 MERCHANT CONCOURSE, WESTBURY, NY | 1/31/2026 | G-BBB-260-1 | ☐ | RPAI WESTBURY MERCHANTS PLAZA, L.L.C. | 30 SOUTH MERIDIAN STREET SUITE 1100 INDIANAPOLIS, IN 46204 |
| 2. 366  LEASE AGREEMENT - 3102 KIRBY DRIVE, HOUSTON, TX | 3/31/2027 | G-BBB-442-1 | ☐ | RPI INTERESTS II, LTD. | LANDLORD RPI MANAGEMENT COMPANY LLC ATTN: TOMMY J. FRIEDLANDER, MANAGER, 5333 GULFTON HOUSTON, TX 77081 |
| 2. 367  LEASE AGREEMENT - 7657 HIGHWAY 70 SOUTH, NASHVILLE, TN | 1/31/2027 | G-BBB-476-1 | ☐ | RPT REALTY L.P. | 3633 PAYSPHERE CIRCLE CHICAGO, IL 60674 |
| 2. 368  LEASE AGREEMENT - 2450 NW FEDERAL HIGHWAY, STUART, FL | 1/31/2024 | G-BBB-213-1 | ☐ | RPT REALTY, L.P. | 31500 NORTHWESTERN HIGHWAY SUITE 300 FARMINGTON HILLS, MI 48334 |
| 2. 369  LEASE AGREEMENT - 200 RUNNING HILL ROAD, SOUTH PORTLAND, ME | 1/31/2027 | G-BBB-433-1 | ☐ | RUNNING HILL SP LLC | C/O NEW ENGLAND DEVELOPMENT 75 PARK PLAZA BOSTON, MA 02116 |
| 2. 370  LEASE AGREEMENT - 1365 EGLIN STREET, RAPID CITY, SD | 1/31/2027 | G-BBB-1333-1 | ☐ | RUSHMORE CROSSING ASSOCIATES , LLC | C/O CIM GROUP 2398 E CAMELBACK ROAD 4TH FLOOR PHOENIX, AZ 85016 |

**Bed Bath & Beyond Inc.**                                                                                   Case Number:   23-13359 (VFP)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Real Property Leases** | | | | | |
| 2.  371  LEASE AGREEMENT - 620 6TH AVENUE, MANHATTAN, NY | 3/31/2031 | G-BBB-42-1 | ☐ | RXR 620 MASTER LESSEE LLC | C/O JAMESTOWN MANAGEMENT CORP. GENERAL POST OFFICE P.O. BOX 27455 NEW YORK, NY 10087-7455 |
| 2.  372  WAREHOUSE AND LOGISTICS SERVICES AGREEMENT; EFFECTIVE DATA OF 7/9/21 | | | ☐ | RYDER INTEGRATED LOGISTICS, INC. | 11690 NW 105 STREET MIAMI, FL 33178 |
| 2.  373  LEASE AGREEMENT - 189 NORTH FAIRVIEW AVE, GOLETA, CA | 1/31/2026 | G-BBB-820-1 | ☐ | SAN LEANDRO JV LLC | 1900 AVENUE OF THE STARS SUITE 2475 LOS ANGELES, CA 90067 |
| 2.  374  LEASE AGREEMENT - 4250 CERRILLOS ROAD, SUITE 1214, SANTA FE, NM | 1/31/2027 | G-BBB-524-1 | ☐ | SANTA FE MALL PROPERTY OWNER LLC | C/O SPINOSO REAL ESTATE GROUP 112 NORTHERN CONCOURSE ATTN: LEGAL DEPT. NORTH SYRACUSE, NY 13212 |
| 2.  375  LEASE AGREEMENT - 2785 SANTA ROSA AVENUE, SANTA ROSA, CA | 1/31/2025 | G-BBB-24-1 | ☐ | SANTA ROSA TOWN CENTER, LLC | C/O JONES LANG LASALLE AMERICAS, LLC 655 REDWOOD HIGHWAY SUITE 177 MILL VALLEY, CA 94941 |
| 2.  376  LEASE AGREEMENT - 2793 S MARKET ST, GILBERT, AZ | 1/31/2026 | G-BBB-1033-1 | ☐ | SANTAN MP LP | MALONEY, MARA C/O COLE REAL ESTATE INVENSTMENTS 2325 E CAMELBACK RD SUITE 1100 PHOENIZ, AZ 85016 |
| 2.  377  LEASE AGREEMENT - BUILDING # 4, SARASOTA, FL | 1/31/2024 | G-BBB-1268-1 | ☐ | SARASOTA ASSOCIATES A-L LLC | SIPOC TIC 7978 COOPER CREEK BLVD. SUITE 100, ATTN: LEGAL DEPT. UNIVERSITY PARK, FL 34201 |
| 2.  378  LEASE AGREEMENT - 2848 N.W. 63RD STREET, OKLAHOMA CITY, OK | 1/31/2024 | G-BBB-164-1 | ☐ | SAUL HOLDINGS LIMITED PARTNERSHIP | 7501 WISCONSIN AVENUE SUITE 1500E BETHESDA, MD 20814 |

**Bed Bath & Beyond Inc.**                                                                                     **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Real Property Leases** | | | | | |
| 2. 379 MASTER LOGISTICS SERVICES AGREEMENT | | | ☐ | SCHNEIDER LOGISTICS TRANSLOADING & DISTRIBUTION | 2567 PAYSPHERE CIRCLE CHICAGO, IL 60674 |
| 2. 380 LEASE AGREEMENT - 850 N. 54TH STREET, CHANDLER, AZ | 1/31/2026 | G-BBB-189-1 | ☐ | SCHNITZER INVESTMENTS CORP. | C/O CBRE 2415 E. CAMELBACK ROAD PHOENIX, AZ 85016 |
| 2. 381 LEASE AGREEMENT - 400 GROSSMAN DRIVE, BRAINTREE, MA | 1/31/2035 | G-BBB-149-1 | ☐ | SEABAR HOLDINGS, LLC | BEAR, HEATHER, LANDLORD OAK STREET REAL ESTATE CAPITAL ATTN: ASSET MANAGEMENT, 30 N. LASALLE ST., SUITE 4140 CHICAGO, IL 60602 |
| 2. 382 LEASE AGREEMENT - 42 WHITTEN ROAD, SUITE 1, AUGUSTA, ME | 1/31/2030 | G-BBB-1150-1 | ☐ | SEP AUGUSTA, LLC | C/O TAURUS MANAGEMENT SERVICES LLC 610 NORTH WYMORE ROAD SUITE 200 MAITLAND, FL 32751 |
| 2. 383 LEASE AGREEMENT - 1431 NEW BRITAIN AVENUE, WEST HARTFORD, CT | | G-CPWM-6194-1 | ☐ | SERITAGE SRC FINANCE LLC | 500 FIFTH AVENUE SUITE 1530 NEW YORK, NY 10110 |
| 2. 384 LEASE AGREEMENT - 201 CENTRAL PARK, SAN ANTONIO, TX | 1/31/2031 | G-BBB-141-1 | ☐ | SERITAGE SRC FINANCE LLC | 500 FIFTH AVENUE SUITE 1530 ATTN: CHIEF LEGAL OFFICER & CORPORATE SECRETARY NEW YORK, NY 10110 |
| 2. 385 LEASE AGREEMENT - 522 NORTHWEST LOOP 410, SAN ANTONIO, TX | 1/31/2031 | G-BBBABY-3125-1 | ☐ | SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES ATTN: CHIEF LEGAL OFFICER & CORPORATE SECRETARY 500 FIFTH AVENUE, SUITE 1530 NEW YORK, NY 10110 |
| 2. 386 LEASE AGREEMENT - 1915 MARKETPLACE DRIVE, BURLINGTON, WA | 1/31/2026 | G-BBB-1336-1 | ☐ | SHI OWNER, LLC | 6310 SAN VICENTE BOULEVARD SUITE 250 LOS ANGELES, CA 90048 |

**Bed Bath & Beyond Inc.**                                                                                    **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Real Property Leases** | | | | | |
| 2.  387   LEASE AGREEMENT - 7070 YOUREE DRIVE, SHREVEPORT, LA | 1/31/2032 | G-BBB-398-1 | ☐ | SHREVE CENTER DE LLC | P.O. BOX 924133 HOUSTON, TX 77292-4133 |
| 2.  388   LEASE AGREEMENT - 63455 NORTH HIGHWAY 97, BEND, OR | 1/31/2026 | G-BBB-812-1 | ☐ | SIMA MANAGEMENT CORPORATION | C/O MANAGEMENT OFFICE 63455 N HWY 97 BEND, OR 97701 |
| 2.  389   LEASE AGREEMENT - 530 BUSHY HILL ROAD, SIMSBURY, CT | | G-BBB-311-1 | ☐ | SIMSBURY COMMONS LLC | SIMSBURY COMMONS PO BOX 1716 COLUMBIA, SC 29202 |
| 2.  390   LEASE AGREEMENT - 2321 SIR BARTON WAY, LEXINGTON, KY | 1/31/2026 | G-BBB-800-1 | ☐ | SIR BARTON PLACE, LLC, | P.O. BOX 12128 LEXINGTON, KY 40580 |
| 2.  391   LEASE AGREEMENT - 280 NORTH GREEN RIVER ROAD, EVANSVILLE, IN | 2/28/2026 | G-BBB-375-1 | ☐ | SM EASTLAND MALL, LLC | ATTN: CENTER MANAGER 800 NORTH GREEN RIVER ROAD EVANSVILLE, IN 47715-2471 |
| 2.  392   LEASE AGREEMENT - 10515 KATY FREEWAY, SUITE A, HOUSTON, TX | 1/31/2026 | G-BBB-88-1 | ☐ | SMITHCO T&C, LP | SMITH, JIM, LANDLORD 1400 POST OAK BLVD SUITE 990 HOUSTON, TX 77056 |
| 2.  393   LEASE AGREEMENT - 10011 EAST 71ST STREET, TULSA, OK | 1/31/2027 | G-BBB-86-1 | ☐ | SOLLCO, LC | ATTN: LEGAL COUNSEL PO BOX 51298 IDAHO FALLS, ID 83405 |
| 2.  394   LEASE AGREEMENT - 2930 PRESTON ROAD, FRISCO, TX | 1/31/2031 | G-BBB-404-1 | ☐ | SOUTH FRISCO VILLAGE SC, L.P. | C/O INVENTRUST PROPERTY MANAGEMENT, LLC ATTN: LEGAL/LEASING/PROPERTY MANAGEMENT BLDG 40114 3025 HIGHLAND PARKWAY, SUITE 350 DOWNERS GROVE, IL 60515 |

**Bed Bath & Beyond Inc.**                                                                                           **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Real Property Leases** | | | | | |
| 2. 395   LEASE AGREEMENT - 2451 SAN MATEO BOULEVARD NE SUITE D, ALBUQUERQUE, NM | 1/31/2025 | G-BBB-111-1 | ☐ | SOUTH UNSER, LLC | C/O AR GLOBAL INVESTMENTS, LLC 650 5TH AVENUE 30TH FLOOR, ATTN: LEGAL COUNSEL NEW YORK, NY 10019 |
| 2. 396   LEASE AGREEMENT - 6400 TOWNE CENTER LOOP, SOUTHAVEN, MS | 1/31/2025 | G-BBB-1313-1 | ☐ | SOUTHAVEN TOWN CENTER II, LLC | C/O CBL & ASSOCIATES 2030 HAMILTON PLACE CBL CENTER, STE. 500 CHATTANOOGA, TN 37421 |
| 2. 397   LEASE AGREEMENT - 3017 PAXSON STREET, MISSOULA, MT | 1/31/2025 | G-BBB-1157-1 | ☐ | SOUTHGATE MALL MONTANA II LLC | C/O WASHINGTON PRIME GROUP 180 EAST BROAD STREET, ATTN: GENERAL COUNSEL COLUMBUS, OH 43215 |
| 2. 398   LEASE AGREEMENT - 5445 SOUTH 76TH STREET, GREENDALE, WI | 1/31/2031 | G-BBB-402-1 | ☐ | SOUTHRIDGE PLAZA, L.L.C. | HANSEN, STACEY, LANDLORD 1000 LAKE STREET SUITE 200 OAK PARK, IL 60301-1146 |
| 2. 399   LEASE AGREEMENT - 10640 N. W. 19TH STREEET, MIAMI, FL | 1/31/2025 | G-BBB-579-1 | ☐ | SPG DORAL RETAIL PARTNERS, LLC | RPAI US MANAGEMENT LLC 2021 SPRING ROAD SUITE 200 OAK BROOK, IL 60523 |
| 2. 400   LEASE AGREEMENT - 3816 NORTH MALL AVENUE, FAYETTEVILLE, AR | 11/30/2024 | G-BBB-278-1 | ☐ | SPRING CREEK IMPROVEMENTS, LLC | C/O DLC MANAGEMENT CORPORATION 565 TAXTER ROAD SUITE 400 ELMSFORD, NY 10523 |
| 2. 401   LEASE AGREEMENT - 1875 PALM BEACH LAKES BLVD., WEST PALM BEACH, FL | 1/31/2025 | G-BBB-55-1 | ☐ | SREIT PALM BEACH LAKES BLVD., L.L.C. | 75 PARK PLAZA THIRD FLOOR BOSTON, MA 02116 |

**Bed Bath & Beyond Inc.**                                          Case Number:   23-13359 (VFP)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Real Property Leases** | | | | | |
| 2. 402  LEASE AGREEMENT - 546 N. HIGHWAY 441, LADY LAKE, FL | 1/31/2029 | G-BBB-1234-1 | ☐ | SRK LADY LAKE 21 SPE, LLC | C/O BENCHMARK MGMT CORPORATION 4053 MAPLE ROAD AMHERST, NY 14226 |
| 2. 403  LEASE AGREEMENT - 23871 EUREKA BLVD, TAYLOR, MI | 1/31/2033 | G-BBB-364-1 | ☐ | SRL CROSSINGS AT TAYLOR LLC | 4300 E. FIFTH AVENUE COLUMBUS, OH 43219 |
| 2. 404  SOFTWARE LICENSE AGREEMENT | | | ☐ | STIBO SYSTEMS, INC. | 3550 GEORGE BUSBEE PARKWAY SUITE 350 KENNESAW, GA 30144 |
| 2. 405  LEASE AGREEMENT - 12555 VENTURA BOULEVARD, STUDIO CITY, CA | | G-BBB-25-1 | ☐ | STUDIO CITY EAST 93K | 16633 VENTURA BLVD., STE #913 ENCINO, CA 91436-1849 |
| 2. 406  LEASE AGREEMENT - 110 W. TROUTMAN PARKWAY, FORT COLLINS, CO | 1/31/2025 | G-BBB-194-1 | ☐ | SUNBURY GARDENS REALTY CO. | C/O SCHOTTENSTEIN MANAGEMENT COMPANY 1798 FREBIS AVENUE COLUMBUS, OH 43206 |
| 2. 407  LEASE AGREEMENT - 621 MARKS STREET, HENDERSON, NV | 1/31/2026 | G-BBB-422-1 | ☐ | SUNMARK PROPERTY, LLC | 433 NORTH CAMDEN DRIVE SUITE 725 BEVERLY HILLS, CA 90210 |
| 2. 408  LEASE AGREEMENT - 1557 VINE STREET, HOLLYWOOD, CA | 1/31/2028 | G-BBB-384-1 | ☐ | SUNSET & VINE APARTMENT | 1555 N. VINE STREET LOS ANGELES, CA 90028 |
| 2. 409  LEASE AGREEMENT - 13723 W. BELL ROAD, SURPRISE, AZ | 1/31/2024 | G-BBB-606-1 | ☐ | SURPRISE MARKETPLACE HOLDINGS, LLC | C/O HEITMAN CAPITAL MANAGEMENT 191 NORTH WACKER DRIVE SUITE 2500, ATTN: ASSET MANAGEMENT CHICAGO, IL 60606 |
| 2. 410  LEASE AGREEMENT - 801 WEST 15TH STREET, SUITE D, PLANO, TX | 1/31/2030 | G-BBB-61-1 | ☐ | SVAP II CREEKWALK VILLAGE, LLC | 96 CORPORATE PARK SUITE 200 IRVIN, CA 92606 |

**Bed Bath & Beyond Inc.**                                                     **Case Number:    23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Real Property Leases** | | | | | |
| 2. 411  LEASE AGREEMENT - 946 ORLEANS ROAD, CHARLESTON, SC | 10/31/2026 | G-BBB-592-1 | ☐ | T WEST ASHLEY SC, LLC | C/O KIMCO REALTY CORP. 3333 NEW HYDE PARK ROAD NEW HYDE PARK, NY 11042 |
| 2. 412  LEASE AGREEMENT - 115 TRADER LANE, WILLISTON, VT | 1/31/2024 | G-BBB-181-1 | ☐ | TAFT CORNERS ASSOCIATES | DAVIS, JEFF C/O J.L. DAVIS, INC. 2 CHURCH STREET BURLINGTON, VT 05401 |
| 2. 413  LEASE AGREEMENT - 8264 TAMARACK VILLAGE, WOODBURY, MN | 1/31/2026 | G-BBB-482-1 | ☐ | TAMARACK VILLAGE SHOPPING CENTER, LP | CUSHMAN & WAKEFIELD 3500 AMERICAN BOULEVARD W. SUITE 200 MINNEAPOLIS, MN 55431 |
| 2. 414  LEASE AGREEMENT - 10822 JEFFERSON BLVD, CULVER CITY, CA | 1/31/2026 | G-BBB-1063-1 | ☐ | TARGET JEFFERSON BOULEVARD, LLC | 790 SAN YSIDRO RD SANTA BARBARA, CA 93108 |
| 2. 415  LEASE AGREEMENT - 844 W. TELEGRAPH STEET, WASHINGTON CITY, UT | 1/31/2025 | G-BBB-777-1 | ☐ | TELEGRAPH MARKETPLACE PARTNERS II LLC | 226 BRONLOW DRIVE IRMO, SC 29063 |
| 2. 416  LEASE AGREEMENT - 15600 N.E. 8TH STREET, BELLEVUE | | G-CPWM-6038-1 | ☐ | TERRANOMICS CROSSROADS ASSOCIATES | C/O RETAIL OPPORTUNITY INVESTMENTS CORP. ATTN: COO 11250 EL CAMINO REAL, SUITE 200 SAN DIEGO, CA 92130 |
| 2. 417  LEASE AGREEMENT - 1430 TEXAS AVENUE SOUTH, COLLEGE STATION, TX | 1/31/2025 | G-BBB-585-1 | ☐ | TEXAS AVENUE CROSSING, LP | C/O LEVCOR, INC. 7800 WASHINGTON AVENUE #800 HOUSTON, TX 77007-1046 |
| 2. 418  LEASE AGREEMENT - 435 ARENA HUB PLAZA, WILKES-BARRE, PA | 5/31/2029 | G-BBB-377-1 | ☐ | TFP LIMITED | 1140 ROUTE 315 WILKES-BARRE, PA 18711 |
| 2. 419  LEASE AGREEMENT - 1169 WILMINGTON AVE, SALT LAKE CITY, UT | 1/31/2030 | G-BBB-294-1 | ☐ | THE COMMONS AT SUGARHOUSE, LC | 1165 EAST WILMINGTON AVENUE SUITE 275 SALT LAKE CITY, UT 84106 |

**Bed Bath & Beyond Inc.**                                                                            Case Number:  23-13359 (VFP)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Real Property Leases** | | | | | |
| 2. 420   LEASE AGREEMENT - 910 SPRING STREET, PETOSKEY, MI | 1/31/2028 | G-BBB-1154-1 | ☐ | THE EQUITABLE GROUP, INC. | C/O LORMAX STERN DEVELOPMENT CO. 38500 WOODWARD AVENUE SUITE 200 BLOOMFIELD HILLS, MI 48304 |
| 2. 421   LEASE AGREEMENT - 281 MID RIVERS MALL DRIVE, ST. PETERS, MO | | G-BBB-157-1 | ☐ | THE GREWE LIMITED PARTNERSHIP | APPLEBAUM, BILL 9109 WATSON ROAD, SUITE 302 ST. LOUIS, MO 63126 |
| 2. 422   LEASE AGREEMENT - 3951 PROMENADE PARKWAY, D'IBERVILLE, MS | 1/31/2024 | G-BBB-589-1 | ☐ | THE PROMENADE D'IBERVILLE, LLC | C/O CBL & ASSOCIATES MANAGEMENT INC. 2030 HAMILTON PLACE BLVD., STE. 500 CHATTANOOGA, TN 37421 |
| 2. 423   LEASE AGREEMENT - 2040 HAMILTON PLACE BLVD., CHATTANOOGA, TN | 1/31/2027 | G-BBB-558-1 | ☐ | THE SHOPPES AT HAMILTON PLACE, LLC | 2030 HAMILTON PLACE BLVD. SUITE 500 CHATTANOOGA, TN 37421 |
| 2. 424   LEASE AGREEMENT - 2315 SUMMA DRIVE #180, LAS VEGAS, NV | 1/31/2029 | G-BBB-503-1 | ☐ | THE SHOPS AT SUMMERLIN SOUTH, LP | C/O THE HOWARD HUGHES CORPORATION 10845 GRIFFITH PEAK DRIVE #160 ATTN: LEGAL DEPARTMENT LAS VEGAS, NV 89135 |
| 2. 425   LEASE AGREEMENT - 2315 SUMMA DRIVE, SUITE 120, SUMMERLIN, NV | 1/31/2027 | G-BBBABY-3112-1 | ☐ | THE SHOPS AT SUMMERLIN SOUTH, LP | C/O THE HOWARD HUGHES CORPORATION ONE GALLERIA TOWER 13355 NOEL ROAD, 22ND FLOOR DALLAS, TX 75240 |
| 2. 426   LEASE AGREEMENT - 6725 STRIP AVENUE NW, NORTH CANTON, OH | 1/31/2034 | G-BBB-119-1 | ☐ | THE STRIP DELAWARE LLC | C/O ROBERT L STARK ENTERPRISES, INC. 629 EUCLID AVENUE SUITE 1300 CLEVELAND, OH 44114 |

**Bed Bath & Beyond Inc.**                                                    Case Number:    23-13359 (VFP)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Real Property Leases** | | | | | |
| 2. 427  LEASE AGREEMENT - 283 BURGESS ROAD, HARRISONBURG, VA | 1/31/2027 | G-BBB-554-1 | ☐ | THF HARRISONBURG CROSSINGS, LLC | C/O TKG MANAGEMENT, INC. 211 N STADIUM BOULEVARD SUITE 201 COLUMBIA, MO 65203 |
| 2. 428  LEASE AGREEMENT - 2746 ENTERPRISE DRIVE, OPELIKA, AL | 1/31/2024 | G-BBB-1284-1 | ☐ | THF/MRP TIGER TOWN | ATTN: DIRECTOR OF REAL ESTATE-LEASING 250 WASHINGTON STREET PRATTVILLE, AL 36067 |
| 2. 429  LEASE AGREEMENT - 545 COOL SPRINGS BLVD., FRANKLIN, TN | 1/31/2026 | G-BBB-339-1 | ☐ | THOROUGHBRED VILLAGE, LLC & LIGHTMAN COOL SPRINGS, LLC | RUCKER, JENNIFER, LANDLORD C/O BROOKSIDE PROPERTIES, INC. AS MANAGING AGENT 2002 RICHARD JONES ROAD, SUITE C-200 NASHVILLE, TN 37215 |
| 2. 430  LEASE AGREEMENT - 4340 13TH AVENUE SW, FARGO, ND | 1/31/2026 | G-BBB-328-1 | ☐ | TJ CENTER - I L.L.C. | C/O SCHOTTENSTEIN PROPERTY CENTERLEASE ADMINISTRATION 4300 E FIFTH AVE COLUMBUS, OH 43219 |
| 2. 431  LEASE AGREEMENT - 2411 HIGHWAY 93 NORTH, KALISPELL, MT | 1/31/2026 | G-BBB-1073-1 | ☐ | TKG MOUNTAIN VIEW PLAZA, L.L.C. | C/O INLAND US MANAGEMENT LLC 90 SOUTH 400 WEST SUITE 330 SALT LAKE CITY, UT 84101 |
| 2. 432  LEASE AGREEMENT - 5125 JONESTOWN ROAD, HARRISBURG, PA | 1/31/2026 | G-BBB-271-1 | ☐ | TKG PAXTON TOWNE CENTER DEVELOPMENT, LP | 211 N. STADIUM BOULEVARD SUITE 201 ATTN: HIRAM WATSON COLUMBIA, MO 65203 |
| 2. 433  LEASE AGREEMENT - 1790 E. WOODMEN ROAD, COLORADO SPRINGS, CO | 1/31/2024 | G-BBB-200-1 | ☐ | TKG WOODMEN COMMONS, L.L.C. | C/O TKG MANAGEMENT 211 N STADIUM BLVD SUITE 201 COLUMBIA, MO 65203 |
| 2. 434  LEASE AGREEMENT - 8801-1 SOUTHSIDE BOULEVARD, JACKSONVILLE | 1/31/2038 | G-BBB-154-1 | ☐ | TLC EQUITIES LTD. | CFO, BERNARD ONE SLEIMAN PARKWAY JACKSONVILLE, FL 32216 |

**Bed Bath & Beyond Inc.**                                                                                                        Case Number:   23-13359 (VFP)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Real Property Leases** | | | | | |
| 2.  435   LEASE AGREEMENT - 545 ROUTE 46, TOTOWA, NJ | 11/30/2023 | G-BBB-477-1 | ☐ | TOTOWA UE LLC | KALVANI, KOMAL, SENIOR DIRECTOR-LEASE ADMINISTRATION 210 ROUTE 4 EAST ATTN: CHIEF OPERATING OFFICER PARAMUS, NJ 07652 |
| 2.  436   LEASE AGREEMENT - 2725 MARCONI AVE, SACRAMENTO, CA | 1/31/2026 | G-BBB-569-1 | ☐ | TOWN & COUNTRY (CA) STATION L.P. | ATTN: ASSET MGMT. 200 EAST BAKER ST. SUITE 100 COSTA MESA, CA 92626 |
| 2.  437   LEASE AGREEMENT - 5523 HIGHWAY 153, HIXSON, TN | 1/31/2026 | G-BBB-1089-1 | ☐ | TOWNE CENTER NORTH, LLC | 7255 W ARBY AVENUE LAS VEGAS, NV 89113 |
| 2.  438   LEASE AGREEMENT - 7225 W. 88TH AVE., WESTMINSTER, CO | 1/31/2026 | G-BBB-355-1 | ☐ | TPP 207 BROOKHILL LLC | C/O HANNAY INVESTMENTS PROPERTIES, INC FBO BROOKHILL CENTER 2999 N 44TH ST PHOENIX, AZ 85018 |
| 2.  439   LEASE AGREEMENT - 412 S. BRYANT AVE, EDMOND, OK | 1/31/2025 | G-BBB-544-1 | ☐ | TPP BRYANT LLC | P.O. BOX 201692 HOUSTON, TX 77216-1692 |
| 2.  440   LEASE AGREEMENT - 3000 BRIDGEPOINT PARKWAY, SAN MATEO, CA | | G-CPWM-6369-1 | ☐ | TREA 3010 BRIDGEPOINTE PARKWAY LLC | C/O SPI HOLDINGS, LLC 88 KEARNEY STREET SUITE 1818 SAN FRANCISCO, CA 94108 |
| 2.  441   LEASE AGREEMENT - 25732 EL PASEO, MISSION VIEJO, CA | 1/31/2027 | G-BBB-275-1 | ☐ | TRIPLE B MISSION VIEJO, LLC | C/O BURNHAM REAL ESTATE P.O. BOX 514637 LOS ANGELES, CA 90051-4637 |
| 2.  442   LEASE AGREEMENT - 12132 A JEFFERSON AVE., NEWPORT NEWS, VA | 1/31/2035 | G-BBB-172-1 | ☐ | TRIPLE B NEWPORT NEWS BUSINESS TRUST | BEAR, HEATHER, LANDLORD, OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-1, LLC C/O OAK STREET REAL ESTATE CAPITAL, ATTN: ASSET MGMT 30 N. LASALLE ST., SUITE 4140 CHICAGO, IL 60602 |

**Bed Bath & Beyond Inc.**    **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Real Property Leases** | | | | | |
| 2.  443  LEASE AGREEMENT - 4820 S. BROADWAY, TYLER, TX | 1/31/2025 | G-BBB-547-1 | ☐ | TYLER BROADWAY/CENTENNIAL, LP | C/O CONNECTED MANAGEMENT SERVICES, LLC 2525 MCKINNON ST. SUITE 710 DALLAS, TX 75201 |
| 2.  444  LEASE AGREEMENT - 8970 S. BROADWAY AVENUE, SUITE 136, TYLER, TX | | G-CPWM-6376-1 | ☐ | TYLER BROADWAY/CENTENNIAL, LP | C/O CONNECTED MANAGEMENT SERVICES, LLC 2525 MCKINNON ST. SUITE 710 DALLAS, TX 75201 |
| 2.  445  LEASE AGREEMENT - 675 U.S. 1, WOODBRIDGE TOWNSHIP, NJ | 1/31/2032 | G-BBB-160-1 | ☐ | UE 675 ROUTE 1 LLC | ATTN: LEGAL DEPARTMENT 210 ROUTE 4 EAST PARAMUS, NJ 07652 |
| 2.  446  LEASE AGREEMENT - 675 U.S. 1, WOODBRIDGE TOWNSHIP, NJ | 1/31/2031 | G-BBBABY-3130-1 | ☐ | UE 675 ROUTE 1 LLC | 210 ROUTE 4 EAST PARAMUS, NJ 07652 |
| 2.  447  LEASE AGREEMENT - 6025 KRUSE DRIVE, SUITE 123, SOLON, OH | 1/31/2024 | G-BBB-204-1 | ☐ | UG2 SOLON OH, LP | C/O UNITED GROWTH ATTN: VINCE ACCURSO 1000 FOURTH STREET SAN RAFAEL, CA 94901 |
| 2.  448  LEASE AGREEMENT - 1400C GLADES ROAD, BOCA RATON, FL | 1/31/2032 | G-BBB-385-1 | ☐ | UNCOMMON, LLC | C/O REGENCY CENTERS CORPORATION ONE INDEPENDENT DRIVE, SUITE 114 ATTN: LEGAL DEPT. JACKSONVILLE, FL 32022 |
| 2.  449  ARMORED CAR SERVICES | | | ☐ | UNITED COURIER SERVICES, INC. DBA UNITED ARMORED CAR SERVICES | 50 SCHILLING ROAD HUNT VALLEY, MD 21031 |
| 2.  450  LEASE AGREEMENT - 2955 COBB PARKWAYSE, ATLANTA, GA | 1/31/2032 | G-BBB-1094-1 | ☐ | US 41 AND I-285 COMPANY | C/O OLSHAN PROPERTIES 600 MADISON AVENUE 14TH FLOOR, ATTN: LEGAL SERVICES NEW YORK, NY 10022 |

**Bed Bath & Beyond Inc.**                                                                 **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Real Property Leases** | | | | | |
| 2.  451   LEASE AGREEMENT - 14910 FLORENCE TRAIL, APPLE VALLEY, MN | 1/31/2026 | G-BBB-414-1 | ☐ | USPP FISCHER MARKET PLACE, LLC | 801 GRAND AVE<br>DES MOINES, IA 50392-1370 |
| 2.  452   LEASE AGREEMENT - 550 BOARDBAN POLAND ROAD, YOUNGSTOWN, OH | 1/31/2026 | G-BBB-358-1 | ☐ | V & V 224 LIMITED | 130 CHURCHILL - HUBBARD ROAD<br>YOUNGSTOWN, OH 44505 |
| 2.  453   LEASE AGREEMENT - 25676 N. THE OLD RD., VALENCIA, CA | | G-CPWM-6088-1 | ☐ | VALENCIA MARKETPLACE I, LLC | JG MANAGEMENT COMPANY, INC.<br>5743 CORSA AVENUE<br>SUITE 200<br>WESTLAKE VILLAGE, CA 91362 |
| 2.  454   LEASE AGREEMENT - 1015 MAIN STREET, WARRINGTON, PA | 1/31/2031 | G-BBB-449-1 | ☐ | VALLEY SQUARE I, L.P. | 2 RIGHTER PARKWAY<br>SUITE 301<br>ATTN: MANAGER<br>WILMINGTON, DE 19803 |
| 2.  455   LEASE AGREEMENT - 1050 MCKINLEY PLACE DRIVE, SAN MARCOS, TX | 1/31/2027 | G-BBB-1107-1 | ☐ | VEREIT, INC. | ATTN: DAVID BENAVENTE<br>2555 CAMELBACK ROAD, SUITE 400<br>PHOENIX, AZ 85016 |
| 2.  456   LEASE AGREEMENT - 6530 CANOGA AVENUE, CANOGA PARK, CA | 1/31/2025 | G-BBB-8-1 | ☐ | VICTORY WARNER MARKETPLACE LLC | 2392 MORSE AVENUE SUITE 100<br>IRVINE, CA 92614 |
| 2.  457   LEASE AGREEMENT - 1950-6 GREYHOUND PASS, CARMEL, IN | 1/31/2024 | G-BBB-564-1 | ☐ | VILLAGE PARK PLAZA LLC | MILAN, JOHN<br>C/O M.S. MANAGEMENT ASSOCIATES INC.<br>225 W. WASHINGTON STREET<br>INDIANAPOLIS, IN 46202 |
| 2.  458   LEASE AGREEMENT - 2800 HIGHWAY 121 SUITE 600, EULESS, TX | 1/31/2024 | G-BBB-1212-1 | ☐ | VINEYARD VILLAGE MSV, LLC | C/O WEITZMAN<br>3102 MAPLE AVENUE<br>SUITE #350<br>DALLAS, TX 75201 |
| 2.  459   LEASE AGREEMENT - 5560 SOUTH PARKER ROAD, AURORA, CO | 1/31/2028 | G-BBB-436-1 | ☐ | VPCC PIONEER, LLC | C/O SPERRY EQUITIES, LLC<br>18881 VON KARMAN SUITE 800<br>IRVINE, CA 95612 |

**Bed Bath & Beyond Inc.**                                                                    **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Real Property Leases** | | | | | |
| 2. 460  LEASE AGREEMENT - 2141 CENTRAL PARK AVE, YONKERS, NY | 1/31/2024 | G-BBB-394-1 | ☐ | W.B.P. CENTRAL ASSOCIATES, LLC | 365 WHITE PLAINS ROAD EASTCHESTER, NY 10709 |
| 2. 461  LEASE AGREEMENT - 3700 PLANK ROAD, FREDERICKSBURG, VA | 1/31/2025 | G-BBB-765-1 | ☐ | WAL-MART STORES EAST, L.P. | 279 PEMBROKE LANE RICHMOND, VA 23238 |
| 2. 462  LEASE AGREEMENT - CONROE VILLAGE SHOPPING CENTER 2920 I-45, CONROE, TX | 1/31/2027 | G-BBB-1117-1 | ☐ | WANAMAKER CONROE LC | C/O KIMCO REALTY CORPORATION ATTN: REGIONAL GENERAL COUNSEL 6060 PIEDMONT ROW DRIVE SOUTH, STE. 200 CHARLOTTE, NC 28287 |
| 2. 463  LEASE AGREEMENT - 751 HORSHAM ROAD, UNIT B2, MONTGOMERYVILLE, PA | | G-CPWM-6393-1 | ☐ | WATER TOWER SQUARE ASSOCIATES | C/O GOLDENBERG MANAGEMENT, INC. 350 SENTRY PARKWAY, BLDG. 630, SUITE 300 BLUE BELL, PA 19422 |
| 2. 464  LEASE AGREEMENT - 11101 UNIVERSITY AVENUE, CLIVE, IA | 1/31/2026 | G-BBB-428-1 | ☐ | WCK, LC | C/O KNAPP PROPERTIES 5000 WESTOWN PARKWAY, SUITE 400 WEST DES MOINES, IA 50266 |
| 2. 465  LEASE AGREEMENT - 2382 BRANDERMILL BOULEVARD, CROFTON, MD | 1/31/2028 | G-BBB-439-1 | ☐ | WCS PROPERTIES BUSINESS TRUST | 10096 RED RUN BOULEVARD SUITE 100 OWINGS MILLS, MD 21117 |
| 2. 466  LEASE AGREEMENT - 23676 US HWY 19 NORTH, CLEARWATER, FL | 1/31/2028 | G-BBB-214-1 | ☐ | WEINGARTEN NOSTAT INC. | C/O KIMCO REALTY CORPORATION 500 NORTH BROADWAY, SUITE 201 P.O. BOX 9010 JERICHO, NY 11753 |
| 2. 467  LEASE AGREEMENT - 1201 BARBARA JORDAN BOULEVARD SUITE #200, AUSTIN, TX | 1/31/2026 | G-BBB-1161-1 | ☐ | WEINGARTEN REALTY INVESTORS | 4545 AIRPORT WAY DENVER, CO 80239 |

**Bed Bath & Beyond Inc.**                                                                              **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Real Property Leases** | | | | | |
| 2. 468  LEASE AGREEMENT - 13123 N. DALE MABRY HIGHWAY, TAMPA, FL | 1/31/2026 | G-BBB-99-1 | ☐ | WEINGARTEN REALTY INVESTORS | KARPINSKI, DAN 3399 PGA BOULEVARD, SUITE 450 PALM BEACH GARDENS, FL 33410 |
| 2. 469  LEASE AGREEMENT - 2100 N. RAINBOW, LAS VEGAS, NV | 1/31/2024 | G-BBB-485-1 | ☐ | WEINGARTEN REALTY INVESTORS | DAVID L. LANSKY 14850 NORTH SCOTTSDALE ROAD SUITE 500 SCOTTSDALE, AZ 85254 |
| 2. 470  LEASE AGREEMENT - 2315 COLORADO BOULEVARD, SUITE 180, DENTON, TX | 1/31/2025 | G-BBB-557-1 | ☐ | WEST COAST HIGHWAY LLC | C/O LINCOLN PROPERTY COMPANY, AUTHORIZED PROPERTY MANAGERSHOPS AT COLORADO 2000 MCKINNEY AVENUE, SUITE 1000 DALLAS, TX 75201 |
| 2. 471  LEASE AGREEMENT - 30083 DETROIT ROAD, WESTLAKE, OH | 5/31/2034 | G-BBB-54-1 | ☐ | WESTLAKE CENTER ASSOC. LP | C/O ROBERT L STARK ENTERPRISES INC. 629 EUCLID AVENUE SUITE 1300 CLEVELAND, OH 44114 |
| 2. 472  LEASE AGREEMENT - 1223 WHITEHALL MALL, WHITEHALL, PA | 1/31/2025 | G-BBB-251-1 | ☐ | WHITEMAK ASSOCIATES | C/O WP GLIMCHER INC. 180 EAST BROAD STREET ATTN: GENERAL COUNSEL COLUMBUS, OH 43215 |
| 2. 473  LEASE AGREEMENT - 2975 CRAIG STREET, MCKINNEY, TX | 1/31/2026 | G-BBB-825-1 | ☐ | WHITESTONE ELDORADO PLAZA, LLC | 4645 NORTH CENTRAL EXPRESSWAY 200 KNOX PLACE DALLAS, TX 75205 |
| 2. 474  LEASE AGREEMENT - 4000 RETAIL CONECTION WAY, ARLINGTON, TX | | G-BBB-129-1 | ☐ | WIL - CPT ARLINGTON HIGHLANDS 1, LP | CONNECTED MGMT SVC, LLC C/O LINCOLN PROPERTY CO COMMERCIAL, INC. 500 NO AKARD DALLAS, TX 75201 |
| 2. 475  LEASE AGREEMENT - 7175 KINGERY HIGHWAY, WILLOWBROOK, IL | 1/31/2028 | G-BBB-1203-1 | ☐ | WILLOWBROOK TOWN CENTER, LLC, | 4104 N. HARLEM AVENUE NORRIDGE, IL 60706 |

**Bed Bath & Beyond Inc.**                                                        **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Real Property Leases** | | | | | |
| 2. 476   LEASE AGREEMENT - 9991 MICKELBERRY ROAD NW, UNIT 103, SILVERDALE, WA | 1/31/2028 | G-BBB-1372-1 | ☐ | WINDSOR PARK ESTATES SILVERDALE, LLC | 40 LAKE BELLEVUE DRIV SUITE 270 BELLEVUE, WA 98005 |
| 2. 477   LEASE AGREEMENT - 10433 SOUTH STATE STREET, SANDY, UT | 1/31/2024 | G-BBB-1260-1 | ☐ | WM ACQUISITION DELAWARE, LC | C/O PACIFIC RETAIL CAPITAL PARTNERS 100 N SEPULVEDA BLVD SUITE 1925 EL SEGUNDO, CA 90245 |
| 2. 478   LEASE AGREEMENT - MARGIE DRIVE & STATE ROUTE 247, WARNER ROBINS, GA | 1/31/2025 | G-BBB-1265-1 | ☐ | WRHW, LLC | C/O COLLETT & ASSOCIATES LLC 1111 METROPOLITAN AVENUE SUITE 700, ATTN: LEASE ADMINISTRATION CHARLOTTE, NC 28204 |
| 2. 479   LEASE AGREEMENT - BEAR VALLEY ROAD & JESS RANCH PARKWAY, APPLE VALLEY, CA | 1/31/2024 | G-BBB-1266-1 | ☐ | WRI JESS VENTURE | C/O ATHENA MANAGEMENT, INC. 730 EL CAMINO WAY SUITE 200 TUSTIN, CA 92780 |
| 2. 480   LEASE AGREEMENT - 4102-D SOUTH MERIDIAN STREET, PUYALLUP, WA | | G-BBB-417-1 | ☐ | WRI-URS SOUTH HILL, LLC | LANDLORD C/O KIMCO REALTY CORPORATION ATTN: GENERAL COUNSEL, 500 NORTH BROADWAY, SUITE 201 JERICHO, NY 11753 |
| 2. 481   LEASE AGREEMENT - 195 YALE STREET, SUITE 300, HOUSTON, TX | | G-CPWM-6383-1 | ☐ | YSM-PONDEROSA, LLC | 4545 POST OAK PLACE SUITE 125 HOUSTON, TX 77027 |
| 2. 482   LEASE AGREEMENT - 24450 VILLAGE WALK PLACE, MURRIETA, CA | 1/31/2026 | G-BBB-1097-1 | ☐ | ZL PROPERTIES, LLC | C/O MERLONE GEIER PARTNERS 425 CALIFORNIA STREET, 10TH FLOOR ATTN: LEASE ADMINISTRATION, UNIT #513-016 SAN FRANCISCO, CA 94104-2113 |
| 2. 483   LEASE AGREEMENT - 3250 GATEWAY BLVD. STE. 508, PRESCOTT, AZ | 1/31/2025 | G-BBB-1307-1 | ☐ | ZL PROPERTIES, LLC | C/O LNR PARTNERS LLC 1601 WASHINGTON AVE SUITE 700 MIAMI BEACH, FL 33139 |

**Bed Bath & Beyond Inc.**                                                                                      **Case Number:    23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Real Property Leases** | | | | | |
| 2.  484    LEASE AGREEMENT - 1618 HIGHWOODS BLVD., GREENSBORO, NC | 1/31/2030 | G-BBB-1126-1 | ☐ | ZP NO. 171, LLC | 111 PRINCESS STREET PO BOX 2628 WILMINGTON, NC 28402 |

**Bed Bath & Beyond Inc.**                                                    **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Intercompany Agreements** | | | | | |
| 2. 485  LIMITED PARTNERSHIP AGREEMENT | | | ☐ | BBB CANADA LP INC. | NOT AVAILABLE |
| 2. 486  ADMINISTRATIVE AND MANAGEMENT SERVICES AGREEMENT | | IC00001 | ☐ | BBB VALUE SERVICES INC. | 650 LIBERTY AVENUE UNION, NJ , 07083 |
| 2. 487  DEMAND GRID NOTE | | IC00013 | ☐ | BBB VALUE SERVICES INC. | 650 LIBERTY AVENUE UNION, NJ, 07083 |
| 2. 488  LICENSE AGREEMENT | | IC00014 | ☐ | BBB VALUE SERVICES INC. | 650 LIBERTY AVENUE UNION, NJ, 07083 |
| 2. 489  MANAGEMENT SERVICES AGREEMENT | | IC00007 | ☐ | BED BATH & BEYOND CANADA L.P. | 225 HIGH TECH ROAD UNIT 1 RICHMOND HILLS, ON CANADA |
| 2. 490  PURCHASING AGREEMENT | | | ☐ | BED BATH & BEYOND CANADA L.P. | 845 MARINE DRIVE UNIT 200 NORTH VANCOUVER, BC V7P 1R7 CANADA |
| 2. 491  PURCHASING AGREEMENT | | | ☐ | BED BATH & BEYOND OF CALIFORNIA LIMITED LIABILITY COMPANY | 110 BI-COUNTY BOULEVARD FARMINGDALE, NY 11735 |
| 2. 492  PURCHASING AGREEMENT | | | ☐ | BED BATH & BEYOND PROCUREMENT CO. INC. | 110 BI-COUNTY BOULEVARD FARMINGDALE, NY 11735 |
| 2. 493  ASSIGNMENT AND ASSUMPTION AGREEMENT | | IC00009 | ☐ | CHRISTMAS TREE SHOPS, INC. | 650 LIBERTY AVENUE UNION, NJ , 07083 |
| 2. 494  STORED VALUE CARD SALE AND REDEMPTION AGREEMENT | | IC00010 | ☐ | CHRISTMAS TREE SHOPS, INC. | 650 LIBERTY AVENUE UNION, NJ , 07083 |
| 2. 495  ADMINISTRATIVE AND MANAGEMENT SERVICES AGREEMENT | | IC00001 | ☐ | LIBERTY PROCUREMENT CO. INC. | 110 BI-COUNTY BOULEVARD FARMINGDALE, NY |
| 2. 496  PURCHASING AGREEMENT | | IC00003 | ☐ | LIBERTY PROCUREMENT CO. INC. | 650 LIBERTY AVENUE UNION, NJ , 07083 |

**Bed Bath & Beyond Inc.**                                                                    Case Number:   23-13359 (VFP)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Intercompany Agreements

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2.  497 | PURCHASING AGREEMENT | | IC00008 | ☐ | LIBERTY PROCUREMENT CO. INC. | 110 BI-COUNTY BOULEVARD FARMINGDALE, NY 11735 |

**Bed Bath & Beyond Inc.**                                             **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Employment Agreements** | | | | | |
| 2.  498   SEPARATION AGREEMENT | | G8ACCI-1 | ☐ | ACCIARITO, RICHARD | NOT AVAILABLE |
| 2.  499   CONFIDENTIALITY AGREEMENT & RESTRICTIVE COVENANTS | | G8BARR-20 | ☐ | BARRON, ALEJANDRA | NOT AVAILABLE |
| 2.  500   EMPLOYMENT AGREEMENT | | G8BLEV-44 | ☐ | BLEVINS, LINDY | NOT AVAILABLE |
| 2.  501   CONFIDENTIALITY AGREEMENT & RESTRICTIVE COVENANTS | | G8BURN-19 | ☐ | BURNS, ADAM | NOT AVAILABLE |
| 2.  502   SEPARATION AGREEMENT | | G8CONO-2 | ☐ | CONOVER, TROY | NOT AVAILABLE |
| 2.  503   EMPLOYMENT AGREEMENT | | G8CROS-43 | ☐ | CROSSEN, LAURA | NOT AVAILABLE |
| 2.  504   CONFIDENTIALITY AGREEMENT & RESTRICTIVE COVENANTS | | G8CSIG-36 | ☐ | CSIGO, JENNIFER | NOT AVAILABLE |
| 2.  505   SEPARATION AGREEMENT | | G8DARL-3 | ☐ | DARLING, DERRICK | NOT AVAILABLE |
| 2.  506   CONFIDENTIALITY AGREEMENT & RESTRICTIVE COVENANTS | | G8DERY-39 | ☐ | DERY, JOHN | NOT AVAILABLE |
| 2.  507   SEPARATION AGREEMENT | | G8DOYL-4 | ☐ | DOYLE, SUSAN | NOT AVAILABLE |
| 2.  508   CONFIDENTIALITY AGREEMENT & RESTRICTIVE COVENANTS | | G8FINK-53 | ☐ | FINKELSTEIN, STEVEN | NOT AVAILABLE |
| 2.  509   CONFIDENTIALITY AGREEMENT & RESTRICTIVE COVENANTS | | G8FRAT-26 | ☐ | FRATANDUONO, CAMILLE | NOT AVAILABLE |
| 2.  510   EMPLOYMENT AGREEMENT | | G8GOVE-54 | ☐ | GOVE, SUE | NOT AVAILABLE |
| 2.  511   EMPLOYMENT AGREEMENT | | G8GUPT-23 | ☐ | GUPTA, ANU | NOT AVAILABLE |
| 2.  512   EMPLOYMENT AGREEMENT | | G8HART-40 | ☐ | HARTMANN, JOHN | NOT AVAILABLE |

**Bed Bath & Beyond Inc.**                                                                            **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Employment Agreements** | | | | | |
| 2.  513  EMPLOYMENT AGREEMENT | | G8HART-38 | ☐ | HARTSIG, JOE | NOT AVAILABLE |
| 2.  514  SEPARATION AGREEMENT | | G8HAST-5 | ☐ | HASTINGS, JEFFREY | NOT AVAILABLE |
| 2.  515  SEPARATION AGREEMENT | | G8HEID-30 | ☐ | HEIDER, CHRISTINE | NOT AVAILABLE |
| 2.  516  CONFIDENTIALITY AGREEMENT & RESTRICTIVE COVENANTS | | G8HUMM-50 | ☐ | HUMMELL, SHAWN | NOT AVAILABLE |
| 2.  517  EMPLOYMENT AGREEMENT | | G8KAST-31 | ☐ | KASTIN, DAVID | NOT AVAILABLE |
| 2.  518  CONFIDENTIALITY AGREEMENT & RESTRICTIVE COVENANTS | | G8KIM,-55 | ☐ | KIM, SUSIE | NOT AVAILABLE |
| 2.  519  CONFIDENTIALITY AGREEMENT & RESTRICTIVE COVENANTS | | G8KOBR-29 | ☐ | KOBRIANOS, CHARBEL | NOT AVAILABLE |
| 2.  520  SEPARATION AGREEMENT | | G8KUDI-6 | ☐ | KUDISH, MAXIM | NOT AVAILABLE |
| 2.  521  CONFIDENTIALITY AGREEMENT & RESTRICTIVE COVENANTS | | G8LEVE-42 | ☐ | LEVELL, KERA | NOT AVAILABLE |
| 2.  522  SEPARATION AGREEMENT | | G8LICK-7 | ☐ | LICK, NEIL | NOT AVAILABLE |
| 2.  523  EMPLOYMENT AGREEMENT | | G8LIND-49 | ☐ | LINDBLOM, SCOTT | NOT AVAILABLE |
| 2.  524  SEPARATION AGREEMENT | | G8M AZ-8 | ☐ | M AZOULAY, DANIELLE | NOT AVAILABLE |
| 2.  525  CONFIDENTIALITY AGREEMENT & RESTRICTIVE COVENANTS | | G8MALE-35 | ☐ | MALERI, JAYNA | NOT AVAILABLE |
| 2.  526  CONFIDENTIALITY, RESTRICTIVE CONVENANT AND SEVERANCE AGREEMENT | | G8MANN-33 | ☐ | MANN, HAROLD | NOT AVAILABLE |

**Bed Bath & Beyond Inc.**                                                      **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Employment Agreements** | | | | | |
| 2. 527   EMPLOYMENT AGREEMENT | | G8MARK-16 | ☐ | MARKOE, LYNDA | NOT AVAILABLE |
| 2. 528   DEFERRED COMPENSATION AGREEMENT | | G8-MAZZ-1 | ☐ | MAZZO, JAMES E. | NOT AVAILABLE |
| 2. 529   CONFIDENTIALITY AGREEMENT & RESTRICTIVE COVENANTS | | G8MCIN-27 | ☐ | MCINTYRE, CAROL | NOT AVAILABLE |
| 2. 530   EMPLOYMENT AGREEMENT | | G8MELN-32 | ☐ | MELNICK, GREGG | NOT AVAILABLE |
| 2. 531   CONFIDENTIALITY AGREEMENT & RESTRICTIVE COVENANTS | | G8MOTL-57 | ☐ | MOTLEY, TRACEY | NOT AVAILABLE |
| 2. 532   SEPARATION AGREEMENT | | G8MUIR-9 | ☐ | MUIR, ALEXANDER | NOT AVAILABLE |
| 2. 533   CONFIDENTIALITY AGREEMENT & RESTRICTIVE COVENANTS | | G8OGOF-21 | ☐ | OGOF, ALEX | NOT AVAILABLE |
| 2. 534   SEPARATION AGREEMENT | | G8ONKS-10 | ☐ | ONKSEN, WILLIAM | NOT AVAILABLE |
| 2. 535   CONFIDENTIALITY AGREEMENT & RESTRICTIVE COVENANTS | | G8PALU-52 | ☐ | PALUMBO, STEVEN | NOT AVAILABLE |
| 2. 536   CONFIDENTIALITY AGREEMENT & RESTRICTIVE COVENANTS | | G8PIAS-41 | ☐ | PIASTA, JOHN | NOT AVAILABLE |
| 2. 537   CONFIDENTIALITY AGREEMENT & RESTRICTIVE COVENANTS | | G8PINC-34 | ☐ | PINCHUK, IAN | NOT AVAILABLE |
| 2. 538   SEPARATION AND RELEASE AGREEMENT | | G8PONT-46 | ☐ | PONTORIERO, MARIA | NOT AVAILABLE |
| 2. 539   CONFIDENTIALITY AGREEMENT & RESTRICTIVE COVENANTS | | G8RUCK-56 | ☐ | RUCKER, TARA | NOT AVAILABLE |
| 2. 540   SEPARATION AGREEMENT | | G8SAIN-11 | ☐ | SAINI, SUMITA | NOT AVAILABLE |

**Bed Bath & Beyond Inc.**                                                                                                      **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Employment Agreements** | | | | | |
| 2.  541 CONFIDENTIALITY, RESTRICTIVE CONVENANT AND SEVERANCE AGREEMENT | | G8SHAR-24 | ☐ | SHARMA, ASEEM | NOT AVAILABLE |
| 2.  542 CONFIDENTIALITY AGREEMENT & RESTRICTIVE COVENANTS | | G8SHUN-22 | ☐ | SHUNNARAH, ANITA | NOT AVAILABLE |
| 2.  543 EMPLOYMENT AGREEMENT | | G8SICH-25 | ☐ | SICHEL, BART | NOT AVAILABLE |
| 2.  544 CONFIDENTIALITY AGREEMENT & RESTRICTIVE COVENANTS | | G8SIME-58 | ☐ | SIMEUR, TRINA | NOT AVAILABLE |
| 2.  545 EMPLOYMENT AGREEMENT | | G8SIRH-45 | ☐ | SIRHAL, MARA | NOT AVAILABLE |
| 2.  546 FIRST AMENDMENT TO EMPLOYMENT AGREEMENT | | G8SIRH-17 | ☐ | SIRHAL, MARA | NOT AVAILABLE |
| 2.  547 CONFIDENTIALITY AGREEMENT & RESTRICTIVE COVENANTS | | G8SMIT-48 | ☐ | SMITH, PHIL | NOT AVAILABLE |
| 2.  548 CONFIDENTIALITY AGREEMENT & RESTRICTIVE COVENANTS | | G8SON,-37 | ☐ | SON, JENNY | NOT AVAILABLE |
| 2.  549 SEPARATION AGREEMENT | | G8TAUK-12 | ☐ | TAUKOBONG, JOSEPH | NOT AVAILABLE |
| 2.  550 CONFIDENTIALITY AGREEMENT & RESTRICTIVE COVENANTS | | G8TAYL-28 | ☐ | TAYLOR, CHAD | NOT AVAILABLE |
| 2.  551 SEPARATION AGREEMENT | | G8TORR-13 | ☐ | TORRES, VERONICA M | NOT AVAILABLE |
| 2.  552 SEPARATION AGREEMENT | | G8WHIT-14 | ☐ | WHITE, DENISE | NOT AVAILABLE |
| 2.  553 SEPARATION AGREEMENT | | G8WHIT-15 | ☐ | WHITEHOUSE, ARTHUR | NOT AVAILABLE |
| 2.  554 SEPARATION AND GENERAL RELEASE AGREEMENT | | G8WILL-51 | ☐ | WILLIAM, STEPHENSON, | NOT AVAILABLE |

**Bed Bath & Beyond Inc.**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Employment Agreements** | | | | | |
| 2.  555    EMPLOYMENT AGREEMENT | | G8WU, -47 | ☐ | WU, PATTY | NOT AVAILABLE |

**Bed Bath & Beyond Inc.**                                                   Case Number:   23-13359 (VFP)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2. 556   1CLOUD - MASTER SERVICE AGREEMENT - BBB SIGNED | | 1993 | ☐ | 1 CLOUD COMMUNICATIONS | PO BOX 9519 MANCHESTER, NH 03108 |
| 2. 557   10TH MAGNITUDE - OUTSOURCED SERVICES AGEEMENT - FULLY EXECUTED | | 1995 | ☐ | 10TH MAGNITUDE INC | 20 N WACKER DR CHICAGO, IL 60606 |
| 2. 558   1WORLDSYNC TPSA - BBB SIGNED | | 1996 | ☐ | 1WORLDSYNC INC | P.O. BOX 78000 DETROIT, MI 48278 |
| 2. 559   BBBY FINAL SIGNED TPSA 12232013 | | 1701 | ☐ | 1WORLDSYNC INC | P.O. BOX 78000 DETROIT, MI 48278 |
| 2. 560   21ST CENTURY - AMENDMENT 1 TO SOFTWARE LICENSE AGMT - FULLY EXECUTED | | 1998 | ☐ | 21ST CENTURY SOFTWARE INC. | 43416 COLTER COURT ASHBURN, VA 20147 |
| 2. 561   21ST CENTURY - B3 TURN PRICING PROPOSAL 3-8-11 - FULLY EXECUTED | | 1999 | ☐ | 21ST CENTURY SOFTWARE INC. | 43416 COLTER COURT ASHBURN, VA 20147 |
| 2. 562   21ST CENTURY - CHANGE ORDER 1 TO SOW 1 - FINAL VERSION | | 2000 | ☐ | 21ST CENTURY SOFTWARE INC. | 43416 COLTER COURT ASHBURN, VA 20147 |
| 2. 563   21ST CENTURY - CHANGE ORDER 2 TO BBB B3 TURN SOFTWARE ENHANCEMENTS - FULLY EXECUTED | | 2001 | ☐ | 21ST CENTURY SOFTWARE INC. | 43416 COLTER COURT ASHBURN, VA 20147 |
| 2. 564   21ST CENTURY SOFTWARE - SOW 2 - FULLY EXECUTED | | 1997 | ☐ | 21ST CENTURY SOFTWARE INC. | 43416 COLTER COURT ASHBURN, VA 20147 |
| 2. 565   FINAL 21ST CENTURY LICENSE AGREEMENT | | 2002 | ☐ | 21ST CENTURY SOFTWARE INC. | 43416 COLTER COURT ASHBURN, VA 20147 |
| 2. 566   [24]7.AI, INC. - EC SUBSCRIPTION AGREEMENT EXECUTIONX | | 1004 | ☐ | 24 7 AI INC | 2001 LOGIC DRIVE SAN JOSE, CA 95124 |
| 2. 567   [24]7.AI, INC. - EC SUBSCRIPTION AGREEMENT EXECUTIONX | | 2008 | ☐ | 24 7 AI INC | 2001 LOGIC DRIVE SAN JOSE, CA 95124 |

**Bed Bath & Beyond Inc.**    **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2. 568  [24]7.AI, INC. - EXHIBIT A-ENGAGEMENT CLOUD EXECUTIONX | | 1000 | ☐ | 24 7 AI INC | 2001 LOGIC DRIVE<br>SAN JOSE, CA 95124 |
| 2. 569  [24]7.AI, INC. - EXHIBIT A-ENGAGEMENT CLOUD EXECUTIONX | | 2004 | ☐ | 24 7 AI INC | 2001 LOGIC DRIVE<br>SAN JOSE, CA 95124 |
| 2. 570  [24]7.AI, INC. - EXHIBIT B - PROFESSIONAL SERVICES EXECUTIONX | | 1001 | ☐ | 24 7 AI INC | 2001 LOGIC DRIVE<br>SAN JOSE, CA 95124 |
| 2. 571  [24]7.AI, INC. - EXHIBIT B - PROFESSIONAL SERVICES EXECUTIONX | | 2005 | ☐ | 24 7 AI INC | 2001 LOGIC DRIVE<br>SAN JOSE, CA 95124 |
| 2. 572  [24]7.AI, INC. - EXHIBIT C - DIGITAL AGENT SERVICES EXECUTIONX | | 1002 | ☐ | 24 7 AI INC | 2001 LOGIC DRIVE<br>SAN JOSE, CA 95124 |
| 2. 573  [24]7.AI, INC. - EXHIBIT C - DIGITAL AGENT SERVICES EXECUTIONX | | 2006 | ☐ | 24 7 AI INC | 2001 LOGIC DRIVE<br>SAN JOSE, CA 95124 |
| 2. 574  [24]7.AI, INC. - ORDER FORM EXECUTIONX | | 1003 | ☐ | 24 7 AI INC | 2001 LOGIC DRIVE<br>SAN JOSE, CA 95124 |
| 2. 575  [24]7.AI, INC. - ORDER FORM EXECUTIONX | | 2007 | ☐ | 24 7 AI INC | 2001 LOGIC DRIVE<br>SAN JOSE, CA 95124 |
| 2. 576  SERVICE MASTER AGREEMENT | | 9 | ☐ | 360 PROJECT MANAGEMENT, LLC | 125 WEST LIBERTY RD<br>ATTN: LEGAL<br>SLIPPERY ROCK, PA 16057 |
| 2. 577  8451 STRATUM DATA EXTRACT FOR KROGER | | 1615 | ☐ | 84.51 STRATUM | NOT AVAILABLE |
| 2. 578  911 RESTORATION - FACILITIES MSA | | 2786 | ☐ | 911 RESTORATION INC. | NOT AVAILABLE |
| 2. 579  A&I SOLUTIONS INC. - OSA - FULLY EXECUTED | | 1704 | ☐ | A&I SOLUTIONS INC. | NOT AVAILABLE |

**Bed Bath & Beyond Inc.**                                                      Case Number:   23-13359 (VFP)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2. 580 A&I SOLUTIONS INC. - OSA - FULLY EXECUTED | | 2009 | ☐ | A&I SOLUTIONS INC. | NOT AVAILABLE |
| 2. 581 ALKM - TRANSPORTATION AGREEMENT2016 - FULLY EXECUTED | | 1733 | ☐ | A&M TRANSPORT, INC. | NOT AVAILABLE |
| 2. 582 A3 FREIGHT AUDIT SERVICES | | 2792 | ☐ | A3 FREIGHT PAYMENT LLC | NOT AVAILABLE |
| 2. 583 AA BUSINESS CONSULTING INC. - CONSULTING SERVICES AGREEMENT - FULLY EXECUTED | | 1699 | ☐ | AA BUSINESS CONSULTING | NOT AVAILABLE |
| 2. 584 AB INITIO - DOMESTIC REMOTE ACCESS CONSENT LETTER - BBB SIGNED | | 2015 | ☐ | AB INITIO SOFTWARE LLC | 201 SPRING STREET LEXINGTON, MA 02421 |
| 2. 585 AB INITIO - DOMESTIC REMOTE ACCESS CONSENT LETTER - FULLY EXECUTED | | 2016 | ☐ | AB INITIO SOFTWARE LLC | 201 SPRING STREET LEXINGTON, MA 02421 |
| 2. 586 AB INITIO - MASTER GDE RENTAL KEYS - FULLY EXECUTED | | 2017 | ☐ | AB INITIO SOFTWARE LLC | 201 SPRING STREET LEXINGTON, MA 02421 |
| 2. 587 AB INITIO - OUTSOURCING (FOREIGN) REMOTE ACCESS CONSENT LETTER - BBB SIGNED | | 2018 | ☐ | AB INITIO SOFTWARE LLC | 201 SPRING STREET LEXINGTON, MA 02421 |
| 2. 588 AB INITIO - OUTSOURCING (FOREIGN) REMOTE ACCESS CONSENT LETTER - FULLY EXECUTED | | 2019 | ☐ | AB INITIO SOFTWARE LLC | 201 SPRING STREET LEXINGTON, MA 02421 |
| 2. 589 AB INITIO - PL #45569869 8.17.2015 - FULLY EXECUTED | | 2020 | ☐ | AB INITIO SOFTWARE LLC | 201 SPRING STREET LEXINGTON, MA 02421 |
| 2. 590 AB INITIO - PL #75162614 8.17.2015 - FULLY EXECUTED | | 2021 | ☐ | AB INITIO SOFTWARE LLC | 201 SPRING STREET LEXINGTON, MA 02421 |

**Bed Bath & Beyond Inc.**                                                                 **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2. 591 | AB INITIO C2620 PRICING LETTER - FULLY EXECUTED | 2024 | ☐ | AB INITIO SOFTWARE LLC | 201 SPRING STREET LEXINGTON, MA 02421 |
| 2. 592 | AB INITIO MLA - FULLY EXECUTED | 2010 | ☐ | AB INITIO SOFTWARE LLC | 201 SPRING STREET LEXINGTON, MA 02421 |
| 2. 593 | AB INITIO PRICING LETTER - FULLY EXECUTED | 2014 | ☐ | AB INITIO SOFTWARE LLC | 201 SPRING STREET LEXINGTON, MA 02421 |
| 2. 594 | AB INITIO PRICING LETTER 20482183 - FULLY EXECUTED | 2011 | ☐ | AB INITIO SOFTWARE LLC | 201 SPRING STREET LEXINGTON, MA 02421 |
| 2. 595 | AB INITIO PRICING LETTER 57707418 - ORDER FORM - FULLY EXECUTED | 2012 | ☐ | AB INITIO SOFTWARE LLC | 201 SPRING STREET LEXINGTON, MA 02421 |
| 2. 596 | AB INITIO PRICING LETTER 7-19-16 - FULLY EXECUTED | 2013 | ☐ | AB INITIO SOFTWARE LLC | 201 SPRING STREET LEXINGTON, MA 02421 |
| 2. 597 | ABINITIO - GDE ANDEME LICENSE - PRICING LETTER 70060018 - FULLY EXECUTED | 2023 | ☐ | AB INITIO SOFTWARE LLC | 201 SPRING STREET LEXINGTON, MA 02421 |
| 2. 598 | ABINITIO NEW SPECINTS PCI ABINITIO 2019 - FULLY EXECUTED | 2022 | ☐ | AB INITIO SOFTWARE LLC | 201 SPRING STREET LEXINGTON, MA 02421 |
| 2. 599 | ABACUS AGREEMENT UPDATED 4.21.2020 WITH DIRECT SOURCE (EXECUTED) | 2025 | ☐ | ABACUS CORPORATION | 610 GUSRYAN STREET BALTIMORE, MD 21224 |
| 2. 600 | ABC FIRE AND SAFETY - FACILITIES MSA SERVICE AGREEMENT | 2886 | ☐ | ABC FIRE AND SAFETY | 750 FAIRFIELD AVE. KENILWORTH, NJ 07033 |
| 2. 601 | ABH TECHNOLOGIES - MASTER SERVICES AGREEMENT FINAL VERSION | 1700 | ☐ | ABH TECHNOLOGIES | NOT AVAILABLE |

**Bed Bath & Beyond Inc.**                                                                                     Case Number:   23-13359 (VFP)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2. 602   ABH TECHNOLOGIES - MASTER SERVICES AGREEMENT FINAL VERSION | | 1702 | ☐ | ABH TECHNOLOGIES | NOT AVAILABLE |
| 2. 603   ACADEMY SERVICE GROUP - FACILITY SERVICES AGREEMENT | | 2672 | ☐ | ACADEMY SERVICE GROUP | NOT AVAILABLE |
| 2. 604   ACCELALPHA  MSA | | 1607 | ☐ | ACCELALPHA INC. | NOT AVAILABLE |
| 2. 605   ACCELLION - ORDER FORM - FULLY EXECUTED | | 2027 | ☐ | ACCELLION, INC | NOT AVAILABLE |
| 2. 606   ACCELLION ORDER FORM SFT AND WORKSPACES - FULLY EXECUTED | | 2026 | ☐ | ACCELLION, INC | NOT AVAILABLE |
| 2. 607   OUTSOURCED SERVICES AGREEMENT | | 2 | ☐ | ACCENTURE INTERNATIONAL LIMITED | 1 GRAND CANAL SQUARE GRAND CANAL HARBOUR ATTN: DIRECTOR OF LEGAL SERVICES DUBLIN 2 D02 P820 IRAN, ISLAMIC REPUBLIC OF |
| 2. 608   ACCENTURE - SAAS AGREEMENT - FULLY EXECUTED | | 2028 | ☐ | ACCENTURE LLP | 131 S DEARBORN CHICAGO, IL 60603 |
| 2. 609   ACCERTIFY -  ORDER FORM#1 - 032515 - FULLY EXECUTED | | 2032 | ☐ | ACCERTIFY INC | 1075 W HAWTHRON ITASCA, IL 60143 |
| 2. 610   ACCERTIFY MAINTENANCE RENEWAL QUOTE 2023 | | 2866 | ☐ | ACCERTIFY INC | 1075 W HAWTHRON ITASCA, IL 60143 |
| 2. 611   ACCERTIFY MASTER TERMS AND CONDITIONS - FULLY EXECUTED | | 2030 | ☐ | ACCERTIFY INC | 1075 W HAWTHRON ITASCA, IL 60143 |
| 2. 612   ACCERTIFY ORDER FORM#2 - FULLY EXECUTED | | 2031 | ☐ | ACCERTIFY INC | 1075 W HAWTHRON ITASCA, IL 60143 |

**Bed Bath & Beyond Inc.**                                                    Case Number:   23-13359 (VFP)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2. 613  ACCERTIFY-BBB ORDER FORM#3+CHARGEBACK RENEWAL(2-1-21)FULLY EXECUTED | | 2029 | ☐ | ACCERTIFY INC | 1075 W HAWTHRON ITASCA, IL 60143 |
| 2. 614  ACCESS POS - RETIRED SCANNERS - FULLY EXECUTED | | 1804 | ☐ | ACCESS POS SERVICES | NOT AVAILABLE |
| 2. 615  ACTION TECHNICAL SCOPE 3 - SARAH CARNEY REVISED - FULLY EXECUTED | | 2034 | ☐ | ACCESSIBLE 360 LLC | 1422 WEST LAKE STREET MINNEAPOLIS, MN 55408 |
| 2. 616  COST PLUS-WORLD MARKET-A360-MSA FULLYEXECUTED | | 2033 | ☐ | ACCESSIBLE 360 LLC | 1422 WEST LAKE STREET MINNEAPOLIS, MN 55408 |
| 2. 617  ACQUIA - ORDER FORM - FULLY EXECUTED - | | 2037 | ☐ | ACQUIA INC | NOT AVAILABLE |
| 2. 618  ACQUIA MASTER SERVICES AGREEMENT -  - FULLY EXECUTED - | | 2035 | ☐ | ACQUIA INC | NOT AVAILABLE |
| 2. 619  ACQUIA ORDER FORM TAM EXTENSION C2662 9-26-18 FULLY EXECUTED COPY SA | | 2036 | ☐ | ACQUIA INC | NOT AVAILABLE |
| 2. 620  ACTION PLUMBING - FACILITY SERVICES AGREEMENT | | 2679 | ☐ | ACTION PLUMBING | 7 EAST STOW ROAD MARLTON MARLTON, NJ 08053 |
| 2. 621  ACTION TECHNICAL PERSONNEL LLC - MSA AND INITIAL SCOPE - FULLY EXECUTED | | 1703 | ☐ | ACTION TECHNICAL PERSONNEL | NOT AVAILABLE |
| 2. 622  ACUATIVE FREIGHT AUDIT SERVICES | | 2793 | ☐ | ACUATIVE CORPORATION | NOT AVAILABLE |
| 2. 623  ACXIOM -  AMENDMENT 4 TO SOW 005 - 02 - LA051721 - CLN - FULLY EXECUTED | | 2040 | ☐ | ACXIOM CORPORATION | 4057 COLLECTION CENTER DR CHICAGO, IL 60674 |

**Bed Bath & Beyond Inc.**                                                                    Case Number:   23-13359 (VFP)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2. 624  ACXIOM - BBB AMENDMENT 4 TO SOW 005 - 02 - LA051721 - CLN - FULLY EXECUTED | | 2041 | ☐ | ACXIOM CORPORATION | 4057 COLLECTION CENTER DR CHICAGO, IL 60674 |
| 2. 625  ACXIOM - MSA & SOW 001 EXECUTED | | 2042 | ☐ | ACXIOM CORPORATION | 4057 COLLECTION CENTER DR CHICAGO, IL 60674 |
| 2. 626  ACXIOM - MSA & SOW 001 FULLY EXECUTED | | 2043 | ☐ | ACXIOM CORPORATION | 4057 COLLECTION CENTER DR CHICAGO, IL 60674 |
| 2. 627  ACXIOM - MSA AMENDMENT 001 | | 2044 | ☐ | ACXIOM CORPORATION | 4057 COLLECTION CENTER DR CHICAGO, IL 60674 |
| 2. 628  ACXIOM - NOTICE OF USE OF CLOUD ENVIRONMENT | | 1609 | ☐ | ACXIOM CORPORATION | 4057 COLLECTION CENTER DR CHICAGO, IL 60674 |
| 2. 629  ACXIOM - SOW 001 AMD 001 | | 2045 | ☐ | ACXIOM CORPORATION | 4057 COLLECTION CENTER DR CHICAGO, IL 60674 |
| 2. 630  ACXIOM - SOW 001 AMD 002 | | 2046 | ☐ | ACXIOM CORPORATION | 4057 COLLECTION CENTER DR CHICAGO, IL 60674 |
| 2. 631  ACXIOM - SOW 001 AMD 003 | | 2047 | ☐ | ACXIOM CORPORATION | 4057 COLLECTION CENTER DR CHICAGO, IL 60674 |
| 2. 632  ACXIOM - SOW 001 AMD 004 | | 2048 | ☐ | ACXIOM CORPORATION | 4057 COLLECTION CENTER DR CHICAGO, IL 60674 |
| 2. 633  ACXIOM - SOW 003 AMD 001 | | 2050 | ☐ | ACXIOM CORPORATION | 4057 COLLECTION CENTER DR CHICAGO, IL 60674 |
| 2. 634  ACXIOM - SOW 003 AMD 002 | | 2051 | ☐ | ACXIOM CORPORATION | 4057 COLLECTION CENTER DR CHICAGO, IL 60674 |
| 2. 635  ADDISON GROUP AMENDMENT- VMS - FULLY EXECUTED | | 2055 | ☐ | ADDISON GROUP | NOT AVAILABLE |

**Bed Bath & Beyond Inc.**                                                                                         **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2. 636  ADDISON GROUP MSA INITIAL SCOPE - FULLY EXECUTED | | 2056 | ☐ | ADDISON GROUP | NOT AVAILABLE |
| 2. 637  ADDISON GROUP SCOPE 2 - JUN LIANG - FULLY EXECUTED | | 2057 | ☐ | ADDISON GROUP | NOT AVAILABLE |
| 2. 638  ADECCO CONTINGENT STAFFING AGREEMENT - FULLY EXECUTED | | 2059 | ☐ | ADECCO | LOCK BOX # T4603 TORONTO M5W 4K9 |
| 2. 639  ADOBE 3YR RENEWAL | | 1403 | ☐ | ADOBE SYSTEMS INC | P O BOX 15861 TORONTO M5W 1C1 |
| 2. 640  ADOBE AEM 6 MONTH SERVICE EXTENSION | | 3025 | ☐ | ADOBE SYSTEMS INC | P O BOX 15861 TORONTO M5W 1C1 |
| 2. 641  ADOBE AEM 90 BRIDGE | | 2913 | ☐ | ADOBE SYSTEMS INC | P O BOX 15861 TORONTO M5W 1C1 |
| 2. 642  ADOBE DR3114911: ANALYTICS PRIME OD ANNUAL RENEWAL | | 1633 | ☐ | ADOBE SYSTEMS INC | P O BOX 15861 TORONTO M5W 1C1 |
| 2. 643  AEM - EXTENSION 45,60,90 DAYS | | 2909 | ☐ | ADOBE SYSTEMS INC | P O BOX 15861 TORONTO M5W 1C1 |
| 2. 644  ADOBE BASELINE ANNIVERSARY 12/01/2022 - 11/30/2023 (ORDER# 40202053) - 2ND YEAR | | 2798 | ☐ | ADOBE SYSTEMS INC_IT269806 | 29322 NETWORK PLACE CHICAGO, IL 60673 |
| 2. 645  ADOBE TRUE-UP (2022-2023) | | 2742 | ☐ | ADOBE SYSTEMS INC_IT269806 | 29322 NETWORK PLACE CHICAGO, IL 60673 |
| 2. 646  ADP 10TH AMENDMENT | | 2758 | ☐ | ADP LLC | P.O. BOX 9001007 LOUISVILLE, KY 40290 |
| 2. 647  ADS POST X | | 41 | ☐ | ADS POST X INC | 1624 SHENANDOAH DR E ATTN: PRESIDENT SEATTLE, WA 98112 |

**Bed Bath & Beyond Inc.**                                                                    **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2. 648  ADVANCED FIRE - FACILITIES MSA | | 2965 | ☐ | ADVANCED FIRE & SECURITY | PO BOX 668370 POMPANO BEACH, FL 33066 |
| 2. 649  AEROTEK BBB & SUBSIDIARIES DIRECT PLACEMENT AGREEMENT 11-11-19 FULLY EXECUTED | | 2060 | ☐ | AEROTEK, INC. | NOT AVAILABLE |
| 2. 650  AETNA ASA DRAFT UNSIGNED | | 2006 | ☐ | AETNA | 151 FARMINGTON AVENUE HARTFORD, CT |
| 2. 651  AFA PROTECTIVE SYSTEM - FACILITIES MSA AGREEMENT | | 2907 | ☐ | AFA PROTECTIVE SYSTEMS, INC. | 155 MICHAEL DRIVE SYOSSET, NY 11791 |
| 2. 652  AFN - TRANSPORTATION AGREEMENT2016 - FULLY EXECUTED | | 1729 | ☐ | AFN, LLC | NOT AVAILABLE |
| 2. 653  AFREEMAN MRK AGRMNT 11.29.21 | | 1009 | ☐ | AFREEMAN LLC | 63 FLUSHING AVE BROOKLYN, NY 11205 |
| 2. 654  AFREEMAN MRK AGRMNT 11.29.21 | | 1916 | ☐ | AFREEMAN LLC | 63 FLUSHING AVE BROOKLYN, NY 11205 |
| 2. 655  AFS -  STATEMENT OF WORK 041321 - FULLY EXECUTED | | 1730 | ☐ | AFS LOGISTICS, LLC | NOT AVAILABLE |
| 2. 656  AFS - MSA2021 - FULLY EXECUTED | | 1731 | ☐ | AFS LOGISTICS, LLC | NOT AVAILABLE |
| 2. 657  AGILOFT - ENTERPRISEQUOTE - BEDBATHBEYOND - 07 - JAN - 2021 - FULLY EXECUTED | | 2063 | ☐ | AGILOFT INC | 460 SEAPORT COURT REDWOOD CITY, CA 94063 |
| 2. 658  AGILOFT HOSTED SERVICES AGREEMENT - FULLY EXECUTEDPDF | | 2061 | ☐ | AGILOFT INC | 460 SEAPORT COURT REDWOOD CITY, CA 94063 |
| 2. 659  AGREEMENT | | 2876 | ☐ | AI FIRE | NOT AVAILABLE |
| 2. 660  DATA PROCESSING ADDENDUM | | 2803 | ☐ | AI FIRE | NOT AVAILABLE |

**Bed Bath & Beyond Inc.**                                                                                                    Case Number:   23-13359 (VFP)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2. 661  AIM DIRECT HIRE AGREEMENT FULLY EXECUTED | | 1967 | ☐ | AIM STAFFING | NOT AVAILABLE |
| 2. 662  AKAMAI ENTERPRISE SOLUTION RENEWAL | | 1374 | ☐ | AKAMAI TECHNOLOGIES INC | 8 CAMBRIDGE CENTER CAMBRIDGE, MA 02142 |
| 2. 663  AKAMAI SUBSCRIPTION SERVICE - PIM & PR CLOUDLET ADDENDUM | | 1404 | ☐ | AKAMAI TECHNOLOGIES INC | 8 CAMBRIDGE CENTER CAMBRIDGE, MA 02142 |
| 2. 664  ALISHA WETHERILL  - MRK AGRMNT | | 1011 | ☐ | ALISHA WETHERILL | 328 E 95TH ST APT 11 NEW YORK, NY 10128 |
| 2. 665  ALISHA WETHERILL  - MRK AGRMNT | | 1841 | ☐ | ALISHA WETHERILL | 328 E 95TH ST APT 11 NEW YORK, NY 10128 |
| 2. 666  ALK PCMILER AGREEMENT2018 - FULLY EXECUTED | | 1732 | ☐ | ALK TECHNOLOGIES, INC. | NOT AVAILABLE |
| 2. 667  ALLENLUND - TRANSPORTATION AGREEMENT2016 - FULLY EXECUTED | | 1734 | ☐ | ALLEN LUND COMPANY, LLC | NOT AVAILABLE |
| 2. 668  ALLIED OIL - FACILITIES MSA | | 2872 | ☐ | ALLIED OIL | 25 OLD CAMPLAIN ROAD HILLSBOROUGH, NJ 08844 |
| 2. 669  AMENDMENT NO. 1-IP TO SERVICE SECURITY AGREEMENT | | 3019 | ☐ | ALLIED UNIVERSAL SECURITY | P O BOX 31001-2374 PASADENA, CA 91110 |
| 2. 670  ALWAYS WITH HONOR MKT AGREEMENT SOW 5.5.20 | | 1012 | ☐ | ALWAYS WITH HONOR LLC | 3325 SE HARRISON STREET MILWAUKIE, OR 97222 |
| 2. 671  ALWAYS WITH HONOR MKT AGREEMENT SOW 5.5.20 | | 2064 | ☐ | ALWAYS WITH HONOR LLC | 3325 SE HARRISON STREET MILWAUKIE, OR 97222 |
| 2. 672  AMERICAN LABOR CONTINGENT STAFFING AGREEMENT FULLY EXECUTED | | 2065 | ☐ | AMERICAN LABOR SERVICES INC | NOT AVAILABLE |

**Bed Bath & Beyond Inc.**

**Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2. 673  AMERICAN RIVER GROUP OF COMPANIES MSA | | 1608 | ☐ | AMERICAN RIVER GROUP OF COMPANIES | NOT AVAILABLE |
| 2. 674  AMS STAFFING INC. - MSA AND INITIAL SCOOE - FULLY EXECUTED | | 2066 | ☐ | AMS STAFFING INC | NOT AVAILABLE |
| 2. 675  ANDRES SANTAMARIA MRK AGREEMENT 3.16.21 | | 1013 | ☐ | ANDRES SANTAMARIA | 5534 CUSTARD APPLE TRAIL KATY, TX 77494 |
| 2. 676  ANDRES SANTAMARIA MRK AGREEMENT 3.16.21 | | 2067 | ☐ | ANDRES SANTAMARIA | 5534 CUSTARD APPLE TRAIL KATY, TX 77494 |
| 2. 677  ASG DIRECT HIRE AGREEMENT FULLY EXECUTED | | 1968 | ☐ | ANGOTT SEARCH GROUP | 101 SOUTH MAIN STREET ROCHESTER, MI 48307 |
| 2. 678  ANNA BULLER FREELANCER AGREEMENT AND SOW 12.4.20 | | 1014 | ☐ | ANNA BULLER | 10 CLOCK TOWER LANE OLD WESTBURY, NY 11568 |
| 2. 679  ANNA BULLER FREELANCER AGREEMENT AND SOW 12.4.20 | | 2068 | ☐ | ANNA BULLER | 10 CLOCK TOWER LANE OLD WESTBURY, NY 11568 |
| 2. 680  ANNA STOESSINGER FREELANCER AGREEMENT 11.15.19 | | 1015 | ☐ | ANNA STOESSINGER | 1 SECOR ROAD SCARSDALE, NY 10583 |
| 2. 681  ANNA STOESSINGER FREELANCER AGREEMENT 11.15.19 | | 2069 | ☐ | ANNA STOESSINGER | 1 SECOR ROAD SCARSDALE, NY 10583 |
| 2. 682  ANNIE UNNOLD IL VENDOR AGREEMENT 3.2.21 | | 1016 | ☐ | ANNIE UNNOLD | 3420 79TH ST APT 3C QUEENS, NY 11372 |
| 2. 683  ANNIE UNNOLD IL VENDOR AGREEMENT 3.2.21 | | 2070 | ☐ | ANNIE UNNOLD | 3420 79TH ST APT 3C QUEENS, NY 11372 |
| 2. 684  ANTEA - MSA CONSULTING SERVICES ENVIRONMENTAL - OCT 2022 | | 1652 | ☐ | ANTEA | NOT AVAILABLE |

**Bed Bath & Beyond Inc.**                                                                          **Case Number:    23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2. 685  ANTHONY GENNARO PLUMBING - FACILITY SERVICES AGREEMENT | | 2680 | ☐ | ANTHONY GENNARO PLUMBING CONTRACTOR, INC. | NOT AVAILABLE |
| 2. 686  ANYROAD MASTER SERVICE AGREEMENT | | 1321 | ☐ | ANYROAD | NOT AVAILABLE |
| 2. 687  DATA WAREHOUSING - AP BENEFIT ADVISORS MSA | | 2017 | ☐ | AP BENEFIT ADVISORS | 200 INTERNATIONAL CIRCLE SUITE 4500 HUNT VALLEY, MD 21031 |
| 2. 688  APOSTROPHE VENDOR AGREEMENT 2.9.21 | | 1018 | ☐ | APOSTROPHE | 217 CENTRE STREET 7TH FLOOR NEW YORK, NY 10013 |
| 2. 689  APOSTROPHE VENDOR AGREEMENT 2.9.21 | | 1842 | ☐ | APOSTROPHE | 217 CENTRE STREET 7TH FLOOR NEW YORK, NY 10013 |
| 2. 690  APPIAN  - PRICE QUOTE - BED BATH BEYOND - PLM - 59987 - 2 - FULLY EXECUTED | | 2071 | ☐ | APPIAN CORPORATION | 1875 EXPLORER ST 4TH FL RESTON, VA 20190 |
| 2. 691  APPIAN - CLOUD SUBSCRIPTION AGREEMENT 03-28-14 - FULLY EXECUTED | | 2072 | ☐ | APPIAN CORPORATION | 1875 EXPLORER ST 4TH FL RESTON, VA 20190 |
| 2. 692  APPIAN-BEDBATHBEYOND - CLOUD LICENSE RENEWAL FINAL 07.14.21 - FULLY EXECUTED | | 2074 | ☐ | APPIAN CORPORATION | 1875 EXPLORER ST 4TH FL RESTON, VA 20190 |
| 2. 693  APPLE PAY NFC PLATFORM - LETTER OF AUTHORIZATION | | 1508 | ☐ | APPLE INC | 1 INFINITE LOOP CUPERTINO, CA 95014 |
| 2. 694  APT THIRD PARTY ACCESS AGREEMENT | | 1369 | ☐ | APPLIED PREDICTIVE | 901 N STUART ST SUITE 1000 ARLINGTON, VA 22203 |
| 2. 695  DATA PROCESSING AGREEMENT | | 1019 | ☐ | APPLIED PREDICTIVE | 901 N STUART ST SUITE 1000 ARLINGTON, VA 22203 |

**Bed Bath & Beyond Inc.**                                                                                              **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2. 696   DATA PROCESSING AGREEMENT | | 2769 | ☐ | APPLIED PREDICTIVE | 901 N STUART ST SUITE 1000 ARLINGTON, VA 22203 |
| 2. 697   AMENDMENT NUMBER ONE TO RETURN AUTHORIZATION ORDER FORM | | 3026 | ☐ | APPRISS RETAIL | 9901 LINN STATION ROAD LOUISVILLE, KY 40223 |
| 2. 698   APPRISS RETAIL - AGREEMENTS - FULLY EXECUTED | | 2076 | ☐ | APPRISS RETAIL | 9901 LINN STATION ROAD LOUISVILLE, KY 40223 |
| 2. 699   DATA PROCESSING ADDENDUM | | 2820 | ☐ | APPRISS RETAIL | 9901 LINN STATION ROAD LOUISVILLE, KY 40223 |
| 2. 700   APPTRICITY - FIRST ADDENDUM TO SOFTWARE LICENSE - SUPPORT MAINTENANCE AGMT - FULLY EXECUTED | | 2081 | ☐ | APPTRICITY COMMERCIAL SVCS LP | 220 E LAS COLINAS BLVD IRVING, TX 75039 |
| 2. 701   APPTRICITY - SOFTWARE LICENSE SUPPORT & MTCE AGREEMENT 05.28.14 - FULLY EXECUTED | | 2082 | ☐ | APPTRICITY COMMERCIAL SVCS LP | 220 E LAS COLINAS BLVD IRVING, TX 75039 |
| 2. 702   APPTRICITY( EXPENSES) RENEWAL 2020-21 | | 2077 | ☐ | APPTRICITY COMMERCIAL SVCS LP | 220 E LAS COLINAS BLVD IRVING, TX 75039 |
| 2. 703   APTOS - EPICOR RETAIL TERMS AND CONDITIONS - FULLY EXECUTED | | 2086 | ☐ | APTOS INC | 5505 N CUMBERLAND AVE CHICAGO, IL 60656 |
| 2. 704   APTOS - EPICOR SOW - FULLY EXECUTED | | 2087 | ☐ | APTOS INC | 5505 N CUMBERLAND AVE CHICAGO, IL 60656 |
| 2. 705   APTOS MAINTENANCE RENEWAL 2022 | | 1355 | ☐ | APTOS INC | 5505 N CUMBERLAND AVE CHICAGO, IL 60656 |
| 2. 706   AR LOCATIONS SIGNED VENDOR AGREEMENT 10.14.20 | | 1020 | ☐ | AR LOCATIONS | NOT AVAILABLE |

**Bed Bath & Beyond Inc.**                                                                                  **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **<u>Supply, Service and Other Agreements</u>** | | | | | |
| 2. 707   AR LOCATIONS SIGNED VENDOR AGREEMENT 10.14.20 | | 1843 | ☐ | AR LOCATIONS | NOT AVAILABLE |
| 2. 708   ABEO_BBB_MSA | | 1021 | ☐ | ARCADE DIGITAL SAMPLING SERVICES, INC. | NOT AVAILABLE |
| 2. 709   ABEO_BBB_MSA | | 1630 | ☐ | ARCADE DIGITAL SAMPLING SERVICES, INC. | NOT AVAILABLE |
| 2. 710   ARGO-EFESO (TONY DONOFRIO) OSA | | 2825 | ☐ | ARGO, INC. | NOT AVAILABLE |
| 2. 711   COOLSPOOLS RENEWAL | | 1662 | ☐ | ARIADNE SOFTWARE LIMITED | UNIT 10 CHELTENHAM, UK GL53 9BP |
| 2. 712   ARIN - AMERICAN REGISTRY FOR INTERNET NUMBERS | | 3005 | ☐ | ARIN | NOT AVAILABLE |
| 2. 713   ARMOURTRANSPORT2021 - LTLAMEND - FULLY EXECUTED | | 1735 | ☐ | ARMOURTRANSPORT | NOT AVAILABLE |
| 2. 714   ART DEPT SIGNED VENDOR AGREEMENT 10.12.20 AD SIGNED | | 1022 | ☐ | ART DEPARTMENT | 71 WEST 23RD STREET NEW YORK, NY 10010 |
| 2. 715   ART DEPT SIGNED VENDOR AGREEMENT 10.12.20 AD SIGNED | | 2088 | ☐ | ART DEPARTMENT | 71 WEST 23RD STREET NEW YORK, NY 10010 |
| 2. 716   ARTICULATE SOFTWARE RENEWAL ACCOUNT OWNER MICHAEL MCQUARRIE | | 1621 | ☐ | ARTICULATE GLOBAL INC | 244 5TH AVENUE NEW YORK, NY 10001 |
| 2. 717   ASANA ENTERPRISE SUBSCRIPTION | | 42 | ☐ | ASANA INC | 633 FOLSOM ST. SUITE 100 ATTN: LEGAL DEPARTMENT SAN FRANCISCO, CA 94107 |
| 2. 718   ASHLEY VENDOR AGREEMENT 7.23.20 PDF | | 1023 | ☐ | ASHLEY COOK | 107 ELIZABETH STREET DOVER, NJ 07801 |

**Bed Bath & Beyond Inc.**                                                                        Case Number:  23-13359 (VFP)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2. 719 ASHLEY VENDOR AGREEMENT 7.23.20 PDF | | 2089 | ☐ | ASHLEY COOK | 107 ELIZABETH STREET DOVER, NJ 07801 |
| 2. 720 KLINGER VENDOR AGREEMENT - SIGNED | | 1024 | ☐ | ASHLEY KLINGER & CO. | 180 VARICK ST. RM. 914 NEW YORK, NY 10014 |
| 2. 721 KLINGER VENDOR AGREEMENT - SIGNED | | 2090 | ☐ | ASHLEY KLINGER & CO. | 180 VARICK ST. RM. 914 NEW YORK, NY 10014 |
| 2. 722 ATELIER MANAGEMENT MARKETING SERVICES AGREEMENT | | 1025 | ☐ | ATELIER MANAGEMENT | NOT AVAILABLE |
| 2. 723 ATELIER MANAGEMENT MARKETING SERVICES AGREEMENT | | 1542 | ☐ | ATELIER MANAGEMENT | NOT AVAILABLE |
| 2. 724 ATIS ELEVATOR INSPECTIONS - FACILITY MSA AGREEMENT | | 2890 | ☐ | ATIS ELEVATOR INSPECTIONS LLC | P O BOX 790379 SAINT LOUIS, MO 63179 |
| 2. 725 ATLAS TALENT MRK AGREEMENT 7.27.21 | | 1026 | ☐ | ATLAS TALENT AGENCY INC | 15 EAST 32ND STREET NEW YORK, NY 10016 |
| 2. 726 ATLAS TALENT MRK AGREEMENT 7.27.21 | | 1844 | ☐ | ATLAS TALENT AGENCY INC | 15 EAST 32ND STREET NEW YORK, NY 10016 |
| 2. 727 AUTOMATIC SUPPRESSION - FACILITIES MSA | | 2929 | ☐ | AUTOMATIC SUPPRESSION | 67 RAMAPO VALLEY RD, STE 101 MAHWAH, NJ 07430 |
| 2. 728 AVAAP MASTER LICENSING AGREEMENT - FULLY EXECUTED | | 2092 | ☐ | AVAAP USA INC | 510 THORNALL STREET EDISON, NJ 08837 |
| 2. 729 AVAAP MASTER SERVICES AGREEMENT - FULLY EXECUTED | | 2093 | ☐ | AVAAP USA INC | 510 THORNALL STREET EDISON, NJ 08837 |
| 2. 730 AVAAP PRODUCT ORDER FORM - PRODUCT ORDER FORM - FULLY EXECUTED | | 2094 | ☐ | AVAAP USA INC | 510 THORNALL STREET EDISON, NJ 08837 |

**Bed Bath & Beyond Inc.**    **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2. 731 AVALARA SALES PROPOSAL FOR DEVELPMENT ACCOUNT - SANDBOX - BBB SIGNED | | 2098 | ☐ | AVALARA INC | DEPT 16781 PALATINE, IL 60055 |
| 2. 732 AVALARA TAX CONTRACT | | 2099 | ☐ | AVALARA INC | DEPT 16781 PALATINE, IL 60055 |
| 2. 733 AVANTI TALENT IMAGE LAB VENDOR AGREEMENT 3.8.21 | | 1027 | ☐ | AVANTI TALENT MANAGEMENT LLC | 453 WEST 43RD STREET 4A NEW YORK, NY 10036 |
| 2. 734 AVANTI TALENT IMAGE LAB VENDOR AGREEMENT 3.8.21 | | 2100 | ☐ | AVANTI TALENT MANAGEMENT LLC | 453 WEST 43RD STREET 4A NEW YORK, NY 10036 |
| 2. 735 080122 B2B + BUYBUY BABY 2022 AGREEMENT.DOCX | | 1028 | ☐ | BABY2BABY | NOT AVAILABLE |
| 2. 736 080122 B2B + BUYBUY BABY 2022 AGREEMENT.DOCX | | 1691 | ☐ | BABY2BABY | NOT AVAILABLE |
| 2. 737 BAC TALENT MRK AGREEMENT 9.16.21 | | 1029 | ☐ | BAC TALENT MANAGEMENT INC | PO BOX 881401 PORT SAINT LUCIE, FL 34988 |
| 2. 738 BAC TALENT MRK AGREEMENT 9.16.21 | | 1845 | ☐ | BAC TALENT MANAGEMENT INC | PO BOX 881401 PORT SAINT LUCIE, FL 34988 |
| 2. 739 BACE, LLC - FACILITIES MSA | | 2861 | ☐ | BACE, LLC | 322 W 32ND ST CHARLOTTE, NC 28206 |
| 2. 740 BAMBUSER- BED BATH & BEYOND DATA PROCESSING ADDENDUM | | 1030 | ☐ | BAMBUSER AB | REGERINGSGATAN 29 STOCKHOLM 111 53 |
| 2. 741 BAMBUSER- BED BATH & BEYOND DATA PROCESSING ADDENDUM | | 1486 | ☐ | BAMBUSER AB | REGERINGSGATAN 29 STOCKHOLM 111 53 |
| 2. 742 BAMBUSER LIVE SHOPPING AGREEMENT | | 1484 | ☐ | BAMBUSER AB | REGERINGSGATAN 29 STOCKHOLM 111 53 |

**Bed Bath & Beyond Inc.**                                                    **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2. 743   BAMBUSER SUBSCRIPTION ORDER | | 1485 | ☐ | BAMBUSER AB | REGERINGSGATAN 29 STOCKHOLM 111 53 |
| 2. 744   DATA PROCESSING ADDENDUM - BAMBUSER | | 2816 | ☐ | BAMBUSER AB | REGERINGSGATAN 29 STOCKHOLM 111 53 |
| 2. 745   BARCODING ZEBRA MASTER REPAIR CONTRACT - 1 YEAR TERM | | 2856 | ☐ | BARCODING INC | 3840 BANK STREET BALTIMORE, MD 21224 |
| 2. 746   ZEBRA OVS / SOTI 3 YEAR EXTENSION | | 2668 | ☐ | BARCODING INC | 3840 BANK STREET BALTIMORE, MD 21224 |
| 2. 747   BASS SECURITY - FACILITIES MSA | | 2956 | ☐ | BASS SECURITY SERVICES INC. | 26701 RICHMOND ROAD CLEVELAND, OH 44146 |
| 2. 748   BAZAARVOICE HARMON Q&A ADDENDUM | | 1332 | ☐ | BAZAARVOICE INC | 11921 N. MOPAC EXPRESSWAY #420 AUSTIN, TX 78759 |
| 2. 749   BAZAARVOICE HARMON Q&A ADDENDUM | | 2777 | ☐ | BAZAARVOICE INC | 11921 N. MOPAC EXPRESSWAY #420 AUSTIN, TX 78759 |
| 2. 750   BAZAARVOICE RETAIL MANAGED SAMPLING | | 1031 | ☐ | BAZAARVOICE INC | 11921 N. MOPAC EXPRESSWAY #420 AUSTIN, TX 78759 |
| 2. 751   BAZAARVOICE RETAIL MANAGED SAMPLING | | 1333 | ☐ | BAZAARVOICE INC | 11921 N. MOPAC EXPRESSWAY #420 AUSTIN, TX 78759 |
| 2. 752   BAZAARVOICE RETAIL MANAGED SAMPLING | | 2776 | ☐ | BAZAARVOICE INC | 11921 N. MOPAC EXPRESSWAY #420 AUSTIN, TX 78759 |
| 2. 753   BAZAARVOICE SYNDICATION (R&R AND Q&A) | | 2690 | ☐ | BAZAARVOICE INC | 11921 N. MOPAC EXPRESSWAY #420 AUSTIN, TX 78759 |

**Bed Bath & Beyond Inc.**                                                                      **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2.  754  BAZAARVOICE VISUAL & SOCIAL CONTENT SAAS ANNUAL RENEWAL | | 43 | ☐ | BAZAARVOICE INC | 10901 STONELAKE BLVD ATTN: LEGAL AUSTIN, TX 78759 |
| 2.  755  DATA PROCESSING AGREEMENT | | 2752 | ☐ | BAZAARVOICE INC | 11921 N. MOPAC EXPRESSWAY #420 AUSTIN, TX 78759 |
| 2.  756  CLEBEITLER POOLAMENDMENT JUNE2021 - FULLY EXECUTED | | 1713 | ☐ | BEITLER FINAL MILE, LLC | NOT AVAILABLE |
| 2.  757  BEN KOCH MRK AGREEMENT 7.23.21 | | 1032 | ☐ | BENJAMIN R KOCH | 202 GREEN ST APT #28 BROOKLYN, NY 11222 |
| 2.  758  BEN KOCH MRK AGREEMENT 7.23.21 | | 1847 | ☐ | BENJAMIN R KOCH | 202 GREEN ST APT #28 BROOKLYN, NY 11222 |
| 2.  759  IMAGE LAB VENDOR AGREEMENT BIANCO ARTISTS 1.4.21 | | 1033 | ☐ | BIANCO ARTIST MANAGEMENT LLC | 11113 CORNELL AVE S SEATTLE, WA 98178 |
| 2.  760  IMAGE LAB VENDOR AGREEMENT BIANCO ARTISTS 1.4.21 | | 2101 | ☐ | BIANCO ARTIST MANAGEMENT LLC | 11113 CORNELL AVE S SEATTLE, WA 98178 |
| 2.  761  BIGGEXPRESS - TRANSPORTATION AGREEMENT2016 - FULLY EXECUTED | | 1736 | ☐ | BIG G EXPRESS INC. | NOT AVAILABLE |
| 2.  762  HVAC MAINTENANCE FOR CLAREMONT DATA CENTER | | 1526 | ☐ | BLACKMON SERVICE INC | 1601 CROSS BEAM DRIVE CHARLOTTE, NC 28217 |
| 2.  763  BLUE YONDER - JDA ASSIGNMENT AGREEMENT - FULLY EXECUTED | | 2102 | ☐ | BLUE YONDER INC | 15059 N SCOTTSDALE RD SCOTTSDALE, AZ 85254 |
| 2.  764  BLUE YONDER SUBSCRIPTION PREMIER SUPPORT | | 1392 | ☐ | BLUE YONDER INC | 15059 N SCOTTSDALE RD SCOTTSDALE, AZ 85254 |

**Bed Bath & Beyond Inc.**                                                                                          **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2. 765  BLUE YONDER: SCHEDULE 4-A TO CLOUD SERVICES SUBSCRIPTION AND PROFESSIONAL SERVICES AGREEMENT ("SCHEDULE") | | 1382 | ☐ | BLUE YONDER INC | 15059 N SCOTTSDALE RD SCOTTSDALE, AZ 85254 |
| 2. 766  BLUEYONDER RENEWAL FOR 2023/2024 WITH THE REDUCTION IN FORCE | | 3031 | ☐ | BLUE YONDER INC | 15059 N SCOTTSDALE RD SCOTTSDALE, AZ 85254 |
| 2. 767  BY- WFM PRODUCT RENEWALS | | 1488 | ☐ | BLUE YONDER INC | 15059 N SCOTTSDALE RD SCOTTSDALE, AZ 85254 |
| 2. 768  BMC ENTERPRISE JOB SCHEDULE ELO | | 1385 | ☐ | BMC SOFTWARE INC | 2101 CITYWEST BLVD HOUSTON, TX 77042 |
| 2. 769  BNSF - TRANSPORTATION AGREEMENT2016 - FULLY EXECUTED | | 1737 | ☐ | BNSF LOGISTICS, LLC | NOT AVAILABLE |
| 2. 770  653 PORT READING, NJ FULFILLMENT CENTER LIFT ARM GATES | | 2632 | ☐ | BOLTON CONSTRUCTION LLC | 401 OAK GROVE ROAD FRENCHTOWN, NJ 08825 |
| 2. 771  BONAFIDE EMERGING ARTISTS MRK AGREEMENT 3.31.21 | | 1034 | ☐ | BONAFIED & EMERGING ARTISTS | 500 7TH AVE 8TH FL NEW YORK, NY 10018 |
| 2. 772  BONAFIDE EMERGING ARTISTS MRK AGREEMENT 3.31.21 | | 2103 | ☐ | BONAFIED & EMERGING ARTISTS | 500 7TH AVE 8TH FL NEW YORK, NY 10018 |
| 2. 773  B O S DIRECT HIRE AGREEMENT FULLY EXECUTED | | 2104 | ☐ | BOS TEMPORARIES, INC. | NOT AVAILABLE |
| 2. 774  BEDBATH - MSA - ADDENDUM | | 1037 | ☐ | BRAINLABS DIGITAL INC | 119 NUECES ST AUSTIN, TX 78701 |
| 2. 775  BEDBATH - MSA - ADDENDUM | | 2106 | ☐ | BRAINLABS DIGITAL INC | 119 NUECES ST AUSTIN, TX 78701 |
| 2. 776  BEDBATH & BEYOND  -  US BRAINLABS CONSULTANT TERMS & CONDITIONS | | 1036 | ☐ | BRAINLABS DIGITAL INC | 119 NUECES ST AUSTIN, TX 78701 |

**Bed Bath & Beyond Inc.**                                                                                          **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2. 777  BEDBATH & BEYOND  -  US BRAINLABS CONSULTANT TERMS & CONDITIONS | | 2105 | ☐ | BRAINLABS DIGITAL INC | 119 NUECES ST AUSTIN, TX 78701 |
| 2. 778  BRAINLABS SIGNED MSA - 2019-04-17 | | 1038 | ☐ | BRAINLABS DIGITAL INC | 119 NUECES ST AUSTIN, TX 78701 |
| 2. 779  BRAINLABS SIGNED MSA - 2019-04-17 | | 2107 | ☐ | BRAINLABS DIGITAL INC | 119 NUECES ST AUSTIN, TX 78701 |
| 2. 780  BRANCH - MSA | | 1464 | ☐ | BRANCH METRICS, INC. | 195 PAGE MILL ROAD, SUITE 101, PALO ALTO PALO ALTO, CA 94306 |
| 2. 781  DATA PROCESSING ADDENDUM | | 2787 | ☐ | BRANCH METRICS, INC. | 195 PAGE MILL ROAD, SUITE 101, PALO ALTO PALO ALTO, CA 94306 |
| 2. 782  BREAKEY MKT AGREEMENT SOW 11.5.21 - SIGNED | | 1040 | ☐ | BREAKEY FINE CREATIVE | 344 WEST 23RD STREET 2C NEW YORK, NY 10011 |
| 2. 783  BREAKEY MKT AGREEMENT SOW 11.5.21 - SIGNED | | 1881 | ☐ | BREAKEY FINE CREATIVE | 344 WEST 23RD STREET 2C NEW YORK, NY 10011 |
| 2. 784  MRK AGRMNT BRENT WINGEN | | 1041 | ☐ | BRENT WINGEN | NOT AVAILABLE |
| 2. 785  MRK AGRMNT BRENT WINGEN | | 1950 | ☐ | BRENT WINGEN | NOT AVAILABLE |
| 2. 786  BRIDGETREE, LLC MSA | | 44 | ☐ | BRIDGETREE LLC_MRK269814 | 133 NORTH MAIN STREET ATTN: LEGAL MOORESVILLE, NC 28115 |
| 2. 787  DATA PROCESSING ADDENDUM | | 45 | ☐ | BRIDGETREE LLC_MRK269814 | 133 NORTH MAIN STREET ATTN: LEGAL MOORESVILLE, NC 28115 |
| 2. 788  BROADLEAF SOFTWARE LICENSE AND SUPPORT AGREEMENT | | 1475 | ☐ | BROADLEAF COMMERCE, LLC. | NOT AVAILABLE |

**Bed Bath & Beyond Inc.**                                                                                      **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2. 789 BROADSPIRE - LOA CONTRACT - FULLY EXECUTED | | 2109 | ☐ | BROADSPIRE SERVICES INC | PO BOX 936361 ATLANTA, GA 31193 |
| 2. 790 BROWSERSTACK SUBSCRIPTION RENEWAL | | 1519 | ☐ | BROWSERSTACK INC | 4512 LEGACY DRIVE SUITE 100 PLANO, TX 75024 |
| 2. 791 CERTIFICATE OF INSURANCE - EXHIBIT 1 | | 1910 | ☐ | BRYANT ASSET PROTECTION, INC | NOT AVAILABLE |
| 2. 792 BUTTON INITIAL ORDER FORM | | 46 | ☐ | BUTTON, INC | PO BOX 8176 PMB 90775 ATTN: LEGAL GREENWICH CT 06836-8021 |
| 2. 793 BUTTON POSTTAP APP MSA | | 47 | ☐ | BUTTON, INC | PO BOX 8176 PMB 90775 ATTN: LEGAL GREENWICH CT 06836-8021 |
| 2. 794 CHROBINSON - TRANSPORTATION AGREEMENT2016 - FULLY EXECUTED | | 1740 | ☐ | C.H. ROBINSON WORLDWIDE, INC. | NOT AVAILABLE |
| 2. 795 CALTEX - TRANSPORTATION AGREEMENT2016 - FULLY EXECUTED | | 2110 | ☐ | CALTEX LOGISTICS INC | NOT AVAILABLE |
| 2. 796 CAMILLE VIOLLET IMAGE LAB VENDOR AGREEMENT 3.2.21 | | 1042 | ☐ | CAMILLE VIOLLET | 411 HUMBOLDT STREET BROOKLYN, NY 11211 |
| 2. 797 CAMILLE VIOLLET IMAGE LAB VENDOR AGREEMENT 3.2.21 | | 2111 | ☐ | CAMILLE VIOLLET | 411 HUMBOLDT STREET BROOKLYN, NY 11211 |
| 2. 798 CLAREMONT DC GENERATOR MAINTENANCE | | 1531 | ☐ | CAROLINA CAT | 9000 STATESVILLE ROAD CHARLOTTE, NC 28269 |
| 2. 799 CARRUM HEALTH MSA | | 2004 | ☐ | CARRUM HEALTH | 951 MARINERS ISLAND 3RD FLOOR ATTN: GENERAL COUNSEL SAN MATEO, CA 94414 |

**Bed Bath & Beyond Inc.**                                                                          Case Number:   23-13359 (VFP)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2. 800  MASTER EMPLOYER AGREEMENT | | 2651 | ☐ | CARRUM HEALTH | NOT AVAILABLE |
| 2. 801  CASE SNOW MANAGEMENT - FACILITIES MSA | | 2730 | ☐ | CASE SNOW MANAGEMENT LLC | 356 JOHN DIETSCH BLVD. NORTH ATTLEBOROUGH, MA 02763 |
| 2. 802  CATHERINE JONES MRK AGREEMENT 8.17.21 | | 1044 | ☐ | CATHERINE JONES STUDIO | 60 REMSEN STREET BROOKLYN, NY 11201 |
| 2. 803  CATHERINE JONES MRK AGREEMENT 8.17.21 | | 2112 | ☐ | CATHERINE JONES STUDIO | NOT AVAILABLE |
| 2. 804  VENDOR AGREEMENT  - CATMAN - MARY - DBA - HIKER - DA | | 1045 | ☐ | CATMAN AND MARY PRODUCTION, INC. | NOT AVAILABLE |
| 2. 805  VENDOR AGREEMENT  - CATMAN - MARY - DBA - HIKER - DA | | 1966 | ☐ | CATMAN AND MARY PRODUCTION, INC. | NOT AVAILABLE |
| 2. 806  CAVALRY - TRANSPORTATION AGREEMENT2017 - FULLY EXECUTED | | 1738 | ☐ | CAVALRY TRANSPORTATION | NOT AVAILABLE |
| 2. 807  F5 SOFTWARE LICENSING RENEWAL 2022 | | 1584 | ☐ | CDW COMPUTER CENTERS INC. | PO BOX 75723 CHICAGO, IL 60675 |
| 2. 808  BBB CELLA CONTINGENT STAFFING AGREEMENT FULLY EXECUTED 6.2.2020 | | 2114 | ☐ | CELLA INC | 1801 RESEARCH BOULEVARD ROCKVILLE, MD 20850 |
| 2. 809  RANDSTAD TECHNOLOGIES, LLC D/B/A CELLA MSA | | 1047 | ☐ | CELLA INC | 1801 RESEARCH BOULEVARD ROCKVILLE, MD 20850 |
| 2. 810  RANDSTAD TECHNOLOGIES, LLC D/B/A CELLA MSA | | 2764 | ☐ | CELLA INC | 1801 RESEARCH BOULEVARD ROCKVILLE, MD 20850 |
| 2. 811  CELTIC - TRANSPORTATION AGREEMENT2016 - FULLY EXECUTED | | 1739 | ☐ | CELTIC TRANSPORTATION | NOT AVAILABLE |

**Bed Bath & Beyond Inc.**                                                                                    **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2. 812 CENTIVO (MEDICAL) MSA | | 2002 | ☐ | CENTIVO | 77 GOODELL ST, SUITE 510 ATTN: SVP, GPO SALES & MARKETING BUFFALO, NY 14203 |
| 2. 813 MASTER SERVICES AGREEMENT | | 2604 | ☐ | CENTIVO CORPORATION | NOT AVAILABLE |
| 2. 814 CENTRAL JERSEY PUMP - FACILITIES MSA | | 2949 | ☐ | CENTRAL JERSEY PUMP | PO BOX 541 SPRINGFIELD, NJ 07081 |
| 2. 815 CENTRAL2021 - LTLAGREEMENT - FULLY EXECUTED | | 2115 | ☐ | CENTRAL TRANSPORT LLC | NOT AVAILABLE |
| 2. 816 CENTRAL2021 - LTLAMEND - FULLY EXECUTED | | 2116 | ☐ | CENTRAL TRANSPORT LLC | NOT AVAILABLE |
| 2. 817 CENTRIC C8 ADMIN ESSENTIALS OPEN CLASSROOM TRAINING ONLINE ADDENDUM TO MLA | | 1451 | ☐ | CENTRIC SOFTWARE INC | PO BOX 748736 LOS ANGELES, CA 90074 |
| 2. 818 CENTRIC MASTER SUBSCRIPTION LICENSE AGREEMENT ADDENDUM - VPN CONNECTION | | 1659 | ☐ | CENTRIC SOFTWARE INC | PO BOX 748736 LOS ANGELES, CA 90074 |
| 2. 819 CENTRIC ORDER FORM FOR PROOFING MODULE | | 1468 | ☐ | CENTRIC SOFTWARE INC | PO BOX 748736 LOS ANGELES, CA 90074 |
| 2. 820 CENTRIC SOFTWARE ORDER ADDENDUM TEST SERVER LICENSE (APRIL 28TH 2022).DOCX | | 1541 | ☐ | CENTRIC SOFTWARE INC | PO BOX 748736 LOS ANGELES, CA 90074 |
| 2. 821 CHANNELADVISOR MIRAKL INTEGRATION AGREEMENT | | 48 | ☐ | CHANNELADVISOR CORPORATION | 3025 CARRINGTON MILL BLVD SUITE 500 ATTN: LEGAL MORRISVILLE, NC 27560 |
| 2. 822 ABBOTT VENDOR AGREEMENT BED BATH | | 1049 | ☐ | CHARLOTTE ABBOTT | 577 ONDERDONK AVE APT 2R RIDGEWOOD, NY 11385 |

Bed Bath & Beyond Inc.                                                                  **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **<u>Supply, Service and Other Agreements</u>** | | | | | |
| 2.  823    ABBOTT VENDOR AGREEMENT BED BATH | | 2117 | ☐ | CHARLOTTE ABBOTT | 577 ONDERDONK AVE APT 2R RIDGEWOOD, NY 11385 |
| 2.  824    CHECK SAMMY | | 2923 | ☐ | CHECK SAMMY INC | NOT AVAILABLE |
| 2.  825    VENDOR - AGREEMENT - CVDM 1.15.21 | | 1051 | ☐ | CHRISTINA VAN DER MERWE | 202 GREEN ST BROOKLYN, NY 11222 |
| 2.  826    VENDOR - AGREEMENT - CVDM 1.15.21 | | 2118 | ☐ | CHRISTINA VAN DER MERWE | 202 GREEN ST BROOKLYN, NY 11222 |
| 2.  827    CINTAS CORPORATE ADDENDUM FOR FIRE SAFETY SERVICES | | 2699 | ☐ | CINTAS FIRST AID & SAFTEY | NOT AVAILABLE |
| 2.  828    MRK AGRMNT BED BATH CITIZEN TALENT 5.20.21 | | 1052 | ☐ | CITIZEN TALENT MANAGEMENT LLC | 15TH WEST 28TH STREET NEW YORK, NY 10001 |
| 2.  829    MRK AGRMNT BED BATH CITIZEN TALENT 5.20.21 | | 2119 | ☐ | CITIZEN TALENT MANAGEMENT LLC | 15TH WEST 28TH STREET NEW YORK, NY 10001 |
| 2.  830    CITRIX SUBSCRIPTION (LAWRENCE CLARK) | | 2614 | ☐ | CITRIX SYSTEMS, INC. | 851 WEST CYPRESS CREEK ROAD FORT LAUDERDALE, FL 33309 |
| 2.  831    CITRUSAD RETAIL MEDIA PROGRAM MARKETING SERVICES RESTATED AGREEMENT | | 49 | ☐ | CITRUS AD INTERNATIONAL INC | 136 4TH ST NORTH, SUITE 326 136 4TH ST NORTH, SUITE 326 ATTN: DAVID HAASE ST PETERSBURG, FL 33701 |
| 2.  832    DATA PROCESSING ADDENDUM | | 1053 | ☐ | CITRUS AD INTERNATIONAL INC | P.O. BOX 7410138 CHICAGO, IL 60674 |
| 2.  833    DATA PROCESSING ADDENDUM | | 2843 | ☐ | CITRUS AD INTERNATIONAL INC | P.O. BOX 7410138 CHICAGO, IL 60674 |
| 2.  834    CLAIRE & ERICA - BUYBUY BABY - AGREEMENT AND SOW 2 - FULLY EXECUTED | | 1055 | ☐ | CLARIE & ERICA | NOT AVAILABLE |

**Bed Bath & Beyond Inc.**                                                                            **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2. 835 CLAIRE & ERICA - BUYBUY BABY - AGREEMENT AND SOW 2 - FULLY EXECUTED | | 1880 | ☐ | CLARIE & ERICA | NOT AVAILABLE |
| 2. 836 CLARUS IO 2022 | | 50 | ☐ | CLARUS DIRECT, LLC | 500 ENTERPRISE DR ATTN: LEGAL ROCKY HILL, CT 06067 |
| 2. 837 CLEO INTEGRATION CLOUD (CIC) MFT PACKAGE | | 2988 | ☐ | CLEO COMMUNICATIONS US, LLC | P.O. BOX 15835 LOVES PARK, IL 61132 |
| 2. 838 CLEO:  EDI SAAS AGREEMENT | | 1348 | ☐ | CLEO COMMUNICATIONS US, LLC | P.O. BOX 15835 LOVES PARK, IL 61132 |
| 2. 839 CLEO:  VAN SERVICES SCHEDULE | | 1056 | ☐ | CLEO COMMUNICATIONS US, LLC | NOT AVAILABLE |
| 2. 840 CLEO:  VAN SERVICES SCHEDULE | | 1477 | ☐ | CLEO COMMUNICATIONS US, LLC | NOT AVAILABLE |
| 2. 841 BBB MASTER SERVICES AGRMNT - CLS REDLINEX | | 1058 | ☐ | CLERESTORY CONSULTING LLC | 1740 RIDGE AVE EVANSTON, IL 60201 |
| 2. 842 BBB MASTER SERVICES AGRMNT - CLS REDLINEX | | 1820 | ☐ | CLERESTORY CONSULTING LLC | 1740 RIDGE AVE EVANSTON, IL 60201 |
| 2. 843 CLM MIDWEST - FACILITY SERVICES AGREEMENT | | 2719 | ☐ | CLM MIDWEST | NOT AVAILABLE |
| 2. 844 CMW LEGAL BED BATH  BEYOND DIRECT HIRE AGREEMENT 2021.08 REVISED - FULLY EXECUTED | | 1970 | ☐ | CMW LEGAL | NOT AVAILABLE |
| 2. 845 COAST SIGN INC - FACILITY MSA | | 2734 | ☐ | COAST SIGN INC | NOT AVAILABLE |
| 2. 846 COGNIZANT RESALE AND DISTRIBUTION AGREEMENT - FULLY EXECUTED | | 2120 | ☐ | COGNIZANT TECHNOLOGY SOLUTIONS | 211 QUALITY CIRCLE COLLEGE STATION, TX 77845 |

**Bed Bath & Beyond Inc.**                                                    Case Number:   23-13359 (VFP)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2. 847 ORDER FORM 2- COGNIZANT UIPATH LICENSES - COGNIZANT - FULLY EXECUTED | | 2122 | ☐ | COGNIZANT TECHNOLOGY SOLUTIONS | 211 QUALITY CIRCLE COLLEGE STATION, TX 77845 |
| 2. 848 ORDER FORM COGNIZANT UIPATH LICENSES - FULLY EXECUTED | | 2123 | ☐ | COGNIZANT TECHNOLOGY SOLUTIONS | 211 QUALITY CIRCLE COLLEGE STATION, TX 77845 |
| 2. 849 MSA FOR COMCAST | | 1432 | ☐ | COMCAST_ITC101353 | PO BOX 70219 PHILADELPHIA, PA 19176 |
| 2. 850 COMM-WORKS T&M AGREEMENT | | 2615 | ☐ | COMM WORKS LLC | 1405 XENIUM LANE N SUITE 120 PLYMOUTH, MN 55441 |
| 2. 851 DATA PROCESSING ADDENDUM - COMMISSION JUNCTION | | 1060 | ☐ | COMMISSION JUNCTION INC | 530 E. MONTECITO STREET #106 SANTA BARBARA, CA 93103 |
| 2. 852 DATA PROCESSING ADDENDUM - COMMISSION JUNCTION | | 2901 | ☐ | COMMISSION JUNCTION INC | 530 E. MONTECITO STREET #106 SANTA BARBARA, CA 93103 |
| 2. 853 COMPASS GROUP USA- AMENDMENT 3 AND SOW 4-CAFE/CANTEEN | | 3046 | ☐ | COMPASS GROUP USA INC | 2400 YORKMONT ROAD CHARLOTTE, NC 28217 |
| 2. 854 COMPLETE SOLUTIONS & SOURCING - FACILITIES MSA | | 2952 | ☐ | COMPLETE SOLUTIONS & SOURCING | PO BOX 461 MONTROSE, NY 10548 |
| 2. 855 POSTERGUARD - BED BATH BEYOND AGREEMENT - FULLY EXECUTED | | 1923 | ☐ | COMPLYRIGHT, INC. | NOT AVAILABLE |
| 2. 856 CONCENTRIX SOLUTIONS - MSA | | 93 | ☐ | CONCENTRIX | 44111 NOBEL DRIVE ATTN: DAVID ST PIERRE FREMONT, CA 94538 |
| 2. 857 CONCENTRIX SOLUTIONS - SOW | 3/1/2024 | 92 | ☐ | CONCENTRIX | 44111 NOBEL DRIVE ATTN: DAVID ST PIERRE FREMONT, CA 94538 |

Bed Bath & Beyond Inc.                                                                    Case Number:   23-13359 (VFP)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2. 858 DATA PROCESSING ADDENDUM | | 94 | ☐ | CONCENTRIX | 44111 NOBEL DRIVE ATTN: DAVID ST PIERRE FREMONT, CA 94538 |
| 2. 859 BBB - R1CO7 - REMOVES SERVERS, RDS AND CITRIX LICENSES - FULLY EXECUTED - C-3283 | | 1974 | ☐ | CONCERTO CLOUD SERVICES, LLC | NOT AVAILABLE |
| 2. 860 TRIBRIDGE AMENDMENT 6 - CONCERTO CLOUD REPLACE RDS01 - FULLY EXECUTED | | 1975 | ☐ | CONCERTO CLOUD SERVICES, LLC | NOT AVAILABLE |
| 2. 861 CONCORD USA - AMENDMENT TO SOW | | 1062 | ☐ | CONCORD USA LLC | 509 2ND AVE S HOPKINS, MN 55343 |
| 2. 862 CONCORD USA - AMENDMENT TO SOW | | 3013 | ☐ | CONCORD USA LLC | 509 2ND AVE S HOPKINS, MN 55343 |
| 2. 863 CONDUCTOR - NEW VENDOR MSA | | 51 | ☐ | CONDUCTOR, LLC | 2 PARK AVE 15TH FL ATTN: LEGAL NEW YORK, NY 10016 |
| 2. 864 CONDUCTOR ORDER FORM, ORDER NUMBER CNDR-104538 | | 52 | ☐ | CONDUCTOR, LLC | 2 PARK AVE 15TH FL ATTN: LEGAL NEW YORK, NY 10016 |
| 2. 865 CONNOR KELLY'S MARKETING SERVICES AGREEMENT | | 1064 | ☐ | CONNOR KELLY | 9104 QUAIL CREEK DRIVE UNIT B AUSTIN, TX 78758 |
| 2. 866 CONNOR KELLY'S MARKETING SERVICES AGREEMENT | | 1849 | ☐ | CONNOR KELLY | 9104 QUAIL CREEK DRIVE UNIT B AUSTIN, TX 78758 |
| 2. 867 CONOR - MONAGHAN - IMAGE LAB VENDOR AGREEMENT SIGNED 3.22.21 | | 1065 | ☐ | CONOR MONAGHAN | 19 W RICHARD ST HAZLET, NJ 07730 |
| 2. 868 CONOR - MONAGHAN - IMAGE LAB VENDOR AGREEMENT SIGNED 3.22.21 | | 2124 | ☐ | CONOR MONAGHAN | 19 W RICHARD ST HAZLET, NJ 07730 |

**Bed Bath & Beyond Inc.**                                                     **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2. 869 CONSILIO MASTER ENGAGEMENT LETTER | | 2717 | ☐ | CONSILIO LLC | 1828 L ST NW, STE 1070 WASHINGTON, DC 20036 |
| 2. 870 CONSTRUCTOR.IO | | 2898 | ☐ | CONSTRUCTOR.IO CORPORATION | NOT AVAILABLE |
| 2. 871 CONTENTSTACK MASTER SAAS AGMT | | 3039 | ☐ | CONTENTSTACK LLC | 49 GEARY ST SUITE 238 SAN FRANCISCO, CA 94108 |
| 2. 872 CONTENTSTACK ORDER FORM | | 3040 | ☐ | CONTENTSTACK LLC | 49 GEARY ST SUITE 238 SAN FRANCISCO, CA 94108 |
| 2. 873 CONVEY - MSA2019 - FULLY EXECUTED | | 2125 | ☐ | CONVEY INC | PO BOX 120476 DALLAS, TX 75312 |
| 2. 874 CONVEY - ORDERFORM2019 - FULLY EXECUTED | | 2126 | ☐ | CONVEY INC | PO BOX 120476 DALLAS, TX 75312 |
| 2. 875 INFOBLOX HARDWARE UPGRADE | | 1368 | ☐ | COOPERATIVE TECHNOLOGY OPTIONS | 129 NORTH COUNTY LINE ROAD JACKSON, NJ 08527 |
| 2. 876 MANAGED ENGINE AD AUDIT PLUS PROFESSIONAL EDITION | | 2753 | ☐ | COOPERATIVE TECHNOLOGY OPTIONS | 129 NORTH COUNTY LINE ROAD JACKSON, NJ 08527 |
| 2. 877 MANAGED ENGINE AD MANAGER PLUS- VENDOR COOPERATIVE TECHNOLOGY OPTIONS (BOB FALLON) | | 2974 | ☐ | COOPERATIVE TECHNOLOGY OPTIONS | 129 NORTH COUNTY LINE ROAD JACKSON, NJ 08527 |
| 2. 878 COREBLOX SOW (TODD OXFORD) | | 1657 | ☐ | COREBLOX | NOT AVAILABLE |
| 2. 879 CORETRUST (PBM COALITION) PARTICIPATION AGREEMENT_ | | 2001 | ☐ | CORETRUST | 1100 DR. MARTIN L. KING JR. BLVD SUITE 1100 NASHVILLE, TN 37203 |
| 2. 880 CORNERSHOP BY UBER - CANADA MSA | | 1696 | ☐ | CORNERSHOP TECHNOLOGIES CANADA ULC | NOT AVAILABLE |

**Bed Bath & Beyond Inc.**                                                    Case Number:   23-13359 (VFP)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Supply, Service and Other Agreements

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  881 | CORNERSTONE CONTINGENT STAFFING AGREEMENT FULLY EXECUTED | | 2127 | ☐ | CORNERSTONE STAFFING | NOT AVAILABLE |
| 2.  882 | CORPORATE BUILDING SERVICES - FACILITY SERVICES AGREEMENT | | 2681 | ☐ | CORPORATE BUILDING SERVICES, INC. | NOT AVAILABLE |
| 2.  883 | CORPORATETRAFFIC - TRANSPORTATION AGREEMENT2001 - FULLY EXECUTED | | 1741 | ☐ | CORPORATE TRAFFIC, INC. | NOT AVAILABLE |
| 2.  884 | COSCO - AMENDMENT3 - BBB SIGNED | | 1866 | ☐ | COSCO CONTAINER LINES CO LTD | NOT AVAILABLE |
| 2.  885 | COSCO - AMENDMENT5 - BBB SIGNED | | 1867 | ☐ | COSCO CONTAINER LINES CO LTD | NOT AVAILABLE |
| 2.  886 | COSCO - AMENDMENT6 - BBB SIGNED | | 1868 | ☐ | COSCO CONTAINER LINES CO LTD | NOT AVAILABLE |
| 2.  887 | COSCO - AMENDMENT7 - BBB SIGNED | | 1869 | ☐ | COSCO CONTAINER LINES CO LTD | NOT AVAILABLE |
| 2.  888 | COSCO - AMENDMENT9 - BBB SIGNED | | 1870 | ☐ | COSCO CONTAINER LINES CO LTD | NOT AVAILABLE |
| 2.  889 | COX - TRANSPORATION AGREEMENT2016 - FULLY EXECUTED | | 2128 | ☐ | COX TRANSPORTATION SVCS INC | NOT AVAILABLE |
| 2.  890 | COYOTE  - TRANSPORTATION AGREEMENT2019 - FULLY EXECUTED | | 1742 | ☐ | COYOTE LOGISTICS, LLC | NOT AVAILABLE |
| 2.  891 | CRADLEPOINT NETCLOUD SERVICE RENEWAL | | 1596 | ☐ | CRADLEPOINT | NOT AVAILABLE |
| 2.  892 | DATA PROCESSING ADDENDUM - CREATABLE, INC. | | 2807 | ☐ | CREATABLE | NOT AVAILABLE |
| 2.  893 | CREATE GOOD INC DBA THE NOVOGRATZ MSA | | 1068 | ☐ | CREATE GOOD INC DBA THE NOVOGRATZ | PO BOX 747 NEW YORK, NY 10014 |

**Bed Bath & Beyond Inc.**                                    Case Number:   23-13359 (VFP)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2. 894  CREATE GOOD INC DBA THE NOVOGRATZ MSA | | 1490 | ☐ | CREATE GOOD INC DBA THE NOVOGRATZ | PO BOX 747 NEW YORK, NY 10014 |
| 2. 895  CREATIVE CIRCLE CONTINGENT STAFFING 1.20.20 TEMP - FULLY EXECUTED | | 2129 | ☐ | CREATIVE CIRCLE LLC | 5900 WILSHIRE BLVD LOS ANGELES, CA 90036 |
| 2. 896  CREATIVE DRIVE MRK AGREEMENT 2.10.21 | | 1069 | ☐ | CREATIVE DRIVE US LLC | 55 WATER STREET NEW YORK, NY 10041 |
| 2. 897  CREATIVE DRIVE MRK AGREEMENT 2.10.21 | | 1823 | ☐ | CREATIVE DRIVE US LLC | 55 WATER STREET NEW YORK, NY 10041 |
| 2. 898  CREATIVE FORCE ORDER FORM & SAAS AGREEMENT | | 1071 | ☐ | CREATIVE FORCE | NOT AVAILABLE |
| 2. 899  CREATIVE FORCE ORDER FORM & SAAS AGREEMENT | | 1543 | ☐ | CREATIVE FORCE | NOT AVAILABLE |
| 2. 900  JAXCROWLEY POOLAMENDMENT2020 - FULLY EXECUTED | | 1717 | ☐ | CROWLEY LINER SERVICES INC. | 9487 REGENCY SQUARE BLVD JACKSONVILLE, FL 32225 |
| 2. 901  CRYSTELLE COLUCCI VENDOR AGREEMENT SOW 4.19.21 | | 1075 | ☐ | CRYSTELLE COLUCCI | 31 ABERDEN STREET BROOKLYN, NY 11207 |
| 2. 902  CRYSTELLE COLUCCI VENDOR AGREEMENT SOW 4.19.21 | | 2131 | ☐ | CRYSTELLE COLUCCI | 31 ABERDEN STREET BROOKLYN, NY 11207 |
| 2. 903  UNION DATA CENTER - CUMMINS EMERGENCY GENERATOR | | 1631 | ☐ | CUMMINS POWER SYSTEMS | PO BOX 772642 DETROIT, MI 48277 |
| 2. 904  CYBERSOURCE MID FOR MARKETPLACE | | 1401 | ☐ | CYBERSOURCE CORP | 1295 CHARLESTON ROAD MOUNTAIN VIEW, CA 94043 |
| 2. 905  CYBERSOURCE QUOTE FOR MARKETPLACE CA PROD MID | | 1647 | ☐ | CYBERSOURCE CORP | 1295 CHARLESTON ROAD MOUNTAIN VIEW, CA 94043 |

**Bed Bath & Beyond Inc.**                                                                          **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2.  906 | CYBRA:  TECHNICAL SUPPORT | | 1606 | ☐ | CYBRA CORP | 1 EXECUTIVE BLVD YONKERS, NY 10701 |
| 2.  907 | GALLER VENDOR AGREEMENT 7.13.20 | | 1076 | ☐ | DAHLIA GALLER | 160 BLEECKER STREET APT 10LW NEW YORK, NY 10012 |
| 2.  908 | GALLER VENDOR AGREEMENT 7.13.20 | | 2132 | ☐ | DAHLIA GALLER | 160 BLEECKER STREET APT 10LW NEW YORK, NY 10012 |
| 2.  909 | ALVAREZ - BED BATH - FREELANCE AGREEMENT 4.5.21 | | 1077 | ☐ | DANIEL ALVAREZ | 97 HARMAN STREET BROOKLYN, NY 11221 |
| 2.  910 | ALVAREZ - BED BATH - FREELANCE AGREEMENT 4.5.21 | | 2133 | ☐ | DANIEL ALVAREZ | 97 HARMAN STREET BROOKLYN, NY 11221 |
| 2.  911 | D MANN BIRCH VENDOR SIGNED AGREEMENT 11.13.20 | | 1078 | ☐ | DAPHNE MANN BIRCH | 400 CHAMBERS ST #16D NEW YORK, NY 10282 |
| 2.  912 | D MANN BIRCH VENDOR SIGNED AGREEMENT 11.13.20 | | 2134 | ☐ | DAPHNE MANN BIRCH | 400 CHAMBERS ST #16D NEW YORK, NY 10282 |
| 2.  913 | DARK TRACE AGREEMENT | | 1618 | ☐ | DARKTRACE | MAURICE WILKES BUILDING COWLEY ROAD CAMBRIDGE |
| 2.  914 | HYBRID EXCHANGE 2016 TO MULTI-CLOUD SOW DATANETWORKS | | 1690 | ☐ | DATA NETWORKS | 216 SCHILLING CIRCLE HUNT VALLEY, MD 21031 |
| 2.  915 | PURCHASE FOR NEW CORE NETWORK HARDWARE | | 1435 | ☐ | DATA NETWORKS | 216 SCHILLING CIRCLE HUNT VALLEY, MD 21031 |
| 2.  916 | PURCHASE OF SWITCH HARDWARE FOR BROOKLYN STORES | | 1341 | ☐ | DATA NETWORKS | 216 SCHILLING CIRCLE HUNT VALLEY, MD 21031 |
| 2.  917 | EQUIPMENT SELL BACK ACKNOWLEDGEMENT | | 1079 | ☐ | DATAMAX SERVICES, INC | 951 CLINT MOORE RD, STE B BOCA RATON, FL 33487 |

**Bed Bath & Beyond Inc.**                                                                              **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2. 918 EQUIPMENT SELL BACK ACKNOWLEDGEMENT | | 1362 | ☐ | DATAMAX SERVICES, INC | 951 CLINT MOORE RD, STE B BOCA RATON, FL 33487 |
| 2. 919 ANNUAL RFGEN SOFTWARE MAINTENANCE RENEWAL | | 2705 | ☐ | DATAMAX SOFTWARE GROUP INC | 1101 INVESTMENT BLVD #250 EL DORADO HILLS, CA 95762 |
| 2. 920 HARDWARE PURCHASE AGMT | | 1080 | ☐ | DATAMAX SYSTEM SOLUTIONS INC | 6251 PARK OF COMMERCE BLVD BOCA RATON, FL 33487 |
| 2. 921 HARDWARE PURCHASE AGMT | | 2989 | ☐ | DATAMAX SYSTEM SOLUTIONS INC | 6251 PARK OF COMMERCE BLVD BOCA RATON, FL 33487 |
| 2. 922 DATAVANTAGE - SOFTWARE LICENCE AGREEMENT FINAL VERSION | | 1807 | ☐ | DATAVANTAGE | NOT AVAILABLE |
| 2. 923 DATAVANTAGE - SOFTWARE LICENCE AGREEMENT FINAL VERSION | | 1929 | ☐ | DATAVANTAGE | NOT AVAILABLE |
| 2. 924 DAWN ANIMAL AGENCY INC. MSA 1.18.23 | | 1325 | ☐ | DAWN ANIMAL AGENCY | NOT AVAILABLE |
| 2. 925 DC GROUP - UPS SUPPORT AND ANNUAL PREVENTATIVE MAINTENANCE | | 3045 | ☐ | DC GROUP INC | 1977 W RIVER RD N MINNEAPOLIS, MN 55411 |
| 2. 926 DELIV - MSA2017 - FULLY EXECUTED | | 2135 | ☐ | DELIV INC | 4400 BOHANNON DR MENLO PARK, CA 94025 |
| 2. 927 DELL / EMC INFRA-FILESERVER- UPGRADE - CLAREMONT H700 | | 1648 | ☐ | DELL MARKETING LP | C/O DELL USA LP P.O. BOX 643561 PITTSBURGH, PA 15264 |
| 2. 928 DELL / EMC INFRA-FILESERVER- UPGRADE - UNION | | 1666 | ☐ | DELL MARKETING LP | C/O DELL USA LP P.O. BOX 643561 PITTSBURGH, PA 15264 |
| 2. 929 DELL EMC INFRA-FILESERVER - UPGRADE - A300 AIRGAP CLAREMONT | | 1667 | ☐ | DELL MARKETING LP | C/O DELL USA LP P.O. BOX 643561 PITTSBURGH, PA 15264 |

**Bed Bath & Beyond Inc.**                                                                                   **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2. 930 — 2022 AMENDMENT TO DISTRIBUTION SERVICE AGREEMENT | | 18 | ☐ | DEMAR LOGISTICS, INC. | 376 LIES ROAD ATTN: GENE DOERR CAROL STREAM, IL  60188 |
| 2. 931 — CHIDEMAR POOLAMENDMENT2020V2 - FULLY EXECUTED | | 1711 | ☐ | DEMAR LOGISTICS, INC. | NOT AVAILABLE |
| 2. 932 — DISTRIBUTION SERVICE AGREEMENT | | 17 | ☐ | DEMAR LOGISTICS, INC. | 376 LIES ROAD ATTN: GENE DOERR CAROL STREAM, IL  60188 |
| 2. 933 — DIACTO - DPA | | 2677 | ☐ | DIACTO TECHNOLOGIES | 13359 N. HWY 183,SUITE 406-1005 AUSTIN, TX 78750 |
| 2. 934 — DIANA KELLY LEVEY MRK AGREEMENT 8.02.21 | | 1083 | ☐ | DIANA KELLY LEVEY | NOT AVAILABLE |
| 2. 935 — DIANA KELLY LEVEY MRK AGREEMENT 8.02.21 | | 1862 | ☐ | DIANA KELLY LEVEY | NOT AVAILABLE |
| 2. 936 — DIGICERT RENEWAL | | 1084 | ☐ | DIGICERT INC | 2801 N THANKSGIVING WAY LEHI, UT 84043 |
| 2. 937 — DIGICERT RENEWAL | | 1645 | ☐ | DIGICERT INC | 2801 N THANKSGIVING WAY LEHI, UT 84043 |
| 2. 938 — RIVERBED HARDWARE PURCHASE | | 1366 | ☐ | DIMENSION DATA | P.O. BOX 392387 PITTSBURGH, PA 15251 |
| 2. 939 — TUFIN NETWORKS - MASTER AGREEMENT | | 1389 | ☐ | DIMENSION DATA | P.O. BOX 392387 PITTSBURGH, PA 15251 |
| 2. 940 — WAREHOUSE HARDWARE UPGRADE | | 1367 | ☐ | DIMENSION DATA | P.O. BOX 392387 PITTSBURGH, PA 15251 |
| 2. 941 — COCHRANE CASTING MRK AGRMNT 7.6.21 | | 1085 | ☐ | DIONNE STEPHANIE COCHRANE | 182 ASHLAND AVE #A24 BLOOMFIELD, NJ 07003 |

**Bed Bath & Beyond Inc.**                                                                       Case Number:   23-13359 (VFP)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2. 942  COCHRANE CASTING MRK AGRMNT 7.6.21 | | 1848 | ☐ | DIONNE STEPHANIE COCHRANE | 182 ASHLAND AVE #A24 BLOOMFIELD, NJ 07003 |
| 2. 943  CHRDT POOLAMENDMENT2021 - FULLY EXECUTED | | 1712 | ☐ | DISTRIBUTION TECHNOLOGY | NOT AVAILABLE |
| 2. 944  677 LEWISVILLE, TX LIFT ARM GATES | | 2630 | ☐ | DKTX, LLC | NOT AVAILABLE |
| 2. 945  DOCUSIGN ADDITIONAL LICENSES | | 1481 | ☐ | DOCUSIGN INC | PO BOX 735445 DALLAS, TX 75373 |
| 2. 946  DOCUSIGN ORDER FORM- 2023 RENEWAL | | 2850 | ☐ | DOCUSIGN INC | PO BOX 735445 DALLAS, TX 75373 |
| 2. 947  DOORDASH DRIVE CAN RE-PRICING ADDENDUMS | | 1089 | ☐ | DOORDASH, INC. | NOT AVAILABLE |
| 2. 948  DOORDASH DRIVE CAN RE-PRICING ADDENDUMS | | 2895 | ☐ | DOORDASH, INC. | NOT AVAILABLE |
| 2. 949  DOORDASH DRIVE US RE-PRICING ADDENDUMS | | 1088 | ☐ | DOORDASH, INC. | NOT AVAILABLE |
| 2. 950  DOORDASH DRIVE US RE-PRICING ADDENDUMS | | 2894 | ☐ | DOORDASH, INC. | NOT AVAILABLE |
| 2. 951  BED BATH-MSA (3)X | | 53 | ☐ | DOUBLEVERIFY INC | 233 SPRING ST. 4TH FL ATTN: LEGAL NEW YORK, NY 10013 |
| 2. 952  DREAM MAKER TALENT MRK AGREEMENT 10.15.20 | | 1090 | ☐ | DREAM MAKER TALENT MANAGEMENT | PO BOX 434 GLEN HEAD, NY 11545 |
| 2. 953  DREAM MAKER TALENT MRK AGREEMENT 10.15.20 | | 2136 | ☐ | DREAM MAKER TALENT MANAGEMENT | PO BOX 434 GLEN HEAD, NY 11545 |

**Bed Bath & Beyond Inc.**                                                                                                      **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2. 954 | AGREEMENT | | 5 | ☐ | DRX WORKS (BOX) | DE ZAALE 11<br>ATTN: LEGAL<br>EINDHOVEN 5612AJ<br>THAILAND |
| 2. 955 | DUNFORD HEATING - MSA | | 2853 | ☐ | DUNFORD HEATING | 160 LIBERTY STREET, #3D<br>METUCHEN, NJ 08840 |
| 2. 956 | DURASERV FACILITIES MSA | | 2722 | ☐ | DURASERV CORP | PO BOX 840602 DALLAS<br>DALLAS, TX 75284 |
| 2. 957 | EAP - COMPSYCH CONTRACT | | 2008 | ☐ | EAP - COMPSYCH | 455 N CITY FRONT PLAZA DR<br>CHICAGO, IL 60611 |
| 2. 958 | EASTERN ESSENTIAL SERVICES -<br>AGREEMENT FOR CORPORATE<br>CAMPUS SNOW REMOVAL 2022– 2023<br>SEASON | | 2704 | ☐ | EASTERN ESSENTIAL SERVICES | 122 CLINTON RD<br>FAIRFIELD, NJ 07004 |
| 2. 959 | CLOUD ADDENDUM | | 55 | ☐ | ELASTICSEARCH INC | 88 KEARNY STREET<br>ATTN: LEGAL<br>SAN FRANCISCO, CA 94108 |
| 2. 960 | ELASTIC RENEWAL 2023 | | 2971 | ☐ | ELASTICSEARCH INC | P O BOX 398523<br>SAN FRANCISCO, CA 94139 |
| 2. 961 | ELASTIC SEARCH PLATINUM<br>SUBSCRIPTION RENEWAL | | 1509 | ☐ | ELASTICSEARCH INC | P O BOX 398523<br>SAN FRANCISCO, CA 94139 |
| 2. 962 | ELASTICSEARCH GCP-MP LOOKUP<br>INVENTORY CLUSTER | | 54 | ☐ | ELASTICSEARCH INC | 88 KEARNY STREET<br>ATTN: LEGAL<br>SAN FRANCISCO, CA 94108 |
| 2. 963 | ESS GCP MP / PS MIGRATION | | 1514 | ☐ | ELASTICSEARCH INC | P O BOX 398523<br>SAN FRANCISCO, CA 94139 |

**Bed Bath & Beyond Inc.**                                                                             **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2. 964 | EC SIGNED VENDOR AGREEMENT 10.14.20 (1) | | 1093 | ☐ | ELYSE CONNOLLY INC | 23 WEST 16TH STREET/GARDEN APT NEW YORK, NY 10011 |
| 2. 965 | EC SIGNED VENDOR AGREEMENT 10.14.20 (1) | | 2137 | ☐ | ELYSE CONNOLLY INC | 23 WEST 16TH STREET/GARDEN APT NEW YORK, NY 10011 |
| 2. 966 | DELL / EMC EXTENDED SUPPORT FOR THE MDS 9513'S | | 1524 | ☐ | EMC2 CORPORATION | 4246 COLLECTION CENTER DRIVE CHICAGO, IL 60693 |
| 2. 967 | DELL/EMC 2023 YEARLY MAINTENANCE RENEWAL | | 3012 | ☐ | EMC2 CORPORATION | 4246 COLLECTION CENTER DRIVE CHICAGO, IL 60693 |
| 2. 968 | RELIEF FUND UNDERSTANDING AND AGREEMENT.PDF | | 2015 | ☐ | EMERGENCY ASSISTANCE FOUNDATION | 700 S DIXIE HWY STE 200 WEST PALM BEACH, FLORIDA, 33401 |
| 2. 969 | EMPOWER MSA | | 1695 | ☐ | EMPOWER | NOT AVAILABLE |
| 2. 970 | ENGINE INTERNATIONAL MSA | | 1563 | ☐ | ENGINE INTERNATIONAL INC | NOT AVAILABLE |
| 2. 971 | ENVY AGENCY - - MRK AGRMNT TEMPLATE APR 21 | | 1095 | ☐ | ENVY MODEL & TALENT LLC | 489 S ROBERTSON BLVD BEVERLY HILLS, CA 90211 |
| 2. 972 | ENVY AGENCY - - MRK AGRMNT TEMPLATE APR 21 | | 1852 | ☐ | ENVY MODEL & TALENT LLC | 489 S ROBERTSON BLVD BEVERLY HILLS, CA 90211 |
| 2. 973 | EPSILON PEOPLE CLOUD SOW | | 57 | ☐ | EPSILON DATA MANAGEMENT LLC | 6021 CONNECTION DR ATTN: LEGAL DEPARTMENT/URGENT IRVING, TX 75039 |
| 2. 974 | EPSILON PEOPLECLOUD DIGITAL MEDIA SOLUTIONS SOW | | 56 | ☐ | EPSILON DATA MANAGEMENT LLC | 6021 CONNECTION DR ATTN: LEGAL DEPARTMENT/URGENT IRVING, TX 75039 |

Bed Bath & Beyond Inc.                                                                              Case Number:   23-13359 (VFP)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2. 975   EQUIFAX-BED BATH & BEYOND COMPLIANCE CENTER UNIVERSAL SERVICE AGREEMENT | | 2648 | ☐ | EQUIFAX WORKFORCE SOLUTIONS LLC | NOT AVAILABLE |
| 2. 976   UNEMPLOYMENT COST MANAGEMENT SERVICE | | 2652 | ☐ | EQUIFAX WORKFORCE SOLUTIONS LLC | NOT AVAILABLE |
| 2. 977   EB VENDOR AGREEMENT 11.30.20 | | 1096 | ☐ | ERIK BERNSTEIN | 450 CLINTON AVE #F4 BROOKLYN, NY 11238 |
| 2. 978   EB VENDOR AGREEMENT 11.30.20 | | 2138 | ☐ | ERIK BERNSTEIN | 450 CLINTON AVE #F4 BROOKLYN, NY 11238 |
| 2. 979   ESTES2002 - LTLAGREEMENT - FULLY EXECUTED | | 1744 | ☐ | ESTES EXPRESS CORPORATION | NOT AVAILABLE |
| 2. 980   ESTES2021 - LTLAMEND - FULLY EXECUTED | | 1745 | ☐ | ESTES EXPRESS CORPORATION | NOT AVAILABLE |
| 2. 981   ESTESTIMECRITICAL2021 - LTLAMEND - FULLY EXECUTED | | 1746 | ☐ | ESTES EXPRESS CORPORATION | NOT AVAILABLE |
| 2. 982   EFW2021 - LTLAMEND - FULLY EXECUTED | | 1743 | ☐ | ESTES FORWARDING WORLDWIDE, LLC | NOT AVAILABLE |
| 2. 983   EVERGREEN - AMENDMENT1 - BBB SIGNED | | 1871 | ☐ | EVERGREEN SHIPPING AGENCY(AMR) | 11734 S ELECTION DR # 150 DRAPER, UT 84020 |
| 2. 984   EXCLUSIVE STAFFING - BBB DIRECT HIRE AGREEMENT-FULLY EXECUTED | | 2139 | ☐ | EXCLUSIVE STAFFING LLC | 6737 BRENTWOOD STAIR RD FORT WORTH, TX 76112 |
| 2. 985   EXCLUSIVE STAFFING - BBB MASTER SERVICES AGREEMENT- EFFECTIVE 5-16-19 FINAL-EXECUTED | | 2140 | ☐ | EXCLUSIVE STAFFING LLC | 6737 BRENTWOOD STAIR RD FORT WORTH, TX 76112 |
| 2. 986   EXCLUSIVE STAFFING LLC - EXECUTED TEMP 5.28.19 - NOT CA | | 2141 | ☐ | EXCLUSIVE STAFFING LLC | 6737 BRENTWOOD STAIR RD FORT WORTH, TX 76112 |

**Bed Bath & Beyond Inc.**                                                                                     **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2. 987  EXECUTIVE IT 2022 ENTERPRISE SUPPORT SERVICES | | 2697 | ☐ | EXECUTIVE IT | 4045 FIVE FORKS TRICKUM ROAD, SUITE 017-240 LILBURN, GA 30047 |
| 2. 988  EXEL - TRANSPORTATION AGREEMENT2016 - FULLY EXECUTED | | 1747 | ☐ | EXEL TRANSPORTATION SERVICES | NOT AVAILABLE |
| 2. 989  AGREEMENT FOR THE PURCHASE AND SALE OF SOLAR RENEWABLE ENERGY CERTIFICATES | | 34 | ☐ | EXELON GENERATION COMPANY, LLC | 1310 POINT STREET, 8TH FLOOR ATTN: DAN HEIM BALTIMORE, MARYLAND 21231 |
| 2. 990  AMENDMENT NO. 1 TO AGREEMENT FOR THE PURCHASE AND SALE OF RENEWABLE ENERGY CERTIFICATES | | 35 | ☐ | EXELON GENERATION COMPANY, LLC | 1310 POINT STREET, 8TH FLOOR ATTN: DAN HEIM BALTIMORE, MARYLAND 21231 |
| 2. 991  EXPERT MEDICAL - CONSUMERMEDICAL | | 2018 | ☐ | EXPERT MEDICAL | 64 SCHOOSETT STREET PEMBROKE, MA 02359 |
| 2. 992  BED BATH AND BEYOND - EXPRESS - CONTINGENT STAFFING FINAL EXECUTED | | 2142 | ☐ | EXPRESS SERVICES, INC. | P O BOX 535434 ATLANTA, GA 30353 |
| 2. 993  EXTEND, INC. SHIPPING PROTECTION AGREEMENT | | 2709 | ☐ | EXTEND, INC. | NOT AVAILABLE |
| 2. 994  VISION - EYEMEDFIDELITY SECURITY AGREEMENT | | 2016 | ☐ | EYEMEDFIDELITY | 3130 BROADWAY RE: VC-146 KANSAS CITY, MO 64111 |
| 2. 995  FACILITY SOLUTIONS GROUP INC - FACILITY MSA | | 2732 | ☐ | FACILITY SOLUTIONS GROUP, INC. | 4401 WESTGATE BOULEVARD AUSTIN, TX 78745 |
| 2. 996  FAITH EMMOLO JOHNSON MRK AGRMNT 10.25.21 | | 1099 | ☐ | FAITH EMMOLO JOHNSON | 129 JUDITH LANE VALLEY STREAM, NY 11580 |
| 2. 997  FAITH EMMOLO JOHNSON MRK AGRMNT 10.25.21 | | 1853 | ☐ | FAITH EMMOLO JOHNSON | 129 JUDITH LANE VALLEY STREAM, NY 11580 |

**Bed Bath & Beyond Inc.**                                                                    **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2. 998 | FEDEX BROKERAGE - AGREEMENT2015 - FULLY EXECUTED | | 1748 | ☐ | FEDEX | P.O. BOX 371461 PITTSBURGH, PA 15250 |
| 2. 999 | FEDEX RETAIL AGREEMENT JULY 2019 - FULLY EXECUTED | | 1749 | ☐ | FEDEX | P.O. BOX 371461 PITTSBURGH, PA 15250 |
| 2. 1000 | FEDEXAGREEMENT912010 - FULLY EXECUTED | | 2143 | ☐ | FEDEX | P.O. BOX 371461 PITTSBURGH, PA 15250 |
| 2. 1001 | FEDEXAMENDMENT080621 - EPRS7586198 - FULLY EXECUTED | | 2144 | ☐ | FEDEX | P.O. BOX 371461 PITTSBURGH, PA 15250 |
| 2. 1002 | FEDEXAMENDMENT2021- EPRS7895557 - FULLY EXECUTED | | 2145 | ☐ | FEDEX | P.O. BOX 371461 PITTSBURGH, PA 15250 |
| 2. 1003 | FS AND BBB FINAL CONTRACT | | 1101 | ☐ | FINE STATIONERY, INC. | NOT AVAILABLE |
| 2. 1004 | FS AND BBB FINAL CONTRACT | | 1827 | ☐ | FINE STATIONERY, INC. | NOT AVAILABLE |
| 2. 1005 | FIONA CARLSEN MRK AGRMNT 7.2.21 | | 1102 | ☐ | FIONA CARLSEN | 766 FRANKLIN AVE BROOKLYN, NY 11238 |
| 2. 1006 | FIONA CARLSEN MRK AGRMNT 7.2.21 | | 1854 | ☐ | FIONA CARLSEN | 766 FRANKLIN AVE BROOKLYN, NY 11238 |
| 2. 1007 | FIRST ADVANTAGE - MSA - JUNE 2022 | | 1641 | ☐ | FIRST ADVANTAGE | NOT AVAILABLE |
| 2. 1008 | PRICING AMENDMENT FOR OFF-SITE DRUG AND ALCOHOL TESTING | | 2774 | ☐ | FIRST ADVANTAGE BACKGROUND SERVICES CORP. | PO BOX 403532 ATLANTA, GA 30384 |
| 2. 1009 | FIRST DATA (VALUE LINK) AMENDMENT TO AMENDED AGREEMENT FINAL VERSION | | 1925 | ☐ | FIRST DATA | P.O. BOX 2021 GREENWOOD VILLAGE, CO 80111 |
| 2. 1010 | FIRST DATA (VALUE LINK) STORED VALUE CARD PROCESSING AGREEMENT FINAL VERSION - 2002 | | 1926 | ☐ | FIRST DATA | P.O. BOX 2021 GREENWOOD VILLAGE, CO 80111 |

**Bed Bath & Beyond Inc.**                                                         **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2.  1011  PROJECT ACCEPTANCE FORM - GIFT CARD RE-CERTIFY - FINAL VERSION | | 1939 | ☐ | FIRST DATA | P.O. BOX 2021 GREENWOOD VILLAGE, CO 80111 |
| 2.  1012  FIRST DATA CANADA - TRANSARMOR SERVICES ADDENDUM TO MERCHANT SERVICES AGREEMENT - FULLY EXECUTED | | 2146 | ☐ | FIRST DATA CANADA LIMITED | 2630 SKYMARK AVE, SUITE 400 MISSISSAUGA L4W 5A4 |
| 2.  1013  VISA DEBIT ROUTING | | 1103 | ☐ | FIRST DATA CORP INTEGRATED PAY | P.O. BOX 2021 GREENWOOD VILLAGE, CO 80111 |
| 2.  1014  VISA DEBIT ROUTING | | 2795 | ☐ | FIRST DATA CORP INTEGRATED PAY | P.O. BOX 2021 GREENWOOD VILLAGE, CO 80111 |
| 2.  1015  FIRST STEP STAFFING BBB CONTINGENT STAFFING AGREEMENT - FULLY EXECUTED | | 2147 | ☐ | FIRST STEP STAFFING INC | 1952 E ALLEGHENY AVE, STE 500 PHILADELPHIA, PA 19134 |
| 2.  1016  PRINTER MAINTENANCE - FLEXPRINT MANAGED PRINT SERVICES - BABY CANADA | | 98 | ☐ | FLEXPRINT | 2845 N.OMAHA STREET ATTN: LEGAL MESA, AZ 85215 |
| 2.  1017  PRINTER MAINTENANCE - FLEXPRINT MANAGED PRINT SERVICES - CANADA | | 96 | ☐ | FLEXPRINT | 2845 N.OMAHA STREET ATTN: LEGAL MESA, AZ 85215 |
| 2.  1018  PRINTER MAINTENANCE - FLEXPRINT MANAGED PRINT SERVICES - HARMON | | 97 | ☐ | FLEXPRINT | 2845 N.OMAHA STREET ATTN: LEGAL MESA, AZ 85215 |
| 2.  1019  FLORIDA STATE SECURITY - FACILITIES MSA | | 2981 | ☐ | FLORIDA STATE SECURITY INC | 3285 SW 11 AVE SUITE #2 FORT LAUDERDALE, FL 33315 |
| 2.  1020  K4 - CONTRACT - CLOUD - SUBSCRIPTION - AGREEMENT - (BED, - BATH - BEYOND) - FINAL | | 1104 | ☐ | FLUX CONSULTING INC | 500 7TH AVE 8TH FLOOR NEW YORK, NY 10018 |

**Bed Bath & Beyond Inc.**

**Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2.  1021  K4 - CONTRACT - CLOUD - SUBSCRIPTION - AGREEMENT - (BED, - BATH - BEYOND) - FINAL | | 1829 | ☐ | FLUX CONSULTING INC | 500 7TH AVE 8TH FLOOR NEW YORK, NY 10018 |
| 2.  1022  K4 - FLUX - BBB - K4CLOUD - 2021 - INVOICE - 35SEAT - INV11532 | | 1105 | ☐ | FLUX CONSULTING INC | 500 7TH AVE 8TH FLOOR NEW YORK, NY 10018 |
| 2.  1023  K4 - FLUX - BBB - K4CLOUD - 2021 - INVOICE - 35SEAT - INV11532 | | 1830 | ☐ | FLUX CONSULTING INC | 500 7TH AVE 8TH FLOOR NEW YORK, NY 10018 |
| 2.  1024  BCM CLIENT MANAGEMENT 2022 RENEWAL | | 1587 | ☐ | FLY CAST PARTNERS INC | 3637 4TH STREET N STE 490 SAINT PETERSBURG, FL 33704 |
| 2.  1025  FOCUS WORKFORCE MANAGEMENT - CONTINGENT STAFFING - FULLY EXECUTED | | 2148 | ☐ | FOCUS WORKFORCE MANAGEMENT | NOT AVAILABLE |
| 2.  1026  UNION DATA CENTER CATERPILLAR EMERGENCY GENERATOR SUPPORT AND PM 2022-25 | | 1555 | ☐ | FOLEY, INCORPORATED | P.O. BOX 8500 PHILADELPHIA, PA 19178 |
| 2.  1027  FORTIS BBB CONTINGENT STAFFING AGREEMENT (2019) FULLY EXECUTED | | 1976 | ☐ | FORTIS TEMPORARY SERVICES LLC | NOT AVAILABLE |
| 2.  1028  FOTOCARE IMAGE LAB MSA | | 90 | ☐ | FOTOCARE | 41 W 22ND ST ATTN: LEGAL NEW YORK, NY 10010 |
| 2.  1029  FOUR SUMMERS VENDOR SET UP | | 1329 | ☐ | FOUR SUMMERS | NOT AVAILABLE |
| 2.  1030  FOX GLASS - FACILITY SERVICES AGREEMENT | | 2735 | ☐ | FOX GLASS CO. INC. | 1035 TIFFORD LANE OSTEEN, FL 32764 |
| 2.  1031  FRAGILEPAK - HOMEDELIVERYAMENDMENT2021 - FULLY EXECUTED | | 1750 | ☐ | FRAGILEPAK | NOT AVAILABLE |

**Bed Bath & Beyond Inc.**                                                                                    **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2.  1032  FRAME.IO RENEWAL AGREEMENT | | 58 | ☐ | FRAME.IO INC | 345 PARK AVE<br>ATTN: LEGAL<br>SAN JOSE, CA 95110 |
| 2.  1033  FREEMAN LEONARD IMAGE LAB VENDOR AGREEMENT 4.8.21 | | 1107 | ☐ | FREEMAN LEONARD LLC | PO BOX 222311<br>DALLAS, TX 75222 |
| 2.  1034  FREEMAN LEONARD IMAGE LAB VENDOR AGREEMENT 4.8.21 | | 2149 | ☐ | FREEMAN LEONARD LLC | PO BOX 222311<br>DALLAS, TX 75222 |
| 2.  1035  DENFREIGHTSYSTEMS POOLAMENDMENT2021 - FULLY EXECUTED | | 1714 | ☐ | FREIGHT SYSTEMS, INC. | NOT AVAILABLE |
| 2.  1036  SLCFREIGHT SYSTEMS POOLAMENDMENT 2019 - FULLY EXECUTED | | 1725 | ☐ | FREIGHT SYSTEMS, INC. | NOT AVAILABLE |
| 2.  1037  FRESHADRESS: BBBY_AUTOSTS INSERTION ORDER AND DPA | | 59 | ☐ | FRESH ADDRESS, LLC | 36 CRAFTS STREET<br>ATTN: CHIEF EXECUTIVE OFFICER<br>NEWTON, MA 02458 |
| 2.  1038  SKMBT - TRANSPORTATION AGREEMENT2016 - FULLY EXECUTED | | 2150 | ☐ | FRONTIER TRANSPORTATION INC | NOT AVAILABLE |
| 2.  1039  FURNITURE MEDIC - ADDENDUM2018 - FULLY EXECUTED | | 2151 | ☐ | FURNITURE MEDIC | 533 W. 630 SO.<br>OREM, UT 84058 |
| 2.  1040  FURNITURE MEDIC - AGREEMENT2018 - FULLY EXECUTED | | 2152 | ☐ | FURNITURE MEDIC | 533 W. 630 SO.<br>OREM, UT 84058 |
| 2.  1041  SDGGILBERT POOLAMENDMENT 2019 - FULLY EXECUTED | | 1723 | ☐ | G.P.R. LOGISTICS LLC | NOT AVAILABLE |
| 2.  1042  STKGPR POOLAMENDMENT 2021 - FULLY EXECUTED | | 1727 | ☐ | G.P.R. LOGISTICS LLC | NOT AVAILABLE |

**Bed Bath & Beyond Inc.**                                                                                    **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2. 1043  GATEKEEPER - FACILITIES MSA | | 2961 | ☐ | GATEKEEPER SYSTEM INC | 8 STUDEBAKER<br>IRVINE, CA 92618 |
| 2. 1044  GENESIS LARADO CONTINGENT STAFFING AGENCY AGREEMENT FINAL 4.29.21 EXECUTED | | 2153 | ☐ | GENESIS EMPLOYMENT SERVICES | 4820 MIMS SUITE 2<br>LAREDO, TX 78041 |
| 2. 1045  GENSERV - FACILITIES MSA | | 2931 | ☐ | GENSERVE LLC | 100 NEWTOWN RD<br>PLAINVIEW, NY 11803 |
| 2. 1046  GIP VENDOR AGREEMENT 2.8.21 | | 1110 | ☐ | GET IT PRODUCTIONS LLC | 1530 FULTON STREET<br>BROOKLYN, NY 11216 |
| 2. 1047  GIP VENDOR AGREEMENT 2.8.21 | | 2154 | ☐ | GET IT PRODUCTIONS LLC | 1530 FULTON STREET<br>BROOKLYN, NY 11216 |
| 2. 1048  GETMEREGISTERED.COM - SERVICES AGREEMENT - MAY 2022 | | 1539 | ☐ | GETMEREGISTERED.COM, LLC | NOT AVAILABLE |
| 2. 1049  2022 PREMIUM ACCES \| PAGETTYIMAGES \| BED BATH BEYOND-GETTY | | 1111 | ☐ | GETTY IMAGES US,INC | 601 NORTH 34TH STREET<br>SEATTLE, WA 98103 |
| 2. 1050  2022 PREMIUM ACCES \| PAGETTYIMAGES \| BED BATH BEYOND-GETTY | | 2607 | ☐ | GETTY IMAGES US,INC | 601 NORTH 34TH STREET<br>SEATTLE, WA 98103 |
| 2. 1051  655 LAS VEGAS FULFILLMENT CENTER LIFT ARM GATES (GILBERT CONSTRUCTION) | | 2631 | ☐ | GILBERT CONSTRUCTION | NOT AVAILABLE |
| 2. 1052  GITHUB UPDATED STANDARD CONTRACTUAL CLAUSES | | 2675 | ☐ | GITHUB INC | 88 COLIN P KELLY JUNIOR ST<br>SAN FRANCISCO, CA 94107 |
| 2. 1053  GIVENS - TRANSPORTATION AGREEMENT2016 - FULLY EXECUTED | | 2155 | ☐ | GIVENS LOGISTICS INC | 1724 SO.MILITARY HWY<br>CHESAPEAKE, VA 23320 |
| 2. 1054  GLIDEFAST MSA | | 1591 | ☐ | GLIDEFAST | NOT AVAILABLE |

**Bed Bath & Beyond Inc.**                                                                                            **Case Number:    23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2. 1055  AMENDMENT 5 TO GOOGLE CLOUD ADDENDUM | | 1113 | ☐ | GOOGLE LLC | P O BOX 39000 SAN FRANCISCO, CA 94139 |
| 2. 1056  AMENDMENT 5 TO GOOGLE CLOUD ADDENDUM | | 2674 | ☐ | GOOGLE LLC | P O BOX 39000 SAN FRANCISCO, CA 94139 |
| 2. 1057  GOOGLE - PSO TO PSF CONVERSION (AMENDMENT 6) | | 2914 | ☐ | GOOGLE LLC | P O BOX 39000 SAN FRANCISCO, CA 94139 |
| 2. 1058  GOOGLE APIGEE EDGE SUBSCRIPTION AND ENTERPRISE SUPPORT RENEWAL | | 1334 | ☐ | GOOGLE LLC | P O BOX 39000 SAN FRANCISCO, CA 94139 |
| 2. 1059  GOOGLE APIGEE EDGE SUBSCRIPTION AND ENTERPRISE SUPPORT RENEWAL | | 2813 | ☐ | GOOGLE LLC | P O BOX 39000 SAN FRANCISCO, CA 94139 |
| 2. 1060  CYBERARK EPM FOR WORKSTATION RENEWAL | | 2779 | ☐ | GOTHAM TECHNOLOGY GROUP LLC | 5 PARAGON DRIVE SUITE 103 MONTVALE, NJ 07645 |
| 2. 1061  CYBERARK EPV 1YR QTY 600 QUOTE # CPAI07262022 | | 1685 | ☐ | GOTHAM TECHNOLOGY GROUP LLC | 5 PARAGON DRIVE SUITE 103 MONTVALE, NJ 07645 |
| 2. 1062  CYBERARK SUPPORT RENEWAL QUOTE CPAI08302022 10/06/2022 - 10/05/2023 | | 2746 | ☐ | GOTHAM TECHNOLOGY GROUP LLC | 5 PARAGON DRIVE SUITE 103 MONTVALE, NJ 07645 |
| 2. 1063  PURCHASE UPGRADED CLOUDGENIX FOR ECOM WAREHOUSES | | 1354 | ☐ | GOTHAM TECHNOLOGY GROUP LLC | 5 PARAGON DRIVE SUITE 103 MONTVALE, NJ 07645 |
| 2. 1064  TENABLE RENEWAL - 2022 | | 1522 | ☐ | GOTHAM TECHNOLOGY GROUP LLC | 5 PARAGON DRIVE SUITE 103 MONTVALE, NJ 07645 |
| 2. 1065  GRANITE AMENDMENT NO. 9 | | 1459 | ☐ | GRANITE TELECOMMUNICATIONS LLC | P.O. BOX 983119 BOSTON, MA 02298 |
| 2. 1066  GRANITE EPIK 4G AND SIP TRUNKING (AMENDMENT 10) | | 1114 | ☐ | GRANITE TELECOMMUNICATIONS LLC | P.O. BOX 983119 BOSTON, MA 02298 |

**Bed Bath & Beyond Inc.**                                                                                  **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2. 1067  GRANITE EPIK 4G AND SIP TRUNKING (AMENDMENT 10) | | 2653 | ☐ | GRANITE TELECOMMUNICATIONS LLC | P.O. BOX 983119 BOSTON, MA 02298 |
| 2. 1068  ACRONIS RENEWAL GRAVITY SYSTEMS QUOTE #251174 | | 2623 | ☐ | GRAVITY SYSTEMS | 150 MORRISTOWN ROAD, SUITE 206 BERNARDSVILLE, NJ 07924 |
| 2. 1069  FIERY SERVER RENEWAL- GRAVITY | | 2834 | ☐ | GRAVITY SYSTEMS | 150 MORRISTOWN ROAD, SUITE 206 BERNARDSVILLE, NJ 07924 |
| 2. 1070  GRAVITY SYSTEMS- EXTENSIS CONNECT FONTS | | 2968 | ☐ | GRAVITY SYSTEMS | 150 MORRISTOWN ROAD, SUITE 206 BERNARDSVILLE, NJ 07924 |
| 2. 1071  JAMF RENEWAL- GRAVITY SYSTEMS | | 2905 | ☐ | GRAVITY SYSTEMS | 150 MORRISTOWN ROAD, SUITE 206 BERNARDSVILLE, NJ 07924 |
| 2. 1072  UNIVERSAL FONT RENEWAL | | 1515 | ☐ | GRAVITY SYSTEMS | 150 MORRISTOWN ROAD, SUITE 206 BERNARDSVILLE, NJ 07924 |
| 2. 1073  GREEN MOUNTAIN TECHNOLOGY FREIGHT AUDIT SERVICES | | 2762 | ☐ | GREEN MOUNTAIN TECHNOLOGY, LLC | NOT AVAILABLE |
| 2. 1074  GREGMAKA - MRK AGRMNT 7.1.21X | | 1115 | ☐ | GREGORY MAKA | 267 GROVE STREET JERSEY CITY, NJ 07302 |
| 2. 1075  GREGMAKA - MRK AGRMNT 7.1.21X | | 1855 | ☐ | GREGORY MAKA | 267 GROVE STREET JERSEY CITY, NJ 07302 |
| 2. 1076  DATA PROCESSING ADDENDUM | | 2788 | ☐ | GROUPBY USA INC | 1717 W 6TH ST SUITE 260 AUSTIN, TX 78703 |
| 2. 1077  GROUPBY AMENDMENT #3 | | 1431 | ☐ | GROUPBY USA INC | 1717 W 6TH ST SUITE 260 AUSTIN, TX 78703 |

**Bed Bath & Beyond Inc.**                                                                 Case Number:   23-13359 (VFP)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2. 1078   GROUPBY AMENDMENT 4 | | 1361 | ☐ | GROUPBY USA INC | 1717 W 6TH ST SUITE 260 AUSTIN, TX 78703 |
| 2. 1079   GROUPBY AMENDMENT NO. 2 | | 1400 | ☐ | GROUPBY USA INC | 1717 W 6TH ST SUITE 260 AUSTIN, TX 78703 |
| 2. 1080   GROUPBY MSA AMENDMENT | | 2831 | ☐ | GROUPBY USA INC | 1717 W 6TH ST SUITE 260 AUSTIN, TX 78703 |
| 2. 1081   GUANGXU - MRK - AGREEMENT | | 1116 | ☐ | GUANG XU | 303 STANHOPE STREET BROOKLYN, NY 11237 |
| 2. 1082   GUANGXU - MRK - AGREEMENT | | 1856 | ☐ | GUANG XU | 303 STANHOPE STREET BROOKLYN, NY 11237 |
| 2. 1083   GUARANTEED MECHANICAL - FACILITIES MSA | | 2938 | ☐ | GUARANTEED MECHANICAL | 302 AMBOY AVENUE SUITE 1 WOODBRIDGE, NJ 07095 |
| 2. 1084   S GUERRIERO LANDSCAPING - FACILITIES MSA | | 2945 | ☐ | GUERRIERO, SALVATORE LANDSCAPING MAINTENANCE CONTRACTORS INC. | NOT AVAILABLE |
| 2. 1085   AGREEMENT | | 6 | ☐ | HAGERMAN & COMPANY | PO BOX 139 505 SUNSET COURT ATTN: LEGAL MOUNT ZION, IL 62549 |
| 2. 1086   HAPPINESS IS VENDOR AGREEMENT 10.14.20 | | 1117 | ☐ | HAPPINESS IS CATERING | NOT AVAILABLE |
| 2. 1087   HAPPINESS IS VENDOR AGREEMENT 10.14.20 | | 1857 | ☐ | HAPPINESS IS CATERING | NOT AVAILABLE |
| 2. 1088   HAPPY LITTLE PRODUCTIONS - MSA - JULY 2022 | | 1118 | ☐ | HAPPY LITTLE PRODUCTION | NOT AVAILABLE |
| 2. 1089   HAPPY LITTLE PRODUCTIONS - MSA - JULY 2022 | | 1668 | ☐ | HAPPY LITTLE PRODUCTION | 49 SETTLERS RIDGE ROAD MILFORD, CT 06460 |

**Bed Bath & Beyond Inc.**                                                                 Case Number:   23-13359 (VFP)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2. 1090 | HCL PASSPORT ADVANTAGE 2023 RENEWAL | | 2854 | ☐ | HCL TECHNOLOGIES LIMITED | 330 POTRERO AVENUE SUNNYVALE, CA 94085 |
| 2. 1091 | HEADSPACE  MSA - SIGNED | | 2010 | ☐ | HEADSPACE | 2415 MICHIGAN AVENUE SANTA MONICA, CA 90404 |
| 2. 1092 | HEADSPACE RENEWAL .DOCX | | 2009 | ☐ | HEADSPACE | 2415 MICHIGAN AVENUE SANTA MONICA, CA 90404 |
| 2. 1093 | HEALTH MEDIA NETWORK (CHECKED UP) VENDOR SET UP | | 1324 | ☐ | HEALTH MEDIA NETWORK | NOT AVAILABLE |
| 2. 1094 | HELLO ARTISTS MARKETING AGREEMENT EDITS | | 1119 | ☐ | HELLO ARTISTS | 11123 SE YAMHILL ST. PORTLAND, OR 97216 |
| 2. 1095 | HELLO ARTISTS MARKETING AGREEMENT EDITS | | 1532 | ☐ | HELLO ARTISTS | 11123 SE YAMHILL ST. PORTLAND, OR 97216 |
| 2. 1096 | HELP SYSTEMS LICENSE RENEWAL | | 1642 | ☐ | HELP SYSTEMS | P.O. BOX 1450 MINNEAPOLIS, MN 55485 |
| 2. 1097 | HIRE DYNAMICS-BED BATH BEYOND STAFFING SERVICES AGREEMENT EXECUTED | | 2157 | ☐ | HIRE DYNAMICS LLC | P.O. BOX 116834 ATLANTA, GA 30368 |
| 2. 1098 | HMM - AMENDMENT1 - BBB SIGNED | | 1872 | ☐ | HMMCO., LTD. | NOT AVAILABLE |
| 2. 1099 | HMM - AMENDMENT10 - BBB SIGNED | | 1873 | ☐ | HMMCO., LTD. | NOT AVAILABLE |
| 2. 1100 | HMM - AMENDMENT2 - BBB SIGNED | | 1874 | ☐ | HMMCO., LTD. | NOT AVAILABLE |
| 2. 1101 | HMM - AMENDMENT3 - BBB SIGNED | | 1875 | ☐ | HMMCO., LTD. | NOT AVAILABLE |
| 2. 1102 | HMM - AMENDMENT4 - BBB SIGNED | | 1876 | ☐ | HMMCO., LTD. | NOT AVAILABLE |
| 2. 1103 | HMM - AMENDMENT5 - BBB SIGNED | | 1877 | ☐ | HMMCO., LTD. | NOT AVAILABLE |

**Bed Bath & Beyond Inc.**

**Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2. 1104  HMM -  AMENDMENT6 - BBB SIGNED | | 1878 | ☐ | HMMCO., LTD. | NOT AVAILABLE |
| 2. 1105  HMM -  AMENDMENT9 - BBB SIGNED | | 1879 | ☐ | HMMCO., LTD. | NOT AVAILABLE |
| 2. 1106  ATLHNRY POOLAMENDMENT MARCH 2021 - FULLY EXECUTED | | 1707 | ☐ | HNRY LOGISTICS | NOT AVAILABLE |
| 2. 1107  HORIZONS - STAFFING AGENCY AGREEMENT | | 2784 | ☐ | HORIZONS HRS MANUFACTURING STAFFING II | NOT AVAILABLE |
| 2. 1108  HOWARD SLOAN DIRECT HIRE SEARCH ACCEPTED 10.5.10 AGREEMENT EXECUTED | | 1978 | ☐ | HOWARD-SLOAN  SEARCH,  INC. | NOT AVAILABLE |
| 2. 1109  HUB - TRANSPORTATION AGREEMENT2010 - FULLY EXECUTED | | 1751 | ☐ | HUB GROUP, INC. | NOT AVAILABLE |
| 2. 1110  HUMCAP DIRECT HIRE AGREEMENT FULLY EXECUTED | | 1979 | ☐ | HUMCAP RECRUITING | NOT AVAILABLE |
| 2. 1111  HYLAND LLC -  SERVICES PROPOSAL FOR IMAGENOW UPGRADE 2019 - FULLY EXECUTED | | 2158 | ☐ | HYLAND LLC | 28500 CLEMENS RD WESTLAKE, OH 44145 |
| 2. 1112  HYLAND LLC - ASSIGNMENT NOTICE LETTER 10.18.18 | | 2159 | ☐ | HYLAND LLC | 28500 CLEMENS RD WESTLAKE, OH 44145 |
| 2. 1113  HYLAND LLC - FIRST AMENDMENT TO MASTER AGREEMENT  -  - FULLY EXECUTED | | 2160 | ☐ | HYLAND LLC | 28500 CLEMENS RD WESTLAKE, OH 44145 |
| 2. 1114  HYLAND LLC - IMAGE NOW - MASTER AGREEMENT  -  - FULLY EXECUTED | | 2164 | ☐ | HYLAND LLC | 28500 CLEMENS RD WESTLAKE, OH 44145 |
| 2. 1115  HYLAND LLC - IMAGE NOW LICENSES- SALES ORDER - OP-8987 - FULLY EXECUTED | | 2161 | ☐ | HYLAND LLC | 28500 CLEMENS RD WESTLAKE, OH 44145 |

**Bed Bath & Beyond Inc.**                                                      Case Number:   23-13359 (VFP)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2. 1116  HYLAND LLC - IMAGE NOW- REALLOCATE LICENSE - ZERO DOLLARS -  - FULLY EXECUTED | | 2165 | ☐ | HYLAND LLC | 28500 CLEMENS RD WESTLAKE, OH 44145 |
| 2. 1117  HYLAND LLC - LICENSE EXCHANGE - 3-25-10 -  - FULLY EXECUTED.TIF | | 2166 | ☐ | HYLAND LLC | 28500 CLEMENS RD WESTLAKE, OH 44145 |
| 2. 1118  HYLAND LLC - LICENSE EXCHANGE - 6-15-10 -  - FULLY EXECUTED | | 2167 | ☐ | HYLAND LLC | 28500 CLEMENS RD WESTLAKE, OH 44145 |
| 2. 1119  HYLAND LLC - ORDER FORM FOR LEGACY SUPPORT - FEB 2017 - FULLY EXECUTED | | 2168 | ☐ | HYLAND LLC | 28500 CLEMENS RD WESTLAKE, OH 44145 |
| 2. 1120  HYLAND LLC - PO 114147 - IMAGING TEST LIC FOR DEV SYSTEM | | 2170 | ☐ | HYLAND LLC | 28500 CLEMENS RD WESTLAKE, OH 44145 |
| 2. 1121  HYLAND LLC - PO 122226 - IMAGE NOW LICENSES - OP-8987 | | 2171 | ☐ | HYLAND LLC | 28500 CLEMENS RD WESTLAKE, OH 44145 |
| 2. 1122  HYLAND LLC - SCRIPTING ASSISTANCE - 4-24-10 -  - FULLY EXECUTED | | 2172 | ☐ | HYLAND LLC | 28500 CLEMENS RD WESTLAKE, OH 44145 |
| 2. 1123  HYLAND MAINTENANCE CONTRACT 2022 - 2023 | | 2689 | ☐ | HYLAND LLC | 28500 CLEMENS RD WESTLAKE, OH 44145 |
| 2. 1124  IBM - PASSPORT ADVANTAGE 2023 RENEWAL | | 2846 | ☐ | IBM CORPORATION-TR4 | P.O. BOX 643600 PITTSBURGH, PA 15264 |
| 2. 1125  IBM SERVICEELITE RENEWAL | | 1570 | ☐ | IBM CORPORATION-TR4 | P.O. BOX 643600 PITTSBURGH, PA 15264 |
| 2. 1126  BED BATH AND BEYOND COMMUNITY MANAGEMENT PROPOSAL - 2022 | | 1123 | ☐ | ICUC/IPROSPECT MODERATION SERVICES, INC. | NOT AVAILABLE |
| 2. 1127  BED BATH AND BEYOND COMMUNITY MANAGEMENT PROPOSAL - 2022 | | 2794 | ☐ | ICUC/IPROSPECT MODERATION SERVICES, INC. | NOT AVAILABLE |

**Bed Bath & Beyond Inc.** Case Number:   23-13359 (VFP)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2.  1128 ICUC/IPROSPECT MSA | | 1122 | ☐ | ICUC/IPROSPECT MODERATION SERVICES, INC. | NOT AVAILABLE |
| 2.  1129 ICUC/IPROSPECT MSA | | 1562 | ☐ | ICUC/IPROSPECT MODERATION SERVICES, INC. | NOT AVAILABLE |
| 2.  1130 ID THEFT - ID WATCHDOG AGREEMENT | | 2007 | ☐ | ID THEFT | 717 17TH ST SUITE 2700 DENVER, CO 80202 |
| 2.  1131 INCENDIO MSA | | 60 | ☐ | INCENDIOWORKS LLC | 1314 W MCDERMOTT DR SUITE 106-720 ATTN: LEGAL ALLEN, TX 75013 |
| 2.  1132 FULL BATTERY STRING REPLACEMENT FOR UPS A | | 2624 | ☐ | INDUSTRIAL BATTERY & CHARGER | NOT AVAILABLE |
| 2.  1133 INFOR MAINTENANCE RENEWAL (LAWSON) 2022 | | 99 | ☐ | INFOR (US) INC | 13560 MORRIS RD ALPHARETTA, GA 30004 |
| 2.  1134 INFOR (US), INC. - BBBY.SAAS ORDER FORM.MAY272020.FINAL WITH EXHIBIT - FULLY EXECUTED | | 100 | ☐ | INFOR US INC | 13560 MORRIS RD ALPHARETTA, GA 30004 |
| 2.  1135 INFOR (US), INC. - IPA - TCS (12-30-20) (003) - FULLY EXECUTED | | 2177 | ☐ | INFOR US INC | P.O. BOX 1450 MINNEAPOLIS, MN 55485 |
| 2.  1136 INFOR (US), INC. - LAWSON - ADDENDUM TO LISENSEE AGMT - FULLY EXECUTED | | 2180 | ☐ | INFOR US INC | P.O. BOX 1450 MINNEAPOLIS, MN 55485 |
| 2.  1137 INFOR (US), INC. - LAWSON- SOFTWARE END USER AGMT - FULLY EXECUTED | | 2179 | ☐ | INFOR US INC | P.O. BOX 1450 MINNEAPOLIS, MN 55485 |

**Bed Bath & Beyond Inc.**                                                                          **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2. 1138  INFOR (US), INC. - ONLINE LEARNING LIBRARY SERVICES ORDER FORM - 8-22-07 - FULLY EXECUTED | | 2181 | ☐ | INFOR US INC | P.O. BOX 1450 MINNEAPOLIS, MN 55485 |
| 2. 1139  INFOR (US), INC. - ONLINE LEARNING LIBRARY SERVICES ORDER FORM - 8-23-06 - FULLY EXECUTED | | 2182 | ☐ | INFOR US INC | P.O. BOX 1450 MINNEAPOLIS, MN 55485 |
| 2. 1140  INFOR (US), INC. - PRODUCT ORDER FORM- 2-24-06 - WITH ADDENDUM - FULLY EXECUTED | | 2183 | ☐ | INFOR US INC | P.O. BOX 1450 MINNEAPOLIS, MN 55485 |
| 2. 1141  INFOR (US), INC. - PRODUCT ORDER FORM- 2-27-07 W- ADDENDUM - FULLY EXECUTED | | 2184 | ☐ | INFOR US INC | P.O. BOX 1450 MINNEAPOLIS, MN 55485 |
| 2. 1142  INFOR (US), INC. - PRODUCT ORDER FORM- 5-19-06 UNIX WIN W- ADDENDUM - FULLY EXECUTED | | 2185 | ☐ | INFOR US INC | P.O. BOX 1450 MINNEAPOLIS, MN 55485 |
| 2. 1143  INFOR (US), INC. - PRODUCT ORDER FORM- 5-19-06 W- ADDENDUM - FULLY EXECUTED | | 2186 | ☐ | INFOR US INC | P.O. BOX 1450 MINNEAPOLIS, MN 55485 |
| 2. 1144  INFOR (US), INC. - PRODUCT ORDER FORM TO MASTER SERVICES AGMT - FULLY EXECUTED | | 2187 | ☐ | INFOR US INC | P.O. BOX 1450 MINNEAPOLIS, MN 55485 |
| 2. 1145  INFOR (US), INC. - SERVICES ORDER FORM - FULLY EXECUTED | | 2188 | ☐ | INFOR US INC | P.O. BOX 1450 MINNEAPOLIS, MN 55485 |
| 2. 1146  INFOR-BBBY CO AMEND TM ALLOC C3451 FINAL 10-16-20 - FULLY EXECUTED | | 2192 | ☐ | INFOR US INC | P.O. BOX 1450 MINNEAPOLIS, MN 55485 |
| 2. 1147  INFORMATION RESOURCES, INC.- DATA LICENSE AGREEMENT | | 1126 | ☐ | INFORMATION RESOURCES INC | 4766 PAYSPHERE CIRCLE CHICAGO, IL 60674 |

**Bed Bath & Beyond Inc.**                                                                 **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2. 1148 INFORMATION RESOURCES, INC.- DATA LICENSE AGREEMENT | | 2911 | ☐ | INFORMATION RESOURCES INC | 4766 PAYSPHERE CIRCLE CHICAGO, IL 60674 |
| 2. 1149 INFOSYS AMENDMENT TO ADD AFFILIATES TO THE MSA | | 2893 | ☐ | INFOSYS LIMITED | ELECTRONICS CITY, HOSUR ROAD BANGALORE, INDIA 560100 |
| 2. 1150 INFOSYS DPA | | 2811 | ☐ | INFOSYS LIMITED | ELECTRONICS CITY, HOSUR ROAD BANGALORE, INDIA 560100 |
| 2. 1151 INFOSYS MSOW AMENDMENT 01 | | 2915 | ☐ | INFOSYS LIMITED | ELECTRONICS CITY, HOSUR ROAD BANGALORE, INDIA 560100 |
| 2. 1152 INFOSYS SERVICENOW LICENSE | | 1398 | ☐ | INFOSYS MCCAMISH SYSTEM LLC | 3998 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 |
| 2. 1153 SNOW ASSET MANAGEMENT ADD ON | | 1445 | ☐ | INFOSYS MCCAMISH SYSTEM LLC | 3998 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 |
| 2. 1154 INMOMENT - BBB IN MOMENT ORDER FORM (BBB SIGNED) | | 2193 | ☐ | INMOMENT INC | 310 EAST 4500 SOUTH #450 SALT LAKE CITY, UT 84107 |
| 2. 1155 INMOMENT - MSA - BED BATH & BEYOND (5-1-2013) - SIGNED | | 2194 | ☐ | INMOMENT INC | 310 EAST 4500 SOUTH #450 SALT LAKE CITY, UT 84107 |
| 2. 1156 INMOMENT - TERMINATION NOTICE - APRIL 2021 | | 2195 | ☐ | INMOMENT INC | 310 EAST 4500 SOUTH #450 SALT LAKE CITY, UT 84107 |
| 2. 1157 AUTODESK RENEWAL CONTRACT #: 110003591940 EXPIRES 06/02/2022 | | 1511 | ☐ | INSIGHT | P.O. BOX 713096 COLUMBUS, OH 43271 |
| 2. 1158 AUTODESK RENEWAL CONTRACT #110003091406 EXPIRES MAY 21, 2022 | | 1507 | ☐ | INSIGHT | P.O. BOX 713096 COLUMBUS, OH 43271 |
| 2. 1159 BLUEBEAM MAINTENANCE RENEWAL - 3 LICENSES | | 1617 | ☐ | INSIGHT | P.O. BOX 713096 COLUMBUS, OH 43271 |

**Bed Bath & Beyond Inc.**                                                                     **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2. 1160  BLUEBEAM REVU SOFTWARE RENEWAL - 1 LICENSE | | 1656 | ☐ | INSIGHT | P.O. BOX 713096 COLUMBUS, OH 43271 |
| 2. 1161  CAPTURE ONE RENEWAL | | 2908 | ☐ | INSIGHT | P.O. BOX 713096 COLUMBUS, OH 43271 |
| 2. 1162  IDERA ADD-ON PURCHASE | | 1629 | ☐ | INSIGHT | P.O. BOX 713096 COLUMBUS, OH 43271 |
| 2. 1163  LUCIDCHART RENEWAL | | 1619 | ☐ | INSIGHT | P.O. BOX 713096 COLUMBUS, OH 43271 |
| 2. 1164  MANAGE ENGINE SUBSCRIPTION / AMS LICENSE RENEWAL | | 1569 | ☐ | INSIGHT | P.O. BOX 713096 COLUMBUS, OH 43271 |
| 2. 1165  NEW THINK CELL LICENSES- JOE DEROSA SCTASK0342077  & MARK AMICO SCTASK0342076  INSIGHT QUOTE #0225475272 | | 2658 | ☐ | INSIGHT | P.O. BOX 713096 COLUMBUS, OH 43271 |
| 2. 1166  NEW V-RAY LICENSE FOR DAVID MELCHIORRE SCTASK0328076 | | 1660 | ☐ | INSIGHT | P.O. BOX 713096 COLUMBUS, OH 43271 |
| 2. 1167  QUE TECH WORKSTUDY RENEWAL 12/22/2022-12/21/2023 | | 2739 | ☐ | INSIGHT | P.O. BOX 713096 COLUMBUS, OH 43271 |
| 2. 1168  SKETCHUP PRO RENEWAL FOR MAY (1 SEAT) | | 1525 | ☐ | INSIGHT | P.O. BOX 713096 COLUMBUS, OH 43271 |
| 2. 1169  SNAGIT RENEWAL (325 LICENSES) COVERAGE DATES 12/15/2022-12/15/2023 | | 2701 | ☐ | INSIGHT | P.O. BOX 713096 COLUMBUS, OH 43271 |
| 2. 1170  SOFTWARE RENEWAL FOR IDERA | | 1583 | ☐ | INSIGHT | P.O. BOX 713096 COLUMBUS, OH 43271 |
| 2. 1171  SOFTWARE RENEWAL FOR IDERA | | 3006 | ☐ | INSIGHT | P.O. BOX 713096 COLUMBUS, OH 43271 |

**Bed Bath & Beyond Inc.**                                                    **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Supply, Service and Other Agreements

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1172 TEAM O'CLOCK RENEWAL | | 2896 | ☐ | INSIGHT | P.O. BOX 713096 COLUMBUS, OH 43271 |
| 2. 1173 THINK CELL LICENSE RENEWAL FOR MARK CASSEBAUM | | 2695 | ☐ | INSIGHT | P.O. BOX 713096 COLUMBUS, OH 43271 |
| 2. 1174 THINK CELL RENEWAL (5 USERS) | | 2710 | ☐ | INSIGHT | P.O. BOX 713096 COLUMBUS, OH 43271 |
| 2. 1175 VANDYKE SECURE CRT RENEWAL 12/28/2022-12/28/202 | | 2736 | ☐ | INSIGHT | P.O. BOX 713096 COLUMBUS, OH 43271 |
| 2. 1176 VMWARE | | 2881 | ☐ | INSIGHT | P.O. BOX 713096 COLUMBUS, OH 43271 |
| 2. 1177 VMWARE SUPPORT/SUBSCRIPTION RENEWAL FOR WAQAS KHAN | | 2683 | ☐ | INSIGHT | P.O. BOX 713096 COLUMBUS, OH 43271 |
| 2. 1178 WINZIP RENEWAL (200 LICENSES) COVERAGE DATES 12/01/2022-11/30/2023 | | 2702 | ☐ | INSIGHT | P.O. BOX 713096 COLUMBUS, OH 43271 |
| 2. 1179 ISS BBB - CONTINGENT STAFFING AGENCY EXECUTED 7.25 | | 2196 | ☐ | INTEGRITY STAFFING SOLUTIONS | PO BOX 823870 PHILADELPHIA, PA 19182 |
| 2. 1180 INTELLECTUAL PROPERTY VENDOR AGREEMENT 7.23.20 | | 1128 | ☐ | INTELLECTUAL PROPERTY LLC | 245 18TH STREET APT 702 MIAMI BEACH, FL 33139 |
| 2. 1181 INTELLECTUAL PROPERTY VENDOR AGREEMENT 7.23.20 | | 2197 | ☐ | INTELLECTUAL PROPERTY LLC | 245 18TH STREET APT 702 MIAMI BEACH, FL 33139 |
| 2. 1182 INTELLIGRATED - SERVICE AND MAINTENANCE AGREEMENT - NOV2021 | | 2200 | ☐ | INTELLIGRATED SYSTEMS LLC | 7901 INNOVATION WAY MASON, OH 45040 |
| 2. 1183 INTELLIGRATED LICENSE SVS ADDENDUM-FULLY EXECUTED | | 2198 | ☐ | INTELLIGRATED SYSTEMS LLC | 7901 INNOVATION WAY MASON, OH 45040 |

**Bed Bath & Beyond Inc.**                                                                                    **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2.  1184  INTELLIGRATED MSA AMENDMENT FINAL 6.15.21 - FULLY EXECUTED | | 2199 | ☐ | INTELLIGRATED SYSTEMS LLC | 7901 INNOVATION WAY MASON, OH 45040 |
| 2.  1185  INTERACTIVE COMMUNICATIONS INTERNATIONAL, INC. - MSA - MAY 2022 | | 1129 | ☐ | INTERACTIVE COMMUNICATIONS | PO BOX 935359 ATLANTA, GA 31193 |
| 2.  1186  INTERACTIVE COMMUNICATIONS INTERNATIONAL, INC. - MSA - MAY 2022 | | 1592 | ☐ | INTERACTIVE COMMUNICATIONS | PO BOX 935359 ATLANTA, GA 31193 |
| 2.  1187  INTERFACE SYSTEMS MSA - ON HOLD | | 1489 | ☐ | INTERFACE SECURITY SYSTEM LLC | 3773 CORPORATE CENTER DR EARTH CITY, MO 63045 |
| 2.  1188  BALIDS POOLAMENDMENT JULY2021 - FULLY EXECUTED | | 1708 | ☐ | INTERNATIONAL DISTRIBUTION GROUP LLC | NOT AVAILABLE |
| 2.  1189  LISIWG POOLAMENDMENT JULY2020 - FULLY EXECUTED | | 1718 | ☐ | INTERNATIONAL WAREHOUSE GROUP | 290 SPANGNOLI ROAD MELVILLE, NY 11747 |
| 2.  1190  INTERSTATE - TRANSPORTATION AGREEMENT2013 - FULLY EXECUTED | | 1752 | ☐ | INTERSTATE DISTRIBUTOR CO. | NOT AVAILABLE |
| 2.  1191  FIRST ONSITE (INTERSTATE RESTORATION, LLC) - FACILITY SERVICES AGREEMENT | | 2671 | ☐ | INTERSTATE RESTORATION LLC | 3401 QUORUM DRIVE, SUITE 300 FORT WORTH WATAUGA, TX 76137 |
| 2.  1192  INVISIONAPP INC. MSA | | 1443 | ☐ | INVISIONAPP, INC | 41 MADISON AVE NEW YORK, NY 10010 |
| 2.  1193  IRIS EMPLOYEE DIRECT HIRE SEARCH AGREEMENT EXECUTED | | 1981 | ☐ | IRIS RECRUITING SOLUTIONS | 11611 N MERIDIAN STREET CARMEL, IN 46032 |
| 2.  1194  MAKSOM MRK AGREEMENT 8.16.21 | | 1131 | ☐ | ISMAIL JAMES MAKSOM | 980 APGAR COURT UNION, NJ 07083 |
| 2.  1195  MAKSOM MRK AGREEMENT 8.16.21 | | 1947 | ☐ | ISMAIL JAMES MAKSOM | 980 APGAR COURT UNION, NJ 07083 |

**Bed Bath & Beyond Inc.**                                                                          **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2. 1196 ITENTIAL MSA | | 1437 | ☐ | ITENTIAL | 1350 SPRING STREET, NW, SUITE 200 ATLANTA, GA 30309 |
| 2. 1197 QUOTE FOR ITENTIAL AUTOMATION SOFTWARE | | 1434 | ☐ | ITENTIAL | 1350 SPRING STREET, NW, SUITE 200 ATLANTA, GA 30309 |
| 2. 1198 IVANTI SUPPORT RENEWAL 2022-2023 | | 1523 | ☐ | IVANTI INC | 698 WEST 10000 SOUTH SOUTH JORDAN, UT 84095 |
| 2. 1199 IWAREHOUSE PORT READING 11.30.21 - BBB SIGNED | | 1941 | ☐ | IWAREHOUSE | NOT AVAILABLE |
| 2. 1200 IWAREHOUSE PORT READING 11.30.21 - FULLY EXECUTED | | 1942 | ☐ | IWAREHOUSE | NOT AVAILABLE |
| 2. 1201 JBHUNT - TRANSPORTATION AGREEMENT2006 - FULLY EXECUTED | | 1753 | ☐ | J.B. HUNT TRANSPORT, INC. | NOT AVAILABLE |
| 2. 1202 2022 AMENDMENT TO DISTRIBUTION SERVICE AGREEMENT (DAL) | | 22 | ☐ | J.W. LOGISTICS OPERATIONS, LLC | 3801 PARKWOOD BLVD. SUITE 500 ATTN: LEGAL FRISCO, TEXAS 75034 |
| 2. 1203 2022 AMENDMENT TO DISTRIBUTION SERVICE AGREEMENT (KCM) | | 20 | ☐ | J.W. LOGISTICS OPERATIONS, LLC | 3801 PARKWOOD BLVD. SUITE 500 ATTN: LEGAL FRISCO, TEXAS 75034 |
| 2. 1204 DISTRIBUTION SERVICE AGREEMENT (DAL) | | 21 | ☐ | J.W. LOGISTICS OPERATIONS, LLC | 3801 PARKWOOD BLVD. SUITE 500 ATTN: LEGAL FRISCO, TEXAS 75034 |
| 2. 1205 DISTRIBUTION SERVICE AGREEMENT (KCM) | | 19 | ☐ | J.W. LOGISTICS OPERATIONS, LLC | 3801 PARKWOOD BLVD. SUITE 500 ATTN: LEGAL FRISCO, TEXAS 75034 |

**Bed Bath & Beyond Inc.**                                                                                          **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2. 1206  J DRAPER VENDOR AGREEMENT 10.26.20 | | 1132 | ☐ | JACQUELINE DRAPER | 415 2ND ST 2ND FLOOR BROOKLYN, NY 11215 |
| 2. 1207  J DRAPER VENDOR AGREEMENT 10.26.20 | | 2202 | ☐ | JACQUELINE DRAPER | 415 2ND ST 2ND FLOOR BROOKLYN, NY 11215 |
| 2. 1208  JASON ROGERS IL VENDOR AGREEMENT 1.19.21 | | 1133 | ☐ | JASON ROGERS | 1171 PUTNAM AVENUE, APT 2 BROOKLYN, NY 11221 |
| 2. 1209  JASON ROGERS IL VENDOR AGREEMENT 1.19.21 | | 2203 | ☐ | JASON ROGERS | 1171 PUTNAM AVENUE, APT 2 BROOKLYN, NY 11221 |
| 2. 1210  BBB - JBC DIRECT HIRE AGREEMENT FULLY EXECUTED | | 1969 | ☐ | JBCHOLDINGS NY LLC | NOT AVAILABLE |
| 2. 1211  JBS - TRANSPORTATION AGREEMENT2016 - FULLY EXECUTED | | 1754 | ☐ | JBS CARRIERS | NOT AVAILABLE |
| 2. 1212  AGREEMENTREGARDINGIMPLEMENTAT IONOFJDAWORKFORCEMANAGEMENTS YSTEM - FULLY EXECUTED | | 2204 | ☐ | JDA SOFTWARE GROUP, INC | 15059 NORTH SCOTTSDALE RD SCOTTSDALE, AZ 85254 |
| 2. 1213  JEREMY GECKER SIGNED VENDOR AGREEMENT | | 1134 | ☐ | JEREMY GECKER | 251 WASHINGTON AVE 5F BROOKLYN, NY 11205 |
| 2. 1214  JEREMY GECKER SIGNED VENDOR AGREEMENT | | 2205 | ☐ | JEREMY GECKER | 251 WASHINGTON AVE 5F BROOKLYN, NY 11205 |
| 2. 1215  JESSE CHAHALIS VENDOR AGREEMENT 12.2.20 | | 1135 | ☐ | JESSE G CHAHALIS | 1509 ROCKWIN ROAD ROCKVILLE CENTRE, NY 11570 |
| 2. 1216  JESSE CHAHALIS VENDOR AGREEMENT 12.2.20 | | 2206 | ☐ | JESSE G CHAHALIS | 1509 ROCKWIN ROAD ROCKVILLE CENTRE, NY 11570 |
| 2. 1217  JESSE LONGO FREELANCER AGREEMENT 5.17.21 | | 1136 | ☐ | JESSE LONGO | 153 MCGUINNESS BLVD APT 2 BROOKLYN, NY 11222 |

**Bed Bath & Beyond Inc.**                                                                    Case Number:    23-13359 (VFP)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2. 1218  JESSE LONGO FREELANCER AGREEMENT 5.17.21 | | 2207 | ☐ | JESSE LONGO | 153 MCGUINNESS BLVD APT 2 BROOKLYN, NY 11222 |
| 2. 1219  JESSICA STAVRO PROP STYLIST MSA | | 1137 | ☐ | JESSICA STAVRO | 13317 SW 95TH AVE. MIAMI PALMETTO BAY, FL 33176 |
| 2. 1220  JESSICA STAVRO PROP STYLIST MSA | | 2612 | ☐ | JESSICA STAVRO | 13317 SW 95TH AVE. MIAMI PALMETTO BAY, FL 33176 |
| 2. 1221  BASTARDO SIGNED VENDOR AGREEMENT 7.13.20 | | 1139 | ☐ | JIM BASTARDO PHOTOGRAPHY INC | 19 MIDLAND BLVD MAPLEWOOD, NJ 07040 |
| 2. 1222  BASTARDO SIGNED VENDOR AGREEMENT 7.13.20 | | 2208 | ☐ | JIM BASTARDO PHOTOGRAPHY INC | 19 MIDLAND BLVD MAPLEWOOD, NJ 07040 |
| 2. 1223  JNJ - TRANSPORTATION AGREEMENT2017 - FULLY EXECUTED | | 1755 | ☐ | JNJ EXPRESS INC | NOT AVAILABLE |
| 2. 1224  JTSL2021 - LTLAMEND - FULLY EXECUTED | | 1756 | ☐ | JOHANSEN TRANSPORTATION SERVICES | NOT AVAILABLE |
| 2. 1225  JOHANSON - TRANSPORTATION AGREEMENT2016 - FULLY EXECUTED | | 2209 | ☐ | JOHANSON TRANSPORTATION SVC | NOT AVAILABLE |
| 2. 1226  CLAREMONT HVAC MSA | | 1585 | ☐ | JOHNSON CONTROLS INC | DEPT CH 10320 PALATINE, IL 60055 |
| 2. 1227  JOHNSON CONTROLS - FACILITIES MSA | | 2976 | ☐ | JOHNSON CONTROLS INC | DEPT CH 10320 PALATINE, IL 60055 |
| 2. 1228  EXCLUSIVE AGENCY AND COMPENSATION AGREEMENT – 1001 W MIDDLESEX AVENUE, PORT READING NJ 07064 | 9/10/2023 | 32 | ☐ | JONES LANG LASALLE AMERICAS, INC. | 1 MEADOWLANDS PLAZA SUITE 804 ATTENTION: DAVID KNEE EAST RUTHERFORD, NJ 07073 |

**Bed Bath & Beyond Inc.**                                                                                                    **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2. 1229  EXCLUSIVE AGENCY AND COMPENSATION AGREEMENT – 11 TAFT ROAD, TOTOWA, NJ | | 33 | ☐ | JONES LANG LASALLE AMERICAS, INC. | 1 MEADOWLANDS PLAZA SUITE 804 ATTENTION: DAVID KNEE EAST RUTHERFORD, NJ 07073 |
| 2. 1230  EXCLUSIVE AGENCY AND COMPENSATION AGREEMENT – 1200 SPRINGFIELD ROAD, UNION | | 28 | ☐ | JONES LANG LASALLE AMERICAS, INC. | 1 MEADOWLANDS PLAZA SUITE 804 ATTENTION: DAVID KNEE EAST RUTHERFORD, NJ 07073 |
| 2. 1231  EXCLUSIVE AGENCY AND COMPENSATION AGREEMENT – 3 ENTERPRISE DRIVE, SECACUS, NEW JERSEY | | 27 | ☐ | JONES LANG LASALLE AMERICAS, INC. | 1 MEADOWLANDS PLAZA SUITE 804 ATTENTION: DAVID KNEE EAST RUTHERFORD, NJ 07073 |
| 2. 1232  AGREEMENT - 2436 PENNY ROAD, CLAREMONT, NC | | 29 | ☐ | JONES LANG LASALLE BROKERAGE, INC. | 650 S. TRYON STE. 600 ATTENTION: BRAD CHERRY CHARLOTTE, NC 28202 |
| 2. 1233  SERVICE AGREEMENT - 6120 CLINKER DRIVE, JURUPA VALLEY, CALIFORNIA | | 30 | ☐ | JONES LANG LASALLE BROKERAGE, INC. | 650 S. TRYON STE. 600 ATTENTION: BRAD CHERRY CHARLOTTE, NC 28202 |
| 2. 1234  SERVICES AGREEMENT - 2700 S. VALLEY PARKWAY, LEWISVILLE, TEXAS 75067 | | 31 | ☐ | JONES LANG LASALLE BROKERAGE, INC. | 650 S. TRYON STE. 600 ATTENTION: BRAD CHERRY CHARLOTTE, NC 28202 |
| 2. 1235  DATA PROCESSING ADDENDUM - JRNI | | 2858 | ☐ | JRNI INC | 179 LINCOLN STREET BOSTON, MA 02111 |
| 2. 1236  JT FIRE & SAFETY - FACILITIES MSA | | 2864 | ☐ | JT FIRE & SAFETY LLC | NOT AVAILABLE |
| 2. 1237  JRSCHNEIDERMAN SIGNED VENDOR AGREEMENT 12.22.20 | | 1140 | ☐ | JULIA SCHNEIDERMAN | 505 3RD AVENUE APT 3 BROOKLYN, NY 11215 |
| 2. 1238  JRSCHNEIDERMAN SIGNED VENDOR AGREEMENT 12.22.20 | | 2210 | ☐ | JULIA SCHNEIDERMAN | 505 3RD AVENUE APT 3 BROOKLYN, NY 11215 |

**Bed Bath & Beyond Inc.**                                                                                                  **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2.  1239  JUNE UPTON ASST AD MSA | | 1141 | ☐ | JUNE UPTON | 501 LORIMER STREET, APT 1 BROOKLYN NEW YORK, NY 11211 |
| 2.  1240  JUNE UPTON ASST AD MSA | | 2616 | ☐ | JUNE UPTON | 501 LORIMER STREET, APT 1 BROOKLYN NEW YORK, NY 11211 |
| 2.  1241  KANTAR - MSA - MAY 2022 | | 1142 | ☐ | KANTAR | 3333 WARRENVILLE ROAD, SUITE #400 LISLE, IL 60532 |
| 2.  1242  KANTAR - MSA - MAY 2022 | | 1549 | ☐ | KANTAR | 3333 WARRENVILLE ROAD, SUITE #400 LISLE, IL 60532 |
| 2.  1243  MONITOR IMMERSION SERIES 2022 | | 1143 | ☐ | KANTAR LLC | 3333 WARRENVILLE ROAD, SUITE #400 LISLE, IL 60532 |
| 2.  1244  MONITOR IMMERSION SERIES 2022 | | 1495 | ☐ | KANTAR LLC | 3333 WARRENVILLE ROAD, SUITE #400 LISLE, IL 60532 |
| 2.  1245  KS VENDOR AGREEMENT 8.7.20 | | 1144 | ☐ | KATHRYN SUELLENTROP | 154A 18TH STRET #3 BROOKLYN, NY 11215 |
| 2.  1246  KS VENDOR AGREEMENT 8.7.20 | | 2211 | ☐ | KATHRYN SUELLENTROP | 154A 18TH STRET #3 BROOKLYN, NY 11215 |
| 2.  1247  AGREEMENT | | 2910 | ☐ | KEELVAR SYSTEMS LIMITED | NOT AVAILABLE |
| 2.  1248  DATA PROCESSING AGREEMENT | | 2804 | ☐ | KEELVAR SYSTEMS LIMITED | NOT AVAILABLE |
| 2.  1249  KEN PARK TALENT MRK AGREEMENT 6.28.21 | | 1145 | ☐ | KEN PARK TALENT MANAGEMENT | 100 CHURCH STREET NEW YORK, NY 10007 |

**Bed Bath & Beyond Inc.**                                                                                      **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2. 1250 KEN PARK TALENT MRK AGREEMENT 6.28.21 | | 1859 | ☐ | KEN PARK TALENT MANAGEMENT | 100 CHURCH STREET NEW YORK, NY 10007 |
| 2. 1251 KENSINGTON GROUP - VIJAY SOPPA AGREEMENT 5.10.19 | | 1146 | ☐ | KENSINGTON INFORMATION GROUP | PO BOX 150033 OGDEN, UT 84415 |
| 2. 1252 KENSINGTON GROUP - VIJAY SOPPA AGREEMENT 5.10.19 | | 2212 | ☐ | KENSINGTON INFORMATION GROUP | PO BOX 150033 OGDEN, UT 84415 |
| 2. 1253 AMENDED SOW - KEPLER MONETIZATION | | 1148 | ☐ | KEPLER GROUP LLC | P O BOX 419271 BOSTON, MA 02241 |
| 2. 1254 AMENDED SOW - KEPLER MONETIZATION | | 2842 | ☐ | KEPLER GROUP LLC | P O BOX 419271 BOSTON, MA 02241 |
| 2. 1255 RETAIL-MEDIA-NETWORK-KEPLER-CHANGE-OF-PRICING-STRUCTURE | | 61 | ☐ | KEPLER GROUP LLC | 6 EAST 32ND STREET, 9TH FLOOR ATTN: KEPLER GROUP LEGAL DEPARTMENT NEW YORK, NY 10016 |
| 2. 1256 KEYME ADVERTISING ADDENDUM TO PILOT AGREEMENT | | 62 | ☐ | KEYME INC | 101 HUDSON ST FL 23 ATTN: LEGAL JERSEY CITY, NJ 07302 |
| 2. 1257 KEYSTONE LOGIC INC. - OUTSOURCED SERVICES AGREEMENT - FULLY EXECUTED | | 2214 | ☐ | KEYSTONE LOGIC | 8765 STOCKARD DRIVE FRISCO, TX 75034 |
| 2. 1258 KIM VROOMAN - FACILITIES MSA | | 2934 | ☐ | KIM VROOMAN | 24 LINDBERGH TRAIL ROCKAWAY, NJ 07866 |
| 2. 1259 FREELANCER AGREEMENT KIRK WALLACE-SIGNED | | 1149 | ☐ | KIRK WALLACE | NOT AVAILABLE |
| 2. 1260 FREELANCER AGREEMENT KIRK WALLACE-SIGNED | | 1826 | ☐ | KIRK WALLACE | NOT AVAILABLE |
| 2. 1261 KLD - DIGITAL FORENSICS | | 2619 | ☐ | KLDISCOVERY ONTRACK, LLC | NOT AVAILABLE |

**Bed Bath & Beyond Inc.**                                                          Case Number:    23-13359 (VFP)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Supply, Service and Other Agreements

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1262 KNIGHT - TRANSPORTATION AGREEMENT2008 - FULLY EXECUTED | | 2215 | ☐ | KNIGHT TRANSPORTATION SVCS INC | P.O. BOX 29897 PHOENIX, AZ 85038 |
| 2. 1263 KNOWBE4 MASTER SUBSCRIPTION AGREEMENT | | 1483 | ☐ | KNOWBE4 | NOT AVAILABLE |
| 2. 1264 HASKELL MRK AGRMNT 8.11.21 | | 1150 | ☐ | KRISTEN HASKELL ART | 467 MYRTLE AVE APT 3 BROOKLYN, NY 11205 |
| 2. 1265 HASKELL MRK AGRMNT 8.11.21 | | 1858 | ☐ | KRISTEN HASKELL ART | 467 MYRTLE AVE APT 3 BROOKLYN, NY 11205 |
| 2. 1266 KRONOS FOR MEXICO SERVER IN CLAREMONT | | 1379 | ☐ | KRONOS INCORPORATED | 297 BILLERICA ROAD CHELMSFORD, MA 01824 |
| 2. 1267 LANDSTARLOGISTICS - TRANSPORTATION AGREEMENT2006 - FULLY EXECUTED | | 1757 | ☐ | LANDSTAR LOGISTICS, INC. | NOT AVAILABLE |
| 2. 1268 LANDSTARRANGER - TRANSPORTATION AGREEMENT2006 - FULLY EXECUTED | | 1758 | ☐ | LANDSTAR RANGER, INC. | NOT AVAILABLE |
| 2. 1269 LAUREN GREEN AGENCY SIGNED VENDOR AGREEMENT 10.14.20 | | 1151 | ☐ | LAUREN GREEN AGENCY LLC | 471 NORTH BROADWAY JERICHO, NY 11753 |
| 2. 1270 LAUREN GREEN AGENCY SIGNED VENDOR AGREEMENT 10.14.20 | | 2216 | ☐ | LAUREN GREEN AGENCY LLC | 471 NORTH BROADWAY JERICHO, NY 11753 |
| 2. 1271 LRINGER VENDOR AGREEMENT 11.16.20 | | 1152 | ☐ | LAUREN RINGER | 278 6TH ST BROOKLYN, NY 11215 |
| 2. 1272 LRINGER VENDOR AGREEMENT 11.16.20 | | 2217 | ☐ | LAUREN RINGER | 278 6TH ST BROOKLYN, NY 11215 |
| 2. 1273 LEGION STAR MSA | | 1350 | ☐ | LEGION STAR | NOT AVAILABLE |

**Bed Bath & Beyond Inc.**  Case Number:  23-13359 (VFP)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2.  1274  LENA KAPTEIN MAKEUP ARTIST MSA 7.29.22 | | 1317 | ☐ | LENA KAPTEIN | 15 FELLSWOOD DRIVE VERONA MONTCLAIR, NJ 07044 |
| 2.  1275  LENA KAPTEIN MAKEUP ARTIST MSA 7.29.22 | | 2625 | ☐ | LENA KAPTEIN | NOT AVAILABLE |
| 2.  1276  LESLEY PETERSON IL VENDOR AGREEMENT 3.8.21 | | 1153 | ☐ | LESLEY PETERSON | 33 COOPER ST APT 1 BROOKLYN, NY 11207 |
| 2.  1277  LESLEY PETERSON IL VENDOR AGREEMENT 3.8.21 | | 2218 | ☐ | LESLEY PETERSON | 33 COOPER ST APT 1 BROOKLYN, NY 11207 |
| 2.  1278  LEXMARK SIGN SYSTEM 06/30/2022 - 12/29/22 | | 1342 | ☐ | LEXMARK INTERNATIONAL INC | PO BOX 96612 CHICAGO, IL 60693 |
| 2.  1279  LEXMARK SIGN SYSTEM 12/30/2021 - 06/29/2022 | | 1336 | ☐ | LEXMARK INTERNATIONAL INC | PO BOX 96612 CHICAGO, IL 60693 |
| 2.  1280  LINDENMEYR - BBB PAPER SUPPLY AND SERVICES AGREEMENT - FINAL - 2.15.21 (EXECUTION COPY)V2X | | 63 | ☐ | LINDENMEYR CENTRAL | 3 MANHATTANVILLE RD ATTN: LEGAL PURCHASE, NY 10577 |
| 2.  1281  DBA LL PRODUCTION IMAGE LAB VENDOR AGREEMENT 4.20.21 | | 1154 | ☐ | LISA LEDER | NOT AVAILABLE |
| 2.  1282  DBA LL PRODUCTION IMAGE LAB VENDOR AGREEMENT 4.20.21 | | 1850 | ☐ | LISA LEDER | NOT AVAILABLE |
| 2.  1283  DATA PROCESSING AGREEMENT | | 2796 | ☐ | LIVERAMP | NOT AVAILABLE |
| 2.  1284  LIVERAMP VENDOR SET UP | | 1155 | ☐ | LIVERAMP | NOT AVAILABLE |
| 2.  1285  LIVERAMP VENDOR SET UP | | 2878 | ☐ | LIVERAMP | NOT AVAILABLE |
| 2.  1286  LIVERAMP-BED BATH & BEYOND DATA PROCESSING ADDENDUM | | 1319 | ☐ | LIVERAMP | NOT AVAILABLE |

**Bed Bath & Beyond Inc.**                                                                              Case Number:   23-13359 (VFP)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2. 1287  LIVINGSTON AMENDMENT2021 - FULLY EXECUTED | | 2219 | ☐ | LIVINGSTON INTERNATIONAL, INC. | PO BOX 7410166 CHICAGO, IL 60674 |
| 2. 1288  KRIEGER MRK AGREEMENT AND SOW 9.27.21 | | 1156 | ☐ | LIZ KRIEGER | NOT AVAILABLE |
| 2. 1289  KRIEGER MRK AGREEMENT AND SOW 9.27.21 | | 1863 | ☐ | LIZ KRIEGER | NOT AVAILABLE |
| 2. 1290  LOADING DOCK AND OVERHEAD DOOR - FACILITIES MSA | | 2936 | ☐ | LOADING DOCK INC. | 20 META LANE LODI, NJ 07644 |
| 2. 1291  LOCKARD & WECHSLER LLC VENDOR SET UP | | 1328 | ☐ | LOCKARD & WECHSLER, LLC | NOT AVAILABLE |
| 2. 1292  LWD - TV / VIDEO BUYER | | 1157 | ☐ | LOCKARD & WECHSLER, LLC | NOT AVAILABLE |
| 2. 1293  LWD - TV / VIDEO BUYER | | 2829 | ☐ | LOCKARD & WECHSLER, LLC | NOT AVAILABLE |
| 2. 1294  IMAGE LAB VENDOR AGREEMENT BBB LOLA KATAN 2.2.21 | | 1159 | ☐ | LOLA KATAN | 525 EAST 86 STREET NEW YORK, NY 10028 |
| 2. 1295  IMAGE LAB VENDOR AGREEMENT BBB LOLA KATAN 2.2.21 | | 2220 | ☐ | LOLA KATAN | 525 EAST 86 STREET NEW YORK, NY 10028 |
| 2. 1296  LOQATE DATA SERVICES SUBSCRIPTION AGREEMENT AND ORDER FORM | | 2859 | ☐ | LOQATE, INC. | NOT AVAILABLE |
| 2. 1297  LRN - MSA AND ORDER FORM 1 | | 2808 | ☐ | LRN CORPORATION | 41 MADISON AVENUE 30TH FLOOR NEW YORK, NY 10010 |
| 2. 1298  LUCAS GROUP RETAINED FOR CTT SITE LEADER SEARCH ONLY - FULLY EXECUTED 1.6.21 | | 2221 | ☐ | LUCAS GROUP | P.O. BOX 638364 CINCINNATI, OH 45263 |

**Bed Bath & Beyond Inc.**                                                                                     **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2. 1299  M BOOTH & ASSOCIATES MSA | | 1590 | ☐ | M BOOTH & ASSOCIATES LLC | 666 THIRD AVENUE NEW YORK, NY 10017 |
| 2. 1300  BOSM&M POOLAGREEMENT2019 - FULLY EXECUTED | | 1709 | ☐ | M&M TRANSPORT SERVICES, INC. | NOT AVAILABLE |
| 2. 1301  MADALINA ALBU PHOTO ASSISTANT MSA 8.15.22 | | 1318 | ☐ | MADALINA ALBU | 735 MEEKER AVE BROOKLYN NEW YORK, NY 11222 |
| 2. 1302  MADALINA ALBU PHOTO ASSISTANT MSA 8.15.22 | | 2626 | ☐ | MADALINA ALBU | NOT AVAILABLE |
| 2. 1303  MAINTENX - FACILITY SERVICES AGREEMENT | | 2670 | ☐ | MAINTENX INTERNATIONAL | 2202 NORTH HOWARD AVE TAMPA, FL 33607 |
| 2. 1304  MALCOLM LLOYD VENDOR AGREEMENT 10.21.20 | | 1162 | ☐ | MALCOLM LLOYD | 171 IVA ST RAHWAY, NJ 07065 |
| 2. 1305  MALCOLM LLOYD VENDOR AGREEMENT 10.21.20 | | 2222 | ☐ | MALCOLM LLOYD | 171 IVA ST RAHWAY, NJ 07065 |
| 2. 1306  MANHATTAN ASSOCIATES MAINTENANCE RENEWAL | | 3043 | ☐ | MANHATTAN ASSOCIATES INC. | P.O. BOX 102851 ATLANTA, GA 30368 |
| 2. 1307  MANHATTAN DOM/EOM ANNUAL MAINTENANCE | | 2903 | ☐ | MANHATTAN ASSOCIATES INC. | P.O. BOX 102851 ATLANTA, GA 30368 |
| 2. 1308  MANHATTAN RATE SERVICES AMENDMENT FOR FY22/23 | | 1634 | ☐ | MANHATTAN ASSOCIATES INC. | P.O. BOX 102851 ATLANTA, GA 30368 |
| 2. 1309  MANHATTAN SAAS AMENDMENT NO. 2 | | 1351 | ☐ | MANHATTAN ASSOCIATES INC. | P.O. BOX 102851 ATLANTA, GA 30368 |
| 2. 1310  MAPQUEST AMENDMENT NO. 13 | | 2899 | ☐ | MAPQUEST SERVICES HOLDINGS LLC | 4235 REDWOOD AVE LOS ANGELES, CA 90066 |

**Bed Bath & Beyond Inc.**                                                                                      **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2. 1311 MARATHON-BBB CONTINGENT STAFFING AGREEMENT - EXECUTED | | 1982 | ☐ | MARATHON STAFFING SERVICES | 164 WESTFORD ROAD TYNGSBORO, MA 01879 |
| 2. 1312 MARCUS NEAL VENDOR SET UP | | 1326 | ☐ | MARCUS NEAL | NOT AVAILABLE |
| 2. 1313 MARINE TRANSPORT MTI - AGREEMENT2015 | | 2223 | ☐ | MARINE TRANSPORTATION | 580 DIVISION ST ELIZABETH, NJ 07201 |
| 2. 1314 MARKET SPARK MSA | | 1402 | ☐ | MARKET SPARK | NOT AVAILABLE |
| 2. 1315 MARTEN - TRANSPORTATION AGREEMENT2013 - FULLY EXECUTED | | 1759 | ☐ | MARTEN TRANSPORT SERVICES, LTD. | NOT AVAILABLE |
| 2. 1316 MATERNITY IP HOLDINGS MSA | | 1164 | ☐ | MATERNITY IP HOLDINGS LP | 232 STRAWBRIDGE DRIVE MOORESTOWN, NJ 08057 |
| 2. 1317 MATERNITY IP HOLDINGS MSA | | 1535 | ☐ | MATERNITY IP HOLDINGS LP | 232 STRAWBRIDGE DRIVE MOORESTOWN, NJ 08057 |
| 2. 1318 MATTERPORT INC. DIRECTOR OF ACCOUNTS RECEIVABLE MSA 8.17.22 | | 89 | ☐ | MATTERPORT | 352 E. JAVA DRIVE ATTN: LEGAL SUNNYVALE, CA 94089 |
| 2. 1319 MAXIMUS - AGREEMENT 2017-06-16 - FULLY EXECUTED | | 2224 | ☐ | MAXIMUS INC | 1891 METRO CENTER DR RESTON, VA 20190 |
| 2. 1320 MCE DESIGN MRK FREELANCER AGREEMENTS SOW 5.24.21 | | 1168 | ☐ | MCE DESIGN INC | 75 GRAND AVE BROOKLYN, NY 11205 |
| 2. 1321 MCE DESIGN MRK FREELANCER AGREEMENTS SOW 5.24.21 | | 2225 | ☐ | MCE DESIGN INC | 75 GRAND AVE BROOKLYN, NY 11205 |
| 2. 1322 MM AND BBB CREATIVE PRODUCTION SOW 2023 | | 64 | ☐ | MEDIA MONKS | ZEMOGA INC. 120 OLD RIDGEFIELD ATTN: NANCY GLATT, CONTROLLER WILTON, CT 06897 |

**Bed Bath & Beyond Inc.**                                                                        **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2. 1323  ZEMOGA - BBB MARKETING SERVICES AGRMNT  (MARCH 2022) T2022.04.18.1 | | 1171 | ☐ | MEDIA MONKS | 120 OLD RIDGEFIELD RD WILTON, CT 06897 |
| 2. 1324  ZEMOGA - BBB MARKETING SERVICES AGRMNT  (MARCH 2022) T2022.04.18.1 | | 1516 | ☐ | MEDIA MONKS | 120 OLD RIDGEFIELD RD WILTON, CT 06897 |
| 2. 1325  MSC - AMENDMENT2 - BBB SIGNED | | 2226 | ☐ | MEDITERRANEAN SHIPPING CO | 420 5TH AVENUE NEW YORK, NY 10018 |
| 2. 1326  MSC - AMENDMENT3 - BBB SIGNED | | 2227 | ☐ | MEDITERRANEAN SHIPPING CO | 420 5TH AVENUE NEW YORK, NY 10018 |
| 2. 1327  MSC - AMENDMENT4 - BBB SIGNED | | 2228 | ☐ | MEDITERRANEAN SHIPPING CO | 420 5TH AVENUE NEW YORK, NY 10018 |
| 2. 1328  MSC - AMENDMENT5 - BBB SIGNED | | 2229 | ☐ | MEDITERRANEAN SHIPPING CO | 420 5TH AVENUE NEW YORK, NY 10018 |
| 2. 1329  MSC - AMENDMENT6 - BBB SIGNED | | 2230 | ☐ | MEDITERRANEAN SHIPPING CO | 420 5TH AVENUE NEW YORK, NY 10018 |
| 2. 1330  MELISSA DATA CORP ANNUAL LICENSES FOR US & CA ZIPCODE/ADDRESS DATA | | 2904 | ☐ | MELISSA DATA CORPORATION | 22382 AVENIDA EMPRESA RANCHO SANTA MARGARITA, CA 92688 |
| 2. 1331  MELISSA DIPERI DESIGN MRK AGRMNT 11.1.21 | | 1172 | ☐ | MELISSA DIPERI DESIGN LLC | 778 NW SOUTH SHORE DR KANSAS CITY, MO 64151 |
| 2. 1332  MELISSA DIPERI DESIGN MRK AGRMNT 11.1.21 | | 1864 | ☐ | MELISSA DIPERI DESIGN LLC | 778 NW SOUTH SHORE DR KANSAS CITY, MO 64151 |
| 2. 1333  METLIFE DENTAL AX CI AND HI RENEWAL 2022.DOCX | | 2011 | ☐ | METLIFE | 334 MADISON AVENUE ATTN: MICHAEL DELUCA MORRISTOWN, NJ 7960 |

**Bed Bath & Beyond Inc.**                                                                    **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2.  1334   METLIFE LEGAL PLANS RENEWAL 2022 | | 2012 | ☐ | METLIFE | 1111 SUPERIOR AVENUE SUITE 800 ATTN: GENERAL COUNSEL CLEVELAND, OH 44114 |
| 2.  1335   METROPOLITAN - TRANSPORTATION AGREEMENT2005 - FULLY EXECUTED | | 2231 | ☐ | METROPOLITAN TRUCKING | NOT AVAILABLE |
| 2.  1336   METRO MSA2017 - FULLY EXECUTED | | 1760 | ☐ | METROPOLITAN WAREHOUSE & DELIVERY | NOT AVAILABLE |
| 2.  1337   MICAH MCKELVEY IL VENDOR AGREEMENT 3.17.21 | | 1173 | ☐ | MICAH MCKELVEY | 311 WOODBINE STREET BROOKLYN, NY 11237 |
| 2.  1338   MICAH MCKELVEY IL VENDOR AGREEMENT 3.17.21 | | 2232 | ☐ | MICAH MCKELVEY | 311 WOODBINE STREET BROOKLYN, NY 11237 |
| 2.  1339   MICHAEL BUONI VENDOR AGREEMENT 3.8.21 | | 1174 | ☐ | MICHAEL BUONI | 43-28 42ND STREET SUNNYSIDE, NY 11104 |
| 2.  1340   MICHAEL BUONI VENDOR AGREEMENT 3.8.21 | | 2233 | ☐ | MICHAEL BUONI | 43-28 42ND STREET SUNNYSIDE, NY 11104 |
| 2.  1341   MG VENDOR AGREEMENT 8.10.20 | | 1175 | ☐ | MICHAEL GRACEFFA | 63 SUYDAM ST. APT 3 BROOKLYN, NY 11221 |
| 2.  1342   MG VENDOR AGREEMENT 8.10.20 | | 2234 | ☐ | MICHAEL GRACEFFA | 63 SUYDAM ST. APT 3 BROOKLYN, NY 11221 |
| 2.  1343   MICHAEL HERNANDEZ SET ASSISTANT MSA | | 1176 | ☐ | MICHAEL HERNANDEZ | 77 LEFFERTS PL APT 4L NEW YORK, NY 11238 |
| 2.  1344   MICHAEL HERNANDEZ SET ASSISTANT MSA | | 2613 | ☐ | MICHAEL HERNANDEZ | 77 LEFFERTS PL APT 4L NEW YORK, NY 11238 |
| 2.  1345   MB SIGNED VENDOR AGREEMENT 8.18.20 | | 1177 | ☐ | MICHAEL P BAILEY | 121 VREELAND AVE LEONIA, NJ 07605 |

**Bed Bath & Beyond Inc.**                                                      Case Number:  23-13359 (VFP)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2.  1346   MB SIGNED VENDOR AGREEMENT 8.18.20 | | 2235 | ☐ | MICHAEL P BAILEY | 121 VREELAND AVE LEONIA, NJ 07605 |
| 2.  1347   MICHELENE AUGUSTE MRK AGRMNT 9.27.21 | | 1178 | ☐ | MICHELE M AUGUST | NOT AVAILABLE |
| 2.  1348   MICHELENE AUGUSTE MRK AGRMNT 9.27.21 | | 2236 | ☐ | MICHELE M AUGUST | NOT AVAILABLE |
| 2.  1349   MISHEL VALLE MRK AGRMNT 9.20.21 | | 1179 | ☐ | MICHELE VALLE-AYALA | NOT AVAILABLE |
| 2.  1350   MISHEL VALLE MRK AGRMNT 9.20.21 | | 1949 | ☐ | MICHELE VALLE-AYALA | NOT AVAILABLE |
| 2.  1351   MICROSOFT EAS ANNUAL ORDER YEAR 3 ($2,061,199.92) | | 2837 | ☐ | MICROSOFT CORPORATION_IT100875 | P.O. BOX 849008 DALLAS, TX 75284 |
| 2.  1352   MICROSOFT GITHUB NEW LICENSES & SUBSCRIPTIONS | | 1613 | ☐ | MICROSOFT CORPORATION_IT100875 | P.O. BOX 849008 DALLAS, TX 75284 |
| 2.  1353   MICROSOFT IDP LICENSE | | 1339 | ☐ | MICROSOFT CORPORATION_IT100875 | P.O. BOX 849008 DALLAS, TX 75284 |
| 2.  1354   MICROSOFT VOLUME LICENSING - ADDITIONAL GITHUB LICENSES | | 1360 | ☐ | MICROSOFT CORPORATION_IT100875 | P.O. BOX 849008 DALLAS, TX 75284 |
| 2.  1355   MICROSOFT VOLUME LICENSING EXTENDED SUPPORT FOR WINDOWS 2008 SERVERS | | 1345 | ☐ | MICROSOFT CORPORATION_IT100875 | P.O. BOX 849008 DALLAS, TX 75284 |
| 2.  1356   MICROSOFT VOLUME LICENSING SCE AND GITHUB RENEWAL | | 1359 | ☐ | MICROSOFT CORPORATION_IT100875 | P.O. BOX 849008 DALLAS, TX 75284 |
| 2.  1357   PROMOTEIQ CURATION SERVICES ORDER | | 65 | ☐ | MICROSOFT ONLINE INC | 6100 NEIL ROAD ATTN: LEGAL FOR MICROSOFT ONLINE RENO, NV 89511 |

**Bed Bath & Beyond Inc.**                                                                                    **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2.  1358  MICROSTRATEGY 1-YEAR RENEWAL W/ 3 ADDITIONAL YEARS | | 2790 | ☐ | MICROSTRATEGY INCORPORATED | 1850 TOWERS CRESCENT PLAZA VIENNA, VA 22182 |
| 2.  1359  MICROSTRATEGY PLATFORM - CLOUD SUBSCRIPTION | | 3038 | ☐ | MICROSTRATEGY INCORPORATED | 1850 TOWERS CRESCENT PLAZA VIENNA, VA 22182 |
| 2.  1360  MILES SQUARE - FACILITIES MSA | | 2939 | ☐ | MILE SQUARE ROOFING | 200 ELLEEN TERRACE HACKENSACK, NJ 07601 |
| 2.  1361  MILLER ZELL MSA | | 66 | ☐ | MILLER ZELL INC. | 6100 FULTON INDUSTRIAL BLVD SW ATTN: LEGAL ATLANTA, GA 30336 |
| 2.  1362  MILLER ZELL OUTSOURCED SERVICES AGREEMENT | | 88 | ☐ | MILLER ZELL INC. | 6100 FULTON INDUSTRIAL BLVD SW ATTN: LEGAL ATLANTA, GA 30336 |
| 2.  1363  MILLERZELL - MSA - JUNE 2022 | | 1640 | ☐ | MILLER ZELL INC. | PO BOX 2153, BIRMINGHAM BIRMINGHAM, AL 35287 |
| 2.  1364  MIRAKL MARKETPLACE PLATFORM SUBSCRIPTION AGREEMENT | | 1599 | ☐ | MIRAKL INCORPORATED | 212 ELM ST STE 400 SOMERVILLE, MA 02144 |
| 2.  1365  MIRAKL MARKETPLACE SUBSCRIPTION RENEWAL | | 1554 | ☐ | MIRAKL INCORPORATED | 212 ELM ST STE 400 SOMERVILLE, MA 02144 |
| 2.  1366  MSA - BBB & MIRO | 4/5/2023 | 67 | ☐ | MIRO | REALTIMEBOARD INC. DBA MIRO 201 SPEAR STREET, SUITE 1100 ATTENTION: LEGAL DEPARTMENT SAN FRANCISCO, CA 94105 |
| 2.  1367  MASTER EQUIPMENT LEASE AGREEMENT | 9/24/2023 | 10 | ☐ | MOBILE MINI TEXAS LIMITED | PO BOX 740773 ATTN: LEGAL CINCINNATI, OH 45274 |

**Bed Bath & Beyond Inc.**                                                                                  **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2. 1368  MODE - TRUCKLOAD AMENDMENT2019 - FULLY EXECUTED | | 1761 | ☐ | MODETRANSPORTATION, LLC | NOT AVAILABLE |
| 2. 1369  MOLLY OHANLON IMAGE LAB VENDOR AGREEMENT 4.25.21 | | 1180 | ☐ | MOLLY O HANLON | 37-20 83RD ST APT #3J QUEENS, NY 11372 |
| 2. 1370  MOLLY OHANLON IMAGE LAB VENDOR AGREEMENT 4.25.21 | | 2237 | ☐ | MOLLY O HANLON | 37-20 83RD ST APT #3J QUEENS, NY 11372 |
| 2. 1371  MONMOUTH CONTROLS FIRE PROTECTION | | 2799 | ☐ | MONMOUTH CONTROLS FIRE PROTECTION | NOT AVAILABLE |
| 2. 1372  MONOTYPE - ADDENDUM 1 | | 68 | ☐ | MONOTYPE IMAGING INC | 600 UNICOM PARK DR ATTN: LEGAL WOBURN, MA 01801 |
| 2. 1373  MOTUS RENEWAL - TRAVEL/MILEAGE REIMBURSEMENT | | 95 | ☐ | MOTUS LLC | 60 SOUTH STREET ATTN: LEGAL BOSTON, MA 02111 |
| 2. 1374  DATA PROCESSING ADDENDUM | | 2797 | ☐ | MOVABLE INK | PO BOX 200338 PITTSBURGH, PA 15251 |
| 2. 1375  MOVABLE INK RENEWAL ORDER FORM | | 69 | ☐ | MOVABLE INK | 5 BRYANT PARK, 9TH FL. ATTN: LEGAL NEW YORK, NY 10018 |
| 2. 1376  MULTI ETHNIC TALENT MRK AGRMNT 8.16.21 | | 1183 | ☐ | MULTI ETHNIC TALENT | 470 MALCOLM X BLVD #14T NEW YORK, NY 10037 |
| 2. 1377  MULTI ETHNIC TALENT MRK AGRMNT 8.16.21 | | 1954 | ☐ | MULTI ETHNIC TALENT | 470 MALCOLM X BLVD #14T NEW YORK, NY 10037 |
| 2. 1378  MBM FREELANCE AGREEMENT 11.13.20 | | 1184 | ☐ | MURIELLE BOURDETTE | 138 BEDFORD AVENUE BROOKLYN, NY 11249 |
| 2. 1379  MBM FREELANCE AGREEMENT 11.13.20 | | 1948 | ☐ | MURIELLE BOURDETTE | 138 BEDFORD AVENUE BROOKLYN, NY 11249 |

**Bed Bath & Beyond Inc.**                                                                 **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2. 1380  MYMOVE, LLC - MOVERSOURCE PLATOFORM INSERTION ORDER | | 70 | ☐ | MY MOVE LLC | 1101 RED VENTURE DRIVE ATTN: LEGAL FORT MILL, SC 29707 |
| 2. 1381  ERWIN LICENSE RENEWAL | | 1185 | ☐ | MYRIAD SOLUTIONS INC | 7821 MAPLE LAWN BLVD FULTON, MD 20759 |
| 2. 1382  ERWIN LICENSE RENEWAL | | 1408 | ☐ | MYRIAD SOLUTIONS INC | 7821 MAPLE LAWN BLVD FULTON, MD 20759 |
| 2. 1383  DATA PROCESSING ADDENDUM - NARVAR | | 2828 | ☐ | NARVAR INC | 3 EAST THIRD AVENUE SAN MATEO, CA 94401 |
| 2. 1384  NARVAR CONSOLIDATION RENEWAL ORDER FORM | | 3028 | ☐ | NARVAR INC | 3 EAST THIRD AVENUE SAN MATEO, CA 94401 |
| 2. 1385  NARVAR RENEWAL SERVICE ORDER | | 2609 | ☐ | NARVAR INC | 3 EAST THIRD AVENUE SAN MATEO, CA 94401 |
| 2. 1386  N. BRYANT IMAGE LAB VENDOR AGREEMENT 3.2.21 | | 1186 | ☐ | NATHALIE BRYANT | 312A 22ND STREET #2 UNION CITY, NJ 07087 |
| 2. 1387  N. BRYANT IMAGE LAB VENDOR AGREEMENT 3.2.21 | | 2238 | ☐ | NATHALIE BRYANT | 312A 22ND STREET #2 UNION CITY, NJ 07087 |
| 2. 1388  NATIONALFREIGHT - TRUCKLOAD AMENDMENT2008 - FULLY EXECUTED | | 2239 | ☐ | NATIONAL FREIGHT INC | NOT AVAILABLE |
| 2. 1389  NATIONAL ELEVATOR INSPECTION SERVICES, INC (NEIS) - FACILITY MSA AGREEMENT | | 2892 | ☐ | NAT'L ELEVATOR INSPECTION SVCS | P.O. BOX 503067 SAINT LOUIS, MO 63150 |
| 2. 1390  NAVAJOEXPRESS - TRANSPORTATION AGREEMENT2012 - FULLY EXECUTED | | 1762 | ☐ | NAVAJOEXPRESS | NOT AVAILABLE |
| 2. 1391  NAVCO - FACILITIES MSA | | 2959 | ☐ | NAVCO SECURITY SYSTEMS | 1041 N PACIFICENTER DRIVE ANAHEIM, CA 92806 |

**Bed Bath & Beyond Inc.**                                                        **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2. 1392  NAVITEC OSA | | 1487 | ☐ | NAVITEC INC | PO BOX 776081<br>STEAMBOAT SPRINGS, CO 80477 |
| 2. 1393  AMS HOSTED SOFTWARE SERVICES ORDER A-1 | | 1566 | ☐ | NCR CORPORATION | 1700 S. PATTERSON BOULEVARD<br>DAYTON, OH 45479 |
| 2. 1394  NCR APPLICATION MANAGEMENT SERVICES | | 2656 | ☐ | NCR CORPORATION | 1700 S. PATTERSON BOULEVARD<br>DAYTON, OH 45479 |
| 2. 1395  NCR SOFTWARE SUBSCRIPTION LICENSE ADENDENDUM | | 1565 | ☐ | NCR CORPORATION | 1700 S. PATTERSON BOULEVARD<br>DAYTON, OH 45479 |
| 2. 1396  NCRC - FACILITY SERVICES AGREEMENT | | 2682 | ☐ | NCRC INC | 1280 LIBERTY WAY, SUITE D<br>VISTA, CA 92081 |
| 2. 1397  NECTAROM MSA | | 1187 | ☐ | NECTAROM | PO BOX 631155<br>IRVING, TX 75063 |
| 2. 1398  NECTAROM MSA | | 2636 | ☐ | NECTAROM | NOT AVAILABLE |
| 2. 1399  GENERAL DATA PRIVACY AGREEMENT | | 2838 | ☐ | NEW RELIC | P O BOX 101812<br>PASADENA, CA 91189 |
| 2. 1400  MASTER CLOUD AGREEMENT | | 3021 | ☐ | NEW RELIC | P O BOX 101812<br>PASADENA, CA 91189 |
| 2. 1401  NEW RELIC RENEWAL - Q-08171-RL | | 3004 | ☐ | NEW RELIC | P O BOX 101812<br>PASADENA, CA 91189 |
| 2. 1402  NEXLA SAAS / SW MAINTENANCE RENEWAL | | 1635 | ☐ | NEXLA INC | 15 N ELLSWORTH AVE<br>SAN MATEO, CA 94401 |
| 2. 1403  NICHOLS - TRANSPORTATION AGREEMENT2014 - FULLY EXECUTED | | 2240 | ☐ | NICHOLS TRUCKING CO.INC. | NOT AVAILABLE |
| 2. 1404  NONSTOP AGREEMENT2017 - FULLY EXECUTED | | 1763 | ☐ | NONSTOP DELIVERY, INC. | NOT AVAILABLE |

**Bed Bath & Beyond Inc.**                                                                                       **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2.  1405   NSD HOMEDELIVERYAMENDMENT - FULLY EXECUTED | | 1764 | ☐ | NONSTOP DELIVERY, INC. | NOT AVAILABLE |
| 2.  1406   BBB - NA PROGRAM AGREEMENT - FULLY EXECUTED | | 71 | ☐ | NORTH AMERICAN CORPORATION | 2101 CLAIRE COURT ATTN: CHIEF FINANCIAL OFFICER GLENVIEW, IL 60025 |
| 2.  1407   NOUVEAUX TALENT MANAGEMENT MSA | | 1191 | ☐ | NOUVEAUX TALENT MANAGEMENT | 200 RECTOR PLACE 29N NEW YORK, NY 10280 |
| 2.  1408   NOUVEAUX TALENT MANAGEMENT MSA | | 2611 | ☐ | NOUVEAUX TALENT MANAGEMENT | 200 RECTOR PLACE 29N NEW YORK, NY 10280 |
| 2.  1409   NOVUS MEDIA - MSA AMENDMENT - APRIL 2022 | | 1192 | ☐ | NOVUS MEDIA INC | PO BOX 11839 NEWARK, NJ 07101 |
| 2.  1410   NOVUS MEDIA - MSA AMENDMENT - APRIL 2022 | | 1461 | ☐ | NOVUS MEDIA INC | PO BOX 11839 NEWARK, NJ 07101 |
| 2.  1411   NTLOGISTICS - TRANSPORTATION AGREEMENT2016 - FULLY EXECUTED | | 1765 | ☐ | NT LOGISTICS, INC. | NOT AVAILABLE |
| 2.  1412   CISCO ENTERPRISE AGREEMENT - MERAKI LICENSING | | 2638 | ☐ | NTT AMERICAS | 8300E. MAPLEWOOD AVENUE, SUITE 400 GREENWOOD VILLAGE, CO 80111 |
| 2.  1413   GIGAMON LICENSE RENEWAL | | 1600 | ☐ | NTT AMERICAS | 8300E. MAPLEWOOD AVENUE, SUITE 400 GREENWOOD VILLAGE, CO 80111 |
| 2.  1414   PALO SERVICE RENEWAL | | 1586 | ☐ | NTT AMERICAS | 8300E. MAPLEWOOD AVENUE, SUITE 400 GREENWOOD VILLAGE, CO 80111 |
| 2.  1415   PENDERGRASS WAREHOUSE NTT WIRELESS IMPLEMENTATION (ROB BERNINGER) | | 2832 | ☐ | NTT AMERICAS | 8300E. MAPLEWOOD AVENUE, SUITE 400 GREENWOOD VILLAGE, CO 80111 |

**Bed Bath & Beyond Inc.**                                                                 **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2. 1416 RENEW PHONE SYSTEM SUPPORT FOR 1 YEAR | | 2641 | ☐ | NTT AMERICAS | 8300E. MAPLEWOOD AVENUE, SUITE 400 GREENWOOD VILLAGE, CO 80111 |
| 2. 1417 RENEWAL PHONE SUPPORT - FLEX SUBSCRIPTIONS - ONE YEAR | | 2703 | ☐ | NTT AMERICAS | 8300E. MAPLEWOOD AVENUE, SUITE 400 GREENWOOD VILLAGE, CO 80111 |
| 2. 1418 YEAR 3 RENEWAL OF CISCO SUPPORT | | 2637 | ☐ | NTT AMERICAS | 8300E. MAPLEWOOD AVENUE, SUITE 400 GREENWOOD VILLAGE, CO 80111 |
| 2. 1419 KK NY LAYOUT VENDOR AGREEMENT 10.16.20 | | 1193 | ☐ | NY LAYOUT PROS | NOT AVAILABLE |
| 2. 1420 KK NY LAYOUT VENDOR AGREEMENT 10.16.20 | | 1860 | ☐ | NY LAYOUT PROS | NOT AVAILABLE |
| 2. 1421 NY LAYOUT PROS VENDOR AGREEMENT 10.14.20 | | 1194 | ☐ | NY LAYOUT PROS | NOT AVAILABLE |
| 2. 1422 NY LAYOUT PROS VENDOR AGREEMENT 10.14.20 | | 1955 | ☐ | NY LAYOUT PROS | NOT AVAILABLE |
| 2. 1423 REVISED MSA (ABX COMMENTS 5-21-21)X | | 72 | ☐ | OCUCOM CORP | 333 MAMARONECK AVE. ATTN: LEGAL WHITE PLAINS, NY 10605 |
| 2. 1424 PHOOFF POOLAMENDMENT 2019 - FULLY EXECUTED | | 1721 | ☐ | OFFICIAL FAST FREIGHT | NOT AVAILABLE |
| 2. 1425 HOSTING, SUPPORT, MAINTENANCE & ENHANCEMENT AGREEMENT FOR PROMOTIONS OPTIMIZATION TOOL | | 13 | ☐ | OLIVER WYMAN, INC. | 1166 6TH AVENUE ATTN: LEGAL & RETAIL CONSUMER GOODS NEW YORK, NY 10036 |

**Bed Bath & Beyond Inc.**                                                    **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2.  1426   SERVICES AGREEMENT | | 12 | ☐ | OLIVER WYMAN, INC. | 1166 6TH AVENUE ATTN: LEGAL & RETAIL CONSUMER GOODS NEW YORK, NY 10036 |
| 2.  1427   SOFTWARE DEPLOYMENT, IMPLEMENTATION, LICENSE AND RELATED SERVICES AGREEMENT | | 14 | ☐ | OLIVER WYMAN, INC. | 1166 6TH AVENUE ATTN: LEGAL & RETAIL CONSUMER GOODS NEW YORK, NY 10036 |
| 2.  1428   OMNIDIAN, INC. - MASTER SERVICES AGREEMENT | | 2666 | ☐ | OMNDIAN, INC. | 107 SPRING STREET SEATTLE, WA 98104 |
| 2.  1429   OMNIDIAN, INC. -SYSTEM ENROLLMENT FORM | | 2667 | ☐ | OMNDIAN, INC. | NOT AVAILABLE |
| 2.  1430   OMNICO GROUP USA INC -  - SOW 20 SERVER INSTALL & TRAINING  - FULLY EXECUTED | | 2242 | ☐ | OMNICO GROUP USA INC | 3355 BRECKINRIDGE BLVD DULUTH, GA 30096 |
| 2.  1431   OMNICO GROUP USA INC - BED BATH & BEYOND - QTEEA0011 | | 2243 | ☐ | OMNICO GROUP USA INC | 3355 BRECKINRIDGE BLVD DULUTH, GA 30096 |
| 2.  1432   OMNICO GROUP USA INC - CPWM MAINTENANCE 2017-2018 | | 2244 | ☐ | OMNICO GROUP USA INC | 3355 BRECKINRIDGE BLVD DULUTH, GA 30096 |
| 2.  1433   OMNICO GROUP USA INC - CPWM - SERVICES AGREEMENT - 2010 - FULLY EXECUTED | | 2245 | ☐ | OMNICO GROUP USA INC | 3355 BRECKINRIDGE BLVD DULUTH, GA 30096 |
| 2.  1434   OMNICO GROUP USA INC - CPWM - SW LICENSE AGREEMENT - 2010 - FULLY EXECUTED | | 2246 | ☐ | OMNICO GROUP USA INC | 3355 BRECKINRIDGE BLVD DULUTH, GA 30096 |
| 2.  1435   OMNICO GROUP USA INC - CPWM MAINTENANCE 2-1-18 THRU 6-30-18 | | 2247 | ☐ | OMNICO GROUP USA INC | 3355 BRECKINRIDGE BLVD DULUTH, GA 30096 |

**Bed Bath & Beyond Inc.**                                                       **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2.  1436   OMNICO GROUP USA INC - LICENSE AGREEMENT - FULLY EXECUTED | | 2248 | ☐ | OMNICO GROUP USA INC | 3355 BRECKINRIDGE BLVD DULUTH, GA 30096 |
| 2.  1437   OMNICO GROUP USA INC - MATRA OSA - FULLY EXECUTED | | 2249 | ☐ | OMNICO GROUP USA INC | 3355 BRECKINRIDGE BLVD DULUTH, GA 30096 |
| 2.  1438   OMNICO GROUP USA INC - QTE00703 - COST PLUS ANNUAL RENEWAL 2020 | | 2251 | ☐ | OMNICO GROUP USA INC | 3355 BRECKINRIDGE BLVD DULUTH, GA 30096 |
| 2.  1439   OMNICO GROUP USA INC - SOW 11 - CPWM - RMS SERVER MIGRATION SUPPORT HOURS - FULLY EXECUTED | | 2252 | ☐ | OMNICO GROUP USA INC | 3355 BRECKINRIDGE BLVD DULUTH, GA 30096 |
| 2.  1440   OMNICO GROUP USA INC. (MATRA SYSTEMS) - SOW 19 - BBB - CPWM - WINDOWS CLUSTERING CONSULTING - FULLY EXECUTED | | 2241 | ☐ | OMNICO GROUP USA INC | 3355 BRECKINRIDGE BLVD DULUTH, GA 30096 |
| 2.  1441   MASTER SERVICE AGREEMENT | 10/26/2025 | 7 | ☐ | OMNIDIAN, INC | 107 SPRING STREET ATTN: LEGAL SEATTLE, WA 98104 |
| 2.  1442   ON TARGET CONTINGENT STAFFING AGREEMENT - FULLY EXECUTED 11.19.19 | | 2268 | ☐ | ON TARGET STAFFING LLC | PO BOX 60839 CHARLOTTE, NC 28260 |
| 2.  1443   ONE NETWORK:  REVISED LICENSE AGREEMENT | | 1195 | ☐ | ONE NETWORK ENTERPRISES INC | PO BOX 679180 DALLAS, TX 75267 |
| 2.  1444   ONE NETWORK:  REVISED LICENSE AGREEMENT | | 2751 | ☐ | ONE NETWORK ENTERPRISES INC | PO BOX 679180 DALLAS, TX 75267 |
| 2.  1445   ONETRUST PRIVACY, SECURITY & GOVERNANCE - 2022 RENEWAL | | 2687 | ☐ | ONETRUST LLC | NOT AVAILABLE |
| 2.  1446   ONWARD SEARCH & BBB STAFFING AGREEMENT - FULLY EXECUTED | | 1983 | ☐ | ONWARD SEARCH LLC | PO BOX #5063 NEW YORK, NY 10087 |

**Bed Bath & Beyond Inc.**                                                                   **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2. 1447  OOCL - AMENDMENT2 - BBB SIGNED | | 2269 | ☐ | OOCL (USA) INC. | NOT AVAILABLE |
| 2. 1448  OOCL - AMENDMENT3 - BBB SIGNED | | 2270 | ☐ | OOCL (USA) INC. | NOT AVAILABLE |
| 2. 1449  OOCL - AMENDMENT4 - BBB SIGNED | | 2271 | ☐ | OOCL (USA) INC. | NOT AVAILABLE |
| 2. 1450  OOCL - AMENDMENT5 - BBB SIGNED | | 2272 | ☐ | OOCL (USA) INC. | NOT AVAILABLE |
| 2. 1451  OOCL - AMENDMENT6 - BBB SIGNED | | 2273 | ☐ | OOCL (USA) INC. | NOT AVAILABLE |
| 2. 1452  OOCL - AMENDMENT7 - BBB SIGNED | | 2274 | ☐ | OOCL (USA) INC. | NOT AVAILABLE |
| 2. 1453  OOCL - AMENDMENT8 - BBB SIGNED | | 2275 | ☐ | OOCL (USA) INC. | NOT AVAILABLE |
| 2. 1454  OOCL - AMENDMENT9 - BBB SIGNED | | 2276 | ☐ | OOCL (USA) INC. | NOT AVAILABLE |
| 2. 1455  OOCL - CONTRACT2021 - BBB SIGNED | | 2277 | ☐ | OOCL (USA) INC. | NOT AVAILABLE |
| 2. 1456  OPEN METHODS - ORDER RENEWAL DOCUMENT - BBBY 043019 - FULLY EXECUTED | | 2279 | ☐ | OPEN METHODS INC | 210 W 19TH TERRACE SUITE 100 KANSAS CITY, MO 64108 |
| 2. 1457  OPENMETHODS - RENEWAL - ORDERING - OM -  - BBBY043019 - FULLY EXECUTED | | 2281 | ☐ | OPEN METHODS INC | 210 W 19TH TERRACE SUITE 100 KANSAS CITY, MO 64108 |
| 2. 1458  OPENMETHODS MASTER SOFTWARE LICENSE AGREEMENT - FULLY EXECUTED | | 2278 | ☐ | OPEN METHODS INC | 210 W 19TH TERRACE SUITE 100 KANSAS CITY, MO 64108 |
| 2. 1459  OPENMETHODS ORDERING DOCUMENT - OM - BBB - 09012017 - FULLY EXECUTED | | 2280 | ☐ | OPEN METHODS INC | 210 W 19TH TERRACE SUITE 100 KANSAS CITY, MO 64108 |
| 2. 1460  ADDITIONAL RIGHT-FAX LICENSE RENEWAL | | 1595 | ☐ | OPEN TEXT INC | 24685 NETWORK PLACE CHICAGO, IL 60673 |

**Bed Bath & Beyond Inc.**                                                                                    Case Number:   23-13359 (VFP)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2. 1461 MAINTENANCE SECURELINK (B400) - OPEN TEXT | | 1199 | ☐ | OPEN TEXT INC | 24685 NETWORK PLACE CHICAGO, IL 60673 |
| 2. 1462 MAINTENANCE SECURELINK (B400) - OPEN TEXT | | 3042 | ☐ | OPEN TEXT INC | 24685 NETWORK PLACE CHICAGO, IL 60673 |
| 2. 1463 OPEN TEXT:  BIZ MANAGER ANNUAL MAINTENANCE | | 1197 | ☐ | OPEN TEXT INC | 24685 NETWORK PLACE CHICAGO, IL 60673 |
| 2. 1464 OPEN TEXT:  BIZ MANAGER ANNUAL MAINTENANCE | | 2715 | ☐ | OPEN TEXT INC | 24685 NETWORK PLACE CHICAGO, IL 60673 |
| 2. 1465 OPEN TEXT: BIZ CONNECT ANNUAL MAINTENANCE | | 1198 | ☐ | OPEN TEXT INC | 24685 NETWORK PLACE CHICAGO, IL 60673 |
| 2. 1466 OPEN TEXT: BIZ CONNECT ANNUAL MAINTENANCE | | 2716 | ☐ | OPEN TEXT INC | 24685 NETWORK PLACE CHICAGO, IL 60673 |
| 2. 1467 RENEW OPENTEXT | | 1556 | ☐ | OPEN TEXT INC | 24685 NETWORK PLACE CHICAGO, IL 60673 |
| 2. 1468 RIGHTFAX RENEWAL | | 3037 | ☐ | OPEN TEXT INC | 24685 NETWORK PLACE CHICAGO, IL 60673 |
| 2. 1469 TRUSTEDLINK SYSTEM LICENSE AGREEMENT - PROCESSOR CHANGE | | 1430 | ☐ | OPEN TEXT INC | 24685 NETWORK PLACE CHICAGO, IL 60673 |
| 2. 1470 AMENDMENT NO. 1 TO OPTIMINE INSIGHT SERVICES AGREEMENT | | 73 | ☐ | OPTIMINE SOFTWARE INC | 400 1ST AVENUE N, SUITE 525 ATTN: LEGAL COUNSEL MINNEAPOLIS MN 55401 |
| 2. 1471 OPTORO MASTER SERVICE AGREEMENT 2018 - FULLY EXECUTED | | 2282 | ☐ | OPTORO INC | 1001 G ST NW WASHINGTON, DC 20001 |
| 2. 1472 OPTORO SOW AMENDMENT 2 2020 - FULLY EXECUTED | | 2283 | ☐ | OPTORO INC | 1001 G ST NW WASHINGTON, DC 20001 |

**Bed Bath & Beyond Inc.**                                                                 Case Number:   23-13359 (VFP)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2. 1473  OPTORO SOW AMENDMENT 3 2020 - FULLY EXECUTED | | 2284 | ☐ | OPTORO INC | 1001 G ST NW WASHINGTON, DC 20001 |
| 2. 1474  OPTUMRX AGREEMENT | | 2005 | ☐ | OPTUMRX | 1600 MCCONNOR PARKWAY ATTN: VP CLIENT MANAGEMENT ATTN: CHIEF LEGAL OFFICER SCHAUMBURG, IL 60173 |
| 2. 1475  2022 ORACLE ANNUAL MAINTENANCE RENEWALS (28 CONTRACTS) | | 1472 | ☐ | ORACLE AMERICA , INC | 500 ORACLE PARKWAY REDWOOD CITY, CA 94065 |
| 2. 1476  2023 ORACLE ON-PREM ANNUAL MAINTENANCE RENEWAL | | 2953 | ☐ | ORACLE AMERICA , INC | 500 ORACLE PARKWAY REDWOOD CITY, CA 94065 |
| 2. 1477  CONTRACT: SUPPLIER PORTAL EXTENSIONS, CODE DROP 2 | | 2660 | ☐ | ORACLE AMERICA , INC | 500 ORACLE PARKWAY REDWOOD CITY, CA 94065 |
| 2. 1478  OCI EXPANSION CREDITS (3 YEARS) | | 1421 | ☐ | ORACLE AMERICA , INC | 500 ORACLE PARKWAY REDWOOD CITY, CA 94065 |
| 2. 1479  ORACLE -  OLSA - FULLY EXECUTED ON 31-MAY-2005 | | 2291 | ☐ | ORACLE AMERICA , INC | 500 ORACLE PARKWAY REDWOOD CITY, CA 94065 |
| 2. 1480  ORACLE - RIGHT NOW - OD - CPQ-221790 - 24 APR 2017 EXECUTABLE OD - BBB SIGNED | | 2292 | ☐ | ORACLE AMERICA , INC | 500 ORACLE PARKWAY REDWOOD CITY, CA 94065 |
| 2. 1481  ORACLE - RIGHTNOW - MASTER - CLOUD - SERVICES - AGREEMENT - FULLY EXECUTED | | 2293 | ☐ | ORACLE AMERICA , INC | 500 ORACLE PARKWAY REDWOOD CITY, CA 94065 |
| 2. 1482  ORACLE - RIGHTNOW - POOL PLAN OVERAGES - FEB 1 2021 TO JUL 12 2021 - FULLY EXECUTED | | 2294 | ☐ | ORACLE AMERICA , INC | 500 ORACLE PARKWAY REDWOOD CITY, CA 94065 |
| 2. 1483  ORACLE COUNTERSIGNED - AMENDMENT ONE FOR BED BATH & BEYOND | | 2286 | ☐ | ORACLE AMERICA , INC | 500 ORACLE PARKWAY REDWOOD CITY, CA 94065 |

**Bed Bath & Beyond Inc.**                                                  Case Number:  23-13359 (VFP)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2. 1484   ORACLE RETAIL MID TERM CHANGE | | 1427 | ☐ | ORACLE AMERICA , INC | 500 ORACLE PARKWAY REDWOOD CITY, CA 94065 |
| 2. 1485   ORACLE RIGHT NOW  - OD - CPQ- 1095243  - 12 - APR - 2019 - FULLY EXECUTED | | 2287 | ☐ | ORACLE AMERICA , INC | 500 ORACLE PARKWAY REDWOOD CITY, CA 94065 |
| 2. 1486   ORACLE RIGHT NOW - CPQ-1994470 - BED BATH & BEYOND INC. -5-FEB- 2021 - FULLY EXECUTED | | 2289 | ☐ | ORACLE AMERICA , INC | 500 ORACLE PARKWAY REDWOOD CITY, CA 94065 |
| 2. 1487   ORACLE- RIGHT NOW - SOFTWARE AS A SERVICE ORDERING DOCUMENT - BBB SIGNED | | 2290 | ☐ | ORACLE AMERICA , INC | 500 ORACLE PARKWAY REDWOOD CITY, CA 94065 |
| 2. 1488   ORACLE RIGHT NOW INTERFACE ORDER FORM - FULLY EXECUTED | | 2288 | ☐ | ORACLE AMERICA , INC | 500 ORACLE PARKWAY REDWOOD CITY, CA 94065 |
| 2. 1489   ORACLE SSN 20757509 ON-PREM MAINTENANCE RENEWAL | | 1424 | ☐ | ORACLE AMERICA , INC | 500 ORACLE PARKWAY REDWOOD CITY, CA 94065 |
| 2. 1490   ORACLE TRANSPORTATION MANAGEMENT (OTM) CLOUD SERVICE | | 1357 | ☐ | ORACLE AMERICA , INC | 500 ORACLE PARKWAY REDWOOD CITY, CA 94065 |
| 2. 1491   ORALCE RIGHTNOW ORDERING DOCUMENT - 5072231 - BBB SIGNED | | 2295 | ☐ | ORACLE AMERICA , INC | 500 ORACLE PARKWAY REDWOOD CITY, CA 94065 |
| 2. 1492   PARTIAL TERMINATION OF LICENSES FOR ORACLE CONTRACT 87130 | | 3033 | ☐ | ORACLE AMERICA , INC | 500 ORACLE PARKWAY REDWOOD CITY, CA 94065 |
| 2. 1493   PARTIAL TERMINATION OF LICENSES FOR ORACLE CONTRACT 9557591 | | 3034 | ☐ | ORACLE AMERICA , INC | 500 ORACLE PARKWAY REDWOOD CITY, CA 94065 |
| 2. 1494   SUPPLIER PORTAL EXTENSIONS, CODE DROP 1 | | 1579 | ☐ | ORACLE AMERICA , INC | 500 ORACLE PARKWAY REDWOOD CITY, CA 94065 |
| 2. 1495   TERMINATION LETTER SSN 87130 | | 1470 | ☐ | ORACLE AMERICA , INC | 500 ORACLE PARKWAY REDWOOD CITY, CA 94065 |

**Bed Bath & Beyond Inc.**                                                                                                 Case Number:   23-13359 (VFP)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2.  1496    TERMINATION OF LICENSES FOR ORACLE CONTRACT 18818509 | | 2992 | ☐ | ORACLE AMERICA , INC | 500 ORACLE PARKWAY REDWOOD CITY, CA 94065 |
| 2.  1497    TERMINATION OF ORACLE LICENSES SSN 20625042 | | 1669 | ☐ | ORACLE AMERICA , INC | 500 ORACLE PARKWAY REDWOOD CITY, CA 94065 |
| 2.  1498    URGENT: ORACLE FINANCE ERP AND EPM- USER LICENSE COUNT INCREASE FOR PPM | | 1406 | ☐ | ORACLE AMERICA , INC | 500 ORACLE PARKWAY REDWOOD CITY, CA 94065 |
| 2.  1499    ORDER GROOVE SUBSCRIPTION AMMENDMENT | | 3022 | ☐ | ORDERGROOVE INC | 75 BROAD STREET 23RD FL NEW YORK, NY 10004 |
| 2.  1500    TERMINATION LETTER - ORDERGROOVE | | 1200 | ☐ | ORDERGROOVE INC | 75 BROAD STREET 23RD FL NEW YORK, NY 10004 |
| 2.  1501    TERMINATION LETTER - ORDERGROOVE | | 2912 | ☐ | ORDERGROOVE INC | 75 BROAD STREET 23RD FL NEW YORK, NY 10004 |
| 2.  1502    OSSINOS FREELANCE AGREEMENT 11.19.20 | | 1201 | ☐ | OSSINOS MARKET | 258 MAIN STREET MADISON, NJ 07940 |
| 2.  1503    OSSINOS FREELANCE AGREEMENT 11.19.20 | | 2296 | ☐ | OSSINOS MARKET | 258 MAIN STREET MADISON, NJ 07940 |
| 2.  1504    OUTSOURCING MANAGEMENT LIMITED - MSA | | 74 | ☐ | OUTSOURCING MANAGEMENT LIMITED | PO BOX 1093 ATTN: LEGAL COUNSEL/CORPORATE SECRETARY HF4 HEWANORRA FREEZONE, VIEUX FORT SAUDI ARABIA |

Bed Bath & Beyond Inc.                                                                                    Case Number:   23-13359 (VFP)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2.  1505    OUTSOURCING MANAGEMENT LIMITED - SOW | | 75 | ☐ | OUTSOURCING MANAGEMENT LIMITED | PO BOX 1093 ATTN: LEGAL COUNSEL/CORPORATE SECRETARY HF4 HEWANORRA FREEZONE, VIEUX FORT SAUDI ARABIA |
| 2.  1506    OVIA MSA JUNE 2022 | | 1637 | ☐ | OVULINE | 308 CONGRESS ST, 6TH FLOOR BOSTON, MA 02210 |
| 2.  1507    PAM - TRANSPORTATION AGREEMENT2010 - FULLY EXECUTED | | 1768 | ☐ | P.A.M TRANSPORTATION | NOT AVAILABLE |
| 2.  1508    PABLO OLGUIN VENDOR AGREEMENT | | 1203 | ☐ | PABLO OLGUIN | 440 IRVING AVE APT 1A BROOKLYN, NY 11237 |
| 2.  1509    PABLO OLGUIN VENDOR AGREEMENT | | 2297 | ☐ | PABLO OLGUIN | 440 IRVING AVE APT 1A BROOKLYN, NY 11237 |
| 2.  1510    PACER - TRANSPORTATION AGREEMENT2010 - FULLY EXECUTED | | 1767 | ☐ | PACER TRANSPORTATION SOLUTIONS, INC. | NOT AVAILABLE |
| 2.  1511    PACKSIZE LLC | | 1548 | ☐ | PACKSIZE, LLC | NOT AVAILABLE |
| 2.  1512    PAGER DUTY RENEWAL 11/09/2022 - 11/08/2023 | | 2737 | ☐ | PAGERDUTY, INC. | 501 2ND STREET, SUITE 100 SAN FRANCISCO, CA 94107 |
| 2.  1513    PALO ALTO 3 YEAR RENEWAL FOR PRISMA CLOUD, XSOAR, XPANSE | | 1513 | ☐ | PALO ALTO NETWORKS INC | NOT AVAILABLE |
| 2.  1514    BED BATH BEYOND - FRAME.IO ORDER FORM - EXECUTIONX (2) (003) - FINAL | | 1204 | ☐ | PAPYRUS-RECYCLED GREETINGS CANADA LTD. | NOT AVAILABLE |
| 2.  1515    BED BATH BEYOND - FRAME.IO ORDER FORM - EXECUTIONX (2) (003) - FINAL | | 1943 | ☐ | PAPYRUS-RECYCLED GREETINGS CANADA LTD. | CO T10096 TORONTO, ON M5W 2B1 |

**Bed Bath & Beyond Inc.**                                                                                     Case Number:   23-13359 (VFP)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2. 1516  PARTNERS PERSONNEL BBB CONTINGENCY STAFFING AGREEMENT FULLY EXECUTED | | 2298 | ☐ | PARTNERS PERSONNEL MANAGEMENT | 3820 STATE STREET SUITE B SANTA BARBARA, CA 93105 |
| 2. 1517  PTL - TRANSPORTATION AGREEMENT2016 - FULLY EXECUTED | | 1772 | ☐ | PASCHALL TRUCK LINES, INC. | NOT AVAILABLE |
| 2. 1518  2022 AMENDMENT TO DISTRIBUTION SERVICES AGREEMENT | 4/26/2024 | 24 | ☐ | PATHMARK TRANSPORTATION | 5050 POPLAR AVENUE SUITE 900 ATTN: WES KRAKER MEMPHIS, TN 38157 |
| 2. 1519  DISTRIBUTION SERVICE AGREEMENT | | 23 | ☐ | PATHMARK TRANSPORTATION | 5050 POPLAR AVENUE SUITE 900 ATTN: WES KRAKER MEMPHIS, TN 38157 |
| 2. 1520  HOUPATHMARK POOLAMENDMENT 2021 - FULLY EXECUTED | | 1716 | ☐ | PATHMARK TRANSPORTATION | NOT AVAILABLE |
| 2. 1521  MEMPATHMARK POOLAMENDMENT 2021 - FULLY EXECUTED | | 1719 | ☐ | PATHMARK TRANSPORTATION | NOT AVAILABLE |
| 2. 1522  ORLPATHMARK POOLAMENDMENT 2021 - FULLY EXECUTED | | 1720 | ☐ | PATHMARK TRANSPORTATION | NOT AVAILABLE |
| 2. 1523  PAYPAL ADDENDUM TO MERCHANT AGREEMENT - MERCHANT HOSTED PAY LATER CONTENT | | 1589 | ☐ | PAYPAL INC. | 2211 NORTH FIRST STREEET SAN JOSE, CA 95131 |
| 2. 1524  PAYPAL MARKETING ADDENDUM - OFFERS IO | | 1209 | ☐ | PAYPAL INC. | 2211 NORTH FIRST STREEET SAN JOSE, CA 95131 |
| 2. 1525  PAYPAL MARKETING ADDENDUM - OFFERS IO | | 2621 | ☐ | PAYPAL INC. | 2211 NORTH FIRST STREEET SAN JOSE, CA 95131 |

**Bed Bath & Beyond Inc.**                                                                                     **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2. 1526  VENMO AMENDMENT / UPDATED MARKETING FUNDING | | 76 | ☐ | PAYPAL INC. | 2211 NORTH FIRST ST ATTN: LEGAL SAN JOSE, CA 95131 |
| 2. 1527  AQUAFOLD AQUADATASTUDIO | | 2748 | ☐ | PB& J PARTNERS LLC | 8361 E GELDING DR SCOTTSDALE, AZ 85260 |
| 2. 1528  CONTROLUP PLATINUM UPGRADE RENEWAL | | 1694 | ☐ | PB& J PARTNERS LLC | 8361 E GELDING DR SCOTTSDALE, AZ 85260 |
| 2. 1529  HP HW SUPPORT RENEWAL 2022-2023 | | 1520 | ☐ | PB& J PARTNERS LLC | 8361 E GELDING DR SCOTTSDALE, AZ 85260 |
| 2. 1530  JAM TREE SIZE RENEWAL | | 1405 | ☐ | PB& J PARTNERS LLC | 8361 E GELDING DR SCOTTSDALE, AZ 85260 |
| 2. 1531  MENTIMETER RENEWAL FOR MARITZA SOBERAL | | 1612 | ☐ | PB& J PARTNERS LLC | 8361 E GELDING DR SCOTTSDALE, AZ 85260 |
| 2. 1532  REDHAT SUPPORT CONTRACT | | 2926 | ☐ | PB& J PARTNERS LLC | 8361 E GELDING DR SCOTTSDALE, AZ 85260 |
| 2. 1533  SOFTWARE RENEWAL - POWERARCHIVER | | 2750 | ☐ | PB& J PARTNERS LLC | 8361 E GELDING DR SCOTTSDALE, AZ 85260 |
| 2. 1534  SOLIDWORKS & KEYSHOT SOFTWARE FOR NEW USER STEPHEN CAMPANO SCTASK0323474/SCTASK0323317 | | 1632 | ☐ | PB& J PARTNERS LLC | 8361 E GELDING DR SCOTTSDALE, AZ 85260 |
| 2. 1535  VERITAS - 33159-Q5680669-125852-DOM DIGIOIA | | 2299 | ☐ | PB& J PARTNERS LLC | 8361 E GELDING DR SCOTTSDALE, AZ 85260 |
| 2. 1536  VERITAS BACKUP SOFTWARE RENEWAL | | 1399 | ☐ | PB& J PARTNERS LLC | 8361 E GELDING DR SCOTTSDALE, AZ 85260 |
| 2. 1537  BARRACUDA RENEWAL - UPGRADE TO SAAS | | 1643 | ☐ | PC CONNECTION SALES CORPORATIO | P.O. BOX 4520 WOBURN, MA 01888 |

**Bed Bath & Beyond Inc.**                                                                                    **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2. 1538   VENDOR CONNECTIONS- CHANGE ORDER TO SOW #369104 (BOB FALLON) | | 2982 | ☐ | PC CONNECTION SALES CORPORATIO | P.O. BOX 4520 WOBURN, MA 01888 |
| 2. 1539   PAYMENT CARD INDUSTRY (PCI) DATA SECURITY STANDARD | | 2684 | ☐ | PCI SECURITY STANDARDS COUNCIL | NOT AVAILABLE |
| 2. 1540   PCPC RENEWAL FOR TRIPWIRE - SEPTEMBER 2019 | | 2300 | ☐ | PCPC DIRECT, LTD | 10690 SHADOW WOOD DRIVE HOUSTON, TX 77043 |
| 2. 1541   PENTERA EULA | | 1387 | ☐ | PENTERA SECURITY INC. | NOT AVAILABLE |
| 2. 1542   PEOPLE BUSINESS SOLUTIONS BBB STAFFING AGREEMENT - FULLY EXECUTED | | 1984 | ☐ | PEOPLE BUSINESS SOLUTIONS | NOT AVAILABLE |
| 2. 1543   PEOPLE READY CONTINGENT STAFFING AGREEMENT 2.14.20 FULLY EXECUTED | | 2301 | ☐ | PEOPLEREADY INC | 1015 A STREET TACOMA, WA 98402 |
| 2. 1544   PERCEPTYX, INC. ORDER NUMBER: Q 00304 | | 2918 | ☐ | PERCEPTYX INC | 28765 SINGLE OAK DRIVE STE 250 TEMECULA, CA 92590 |
| 2. 1545   PERCEPTYX SURVEY TOOL | | 2740 | ☐ | PERCEPTYX, INC | NOT AVAILABLE |
| 2. 1546   PERCEPTYX, INC.- MASTER LICENSE AND SERVICES AGREEMENT | | 2917 | ☐ | PERCEPTYX, INC | NOT AVAILABLE |
| 2. 1547   PERKOPOLIS  - BED BATH BEYOND AGREEMENT - FULLY EXECUTED | | 1920 | ☐ | PERKOPOLIS | NOT AVAILABLE |
| 2. 1548   PERKOPOLIS - BED BATH & BEYOND INC ENDORSEMENT - FULLY EXECUTED | | 1921 | ☐ | PERKOPOLIS | NOT AVAILABLE |
| 2. 1549   PERKSPOT - AGREEMENT BBB 2.28.2017 - FULLY EXECUTED | | 1922 | ☐ | PERKSPOT | NOT AVAILABLE |

**Bed Bath & Beyond Inc.**                                                      Case Number:   23-13359 (VFP)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2. 1550  PETER ROJAS SIGNED VENDOR AGREEMENT SOW 12.21.20 | | 1211 | ☐ | PETER ROJAS | 1750 E 172ND STREET NEW YORK, NY 10472 |
| 2. 1551  PETER ROJAS SIGNED VENDOR AGREEMENT SOW 12.21.20 | | 2302 | ☐ | PETER ROJAS | 1750 E 172ND STREET NEW YORK, NY 10472 |
| 2. 1552  PHENOM TXM PLATFORM - YEAR 2 | | 1646 | ☐ | PHENOM PEOPLE INC | 300 BROOKSIDE AVENUE AMBLER, PA 19002 |
| 2. 1553  PICKUP AGREEMENT2019 - FULLY EXECUTED | | 2303 | ☐ | PICKUP NOW INC | NOT AVAILABLE |
| 2. 1554  PILOT  - MSA2017 - FULLY EXECUTED | | 1769 | ☐ | PILOT FREIGHT SERVICES | NOT AVAILABLE |
| 2. 1555  PING IDENTITY LICENSE AGREEMENT | | 1372 | ☐ | PING IDENTITY | NOT AVAILABLE |
| 2. 1556  PING IDENTITY | | 1377 | ☐ | PING IDENTITY CORPORATION | 1001 17TH STREET DENVER, CO 80202 |
| 2. 1557  PINNACLE - TRANSPORTATION AGREEMENT2016 - FULLY EXECUTED | | 1770 | ☐ | PINNACLE FREIGHT LINES, INC. | NOT AVAILABLE |
| 2. 1558  PINTER DOORS - FACILITIES MSA | | 2941 | ☐ | PINTER DOOR SALES | P.O. BOX 216 MONMOUTH JUNCTION, NJ 08852 |
| 2. 1559  PIVOTREE INC., MSA | | 1574 | ☐ | PIVOTREE INC. | NOT AVAILABLE |
| 2. 1560  PLACER.AI PURCHASE AGREEMENT RENEWAL | | 2627 | ☐ | PLACER.AI | NOT AVAILABLE |
| 2. 1561  ASSET DISPOSITION AGREEMENT | | 2919 | ☐ | POSH | NOT AVAILABLE |
| 2. 1562  DATA PLATFORM SERVICE AGREEMENT | 11/7/2025 | 8 | ☐ | POWER FACTORS LLC | 135 MAIN STREET, SUITE 1750 ATTN: LEGAL SAN FRANCISCO, CA 94105 |

**Bed Bath & Beyond Inc.**                                                                    **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2. 1563   POWER FACTORS - DATA PLATFORM SERVICES AGREEMENT | | 2664 | ☐ | POWER FACTORS LLC | 135 MAIN STREET, SUITE 1750 SAN FRANCISCO, CA 94105 |
| 2. 1564   BBBY FTP ALLIANCE SUBSCRIPTION QUOTE | | 1416 | ☐ | PRECISELY SOFTWARE | 1700 DISTRICT AVENUE BURLINGTON, MA 01803 |
| 2. 1565   PRECISELY SOFTWARE - SUBSCRIPTION CUSTOMER QUOTE 5-26-2020 - VISION REV 6-11-20 FULLY EXECUTED | | 2508 | ☐ | PRECISELY SOFTWARE | 1700 DISTRICT AVENUE BURLINGTON, MA 01803 |
| 2. 1566   PRECISELY SOFTWARE INCORPORATED - EXCEPTIONS - ASSIGNMENT CUSTOMER AND PARTNER EMAIL - FINAL | | 1896 | ☐ | PRECISELY SOFTWARE | 1700 DISTRICT AVENUE BURLINGTON, MA 01803 |
| 2. 1567   PRECISELY SOFTWARE INCORPORATED - GLOBAL SUBSCRIPTION  SERVICES CUSTOMER QUOTE - FULLY EXECUTED | | 2506 | ☐ | PRECISELY SOFTWARE | 1700 DISTRICT AVENUE BURLINGTON, MA 01803 |
| 2. 1568   PREGO EXPO AGREEMENT 2023 | | 91 | ☐ | PREGO EXPO | 3660 HOWELL BRANCH COURT ATTN: JULIANA GEISLER WINTER PARK, FL 32792 |
| 2. 1569   PREMIER - TRANSPORTATION AGREEMENT2010 - FULLY EXECUTED | | 1771 | ☐ | PREMIER MOTOR LINES, INC. | NOT AVAILABLE |
| 2. 1570   PREMIER PPG DIRECT HIRE AGREEMENT - FULLY EXECUTED 11.26.19 | | 1985 | ☐ | PREMIER PERSONNEL GROUP, INC. | NOT AVAILABLE |
| 2. 1571   PRESTIGE MGMT IMAGE LAB VENDOR AGREEMENT 2.23.21 | | 1214 | ☐ | PRESTIGE MANAGEMENT GROUP | NOT AVAILABLE |
| 2. 1572   PRESTIGE MGMT IMAGE LAB VENDOR AGREEMENT 2.23.21 | | 1960 | ☐ | PRESTIGE MANAGEMENT GROUP | NOT AVAILABLE |

**Bed Bath & Beyond Inc.**                                          **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2. 1573  PRMD CLEANING VENDOR AGREEMENT 11.13.20 | | 1215 | ☐ | PRMD CLEANING INC | 1247 ATLANTIC AVE #605 BROOKLYN, NY 11216 |
| 2. 1574  PRMD CLEANING VENDOR AGREEMENT 11.13.20 | | 2304 | ☐ | PRMD CLEANING INC | 1247 ATLANTIC AVE #605 BROOKLYN, NY 11216 |
| 2. 1575  PROGYNY MSA | | 2003 | ☐ | PROGYNY | 1359 BROADWAY, 2ND FLOOR, NEW YORK, NY 10018 |
| 2. 1576  MASTER SERVICES AGREEMENT | | 2610 | ☐ | PROGYNY INC | NOT AVAILABLE |
| 2. 1577  PROGYNY - CANADA | | 2745 | ☐ | PROGYNY INC | NOT AVAILABLE |
| 2. 1578  PROLOGISTIX BBB CONTINGENT STAFFING AGREEMENT - FULLY EXECUTED | | 2305 | ☐ | PROLOGISTIX | 1040 CROWN POINTE PKWY ATLANTA, GA 30338 |
| 2. 1579  PROPER PRODUCTION MRK AGREEMENT 11.10.20 | | 1216 | ☐ | PROPER PRODUCTION LTD | 138 BEDFORD AVE #3 BROOKLYN, NY 11249 |
| 2. 1580  PROPER PRODUCTION MRK AGREEMENT 11.10.20 | | 2306 | ☐ | PROPER PRODUCTION LTD | 138 BEDFORD AVE #3 BROOKLYN, NY 11249 |
| 2. 1581  PROSEGUR - FACILITIES MSA | | 2963 | ☐ | PROSEGUR | CL60012 / PO BOX 24620 WEST PALM BEACH, FL 33416 |
| 2. 1582  CLAREMONT DC FIRE SYSTEM MAINTENANCE | | 1530 | ☐ | PROTECTION SYSTEM | 4724 COMMONS DR DENVER, NC 28037 |
| 2. 1583  BBB VUFORIA DEVELOPER AGREEMENT - FULLY EXECUTED | | 2307 | ☐ | PTC | PO BOX 945722 ATLANTA, GA 30394 |
| 2. 1584  PTC MKS IMPLEMENTER SOFTWARE MAINTENANCE | | 3024 | ☐ | PTC | PO BOX 945722 ATLANTA, GA 30394 |
| 2. 1585  IMPLEMENTER SOURCE CONTROL SOFTWARE FOR IBMI | | 1428 | ☐ | PTC INC-CTS | 121 SEAPORT BLVD BOSTON, MA 02210 |

**Bed Bath & Beyond Inc.**　　　　　　　　　　　　　　　　　　　　　　　　　**Case Number:　23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2. 1586　PTR BALER - FACILITIES MSA | | 2741 | ☐ | PTR BALER | NOT AVAILABLE |
| 2. 1587　PUPPET SOFTWARE RENEWAL | | 2987 | ☐ | PUPPET, INC | NOT AVAILABLE |
| 2. 1588　PUROLATOR - COURIERAGREEMENT2020 - FULLY EXECUTED | | 1773 | ☐ | PUROLATOR INTERNATIONAL, INC. | NOT AVAILABLE |
| 2. 1589　QL2 SOFTWARE LLC - AGREEMENT TO AMEND, REVIVE AND RESTAT | | 3032 | ☐ | QL2 SOFTWARE LLC | 3500 SOUTH DUPONT HWY DOVER, DE 19901 |
| 2. 1590　QL2 SOFTWARE LLC- AMENDMENT 1 TO HSA | 1/14/2023 | 40 | ☐ | QL2 SOFTWARE LLC | 3700 O'DONNELL STREET, SUITE 200 ATTN: LEGAL BALTIMORE, MD 21224 |
| 2. 1591　QL2 SOFTWARE LLC- HOSTED SERVICES AGREEMENT | 1/14/2021 | 39 | ☐ | QL2 SOFTWARE LLC | 3700 O'DONNELL STREET, SUITE 200 ATTN: LEGAL BALTIMORE, MD 21224 |
| 2. 1592　DATA PROCESSING ADDENDUM | | 77 | ☐ | QUAD GRAPHICS INC | N61W23044 HARRY'S WAY ATTN: JUAN MOSTEK - CREDIT SUSSEX, WI 53089 |
| 2. 1593　QUANTUM METRIC BBB IOS & ANDROID SUBSCRIPTION ORDER FORM | | 1417 | ☐ | QUANTUM METRIC INC | 16055 OLD FOREST PT MONUMENT, CO 80132 |
| 2. 1594　QUANTUM METRIC FOR SALESFORCE SALES AND SERVICE CLOUD USERS | | 2809 | ☐ | QUANTUM METRIC INC | 16055 OLD FOREST PT MONUMENT, CO 80132 |
| 2. 1595　ERWIN SW LICENSE RENEWAL | | 2713 | ☐ | QUEST SOFTWARE INC | P.O. BOX 731381 DALLAS, TX 75373 |
| 2. 1596　PLANNING SYSTEMS - QUEST - TOAD MAINTENANCE | | 1499 | ☐ | QUEST SOFTWARE INC | P.O. BOX 731381 DALLAS, TX 75373 |

**Bed Bath & Beyond Inc.**                                                                                          **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2. 1597  R.E.E. MECHANICAL INC - FACILITIES MSA | | 2728 | ☐ | R.E.E. MECHANICAL INC | PO BOX 1354 TEMECULA, CA 92593 |
| 2. 1598  DATA PROCESSING ADDENDUM | | 2849 | ☐ | RADAR LABS, INC | NOT AVAILABLE |
| 2. 1599  RADAR LABS GEOFENCING PLATFORM & ENTERPRISE SUPPORT RENEWAL | | 2633 | ☐ | RADAR LABS, INC | NOT AVAILABLE |
| 2. 1600  RADAR LABS INC AGREEMENT | | 2986 | ☐ | RADAR LABS, INC | NOT AVAILABLE |
| 2. 1601  RADIANT LOGIC ANNUAL SOFTWARE MAINTENANCE | | 2810 | ☐ | RADIANT LOGIC INC | 75 ROWLAND WAY NOVATO, CA 94945 |
| 2. 1602  BBB - MRK AGRMNT CAPOZZALO APR 21[64]X - GOOGLE DOCS | | 1219 | ☐ | RALEIGH CAPOZZALO | 120 MCKIBBIN ST BROOKLYN, NY 11206 |
| 2. 1603  BBB - MRK AGRMNT CAPOZZALO APR 21[64]X - GOOGLE DOCS | | 1846 | ☐ | RALEIGH CAPOZZALO | 120 MCKIBBIN ST BROOKLYN, NY 11206 |
| 2. 1604  IL VENDOR AGREEMENT RAMONA'S TALENT 2.1.21 | | 1220 | ☐ | RAMONA'S MODEL & TALENT LLC | 15 PARK AVENUE RUTHERFORD, NJ 07070 |
| 2. 1605  IL VENDOR AGREEMENT RAMONA'S TALENT 2.1.21 | | 2308 | ☐ | RAMONA'S MODEL & TALENT LLC | 15 PARK AVENUE RUTHERFORD, NJ 07070 |
| 2. 1606  RAQUEL NESE STYLIST ASSISTANT MSA 12.2.22 | | 1322 | ☐ | RAQUEL NESE | 359 MEISEL AVE SPRINGFIELD, NJ 07081 |
| 2. 1607  RAYMOND- BINDER 922020 - FULLY EXECUTED | | 2309 | ☐ | RAYMOND OF NEW JERSEY | 1000 BRIGHTON STREET UNION, NJ 07083 |
| 2. 1608  RAYMOND ROBINSON III MRK AGRMNT 11.3.21 | | 1221 | ☐ | RAYMOND ROBINSON III | 67 ELLINGTON STREET EAST ORANGE, NJ 07017 |
| 2. 1609  RAYMOND ROBINSON III MRK AGRMNT 11.3.21 | | 1961 | ☐ | RAYMOND ROBINSON III | 67 ELLINGTON STREET EAST ORANGE, NJ 07017 |

**Bed Bath & Beyond Inc.**                                                                                         **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2. 1610  IRG CONTINGENCY STAFFING AGREEMENT 2018 FULLY EXECUTED | | 1980 | ☐ | REAVAN, DBA INTELLIGENT RESOURCE GROUP | NOT AVAILABLE |
| 2. 1611  RECRUITICS LLC - MSA | | 2646 | ☐ | RECRUITICS LLC | 40 DANBURY ROAD WILTON, CT 06897 |
| 2. 1612  RED-SHIFT OSA AND DPA | | 2606 | ☐ | REDSHIFT ENTERPRISE CONSULTING SOLUTIONS LLC | 5480 MCGINNIS VILLAGE PL, STE 103, ALPHARETTA JOHNS CREEK, GA 30005 |
| 2. 1613  BED BATH & BEYOND DATA PROCESSING ADDENDUM | | 2763 | ☐ | REED GROUP | NOT AVAILABLE |
| 2. 1614  LEAVE MANAGEMENT ADMINISTRATIVE AGREEMENT | | 2692 | ☐ | REED GROUP | NOT AVAILABLE |
| 2. 1615  BUFRIL POOLAMENDMENT2020 - FULLY EXECUTED | | 1710 | ☐ | REGIONAL INTEGRATED LOGISTICS | NOT AVAILABLE |
| 2. 1616  2022 AMENDMENT TO DISTRIBUTION SERVICE AGREEMENT | | 16 | ☐ | REGIONAL INTEGRATED LOGISTICS, INC. | 2321 KENMORE AVE ATTN: LEGAL BUFFALO, NY 14207 |
| 2. 1617  DISTRIBUTION SERVICE AGREEMENT | | 15 | ☐ | REGIONAL INTEGRATED LOGISTICS, INC. | 2321 KENMORE AVE ATTN: LEGAL BUFFALO, NY 14207 |
| 2. 1618  E2E MERCH - INVENTORY MANAGEMENT - RELEX - ADDITIONAL USER COUNT | | 1598 | ☐ | RELEX SOLUTIONS | POSTINTAIVAL 7 HELSINKI 00230 |
| 2. 1619  RELEX ORDER FORM | | 1222 | ☐ | RELEX SOLUTIONS | POSTINTAIVAL 7 HELSINKI 00230 |
| 2. 1620  RELEX ORDER FORM | | 3016 | ☐ | RELEX SOLUTIONS | POSTINTAIVAL 7 HELSINKI 00230 |

**Bed Bath & Beyond Inc.**                                                                 Case Number:   23-13359 (VFP)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2. 1621  RELEX\MASTER SUBSCRIPTION SERVICES AGREEMENT | | 3015 | ☐ | RELEX SOLUTIONS | POSTINTAIVAL 7 HELSINKI 00230 |
| 2. 1622  FINAL - CPWM AND REMEDY AGREEMENT - FULLY EXECUTED 3-4-15 | | 2310 | ☐ | REMEDY INTELLIGENT STAFFING | NOT AVAILABLE |
| 2. 1623  RENAISSANCE MAINTENANCE INC - FACILITIES SERVICE CONTRACT | | 2721 | ☐ | RENAISSANCE MAINTENANCE INC | NOT AVAILABLE |
| 2. 1624  RETAIL ZIPLINE AMENDMENT NO. 1 TO AGREEMENT | | 2922 | ☐ | RETAIL ZIPLINE INC | NOT AVAILABLE |
| 2. 1625  URGENT: ZIPLINE TASK MANAGEMENT AND COMMUNICATIONS SOLUTION | | 1423 | ☐ | RETAIL ZIPLINE INC | NOT AVAILABLE |
| 2. 1626  FINALCOUNTERSIGNEDBBB-RETURNPATH - CERTIFICAITON | | 1223 | ☐ | RETURN PATH INC. | 3 PARK AVENUE, NEW YORK, NY 10016 |
| 2. 1627  FINALCOUNTERSIGNEDBBB-RETURNPATH - CERTIFICAITON | | 2311 | ☐ | RETURN PATH INC. | 3 PARK AVENUE, NEW YORK, NY 10016 |
| 2. 1628  FINALCOUNTERSIGNEDBBB-RETURNPATH - CERTIFICAITON+HIGHLIGHTS | | 1224 | ☐ | RETURN PATH INC. | 3 PARK AVENUE, NEW YORK, NY 10016 |
| 2. 1629  FINALCOUNTERSIGNEDBBB-RETURNPATH - CERTIFICAITON+HIGHLIGHTS | | 2312 | ☐ | RETURN PATH INC. | 3 PARK AVENUE, NEW YORK, NY 10016 |
| 2. 1630  FINALSIGNEDBBB-RPCONTRACT | | 1225 | ☐ | RETURN PATH INC. | 3 PARK AVENUE, NEW YORK, NY 10016 |
| 2. 1631  FINALSIGNEDBBB-RPCONTRACT | | 2313 | ☐ | RETURN PATH INC. | 3 PARK AVENUE, NEW YORK, NY 10016 |
| 2. 1632  RETURN PATH AGREEMENT 2010-07-19 | | 1226 | ☐ | RETURN PATH INC. | 3 PARK AVENUE, NEW YORK, NY 10016 |

**Bed Bath & Beyond Inc.**                                                          Case Number:   23-13359 (VFP)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2. 1633 RETURN PATH AGREEMENT 2010-07-19 | | 2314 | ☐ | RETURN PATH INC. | 3 PARK AVENUE, NEW YORK, NY 10016 |
| 2. 1634 RETURN PATH AGREEMENT ADDENDUM 2016-04-22 | | 1227 | ☐ | RETURN PATH INC. | 3 PARK AVENUE, NEW YORK, NY 10016 |
| 2. 1635 RETURN PATH AGREEMENT ADDENDUM 2016-04-22 | | 2315 | ☐ | RETURN PATH INC. | 3 PARK AVENUE, NEW YORK, NY 10016 |
| 2. 1636 RETURN PATH INSERTION ORDER 6 ADDENDUM 2016-04-22 | | 1228 | ☐ | RETURN PATH INC. | 3 PARK AVENUE, NEW YORK, NY 10016 |
| 2. 1637 RETURN PATH INSERTION ORDER 6 ADDENDUM 2016-04-22 | | 2316 | ☐ | RETURN PATH INC. | 3 PARK AVENUE, NEW YORK, NY 10016 |
| 2. 1638 RETURN PATH INSERTION ORDER 7 ADDENDUM 2016-05-22 | | 1229 | ☐ | RETURN PATH INC. | 3 PARK AVENUE, NEW YORK, NY 10016 |
| 2. 1639 RETURN PATH INSERTION ORDER 7 ADDENDUM 2016-05-22 | | 2317 | ☐ | RETURN PATH INC. | 3 PARK AVENUE, NEW YORK, NY 10016 |
| 2. 1640 REUTER & HANNEY - FACILITIES MSA | | 2943 | ☐ | REUTER & HANNEY INC. | 149 RAILROAD DRIVE IVYLAND, PA 18974 |
| 2. 1641 AMENDMENT #2 - SOFTWARE SERVICES AND LICENSE AGREEMENT RENEWAL | 6/1/2023 | 38 | ☐ | REVIONICS | APTOS, INC. 9300 TRANS-CANADA HIGHWAY, SUITE 300 ATTN: LEGAL SAINT-LAURENT, QUEBEC H4S 1K5 CANADA |
| 2. 1642 RIGHT MANAGEMENT - CAREER MANAGEMENT SERVICES AGREEMENT 7.1.17 - FULLY EXECUTED | | 2318 | ☐ | RIGHT MANAGEMENT INC | 24677 NETWORK PLACE CHICAGO, IL 60673 |
| 2. 1643 RIGHT MANAGEMENT - PRICING AMENDMENT 1-8-2019 REVISED - FULLY EXECUTED | | 2319 | ☐ | RIGHT MANAGEMENT INC | 24677 NETWORK PLACE CHICAGO, IL 60673 |

**Bed Bath & Beyond Inc.**                                                                                      **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2. 1644  RIGHT WORKS FLOREZ - BBB CONTINGENT STAFFING SERVICES AGREEMENT-EXECUTED 7.20.20 | | 2320 | ☐ | RIGHTWORKS STAFFING INC | P O BOX 610028 DALLAS, TX 75261 |
| 2. 1645  RIGHT WORKS FLOREZ - BBB DIRECT HIRE AGREEMENT - FULLY EXECUTED | | 2321 | ☐ | RIGHTWORKS STAFFING INC | P O BOX 610028 DALLAS, TX 75261 |
| 2. 1646  RISK QUANTIFICATION SOFTWARE | | 1230 | ☐ | RISK LENS | NOT AVAILABLE |
| 2. 1647  RISK QUANTIFICATION SOFTWARE | | 1534 | ☐ | RISK LENS | NOT AVAILABLE |
| 2. 1648  ROADONE - DRAYAGE AGREEMENT2020 - FULLY EXECUTED | | 1775 | ☐ | ROADONE INTERMODAL LOGISTICS | NOT AVAILABLE |
| 2. 1649  ROADONE DRAYAGE AGREEMENT2021 - FULLY EXECUTED | | 1774 | ☐ | ROADONE INTERMODAL LOGISTICS | NOT AVAILABLE |
| 2. 1650  ROBERT HALF FINAL CONTINGENT STAFFING AGREEMENT 1.20 - FULLY EXECUTED | | 2322 | ☐ | ROBERT HALF INTERNATIONAL INC | NOT AVAILABLE |
| 2. 1651  SIGNED - EKISS FREELANCER AGREEMENT 2.11.21 | | 1231 | ☐ | ROBIN EKISS | 3409 20TH STREET SAN FRANCISCO, CA 94110 |
| 2. 1652  SIGNED - EKISS FREELANCER AGREEMENT 2.11.21 | | 2323 | ☐ | ROBIN EKISS | 3409 20TH STREET SAN FRANCISCO, CA 94110 |
| 2. 1653  ROKT ECOMMERCE SERVICES AGREEMENT | | 78 | ☐ | ROKT | ATTN: LEGAL DEPARTMENT 3 PHILLIP STREET, #11-01 ROYAL GROUP BUILDING SINGAPORE 048693 SLOVENIA |
| 2. 1654  RONDA THOMPSON FREELANCER AGREEMENT AND SOW 8.26.20 | | 1233 | ☐ | RONDA THOMPSON | NOT AVAILABLE |
| 2. 1655  RONDA THOMPSON FREELANCER AGREEMENT AND SOW 8.26.20 | | 1861 | ☐ | RONDA THOMPSON | NOT AVAILABLE |

**Bed Bath & Beyond Inc.**                                                                                     Case Number:   23-13359 (VFP)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2. 1656 ROYALTRANSPORTATION - TRANSPORTATION AGREEMENT2019 - FULLY EXECUTED | | 1776 | ☐ | ROYAL TRANSPORTATION SERVICES | NOT AVAILABLE |
| 2. 1657 RUSSEL TOBIN - BBB CONTINGENT STAFFING AGREEMENT - FULLY EXECUTED | | 2324 | ☐ | RUSSELL TOBIN AND ASSOCIATES | 420 LEXINGTON AVE NEW YORK, NY 10170 |
| 2. 1658 S&P YARD, INC.  MSA MAY 2022 | | 1547 | ☐ | S&P YARD, INC. | NOT AVAILABLE |
| 2. 1659 NJ LOCATIONS - UPS PM AND SUPPORT 2022-2023 | | 1517 | ☐ | S/H DATASITE PROTECTION, INC. | P.O. BOX 7820 EDISON, NJ 08818 |
| 2. 1660 UNION DATA CENTER - FIRE SYSTEM SUPPORT AND PREVENTATIVE MAINTENANCE | | 3036 | ☐ | S/H DATASITE PROTECTION, INC. | P.O. BOX 7820 EDISON, NJ 08818 |
| 2. 1661 SAILPOINT - SAAS AGREEMENT | | 1380 | ☐ | SAILPOINT | NOT AVAILABLE |
| 2. 1662 SAILPOINT SOW | | 1391 | ☐ | SAILPOINT | NOT AVAILABLE |
| 2. 1663 SAILPOINT EXPERT SERVICES | | 1597 | ☐ | SAILPOINT TECHNOLOGIES INC | 11120 FOUR POINTS DRIVE AUSTIN, TX 78726 |
| 2. 1664 Q-04549814 - SALESFORCE - FULLY EXECUTED | | 2325 | ☐ | SALESFORCE.COM, INC. (4-606198 | P.O. BOX 203141 DALLAS, TX 75320 |
| 2. 1665 SALESFORCE - MASTER SUBSCRIPTION AGREEMENT - FULLY EXECUTED | | 2326 | ☐ | SALESFORCE.COM, INC. (4-606198 | P.O. BOX 203141 DALLAS, TX 75320 |
| 2. 1666 SALESFORCE SERVICE CLOUD RENEWAL FOR 2022 | | 1576 | ☐ | SALESFORCE.COM, INC. (4-606198 | P.O. BOX 203141 DALLAS, TX 75320 |
| 2. 1667 SALSIFY PDP ENHANCED CONTENT ORDER FORM | | 2708 | ☐ | SALSIFY, INC. | NOT AVAILABLE |

**Bed Bath & Beyond Inc.**                                    **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2. 1668   SAP - AMENDMENT 1 TO SOFTWARE LICENSE SUPP AND SERVICE AGRMT - FULLY EXECUTED | | 2328 | ☐ | SAP INDUSTRIES INC | 3999 WEST CHESTER PIKE NEWTOWN SQUARE, PA 19073 |
| 2. 1669   SAP - PROFESSIONA SERVICES AGREEMENT - FULLY EXECUTED | | 2330 | ☐ | SAP INDUSTRIES INC | 3999 WEST CHESTER PIKE NEWTOWN SQUARE, PA 19073 |
| 2. 1670   SAP CRYSTAL REPORTS CONTRACT EXTENSION 2023 | | 2757 | ☐ | SAP INDUSTRIES INC | 3999 WEST CHESTER PIKE NEWTOWN SQUARE, PA 19073 |
| 2. 1671   SARAH MURPHY IMAGE LAB VENDOR AGREEMENT 3.2.21 | | 1237 | ☐ | SARAH RAE MURPHY | 30 LEXINGTON AVENUE JERSEY CITY, NJ 07304 |
| 2. 1672   SARAH MURPHY IMAGE LAB VENDOR AGREEMENT 3.2.21 | | 2332 | ☐ | SARAH RAE MURPHY | 30 LEXINGTON AVENUE JERSEY CITY, NJ 07304 |
| 2. 1673   S SMART VENDOR AGREEMENT 7.15.20 | | 1238 | ☐ | SARAH SMART INC | 1 BOERUM PLACE #16D BROOKLYN, NY 11201 |
| 2. 1674   S SMART VENDOR AGREEMENT 7.15.20 | | 2333 | ☐ | SARAH SMART INC | 1 BOERUM PLACE #16D BROOKLYN, NY 11201 |
| 2. 1675   SCANDIT AMENDMENT NO. 2 | | 1338 | ☐ | SCANDIT INC | 711 ATLANTIC AVENUE BOSTON, MA 02111 |
| 2. 1676   SCANDIT AMENDMENT NO. 4 | | 2833 | ☐ | SCANDIT INC | 711 ATLANTIC AVENUE BOSTON, MA 02111 |
| 2. 1677   SCANDIT AMENDMENT NO. 5 | | 3027 | ☐ | SCANDIT INC | 711 ATLANTIC AVENUE BOSTON, MA 02111 |
| 2. 1678   SCHINDLER ELEVATOR - FACILITIES MSA | | 2950 | ☐ | SCHINDLER ELEVATOR CORP. | P O BOX 93050 MORRISTOWN, NJ 07960 |
| 2. 1679   SEASLTD POOLAMENDMENT 4.5.2021 - FULLY EXECUTED | | 1724 | ☐ | SCHNEIDER LOGISTICS INC | 2567 PAYSPHERE CIRCLE CHICAGO, IL 60674 |

**Bed Bath & Beyond Inc.**                                                                                  **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2.  1680    AMENDMENT NO. 2 TO THE MASTER LOGISTICS SERVICES AGREEMENT | | 26 | ☐ | SCHNEIDER LOGISTICS TRANSLOADING & DISTRIBUTION INC. | 3101 SOUTH PACKERLAND DRIVE ATTN: LEGAL GREEN BAY, WI 54313 |
| 2.  1681    MASTER LOGISTICS SERVICES AGREEMENT | 7/31/2023 | 25 | ☐ | SCHNEIDER LOGISTICS TRANSLOADING & DISTRIBUTION INC. | 3101 SOUTH PACKERLAND DRIVE ATTN: LEGAL GREEN BAY, WI 54313 |
| 2.  1682    SCHNEIDER - HOMEDELIVERY AGREEMENT2019 - FULLY EXECUTED | | 2335 | ☐ | SCHNEIDER NATIONAL INC | 2567 PAYSHERE CIRCLE CHICAGO, IL 60674 |
| 2.  1683    SCHNEIDER. - TRANSPORTATION AGREEMENT2007 - FULLY EXECUTED | | 2334 | ☐ | SCHNEIDER NATIONAL INC | 2567 PAYSHERE CIRCLE CHICAGO, IL 60674 |
| 2.  1684    SEALED AIR CORPORATION- AMENDMENT 3 | | 2888 | ☐ | SEALED AIR CORPORATION | 10 OLD SHERMAN TURNPIKE DANBURY, CT 06810 |
| 2.  1685    SEE_ AMENDMENT 4 | | 2900 | ☐ | SEALED AIR CORPORATION | 10 OLD SHERMAN TURNPIKE DANBURY, CT 06810 |
| 2.  1686    SECUREWORKS LOGLOGIC EVA | | 1482 | ☐ | SECUREWORKS INC | ONE CONCOURSE PARKWAY ATLANTA, GA 30328 |
| 2.  1687    SECURITAS - FACILITIES MSA | | 2979 | ☐ | SECURITAS ELECTRONIC SECURITY | 1790 GRAYBILL ROAD UNIONTOWN, OH 44685 |
| 2.  1688    SEKO - HOMEDELIVERY AGREEMENT2019 - FULLY EXECUTED | | 1777 | ☐ | SEKO LOGISTICS | P.O. BOX 71141 CHICAGO, IL 60694 |
| 2.  1689    SELECTEXPRESS - HOME DELIVERY AGREEMENT2013 - FULLY EXECUTED | | 2336 | ☐ | SELECT EXPRESS & LOGISTICS | 55 WEST 39TH STREET 15TH FLOOR NEW YORK, NY 10018 |
| 2.  1690    SELECTEXPRESS - HOME DELIVERY AMENDMENT5 - FULLY EXECUTED | | 2337 | ☐ | SELECT EXPRESS & LOGISTICS | 55 WEST 39TH STREET 15TH FLOOR NEW YORK, NY 10018 |

**Bed Bath & Beyond Inc.**                                                                                    **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2. 1691  SENECA CREEK - DIRECT HIRE AGREEMENT - FULLY EXECUTED | | 1986 | ☐ | SENECA CREEK | NOT AVAILABLE |
| 2. 1692  ATLASSIN JIRA RENEWAL 22/23 | | 1665 | ☐ | SERVICEROCKET INC | P O BOX 1513 NORTH SYDNEY NSW 2060 |
| 2. 1693  EHS AUDITS AND JHA DETERMINATIONS | | 1684 | ☐ | SHAW ENVIRONMENTAL & | NOT AVAILABLE |
| 2. 1694  BBBY RENEWAL ORDER FORM 2022 3.12.22 | | 1241 | ☐ | SHEERID INC | 1300 SW 5TH AVENUE PORTLAND, OR 97201 |
| 2. 1695  BBBY RENEWAL ORDER FORM 2022 3.12.22 | | 1473 | ☐ | SHEERID INC | 1300 SW 5TH AVENUE PORTLAND, OR 97201 |
| 2. 1696  SHIPT - AMENDMENT TO MSA (TAX AMENDMENT)2020 - FULLY EXECUTED | | 1779 | ☐ | SHIPT, INC. | NOT AVAILABLE |
| 2. 1697  SHIPT MSA2020 -  FULLY EXECUTED | | 1778 | ☐ | SHIPT, INC. | NOT AVAILABLE |
| 2. 1698  SHIPT SECOND AMENDMENT TO RETAIL PARTNER AGREEMENT | | 1242 | ☐ | SHIPT, INC. | NOT AVAILABLE |
| 2. 1699  SHIPT SECOND AMENDMENT TO RETAIL PARTNER AGREEMENT | | 2747 | ☐ | SHIPT, INC. | NOT AVAILABLE |
| 2. 1700  SHOPPERTRAK ADDENDUM FOR RENEWAL & MARKET INTELLIGENCE INFORMATION | | 2712 | ☐ | SHOPPERTRAK RCT CORPORATION | NOT AVAILABLE |
| 2. 1701  SHORTPOINT LICENSE RENEWAL | | 2608 | ☐ | SHORTPOINT | NOT AVAILABLE |
| 2. 1702  SHRI PARAMESHWARAN MRK AGREEMENT 8.10.21 | | 1243 | ☐ | SHRI PARAMESHWARAN | 122 NORFOLK ST APT 27 NEW YORK, NY 10002 |
| 2. 1703  SHRI PARAMESHWARAN MRK AGREEMENT 8.10.21 | | 1962 | ☐ | SHRI PARAMESHWARAN | 122 NORFOLK ST APT 27 NEW YORK, NY 10002 |

**Bed Bath & Beyond Inc.**                                                                                   **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2. 1704  SHUTTERSTOCK - PLATFORM MSA - BED BATH & BEYOND INC.-DECEMBER 23, 2019,  FULLY SIGNED (1) (2) | | 1244 | ☐ | SHUTTERSTOCK, INC | NOT AVAILABLE |
| 2. 1705  SHUTTERSTOCK - PLATFORM MSA - BED BATH & BEYOND INC.-DECEMBER 23, 2019,  FULLY SIGNED (1) (2) | | 1836 | ☐ | SHUTTERSTOCK, INC | NOT AVAILABLE |
| 2. 1706  SIMILARWEB DIGITAL SUITE ULTIMATE AMENDMENT | | 1245 | ☐ | SIMILARWEB INC | 35 EAST 21ST STREET NEW YORK, NY 10010 |
| 2. 1707  SIMILARWEB DIGITAL SUITE ULTIMATE AMENDMENT | | 1335 | ☐ | SIMILARWEB INC | 35 EAST 21ST STREET NEW YORK, NY 10010 |
| 2. 1708  SIMILARWEB DIGITAL SUITE ULTIMATE RENEWAL | | 79 | ☐ | SIMILARWEB INC | 16 E 34TH ST 15TH FL ATTN: LEGAL NEW YORK, NY 10016 |
| 2. 1709  PROTOS SECURITY - MASTER SECURITY PERSONNEL MANAGEMENT SERVICES AGREEMENT | | 2783 | ☐ | SINGLE SOURCE SECURITY, LLC D/B/A PROTOS SECURITY | NOT AVAILABLE |
| 2. 1710  AMENDMENT TO AGREEMENT | | 4 | ☐ | SITEFOLIO | 1037 NE 65TH STREET, SUITE 229 ATTN: LEGAL SEATTLE, WA 98115 |
| 2. 1711  SUBSCRIPTION AGREEMENT | | 3 | ☐ | SITEFOLIO | 1037 NE 65TH STREET, SUITE 229 ATTN: LEGAL SEATTLE, WA 98115 |
| 2. 1712  DATA PROCESSING ADDENDUM | | 2754 | ☐ | SITESPECT INC | 10 MILK STREET BOSTON, MA 02108 |
| 2. 1713  SKIM ANALYTICAL INC. MARKETING SERVICES AGREEMENT (MSA) | | 1558 | ☐ | SKIM ANALYTICAL, INC. | 111 RIVER STREET, SUITE 1200 HOBOKEN, NJ 07030 |
| 2. 1714  SLG BBB CONTINGENT STAFFING AGREEMENT - FULLY EXECUTED 8.4.20 | | 1987 | ☐ | SLG SYSTEMS INC | PO BOX 12871 PHILADELPHIA, PA 19176 |

**Bed Bath & Beyond Inc.**                                                    Case Number:   23-13359 (VFP)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2. 1715  VERTEX - SMART - PROPOSAL - DESIGH SPEC - FINAL VERSION | | 1889 | ☐ | SMART BUSINESS ADVISORY AND CONSULTING LLC | NOT AVAILABLE |
| 2. 1716  RENEWAL > SMARTSHEET BUSINESS PLAN LICENSED USERS | | 1654 | ☐ | SMARTSHEET INC | P O BOX 123421<br>DALLAS, TX 75312 |
| 2. 1717  DATA PROCESSING ADDENDUM - SOCIAL ANNEX | | 2815 | ☐ | SOCIAL ANNEX INC | 12408 SANFORD ST<br>LOS ANGELES, CA 90066 |
| 2. 1718  SOCIAL ANNEX - ANNEX CLOUD SERVICE AGREEMENT - ADDENDUM 1 | | 1581 | ☐ | SOCIAL ANNEX INC | 12408 SANFORD ST<br>LOS ANGELES, CA 90066 |
| 2. 1719  SOPHIA VAN DYK MRK AGREEMENT 7.1.21 | | 1246 | ☐ | SOPHIA VAN DYK | 521 PUTNAM AVENUE<br>BROOKLYN, NY 11221 |
| 2. 1720  SOPHIA VAN DYK MRK AGREEMENT 7.1.21 | | 1963 | ☐ | SOPHIA VAN DYK | 521 PUTNAM AVENUE<br>BROOKLYN, NY 11221 |
| 2. 1721  SOPHIE COLLE LLC VENDOR SET UP | | 1327 | ☐ | SOPHIE COLLE | NOT AVAILABLE |
| 2. 1722  SOURCE 44 LLC DBA SOURCE INTELLIGENCE MSA | | 2688 | ☐ | SOURCE 44 LLC | 4660 LA JOLLA VILLAGE DR<br>SAN DIEGO, CA 92122 |
| 2. 1723  SOUTHERNREFRIDGE - TRANSPORTION AMENDMENT2016 - FULLY EXECUTED | | 1781 | ☐ | SOUTHERN REFRIDGERATED | NOT AVAILABLE |
| 2. 1724  SOVOS UNCLAIMED PROPERTY SERVICES | | 2724 | ☐ | SOVOS COMPLIANCE LLC | 200 BALLARDVALE ST BLDG #1<br>WILMINGTON, MA 01887 |
| 2. 1725  SPARX - NVOCC - AGREEMENT2021 - FULLY EXECUTED | | 1783 | ☐ | SPARX LOGISTICS LIMITED | NOT AVAILABLE |
| 2. 1726  SPARX - NVOCC SIGNED AGREEMENT - FULLY EXECUTED | | 1782 | ☐ | SPARX LOGISTICS LIMITED | NOT AVAILABLE |

**Bed Bath & Beyond Inc.**                                                                                       **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2.  1727  SMS - SECOND AMENDMENT TO MSA | | 81 | ☐ | SPECIALISTS MARKETING SERVICES | 777 TERRACE AVENUE, SUITE 401 ATTN: LEGAL DEPARTMENT HASBROUCK HEIGHTS, NJ, 07604 |
| 2.  1728  SOW #2 - ECOMMERCE PACKAGES INSERTS | | 80 | ☐ | SPECIALISTS MARKETING SERVICES | 777 TERRACE AVENUE, SUITE 401 ATTN: LEGAL DEPARTMENT HASBROUCK HEIGHTS, NJ, 07604 |
| 2.  1729  SPEEDYTRANSPORT2021 - LTLAMEND - FULLY EXECUTED | | 1784 | ☐ | SPEEDY TRANSPORT | NOT AVAILABLE |
| 2.  1730  JJILL ZEBRA TC52 BUYBACK | | 2867 | ☐ | SPENCER TECHNOLOGIES | P.O. BOX 150473 HARTFORD, CT 06115 |
| 2.  1731  AMENDMENT 1 TO THE RETAILER AGREEMENT | | 2644 | ☐ | SQUARETRADE, INC., | NOT AVAILABLE |
| 2.  1732  SQUARETRADE MSA | | 1544 | ☐ | SQUARETRADE, INC., | NOT AVAILABLE |
| 2.  1733  ST. ONGE OSA | | 2873 | ☐ | ST. ONGE COMPANY | 1400 WILLIAMS ROAD YORK, PA 17402 |
| 2.  1734  STAFF FORCE CONTINGENT STAFFING AGREEMENT JUN2013 - FULLY EXECUTED | | 2338 | ☐ | STAFF FORCE INC | 15915 KATY FREEWAY #160 HOUSTON, TX 77094 |
| 2.  1735  STAFFING ALTERNATIVES CONTINGENT STAFFING AGREEMENT - FULLY EXECUTED 1.29.20 | | 1988 | ☐ | STAFFING ALTERNATIVES | NOT AVAILABLE |
| 2.  1736  STATE MGMT MODELING AGENCY MRK AGREEMENT 4.12.21 | | 1247 | ☐ | STATE ARTIST MANAGEMENT LLC | 525 7TH AVENUE SUITE 904 NEW YORK, NY 10018 |
| 2.  1737  STATE MGMT MODELING AGENCY MRK AGREEMENT 4.12.21 | | 2339 | ☐ | STATE ARTIST MANAGEMENT LLC | 525 7TH AVENUE SUITE 904 NEW YORK, NY 10018 |
| 2.  1738  STE VENDOR AGREEMENT 2.14.20 | | 1248 | ☐ | STEFANIE TALENT & | 1119 RARITAN ROAD CLARK, NJ 07066 |

**Bed Bath & Beyond Inc.**                                                                    **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2. 1739  STE VENDOR AGREEMENT 2.14.20 | | 2340 | ☐ | STEFANIE TALENT & | 1119 RARITAN ROAD CLARK, NJ 07066 |
| 2. 1740  STEWART TALENT SIGNED VENDOR AGREEMENT 10.19.20 | | 1249 | ☐ | STEWART TALENT NEW YORK INC | 1430 BROADWAY STE 1513 NEW YORK, NY 10018 |
| 2. 1741  STEWART TALENT SIGNED VENDOR AGREEMENT 10.19.20 | | 2341 | ☐ | STEWART TALENT NEW YORK INC | 1430 BROADWAY STE 1513 NEW YORK, NY 10018 |
| 2. 1742  STG AMENDMENT 2021 - FULLY EXECUTED | | 1726 | ☐ | STG LOGISTICS, INC | NOT AVAILABLE |
| 2. 1743  STITCHERADS - BBB - MSA - 031020 - EXECUTED | | 1250 | ☐ | STITCHERADS NORTH AMERICA LLC | 210 BARTON SPRINGS RD AUSTIN, TX 78704 |
| 2. 1744  STITCHERADS - BBB - MSA - 031020 - EXECUTED | | 2342 | ☐ | STITCHERADS NORTH AMERICA LLC | 210 BARTON SPRINGS RD AUSTIN, TX 78704 |
| 2. 1745  STOCKSY - PLEASE - DOCUSIGN - BEDBATHANDBEYONDCLA - STOCKSY1 (1) | | 1251 | ☐ | STOCKSY UNITED CO-OP | 320-560 JOHNSON ST VICTORIA V8W 3C6 |
| 2. 1746  STOCKSY - PLEASE - DOCUSIGN - BEDBATHANDBEYONDCLA - STOCKSY1 (1) | | 1838 | ☐ | STOCKSY UNITED CO-OP | 320-560 JOHNSON ST VICTORIA V8W 3C6 |
| 2. 1747  STOKES STUDIOS MRK AGRMNT SIGNED 9.27.21 | | 1252 | ☐ | STOKES STUDIO LLC | 60 BROADWAY #3Q BROOKLYN, NY 11249 |
| 2. 1748  STOKES STUDIOS MRK AGRMNT SIGNED 9.27.21 | | 1964 | ☐ | STOKES STUDIO LLC | 60 BROADWAY #3Q BROOKLYN, NY 11249 |
| 2. 1749  LPC12 STUDIO MOCOCO PROJECT PROPOSAL - CWS DESIGN IDENTITY | | 1253 | ☐ | STUDIO MOCOCO LLC | 4000 BRIDGEWAY SAUSALITO, CA 94965 |
| 2. 1750  LPC12 STUDIO MOCOCO PROJECT PROPOSAL - CWS DESIGN IDENTITY | | 1831 | ☐ | STUDIO MOCOCO LLC | 4000 BRIDGEWAY SAUSALITO, CA 94965 |

**Bed Bath & Beyond Inc.**  Case Number: 23-13359 (VFP)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2. 1751  LPC13 STUDIO MOCOCO PROJECT PROPOSAL - HARMON REJUVENATION 08.16.21 | | 1254 | ☐ | STUDIO MOCOCO LLC | 4000 BRIDGEWAY SAUSALITO, CA 94965 |
| 2. 1752  LPC13 STUDIO MOCOCO PROJECT PROPOSAL - HARMON REJUVENATION 08.16.21 | | 1832 | ☐ | STUDIO MOCOCO LLC | 4000 BRIDGEWAY SAUSALITO, CA 94965 |
| 2. 1753  SUMO LOGIC MSA | | 2661 | ☐ | SUMOLOGIC INC | 305 MAIN STREET REDWOOD CITY, CA 94063 |
| 2. 1754  SUMOLOGIC ENTERPRISE SUITE SALES ORDER FORM 2022-2023 | | 2645 | ☐ | SUMOLOGIC INC | 305 MAIN STREET REDWOOD CITY, CA 94063 |
| 2. 1755  SUN HOME DELIVERY AGREEMENT2017 - FULLY EXECUTED | | 2343 | ☐ | SUN DELIVERY LLC | NOT AVAILABLE |
| 2. 1756  AMENDED AND RESTATED SOLAR RENEWABLE ENERGY CERTIFICATE PURCHASE AND SALE AGREEMENT | | 36 | ☐ | SUN POWER CORPORATION, SYSTEMS | 77 RIO ROBLES ATTENTION: ALEX REIN SAN JOSE, CA 95134 |
| 2. 1757  SOLAR RENEWABLE ENERGY CERTIFICATE PURCHASE AI'ID SALE AGREEI\IENT | | 37 | ☐ | SUN POWER CORPORATION, SYSTEMS | 77 RIO ROBLES ATTENTION: ALEX REIN SAN JOSE, CA 95134 |
| 2. 1758  DCTRACK SOFTWARE MAINTENANCE - 2021-2022 | | 1337 | ☐ | SUNBIRD SOFTWARE INC | 200 COTTONTAIL LANE SOMERSET, NJ 08873 |
| 2. 1759  DCTRACK SOFTWARE MAINTENANCE - 2023-2024 | | 2772 | ☐ | SUNBIRD SOFTWARE INC | 200 COTTONTAIL LANE SOMERSET, NJ 08873 |
| 2. 1760  SUNSETPACIFIC - TRANSPORTATION AGREEMENT2006 - FULLY EXECUTED | | 1785 | ☐ | SUNSET PACIFIC TRANSPORTATION | NOT AVAILABLE |
| 2. 1761  SWIFT - TRANSPORTATION AGREEMENT2009 - FULLY EXECUTED | | 1786 | ☐ | SWIFT TRANPORTATION CORPORATION, INC. | NOT AVAILABLE |

**Bed Bath & Beyond Inc.**                                                                                 **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2.  1762  DIGITAL MARKETING – CAMPAIGN OPERATIONS | | 82 | ☐ | SWIFTWIN SOLUTIONS INC | MINNEAPOLIS HEADQUARTERS 509 2ND AVE S HOPKINS, MN 55343 |
| 2.  1763  SYMPHONY EYC - APOLLO - SHELF PLANNING MAINTENANCE | | 2839 | ☐ | SYMPHONY EYC | 1040 CROWN POINTE PKWY DUNWOODY, GA 30338 |
| 2.  1764  DATA PROCESSING ADDENDUM | | 1255 | ☐ | SYNDIGO LLC | PO BOX 734311 CHICAGO, IL 60673 |
| 2.  1765  DATA PROCESSING ADDENDUM | | 2768 | ☐ | SYNDIGO LLC | PO BOX 734311 CHICAGO, IL 60673 |
| 2.  1766  NINTEX (SYNERGY) ANNUAL RENEWAL | | 2634 | ☐ | SYNERGY CORPORATE TECHNOLOGIES | 55 GREENS FARMS RD WESTPORT, CT 06880 |
| 2.  1767  T&J ELECTRICAL ASSOCIATES - FACILITIES MSA | | 2726 | ☐ | T&J ELECTRICAL ASSOCIATES | NOT AVAILABLE |
| 2.  1768  TAA TOOLS | | 1580 | ☐ | TAA TOOLS INC | 2660 SUPERIOR DR NW SUITE 101 ROCHESTER, MN 55901 |
| 2.  1769  TABLEAU SUBSCRIPTION RENEWAL | | 83 | ☐ | TABLEAU SOFTWARE | 1621 N 34TH ST ATTN: LEGAL SEATTLE, WA 98103 |
| 2.  1770  EQUIFAX - UNEMPLOYMENT AMENDMENT - BED BATH AND BEYOND 07-01-2017 - FULLY EXECUTED | | 1918 | ☐ | TALX CORPORATION | 135 SOUTH LASALLE CHICAGO, IL 60674 |
| 2.  1771  EQUIFAX - UNEMPLOYMENT SCHEDULE  - BED BATH AND BEYOND 09-01-2013 - FULLY EXECUTED | | 1919 | ☐ | TALX CORPORATION | 135 SOUTH LASALLE CHICAGO, IL 60674 |
| 2.  1772  EQUIFAX WORKFORCE SOLUTIONS- UNEMPLOYMENT COST MANAGEMENT SERVICE | | 2654 | ☐ | TALX CORPORATION | 135 SOUTH LASALLE CHICAGO, IL 60674 |

**Bed Bath & Beyond Inc.**                                                                                    **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2.  1773  TANGO - SAAS - AGREEMENT - FULLY EXECUTED | | 2348 | ☐ | TANGO ANALYTICS LLC | 6225 N STATE HWY 161 IRVING, TX 75038 |
| 2.  1774  TANGO -AMEND 1 SAAS AGMT- ADDL USERS C-3526 - FULLY EXECUTED | | 2344 | ☐ | TANGO ANALYTICS LLC | 6225 N STATE HWY 161 IRVING, TX 75038 |
| 2.  1775  TANGO SAAS AGREEMENT BBB AMENDMENT 2 TO THE SAAS AGREEMENT - FULLY EXECUTED | | 2346 | ☐ | TANGO ANALYTICS LLC | 6225 N STATE HWY 161 IRVING, TX 75038 |
| 2.  1776  TANGO SAAS AGREEMENT BBBY AMENDMENT 3 TO THE SAAS AGREEMENT -  FULLY EXECUTED | | 2347 | ☐ | TANGO ANALYTICS LLC | 6225 N STATE HWY 161 IRVING, TX 75038 |
| 2.  1777  TANGO MAINTENANCE FY 2023 | | 2880 | ☐ | TANGO ANALYTICS LLC_IT269593 | 9797 ROMBAUSER RD DALLAS, TX 75019 |
| 2.  1778  DETTANTARA POOLAMENDMENT APRIL2021 - FULLY EXECUTED | | 1715 | ☐ | TANTARA TRANSPORTATION GROUP INC | NOT AVAILABLE |
| 2.  1779  TCS - DPA | | 2676 | ☐ | TATA CONSULTANCY SERVICES | LIMITED MUMBAI, MH 400021 |
| 2.  1780  TCS ADDENDUM EXTENSION - SW LICENSE USAGE | | 2655 | ☐ | TATA CONSULTANCY SERVICES | LIMITED MUMBAI, MH 400021 |
| 2.  1781  TDA DIRECT HIRE SEARCH AGREEMENT EXECUTED RATE EXCEPTION | | 1989 | ☐ | TDA CREATIVE, INC. | NOT AVAILABLE |
| 2.  1782  BED BATH BEYOND TEALIUM_ RENEWAL | | 1257 | ☐ | TEALIUM INC | 11095 TORREYANNA RD SAN DIEGO, CA 92121 |
| 2.  1783  BED BATH BEYOND TEALIUM_ RENEWAL | | 3020 | ☐ | TEALIUM INC | 11095 TORREYANNA RD SAN DIEGO, CA 92121 |
| 2.  1784  DATA PROCESSING ADDENDUM | | 2824 | ☐ | TEALIUM INC | 11095 TORREYANNA RD SAN DIEGO, CA 92121 |

**Bed Bath & Beyond Inc.**                                                                 **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2. 1785 TEALIUM EVENTSTREAM SUBSCRIPTION | | 1605 | ☐ | TEALIUM INC | 11095 TORREYANNA RD SAN DIEGO, CA 92121 |
| 2. 1786 TECH MAHINDRA - MSA | | 1261 | ☐ | TECH MAHINDRA LIMITED | NOT AVAILABLE |
| 2. 1787 TECH MAHINDRA - MSA | | 3030 | ☐ | TECH MAHINDRA LIMITED | NOT AVAILABLE |
| 2. 1788 TECHNICOLOR - TRANSPORTATION AGREEMENT2016 - FULLY EXECUTED | | 1787 | ☐ | TECHNICOLOR GLOBAL LOGISTICS | NOT AVAILABLE |
| 2. 1789 IBM POWER CONVERSION - POWER 8 (P8) SERVERS TO POWER 9 (P9) SERVERS | | 1571 | ☐ | TECHNOLOGENT | 100 SPECTRUM CENTER DR IRVINE, CA 92618 |
| 2. 1790 TECO ELECTRIC COMPANY 2022-2023 | | 2771 | ☐ | TECO ELECTRIC CO. | 31 ROSELAND AVE. CALDWELL, NJ 07006 |
| 2. 1791 TERADATA ANNUAL RENEWAL - BAR HARDWARE RENTAL AND SERVICES | | 1671 | ☐ | TERADATA CORPORATION, INC | 14753 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 |
| 2. 1792 TERADATA ANNUAL SUPPORT & MTCE RENEWAL | | 1564 | ☐ | TERADATA CORPORATION, INC | 14753 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 |
| 2. 1793 MRK AGRMNT - TESSALTMAN | | 1262 | ☐ | TESS ALTMAN | 187 LEFFERTS PLACE BROOKLYN, NY 11238 |
| 2. 1794 MRK AGRMNT - TESSALTMAN | | 1952 | ☐ | TESS ALTMAN | 187 LEFFERTS PLACE BROOKLYN, NY 11238 |
| 2. 1795 THE DOG AGENCY SIGNED MRK - AGRMNT SOW 10.25.21 | | 1263 | ☐ | THE DOG AGENCY LLC | 2045 W GRAND AVE STE B CHICAGO, IL 60612 |
| 2. 1796 THE DOG AGENCY SIGNED MRK - AGRMNT SOW 10.25.21 | | 1965 | ☐ | THE DOG AGENCY LLC | 2045 W GRAND AVE STE B CHICAGO, IL 60612 |

**Bed Bath & Beyond Inc.**                                                                                    **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2.  1797  FOGEL - TRANSPORTATION AGREEMENT2016 - FULLY EXECUTED | | 2350 | ☐ | THE FOGEL COMPANY INC | NOT AVAILABLE |
| 2.  1798  GOODKIND BBB DIRECT HIRE AGREEMENT FULLU EXECUTED | | 1977 | ☐ | THE GOODKIND GROUP, LLC | NOT AVAILABLE |
| 2.  1799  THE KNOT - 8TH AMENDMENT | | 1266 | ☐ | THE KNOT WORLDWIDE INC | PO BOX 32177 NEW YORK, NY 10087 |
| 2.  1800  THE KNOT - 8TH AMENDMENT | | 2700 | ☐ | THE KNOT WORLDWIDE INC | PO BOX 32177 NEW YORK, NY 10087 |
| 2.  1801  MORNING CONSULT QUOTE Q-02883-2 | | 1268 | ☐ | THE MORNING CONSULT LLC | 729 15TH ST NW WASHINGTON, DC 20005 |
| 2.  1802  MORNING CONSULT QUOTE Q-02883-2 | | 2723 | ☐ | THE MORNING CONSULT LLC | 729 15TH ST NW WASHINGTON, DC 20005 |
| 2.  1803  DATA PROCESSING ADDENDUM - NARRATIV | | 2865 | ☐ | THE NARRATIV COMPANY INC | PO BOX 203823 DALLAS, TX 75320 |
| 2.  1804  NARRATIV BBB MASTER SERVICES AGREEMENTX | | 1269 | ☐ | THE NARRATIV COMPANY INC | PO BOX 203823 DALLAS, TX 75320 |
| 2.  1805  NARRATIV BBB MASTER SERVICES AGREEMENTX | | 1834 | ☐ | THE NARRATIV COMPANY INC | PO BOX 203823 DALLAS, TX 75320 |
| 2.  1806  NARRATIV X BED BATH  BEYOND + BUY BUY BABY PLATFORM SUBSCRIPTION ORDER FORM (07.16.21)X | | 1270 | ☐ | THE NARRATIV COMPANY INC | PO BOX 203823 DALLAS, TX 75320 |
| 2.  1807  NARRATIV X BED BATH  BEYOND + BUY BUY BABY PLATFORM SUBSCRIPTION ORDER FORM (07.16.21)X | | 1835 | ☐ | THE NARRATIV COMPANY INC | PO BOX 203823 DALLAS, TX 75320 |
| 2.  1808  BBB SIGNED SIGNED PO NOV 2012007 | | 1271 | ☐ | THE SEARCH MONITOR | NOT AVAILABLE |

**Bed Bath & Beyond Inc.**                                                                                          Case Number:   23-13359 (VFP)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2. 1809  BBB SIGNED SIGNED PO NOV 2012007 | | 2351 | ☐ | THE SEARCH MONITOR | NOT AVAILABLE |
| 2. 1810  THE STAFFING GROUP CONTINGENT STAFFING AGREEMENT MARCH 2017 - EXECUTED | | 2352 | ☐ | THE STAFFING GROUP INC | NOT AVAILABLE |
| 2. 1811  MRK AGRMNT T BENEDICT | | 1272 | ☐ | THOMAS JAMES BENEDICT | 145 SACKETT STREET BROOKLYN, NY 11231 |
| 2. 1812  MRK AGRMNT T BENEDICT | | 1951 | ☐ | THOMAS JAMES BENEDICT | 145 SACKETT STREET BROOKLYN, NY 11231 |
| 2. 1813  TIBCO EMS 8.5.1 | | 1568 | ☐ | TIBCO SOFTWARE INC | 3303 HILLVIEW AVENUE PALO ALTO, CA 94304 |
| 2. 1814  MSA FOR NEW VENDOR TIGER ANALYTICS | | 1346 | ☐ | TIGER ANALYTICS INC | 268 S PASTORIA AVE SUNNYVALE, CA 94086 |
| 2. 1815  TINA CHADHA CONTENT CONTRIBUTOR MSA 8.31.22 | | 1273 | ☐ | TINA CHADHA | 630 MONROE ST. BROOKLYN BROOKLYN, NY 11221 |
| 2. 1816  TINA CHADHA CONTENT CONTRIBUTOR MSA 8.31.22 | | 2635 | ☐ | TINA CHADHA | 630 MONROE ST. BROOKLYN BROOKLYN, NY 11221 |
| 2. 1817  WEB TITAN DNS SERVICE | | 1698 | ☐ | TITAN HQ | NOT AVAILABLE |
| 2. 1818  TITANIUM SCAFFOLD MSA | | 2738 | ☐ | TITANIUM SCAFFOLD SERVICES LLC | 120 BROADWAY, 36TH FLOOR NEW YORK, NY 10271 |
| 2. 1819  MSA FOR T-MOBILE | | 1383 | ☐ | T-MOBILE | P.O. BOX 742596 CINCINNATI, OH 45274 |
| 2. 1820  VU IMAGE LAB VENDOR AGREEMENT 2.22.21 | | 1274 | ☐ | TONY VU | 2456 DORCHESTER RD UNION, NJ 07083 |
| 2. 1821  VU IMAGE LAB VENDOR AGREEMENT 2.22.21 | | 2353 | ☐ | TONY VU | 2456 DORCHESTER RD UNION, NJ 07083 |

**Bed Bath & Beyond Inc.**                                                                                    **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2.  1822   TQL - TRANSPORTATION AGREEMENT2016 - FULLY EXECUTED | | 1789 | ☐ | TOTAL QUALITY PALLETS LLC | NOT AVAILABLE |
| 2.  1823   TOTE MARITIME ALASKA - AMENDMENT2021 - FULLY EXECUTED | | 1788 | ☐ | TOTE MARITIME ALASKA, LLC | NOT AVAILABLE |
| 2.  1824   TRANE U.S. INC. - FACILITIES MSA | | 2947 | ☐ | TRANE COMPANY, THE | NOT AVAILABLE |
| 2.  1825   TRC STAFFING BBB DIRECT HIRE AGREEMENT - FULLY EXECUTED 8.2019 | | 2354 | ☐ | TRC STAFFING SERVICES | PO BOX 936563 ATLANTA, GA 31193 |
| 2.  1826   BBB CONCERTO AMENDMENT 05292015 - FULLYEXECUTED | | 2355 | ☐ | TRIBRIDGE HOLDINGS LLC | 4830 W KENNEDY BLVD, STE 890 TAMPA, FL 33609 |
| 2.  1827   BBBEYOND - TRIBRIDGE CUSTOMER CLOUD AMENDMENT - FULLY EXECUTED | | 2356 | ☐ | TRIBRIDGE HOLDINGS LLC | 4830 W KENNEDY BLVD, STE 890 TAMPA, FL 33609 |
| 2.  1828   BED BATH BEYOND - TRIBRIDGE AMENDMENT NO. 3 TO ENTERPRISE CLOUD AGMT(SQL L.. - | | 2358 | ☐ | TRIBRIDGE HOLDINGS LLC | 4830 W KENNEDY BLVD, STE 890 TAMPA, FL 33609 |
| 2.  1829   BED BATH BEYOND - TRIBRIDGE AMENDMENT NO. 3 TO ENTERPRISE CLOUD AGMT(SQL L... | | 2357 | ☐ | TRIBRIDGE HOLDINGS LLC | 4830 W KENNEDY BLVD, STE 890 TAMPA, FL 33609 |
| 2.  1830   CHANGE ORDER 001 - MEM IMPLEMENTATION SERVICES - BBB SIGNED (2) | | 2359 | ☐ | TRIBRIDGE HOLDINGS LLC | 4830 W KENNEDY BLVD, STE 890 TAMPA, FL 33609 |
| 2.  1831   CR001 - MEM IMPLEMENTATION SERVICES - BBB SIGNED (2) | | 2360 | ☐ | TRIBRIDGE HOLDINGS LLC | 4830 W KENNEDY BLVD, STE 890 TAMPA, FL 33609 |
| 2.  1832   TRIBRDIGE CHANGE ORDER 005 - SALESPAD - BLUE MOON CONNECTOR - BBB SIGNED-SIGNED | | 2361 | ☐ | TRIBRIDGE HOLDINGS LLC | 4830 W KENNEDY BLVD, STE 890 TAMPA, FL 33609 |

**Bed Bath & Beyond Inc.**                                                      Case Number:    23-13359 (VFP)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2. 1833 TRIBRIDGE - AMENDMENT NO. 4 TO CLOUD SUPPLEMENT - FULLY EXECUTED | | 2379 | ☐ | TRIBRIDGE HOLDINGS LLC | 4830 W KENNEDY BLVD, STE 890 TAMPA, FL 33609 |
| 2. 1834 TRIBRIDGE - DYNAMICS - GP - IMPLEMENTATION - SOW - BBB - SIGNED - JS - TRIBRIDGE - FULLY EXECUTED | | 2381 | ☐ | TRIBRIDGE HOLDINGS LLC | 4830 W KENNEDY BLVD, STE 890 TAMPA, FL 33609 |
| 2. 1835 TRIBRIDGE AMENDMENT NO 4 - FULLY EXECUTED | | 2362 | ☐ | TRIBRIDGE HOLDINGS LLC | 4830 W KENNEDY BLVD, STE 890 TAMPA, FL 33609 |
| 2. 1836 TRIBRIDGE BINARNY MEM AVALARA CONNECTION ORDER FORM - BBB SIGNED | | 2364 | ☐ | TRIBRIDGE HOLDINGS LLC | 4830 W KENNEDY BLVD, STE 890 TAMPA, FL 33609 |
| 2. 1837 TRIBRIDGE CHANGE ORDER 003 - EONE PROFESSIONAL SERVICES - BBB SIGNED-SIGNED | | 2365 | ☐ | TRIBRIDGE HOLDINGS LLC | 4830 W KENNEDY BLVD, STE 890 TAMPA, FL 33609 |
| 2. 1838 TRIBRIDGE CHANGE ORDER 004 - SALESPAD CUSTOMIZATIONS (1) - FULLY EXECUTED | | 2366 | ☐ | TRIBRIDGE HOLDINGS LLC | 4830 W KENNEDY BLVD, STE 890 TAMPA, FL 33609 |
| 2. 1839 TRIBRIDGE CHANGE ORDER 006 - BLANKET ORDER - BBB SIGNED-SIGNED | | 2367 | ☐ | TRIBRIDGE HOLDINGS LLC | 4830 W KENNEDY BLVD, STE 890 TAMPA, FL 33609 |
| 2. 1840 TRIBRIDGE CHANGE ORDER 7 - SUPPORT - FULLY EXECUTED | | 2368 | ☐ | TRIBRIDGE HOLDINGS LLC | 4830 W KENNEDY BLVD, STE 890 TAMPA, FL 33609 |
| 2. 1841 TRIBRIDGE CLOUD SERVICES SUPPLEMENT - BBB SIGNED | | 2369 | ☐ | TRIBRIDGE HOLDINGS LLC | 4830 W KENNEDY BLVD, STE 890 TAMPA, FL 33609 |
| 2. 1842 TRIBRIDGE CO #8 TO THE DYNAMICS GP IMPLEMENTATION SERVICES SOW - FULLY EXECUTED | | 2370 | ☐ | TRIBRIDGE HOLDINGS LLC | 4830 W KENNEDY BLVD, STE 890 TAMPA, FL 33609 |

**Bed Bath & Beyond Inc.**                                                                                    Case Number:   23-13359 (VFP)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2. 1843  TRIBRIDGE CR002 - FULLY EXECUTED | | 2372 | ☐ | TRIBRIDGE HOLDINGS LLC | 4830 W KENNEDY BLVD, STE 890 TAMPA, FL 33609 |
| 2. 1844  TRIBRIDGE DYNAMICS GP IMPLEMENTATION - CR2 - FULLY EXECUTED | | 2373 | ☐ | TRIBRIDGE HOLDINGS LLC | 4830 W KENNEDY BLVD, STE 890 TAMPA, FL 33609 |
| 2. 1845  TRIBRIDGE HOLDINGS -  AMENDMENT NO. 5 TO CLOUD SUPPLEMENT - FULLY EXECUTED | | 2374 | ☐ | TRIBRIDGE HOLDINGS LLC | 4830 W KENNEDY BLVD, STE 890 TAMPA, FL 33609 |
| 2. 1846  TRIBRIDGE MSA - FULLY EXECUTED | | 2375 | ☐ | TRIBRIDGE HOLDINGS LLC | 4830 W KENNEDY BLVD, STE 890 TAMPA, FL 33609 |
| 2. 1847  TRIBRIDGE PRODUCT ORDER - BBB SIGNED | | 2376 | ☐ | TRIBRIDGE HOLDINGS LLC | 4830 W KENNEDY BLVD, STE 890 TAMPA, FL 33609 |
| 2. 1848  TRIBRIDGE PRODUCT ORDER - EONE SMART - SMART VIEW BUNDLE - BBB SIGNED | | 2377 | ☐ | TRIBRIDGE HOLDINGS LLC | 4830 W KENNEDY BLVD, STE 890 TAMPA, FL 33609 |
| 2. 1849  TRINITY SERVICES AGREEMENT - ONE KINGS LANE - TRINITYCALENDAR - 20170224 - SIGNED | | 1958 | ☐ | TRIBUTE | NOT AVAILABLE |
| 2. 1850  TRIGYN MSA AND SCOPE 1 BBB & TRIGYN SIGNED 111414 | | 2383 | ☐ | TRIGYN TECHNOLOGIES INC | NOT AVAILABLE |
| 2. 1851  TRIBUTE MSA - FINAL | | 1275 | ☐ | TRINITY INTEGRATED SOLUTIONS | 5916 DRIPPING SPRINGS DR FRISCO, TX 75034 |
| 2. 1852  TRIBUTE MSA - FINAL | | 1839 | ☐ | TRINITY INTEGRATED SOLUTIONS | 5916 DRIPPING SPRINGS DR FRISCO, TX 75034 |
| 2. 1853  TRINTECH - 2021 RENEWAL QUOTE - BED BATH  BEYOND - RNET - JANUARY (CO-TERM) | | 2385 | ☐ | TRINTECH INC. | 15851 DALLAS PARKWAY ADDISON, TX 75001 |

**Bed Bath & Beyond Inc.**

**Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2. 1854  TRINTECH - ADDENDUM TO APP A-6 HOSTING 2.03.15 - FULLY EXECUTED | | 2386 | ☐ | TRINTECH INC. | 15851 DALLAS PARKWAY ADDISON, TX 75001 |
| 2. 1855  TRINTECH - APPENDIX A-6 HOSTING 1.30.15 - FULLY EXECUTED | | 2387 | ☐ | TRINTECH INC. | 15851 DALLAS PARKWAY ADDISON, TX 75001 |
| 2. 1856  TRINTECH - LICENSEE AGREEMENT - FULLY EXECUTED | | 2388 | ☐ | TRINTECH INC. | 15851 DALLAS PARKWAY ADDISON, TX 75001 |
| 2. 1857  TRINTECH - PROPOSAL OF WORK - FULLY EXECUTED | | 2389 | ☐ | TRINTECH INC. | 15851 DALLAS PARKWAY ADDISON, TX 75001 |
| 2. 1858  TRINTECH MAINTENANCE AND HOSTING RENEWAL 2023 | | 2789 | ☐ | TRINTECH INC. | 15851 DALLAS PARKWAY ADDISON, TX 75001 |
| 2. 1859  TRIPWIRE LICENSE TRANSFER AGREEMENT FROM CPWM TO BBB - FULLY EXECUTED | | 2393 | ☐ | TRIPWIRE INC | NOT AVAILABLE |
| 2. 1860  TRIPWIRE PROFESSIONAL SERVICES AGREEMENT - BBB SIGNED | | 2394 | ☐ | TRIPWIRE INC | NOT AVAILABLE |
| 2. 1861  MASTER SERVICE AGREEMENT FINAL VERSION | | 2395 | ☐ | TRISHA KOCH & ASSOC. | 163 TAMBOER DR NORTH HALEDON, NJ 07508 |
| 2. 1862  TRUNO POS REMODEL AND NEW STORES BULK BUY | | 1422 | ☐ | TRUNO RETAIL TECHNOLOGY | P O BOX 53124 LUBBOCK, TX 79453 |
| 2. 1863  MRK AGRMNT - TUESDAYBLUE | | 1276 | ☐ | TUESDAY BLUE | 416 WOODWARD AVE 1R RIDGEWOOD, NY 11385 |
| 2. 1864  MRK AGRMNT - TUESDAYBLUE | | 1953 | ☐ | TUESDAY BLUE | 416 WOODWARD AVE 1R RIDGEWOOD, NY 11385 |
| 2. 1865  FULLY EXECUTED MSA - BBB - TVPAGE | | 2396 | ☐ | TVPAGE INC | NOT AVAILABLE |
| 2. 1866  FULLY EXECUTED TV PAGE | | 2397 | ☐ | TVPAGE INC | NOT AVAILABLE |

**Bed Bath & Beyond Inc.**                                                                                     **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2. 1867 RENEWAL - AMENDMENT - - 1 - TO - TVP - BBB - MSA - TV - PAGE - FULLY EXECUTED | | 1343 | ☐ | TVPAGE INC | NOT AVAILABLE |
| 2. 1868 TWILIO ORDER FORM - FULLY EXECUTED | | 2398 | ☐ | TWILIO INC | DEPT LA 23938 PASADENA, CA 91185 |
| 2. 1869 TWILIO SENDGRID ANNUAL RENEWAL EMAIL PACKAGE - PREMIER | | 1636 | ☐ | TWILIO INC | DEPT LA 23938 PASADENA, CA 91185 |
| 2. 1870 USXPRESS - TRANSPORTATION AGREEMENT2010 - FULLY EXECUTED | | 1796 | ☐ | U.S. XPRESS, INC. | NOT AVAILABLE |
| 2. 1871 BBBY PURCH REQ FORM - UDELLDIRECT - $57,600 | | 1931 | ☐ | UDELLDIRECT | NOT AVAILABLE |
| 2. 1872 UDELLDIRECT - WME INTEGRATION ADDITIONAL HOURS | | 1927 | ☐ | UDELLDIRECT | NOT AVAILABLE |
| 2. 1873 UIPATH 2023 RENEWAL | | 2991 | ☐ | UIPATH INC. | NOT AVAILABLE |
| 2. 1874 UIPATH MASTER EULA - BED BATH BEYOND  - FULLY EXECUTED | | 1706 | ☐ | UIPATH INC. | NOT AVAILABLE |
| 2. 1875 UIPATH RENEWAL LICENSE - MAY 1, 2022 - APRIL 30, 2023 | | 1527 | ☐ | UIPATH INC. | NOT AVAILABLE |
| 2. 1876 C-3193 UL RENEWAL OF YEARLY IMS SERVICES - FULLY EXECUTED | | 2404 | ☐ | UL VERIFICATION SERVICES INC | 333 PFINGSTEN ROAD NORTHBROOK, IL 60062 |
| 2. 1877 UL - BRAND TEST EXECUTION ADVISORY - FULLY EXECUTED | | 2403 | ☐ | UL VERIFICATION SERVICES INC | 333 PFINGSTEN ROAD NORTHBROOK, IL 60062 |
| 2. 1878 UL BRAND TEST EXECUTION ADVISOR CR1 - FULLY EXECUTED | | 2400 | ☐ | UL VERIFICATION SERVICES INC | 333 PFINGSTEN ROAD NORTHBROOK, IL 60062 |

**Bed Bath & Beyond Inc.**                                                                Case Number:   23-13359 (VFP)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2. 1879  UL- EMV TEST AND CERTIFICATION ADVISORY - FULLY EXECUTED | | 2406 | ☐ | UL VERIFICATION SERVICES INC | 333 PFINGSTEN ROAD NORTHBROOK, IL 60062 |
| 2. 1880  UL IMS SERVICE CONTRACT C3026 8-23-19 - FULLY EXECUTED | | 2407 | ☐ | UL VERIFICATION SERVICES INC | 333 PFINGSTEN ROAD NORTHBROOK, IL 60062 |
| 2. 1881  UL ORDER FORM - D-PAS E2E - 2019V1.1 - AP - NA - LA - MEA - FULLY EXECUTED | | 2408 | ☐ | UL VERIFICATION SERVICES INC | 333 PFINGSTEN ROAD NORTHBROOK, IL 60062 |
| 2. 1882  UL TRANSACTION SECURITY - CHIP & PIN CERTIFICATION - CR 2 - FULLY EXECUTED | | 2409 | ☐ | UL VERIFICATION SERVICES INC | 333 PFINGSTEN ROAD NORTHBROOK, IL 60062 |
| 2. 1883  UL TRANSACTION SECURITY - EMV PERSONALIZATION VALIDATION TOOL - FULLY EXECUTED | | 2402 | ☐ | UL VERIFICATION SERVICES INC | 333 PFINGSTEN ROAD NORTHBROOK, IL 60062 |
| 2. 1884  UL TRANSACTION SECURITY- 2 DAY EMV STRATEGY AND PLANNING WORKSHOP - FULLY EXECUTED | | 2401 | ☐ | UL VERIFICATION SERVICES INC | 333 PFINGSTEN ROAD NORTHBROOK, IL 60062 |
| 2. 1885  UL TRANSACTION SERVICE CONTRACT QUOTE REQUEST FORM - BTT - FULLY EXECUTED | | 2411 | ☐ | UL VERIFICATION SERVICES INC | 333 PFINGSTEN ROAD NORTHBROOK, IL 60062 |
| 2. 1886  UL TRANSACTION SERVICE CONTRACT QUOTE REQUEST FORM - BTT AND BTT HSM - FULLY EXECUTED | | 2410 | ☐ | UL VERIFICATION SERVICES INC | 333 PFINGSTEN ROAD NORTHBROOK, IL 60062 |
| 2. 1887  UNBXD OUTSOURCED SERVICES AGREEMENT - FULLY EXECUTED | | 2414 | ☐ | UNBXD INC | NOT AVAILABLE |
| 2. 1888  UNICOM - SYSTEMS - INC. - 3584 | | 2416 | ☐ | UNICOM SYSTEMS INC | 15535 SAN FERNADO MISSION BLVD MISSION HILLS, CA 91345 |

**Bed Bath & Beyond Inc.**                                                                       **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2. 1889  UNICOM (FOCAL POINT) INVOICE # 20001146-A | | 2415 | ☐ | UNICOM SYSTEMS INC | 15535 SAN FERNADO MISSION BLVD MISSION HILLS, CA 91345 |
| 2. 1890  UNILOGIC GROUP LLC 2022 AMENDMENT TO DRAYAGE & CROSS DOCK SERVICE AGREEMENT | | 2855 | ☐ | UNILOGIC GROUP LLC | NOT AVAILABLE |
| 2. 1891  UNITED FIRE PROTECTION 2022-2023 | | 2818 | ☐ | UNITED FIRE PROTECTION | 1 MARK ROAD, KENILWORTH, NJ 07033 |
| 2. 1892  UPS CANADA AGREEMENT2020 - FULLY EXECUTED | | 1790 | ☐ | UNITED PARCEL SERVICE CANADA LTD. | NOT AVAILABLE |
| 2. 1893  UPS - US INCENTIVEPROGRAMAGREEMENT 11.29.2020 - FULLY EXECUTED | | 1792 | ☐ | UNITED PARCEL SERVICE, INC. | 55 GLENLAKE PARKWAY, NE ATLANTA, GA 30328 |
| 2. 1894  UPS US AGREEMENT2020 - FULLY EXECUTED | | 1791 | ☐ | UNITED PARCEL SERVICE, INC. | 55 GLENLAKE PARKWAY, NE ATLANTA, GA 30328 |
| 2. 1895  UPSAMEND2021 - FULLY EXECUTED | | 1793 | ☐ | UNITED PARCEL SERVICE, INC. | 55 GLENLAKE PARKWAY, NE ATLANTA, GA 30328 |
| 2. 1896  UPSAMENDMENT - EXPEDITECLAIMS2021 - FULLY EXECUTED | | 1794 | ☐ | UNITED PARCEL SERVICE, INC. | 55 GLENLAKE PARKWAY, NE ATLANTA, GA 30328 |
| 2. 1897  AGREEMENT | | 11 | ☐ | UNITED RENTALS | 100 FIRST STAMFORD PLACESUITE 700 ATTN: LEGAL STAMFORD, CT 06902 |
| 2. 1898  DATA PROCESSING ADDENDUM - UPLAND SOFTWARE | | 2902 | ☐ | UPLAND SOFTWARE INC | P O BOX 205921 DALLAS, TX 75320 |
| 2. 1899  UPLAND LOCALYTICS ANNUAL RENEWAL | | 2602 | ☐ | UPLAND SOFTWARE INC | P O BOX 205921 DALLAS, TX 75320 |

**Bed Bath & Beyond Inc.**                                                                  Case Number:   23-13359 (VFP)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2. 1900  LETTER 3-31-09 | | 1278 | ☐ | UPROMISE INC. | NOT AVAILABLE |
| 2. 1901  LETTER 3-31-09 | | 1944 | ☐ | UPROMISE INC. | NOT AVAILABLE |
| 2. 1902  UPROMISE PARTICIPANT AGREEMENT FINAL VERSION | | 1279 | ☐ | UPROMISE INC. | NOT AVAILABLE |
| 2. 1903  UPROMISE PARTICIPANT AGREEMENT FINAL VERSION | | 1945 | ☐ | UPROMISE INC. | NOT AVAILABLE |
| 2. 1904  UPROMISE RENEWAL AND MODIFICATION OF PARTICIPANT AGREEMENT | | 1282 | ☐ | UPROMISE INC. | NOT AVAILABLE |
| 2. 1905  UPROMISE RENEWAL AND MODIFICATION OF PARTICIPANT AGREEMENT | | 1957 | ☐ | UPROMISE INC. | NOT AVAILABLE |
| 2. 1906  UPROMISE RENEWAL AND MODIFICATION OF PARTICIPANT AGREEMENT 2-25-10 | | 1280 | ☐ | UPROMISE INC. | NOT AVAILABLE |
| 2. 1907  UPROMISE RENEWAL AND MODIFICATION OF PARTICIPANT AGREEMENT 2-25-10 | | 1946 | ☐ | UPROMISE INC. | NOT AVAILABLE |
| 2. 1908  UPROMISE RENEWAL AND MODIFICATION OF PARTICIPANT AGREEMENT 5-28-09 | | 1281 | ☐ | UPROMISE INC. | NOT AVAILABLE |
| 2. 1909  UPROMISE RENEWAL AND MODIFICATION OF PARTICIPANT AGREEMENT 5-28-09 | | 1956 | ☐ | UPROMISE INC. | NOT AVAILABLE |
| 2. 1910  URBANE SYSTEMS - BBBY MSA V17 (RIGHT TO HIRE) + GRI (BEELINE) - FULLY EXECUTED | | 2417 | ☐ | URBANE SYSTEMS LLC | 13800 COPPERMINE RD HERNDON, VA 20171 |

**Bed Bath & Beyond Inc.**                                                                                     **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2.  1911   USATRUCK - TRANSPORATION AGREEMENT2012 - FULLY EXECUTED | | 1795 | ☐ | USA TRUCK INC. | NOT AVAILABLE |
| 2.  1912   UTOPIAN CONSULTING SERVICES AGREEMENT FINAL VERSION | | 1930 | ☐ | UTOPIAN TECHNOLOGY SOLUTIONS, INC. | NOT AVAILABLE |
| 2.  1913   VACO B O S CONTINGENT STAFFING AGREEMENT - FULLY EXECUTED 11.14.19 | | 1990 | ☐ | VACOBRIDGEWATER, LLC | NOT AVAILABLE |
| 2.  1914   BBB DIRECT MAIL ORDER 10.15.21 - FULLY EXECUTED | | 84 | ☐ | VALASSIS DIRECT MAIL INC | 15955 LA CANTERA PARKWAY ATTN: LEGAL DEPARTMENT SAN ANTONIO, TX 78256 |
| 2.  1915   BBB DIRECT MAIL ORDER IHW #2 12.10 - 12.13 - FULLY EXECUTED | | 85 | ☐ | VALASSIS DIRECT MAIL INC | 15955 LA CANTERA PARKWAY ATTN: LEGAL DEPARTMENT SAN ANTONIO, TX 78256 |
| 2.  1916   DATA PROCESSING ADDENDUM | | 1284 | ☐ | VALIDITY INC | 100 SUMMER STREET SUITE 2900 BOSTON, MA 02110 |
| 2.  1917   DATA PROCESSING ADDENDUM | | 2844 | ☐ | VALIDITY INC | 100 SUMMER STREET SUITE 2900 BOSTON, MA 02110 |
| 2.  1918   VANESSA HERNANDEZ MRK AGREEMENT 3.18.21 | | 1285 | ☐ | VANESSA HERNANDEZ | 90-47 55 AVE FIRST FLOOR ELMHURST, NY 11373 |
| 2.  1919   VANESSA HERNANDEZ MRK AGREEMENT 3.18.21 | | 2418 | ☐ | VANESSA HERNANDEZ | 90-47 55 AVE FIRST FLOOR ELMHURST, NY 11373 |
| 2.  1920   VCE MASTER ORDERING AGREEMENT - FULLY EXECUTED | | 2419 | ☐ | VCE COMPANY LLC | NOT AVAILABLE |
| 2.  1921   FINAL - BBB - SPUR - EXTENSION - 20210625 SIGNED 6.30.21 | | 1286 | ☐ | VEBO, INC. | NOT AVAILABLE |
| 2.  1922   FINAL - BBB - SPUR - EXTENSION - 20210625 SIGNED 6.30.21 | | 1824 | ☐ | VEBO, INC. | NOT AVAILABLE |

**Bed Bath & Beyond Inc.**                                                    **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2.  1923   VECTOR - FACILITIES MSA | | 2977 | ☐ | VECTOR SECURITY INC | P.O. BOX 89462 CLEVELAND, OH 44101 |
| 2.  1924   VENZEE - OUTSOURCES - SERVICES - AGREEMENT - FULLY EXECUTED | | 2421 | ☐ | VENZEE INC | NOT AVAILABLE |
| 2.  1925   AJB SOFTWARE LICENSE  - FULLY EXECUTED | | 1705 | ☐ | VERIFONE | 300 S. PARK PLACE BLVD., SUITE CLEARWATER, FL 33759 |
| 2.  1926   BED BATH & BEYOND, INC. - VERIFONE MASTER SOFTWARE LICENSE AND SERVICE AGREEMENT-FULLY EXECUTED | | 2423 | ☐ | VERIFONE | 300 S. PARK PLACE BLVD., SUITE CLEARWATER, FL 33759 |
| 2.  1927   VERIFONE - AMENDMENT NO. 2 TO MASTER SOFTWARE LICENSE AND SERVICE AGREEMENT - FULLY EXECUTED | | 2448 | ☐ | VERIFONE | 300 S. PARK PLACE BLVD., SUITE CLEARWATER, FL 33759 |
| 2.  1928   VERIFONE - CHANGE REQUEST NO.1 - UPLCC - BBB - FULLY EXECUTED | | 2445 | ☐ | VERIFONE | 300 S. PARK PLACE BLVD., SUITE CLEARWATER, FL 33759 |
| 2.  1929   VERIFONE - HOSTED SERVICES AGREEMENT FOR ESTATE MANAGER (VHQ) - FULLY EXECUTED | | 2449 | ☐ | VERIFONE | 300 S. PARK PLACE BLVD., SUITE CLEARWATER, FL 33759 |
| 2.  1930   VERIFONE - MASTER PURCHASE AGMT - FINAL VERSION | | 2454 | ☐ | VERIFONE | 300 S. PARK PLACE BLVD., SUITE CLEARWATER, FL 33759 |
| 2.  1931   VERIFONE AMENDMENT NO. 3 TO MASTER SOFTWARE LICENSE AND SERVICE AGREEMENT | | 1572 | ☐ | VERIFONE | 300 S. PARK PLACE BLVD., SUITE CLEARWATER, FL 33759 |
| 2.  1932   VERIFONE CHANGE ORDER C2883 POS ENTRY MODE - FULLY EXECUTED | | 2426 | ☐ | VERIFONE | 300 S. PARK PLACE BLVD., SUITE CLEARWATER, FL 33759 |
| 2.  1933   VERIFONE CHANGE REQUEST 1 C3090 VISA MC DCVR - FULLY EXECUTED | | 2427 | ☐ | VERIFONE | 300 S. PARK PLACE BLVD., SUITE CLEARWATER, FL 33759 |

**Bed Bath & Beyond Inc.**                                                          **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2. 1934   VERIFONE DCC (LICENSE AGREEMENT) - FULLY EXECUTED | | 2428 | ☐ | VERIFONE | 300 S. PARK PLACE BLVD., SUITE CLEARWATER, FL 33759 |
| 2. 1935   VERIFONE MASTER PURCHASE AGMT - FULLY EXECUTED | | 2429 | ☐ | VERIFONE | 300 S. PARK PLACE BLVD., SUITE CLEARWATER, FL 33759 |
| 2. 1936   VERIFONE MASTER SOFTWARE LICENSE AND SERVICE AGREEMENT WITH SOW 1 - BBB SIGNED | | 2430 | ☐ | VERIFONE | 300 S. PARK PLACE BLVD., SUITE CLEARWATER, FL 33759 |
| 2. 1937   VERIFONE MASTER SW LICENSE AND SERVICE AGREEMENT - CURRENT POINT ENTERPRISE + SOW #1- FULLY EXECUTED | | 2431 | ☐ | VERIFONE | 300 S. PARK PLACE BLVD., SUITE CLEARWATER, FL 33759 |
| 2. 1938   VERIFONE PURCHASE AND LEASE PRICING MODEL FOR BBBY NOV 19 2020 | | 2453 | ☐ | VERIFONE | 300 S. PARK PLACE BLVD., SUITE CLEARWATER, FL 33759 |
| 2. 1939   DATA PROCESS ADDENDUM | | 2791 | ☐ | VERINT AMERICAS INC | PO BOX 978702 DALLAS, TX 75397 |
| 2. 1940   VERINT - ORDER FORM (WEBSITE/STORE FEEDBACK, APPOINTMENT BOOKING) | | 3014 | ☐ | VERINT AMERICAS INC | PO BOX 978702 DALLAS, TX 75397 |
| 2. 1941   VERINT DIGITAL FEEDBACK SAAS ANNUAL RENEWAL | | 86 | ☐ | VERINT AMERICAS INC | 800 NORTH POINT PARKWAY ATTN: LEGAL ALPHARETTA, GA 30005 |
| 2. 1942   1 YEAR TOSA FOR VZ AND CTS | | 1686 | ☐ | VERIZON | P.O.BOX 4833 TRENTON, NJ 08650 |
| 2. 1943   ADDENDUM TO TELECOMMUNICATIONS SERVICES AGREEMENT FINAL VERSION | | 2459 | ☐ | VERIZON | P.O.BOX 4833 TRENTON, NJ 08650 |

**Bed Bath & Beyond Inc.**                                                              Case Number:   23-13359 (VFP)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2.  1944  TELECOMMUNICATION SERVICE AGREEMENT FINAL VERSION | | 2460 | ☐ | VERIZON | P.O.BOX 4833 TRENTON, NJ 08650 |
| 2.  1945  VERIZON - 2ND AMENDMENT TO THE VERIZON BUSINESS SERVICE AGMT - FULLY EXECUTED | | 2469 | ☐ | VERIZON | P.O.BOX 4833 TRENTON, NJ 08650 |
| 2.  1946  VERIZON - 3ND AMENDMENT TO VSA - ALTERNATE ACCESS TOTOWA - FULLY EXECUTED | | 2470 | ☐ | VERIZON | P.O.BOX 4833 TRENTON, NJ 08650 |
| 2.  1947  VERIZON - 5TH AMENDMENT - OCP SCANNING - FULLY EXECUTED | | 2471 | ☐ | VERIZON | P.O.BOX 4833 TRENTON, NJ 08650 |
| 2.  1948  VERIZON - 720 3RD PARTY CPNI LOA LETTER OF AGENCY - 2020 - AGENT-DETAILS - FULLY EXECUTED | | 2458 | ☐ | VERIZON | P.O.BOX 4833 TRENTON, NJ 08650 |
| 2.  1949  VERIZON 23RD AMENDMENT | | 1364 | ☐ | VERIZON | P.O.BOX 4833 TRENTON, NJ 08650 |
| 2.  1950  VERIZON 6TH AMENDMENT - BBB SIGNED | | 2461 | ☐ | VERIZON | P.O.BOX 4833 TRENTON, NJ 08650 |
| 2.  1951  VERIZON 9TH AMENDMENT - FULLY EXECUTED | | 2462 | ☐ | VERIZON | P.O.BOX 4833 TRENTON, NJ 08650 |
| 2.  1952  VERIZON AGREEMENT - FULLY EXECUTED | | 2455 | ☐ | VERIZON | P.O.BOX 4833 TRENTON, NJ 08650 |
| 2.  1953  VERIZON AMENDMENT 1 TO WIRELESS AGREEMENT FOR CANADAMEXICO - FULLY EXECUTED | | 2456 | ☐ | VERIZON | P.O.BOX 4833 TRENTON, NJ 08650 |
| 2.  1954  VERIZON AMENDMENT 7 - FULLY EXECUTED | | 2463 | ☐ | VERIZON | P.O.BOX 4833 TRENTON, NJ 08650 |

**Bed Bath & Beyond Inc.**                                                    **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2.  1955   VERIZON AMENDMENT 8 - FULLY EXECUTED | | 2464 | ☐ | VERIZON | P.O.BOX 4833 TRENTON, NJ 08650 |
| 2.  1956   VERIZON BUSINESS - 1ST AMENDMENT TO PSA - FULLY EXECUTED | | 2466 | ☐ | VERIZON | P.O.BOX 4833 TRENTON, NJ 08650 |
| 2.  1957   VERIZON BUSINESS SERVICE AGREEMENT - FULLY EXECUTED | | 2465 | ☐ | VERIZON | P.O.BOX 4833 TRENTON, NJ 08650 |
| 2.  1958   VERIZON- DESIGNATION OF CPNI AUTHORIZERS - 5-12-11 | | 2467 | ☐ | VERIZON | P.O.BOX 4833 TRENTON, NJ 08650 |
| 2.  1959   VERIZON PREPAYMENT AGREEMENT - FULLY EXECUTED | | 2457 | ☐ | VERIZON | P.O.BOX 4833 TRENTON, NJ 08650 |
| 2.  1960   VERIZON - AMENDMENT 10 TO AMENDED AND RESTATED VSA - COUNTERSIGNED | | 2473 | ☐ | VERIZON BUSINESS NETWORK | ONE VERIZON WAY BASKING RIDGE, NJ 07920 |
| 2.  1961   VERIZON - AMENDMENT 11-SONET RING - BBB SIGNED | | 2474 | ☐ | VERIZON BUSINESS NETWORK | ONE VERIZON WAY BASKING RIDGE, NJ 07920 |
| 2.  1962   VERIZON - AMENDMENT 12 TO VERIZON BUSINESS SERVICE AGREEMENT - FULLY EXECUTED | | 2475 | ☐ | VERIZON BUSINESS NETWORK | ONE VERIZON WAY BASKING RIDGE, NJ 07920 |
| 2.  1963   VERIZON - AMENDMENT 13 - SECURE CLOUD INTERCONNECT - FULLY EXECUTED | | 2476 | ☐ | VERIZON BUSINESS NETWORK | ONE VERIZON WAY BASKING RIDGE, NJ 07920 |
| 2.  1964   VERIZON - AMENDMENT 14 - VOIP - FULLY EXECUTED | | 2477 | ☐ | VERIZON BUSINESS NETWORK | ONE VERIZON WAY BASKING RIDGE, NJ 07920 |
| 2.  1965   VERIZON - AMENDMENT 15 VOIP BBB | | 2478 | ☐ | VERIZON BUSINESS NETWORK | ONE VERIZON WAY BASKING RIDGE, NJ 07920 |
| 2.  1966   VERIZON - AMENDMENT 16 - CONF V2 - FULLY EXECUTED | | 2479 | ☐ | VERIZON BUSINESS NETWORK | ONE VERIZON WAY BASKING RIDGE, NJ 07920 |

**Bed Bath & Beyond Inc.**                                          Case Number:   23-13359 (VFP)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2. 1967 VERIZON - AMENDMENT 17 - VOIPCANADA | | 2480 | ☐ | VERIZON BUSINESS NETWORK | ONE VERIZON WAY BASKING RIDGE, NJ 07920 |
| 2. 1968 VERIZON - AMENDMENT 18 -  VSA RENEWAL - FULLY EXECUTED | | 2481 | ☐ | VERIZON BUSINESS NETWORK | ONE VERIZON WAY BASKING RIDGE, NJ 07920 |
| 2. 1969 VERIZON - AMENDMENT 19 (C-3499) G82951- - FULLY APPROVED | | 2482 | ☐ | VERIZON BUSINESS NETWORK | ONE VERIZON WAY BASKING RIDGE, NJ 07920 |
| 2. 1970 VERIZON - AMENDMENT 2 - 10152010 - FULLY EXECUTED | | 2472 | ☐ | VERIZON BUSINESS NETWORK | ONE VERIZON WAY BASKING RIDGE, NJ 07920 |
| 2. 1971 VERIZON - AMENDMENT 2 - CONFERENCING WAIVER - LDDISCOUNT - 88INTERNETDISCOUNT - FULLY EXECUTED | | 2483 | ☐ | VERIZON BUSINESS NETWORK | ONE VERIZON WAY BASKING RIDGE, NJ 07920 |
| 2. 1972 VERIZON - AMENDMENT 20 - 111420 - FULLY EXECUTED | | 2484 | ☐ | VERIZON BUSINESS NETWORK | ONE VERIZON WAY BASKING RIDGE, NJ 07920 |
| 2. 1973 VERIZON - AMENDMENT 3 TO THE AMENDED AND RESTATED VERIZON BUSINESS SERVICE AGREEMENT - FULLY EXECUTED | | 2485 | ☐ | VERIZON BUSINESS NETWORK | ONE VERIZON WAY BASKING RIDGE, NJ 07920 |
| 2. 1974 VERIZON - AMENDMENT 4 -STEADY STATE DATE - VOIP EXPEDITE WAIVER - DIVERSITY -  CREDITS - SPECIAL CONSTRUCTION | | 2486 | ☐ | VERIZON BUSINESS NETWORK | ONE VERIZON WAY BASKING RIDGE, NJ 07920 |
| 2. 1975 VERIZON - AMENDMENT 5 - SERVICE CREDITS | | 2487 | ☐ | VERIZON BUSINESS NETWORK | ONE VERIZON WAY BASKING RIDGE, NJ 07920 |
| 2. 1976 VERIZON - AMENDMENT 6- 10G WAVE - US PRIVATE LINE -  MPL ACCESS - FUA FOR UNION | | 2488 | ☐ | VERIZON BUSINESS NETWORK | ONE VERIZON WAY BASKING RIDGE, NJ 07920 |

**Bed Bath & Beyond Inc.**                                                                      Case Number:   23-13359 (VFP)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2. 1977 VERIZON - AMENDMENT 7 - PRIVATE IP STATELLITE ACCESS - FULLY EXECUTED | | 2489 | ☐ | VERIZON BUSINESS NETWORK | ONE VERIZON WAY BASKING RIDGE, NJ 07920 |
| 2. 1978 VERIZON - AMENDMENT 8 TO THE AMENDED AND RESTATED VBSA - FULLY EXECUTED | | 2490 | ☐ | VERIZON BUSINESS NETWORK | ONE VERIZON WAY BASKING RIDGE, NJ 07920 |
| 2. 1979 VERIZON - AMENDMENT 9 COUNTERSIGNED | | 2491 | ☐ | VERIZON BUSINESS NETWORK | ONE VERIZON WAY BASKING RIDGE, NJ 07920 |
| 2. 1980 VERIZON TWENTY-SECOND AMENDMENT NDR SERVICES | | 1407 | ☐ | VERIZON BUSINESS NETWORK | ONE VERIZON WAY BASKING RIDGE, NJ 07920 |
| 2. 1981 UPDATE TO VZ BUSINESS PLAN FOR 5G SITES | | 2706 | ☐ | VERIZON WIRELESS | P.O. BOX 6050 INGLEWOOD, CA 90312 |
| 2. 1982 VERIZON WIRELESS NATIONAL ACCOUNT AGREEMENT - FULLY EXECUTED | | 2492 | ☐ | VERIZON WIRELESS | P.O. BOX 6050 INGLEWOOD, CA 90312 |
| 2. 1983 BBB C-3753 VERTEX CLOUD ON-DEMAND SERVICES TERMS AND CONDITIONS - FULLY EXECUTED | | 2493 | ☐ | VERTEX, INC. | 1041 OLD CASSATT ROAD BERWYN, PA 19312 |
| 2. 1984 C-3753 VERTEX - BB&B DATA PROCESSING - BRONZE - ADDENDUM - FULLY EXECUTED | | 1887 | ☐ | VERTEX, INC. | 1041 OLD CASSATT ROAD BERWYN, PA 19312 |
| 2. 1985 C-3753 VERTEX CLOUD FOR RETURNS TOOL & O-SERIES FOR ORACLE ERP SERVICE ORDER - FULLY EXECUTED | | 2494 | ☐ | VERTEX, INC. | 1041 OLD CASSATT ROAD BERWYN, PA 19312 |
| 2. 1986 VERTEX - SOFTWARE LICENSE AGREEMENT - 2004 | | 2498 | ☐ | VERTEX, INC. | 1041 OLD CASSATT ROAD BERWYN, PA 19312 |
| 2. 1987 VERTEX CONSULTING AGREEMENT 5-14-04 - FULLY EXECUTED | | 2496 | ☐ | VERTEX, INC. | 1041 OLD CASSATT ROAD BERWYN, PA 19312 |

Bed Bath & Beyond Inc.                                                                    Case Number:   23-13359 (VFP)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2.  1988    VERTEX MASTER AGREEMENT - 07-18-2019 | | 2497 | ☐ | VERTEX, INC. | 1041 OLD CASSATT ROAD BERWYN, PA 19312 |
| 2.  1989    VERTEX RENEWAL FOR 2023 | | 3017 | ☐ | VERTEX, INC. | 1041 OLD CASSATT ROAD BERWYN, PA 19312 |
| 2.  1990    CLAREMONT DATA CENTER - UPS SUPPORT RENEWAL (22/23) | | 1494 | ☐ | VERTIV CORPORATION | 1050 DEARBORN DRIVE COLUMBUS, OH 43085 |
| 2.  1991    LAS VEGAS DISTRIBUTION CENTER VERTIV UPS SUPPORT AND PREVENTATIVE MAINTENANCE RENEWAL 2022/23 | | 1504 | ☐ | VERTIV CORPORATION | 1050 DEARBORN DRIVE COLUMBUS, OH 43085 |
| 2.  1992    LAYTON UPS SERVICE AGREEMENT RENEWAL 2022/23 | | 1505 | ☐ | VERTIV CORPORATION | 1050 DEARBORN DRIVE COLUMBUS, OH 43085 |
| 2.  1993    PENDERGRASS VERTIV/LIEBERT UPS SERVICE CONTRACT RENEWAL - 2022/23 | | 1503 | ☐ | VERTIV CORPORATION | 1050 DEARBORN DRIVE COLUMBUS, OH 43085 |
| 2.  1994    VERTIV - BED BATH CLAREMONT 2021-2022-REVISED 3-2-2021X | | 2499 | ☐ | VERTIV CORPORATION | 1050 DEARBORN DRIVE COLUMBUS, OH 43085 |
| 2.  1995    VERTIV - BED BATH LAYTON 2021-22 RENEWALX | | 2500 | ☐ | VERTIV CORPORATION | 1050 DEARBORN DRIVE COLUMBUS, OH 43085 |
| 2.  1996    VERTIV - BED BATH MIDDLEBORO 2021-22 RENEWALX | | 2502 | ☐ | VERTIV CORPORATION | 1050 DEARBORN DRIVE COLUMBUS, OH 43085 |
| 2.  1997    VERTIV - BED BATH MULTI SITES CUSTOMER RELATIONSHIP MANAGER 2021X | | 2501 | ☐ | VERTIV CORPORATION | 1050 DEARBORN DRIVE COLUMBUS, OH 43085 |
| 2.  1998    VERTIV - BED BATH PENDERGRASS 2021-21X | | 2503 | ☐ | VERTIV CORPORATION | 1050 DEARBORN DRIVE COLUMBUS, OH 43085 |

Bed Bath & Beyond Inc.                                                                    Case Number:   23-13359 (VFP)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2. 1999 VERTIV - BED BATH VEGAS 2021-21 RENEWALX | | 2504 | ☐ | VERTIV CORPORATION | 1050 DEARBORN DRIVE COLUMBUS, OH 43085 |
| 2. 2000 VERTIV - BED BED MIAMI  2021-2022 RENEWAL | | 2505 | ☐ | VERTIV CORPORATION | 1050 DEARBORN DRIVE COLUMBUS, OH 43085 |
| 2. 2001 VERTIV CSR SUPPORT RENEWAL 2022-2023 | | 1502 | ☐ | VERTIV CORPORATION | 1050 DEARBORN DRIVE COLUMBUS, OH 43085 |
| 2. 2002 VESTCOM - STORE SIGNAGE - MSA | | 1577 | ☐ | VESTCOM RETAIL SOLUTIONS | 2800 CANTRELL ROAD LITTLE ROCK, AR 72202 |
| 2. 2003 VESTCOMBED BATH BEYOND PILOT LETTER OF UNDERSTANDING (RLF 5.25.2021)-1133930-V7 - FULLY EXECUTED | | 1909 | ☐ | VESTCOM RETAIL SOLUTIONS | 2800 CANTRELL ROAD LITTLE ROCK, AR 72202 |
| 2. 2004 VIASAT EVALUATION AGREEMENT - FULLY EXECUTED | | 1900 | ☐ | VIASAT | NOT AVAILABLE |
| 2. 2005 VIE AGENCY MRK AGREEMENT 3.11.21 | | 1287 | ☐ | VIE AGENCY LLC | 309 FELLOWSHIP ROAD MOUNT LAUREL, NJ 08054 |
| 2. 2006 VIE AGENCY MRK AGREEMENT 3.11.21 | | 1971 | ☐ | VIE AGENCY LLC | 309 FELLOWSHIP ROAD MOUNT LAUREL, NJ 08054 |
| 2. 2007 VINK INC. MSA AND INITIAL SCOPE - BBB SIGNED | | 1882 | ☐ | VINK, INC. | NOT AVAILABLE |
| 2. 2008 VINK INC. MSA AND INITIAL SCOPE - FULLY EXECUTED | | 1883 | ☐ | VINK, INC. | NOT AVAILABLE |
| 2. 2009 VIRTUAL GRAFFITI QUOTE FOR ZIX (UPDATED-FINAL) - 09.26.19 | | 1805 | ☐ | VIRTUAL GRAFFITI, INC. | NOT AVAILABLE |
| 2. 2010 VIRTUAL SECURITY RESEARCH OSA - FULLY EXECUTED | | 1894 | ☐ | VIRTUAL SECURITY RESEARCH, LLC | NOT AVAILABLE |

**Bed Bath & Beyond Inc.**                                                                                    **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2. 2011  BBBY MIMIX ENTERPRISE CPW SUBSCRIPTION INCREASE QUOTE | | 1390 | ☐ | VISION SOLUTIONS | 17911 VON KARMAN AVENUE 5TH FL IRVINE, CA 92614 |
| 2. 2012  MIMIX GLOBAL SUBCRIPTION | | 1388 | ☐ | VISION SOLUTIONS | 17911 VON KARMAN AVENUE 5TH FL IRVINE, CA 92614 |
| 2. 2013  PRECISELY SOFTWARE INCORPORATED - VISION SOLUTIONS- OUTSOURCED SERVICES AGREMEENT - FULLY EXECUTED | | 2507 | ☐ | VISION SOLUTIONS | 17911 VON KARMAN AVENUE 5TH FL IRVINE, CA 92614 |
| 2. 2014  VISION SOLUTIONS - MIMIX, LOG AGENT, CONNECT CDC & FTP ALLIANCE SUBSCRIPTION RENEWAL - INV031370 | | 1381 | ☐ | VISION SOLUTIONS | 17911 VON KARMAN AVENUE 5TH FL IRVINE, CA 92614 |
| 2. 2015  FULLY EXECUTED - COST PLUS WORLD MARKET - VISUALRETAILING MOCKSHOP SHOPSHAPE POC OFFER (601795103V4 USA) | | 2509 | ☐ | VISUAL RETAILING B.V | NOT AVAILABLE |
| 2. 2016  VISUAL RETAIL 1ST INVOICE | | 2510 | ☐ | VISUAL RETAILING B.V | NOT AVAILABLE |
| 2. 2017  VITALYST FIRST AMENDMENT TO SUPPORT SERVICES - FULLY EXECUTED | | 2511 | ☐ | VITALYST LLC | NOT AVAILABLE |
| 2. 2018  VITALYST SUPPORT SERVICES AGREEMENT - BBB SIGNED | | 2512 | ☐ | VITALYST LLC | NOT AVAILABLE |
| 2. 2019  VIVID AMENDMENT-VMS - FULLY EXECUTED | | 2513 | ☐ | VIVID IT CORPORATION | 3525 QUAKERBRIDGE ROAD HAMILTON TOWNSHIP, NJ 08619 |
| 2. 2020  VIVIDIT - MSA - BBB - SCOPE - SIGNED | | 2514 | ☐ | VIVID IT CORPORATION | 3525 QUAKERBRIDGE ROAD HAMILTON TOWNSHIP, NJ 08619 |

**Bed Bath & Beyond Inc.**　　　　　　　　　　　　　　　　　　　　　　**Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2. 2021  VMWARE EULA FINAL VERSION | | 1885 | ☐ | VMWARE, INC. | NOT AVAILABLE |
| 2. 2022  VOCERA - DIRECT PURCHASE AGREEMENT FINAL VERSION | | 1901 | ☐ | VOCERA COMMUNICATIONS, INC. | NOT AVAILABLE |
| 2. 2023  VOCERA - PO 12-13-07 | | 1902 | ☐ | VOCERA COMMUNICATIONS, INC. | NOT AVAILABLE |
| 2. 2024  VOLT AMENDMENT - VMS- FULLY EXECUTED | | 2515 | ☐ | VOLT WORKFORCE SOLUTIONS | NOT AVAILABLE |
| 2. 2025  VOLT WORKFORCE SOLUTIONS MASTER SERVICES AGREEMENT - FULLY EXECUTED | | 2516 | ☐ | VOLT WORKFORCE SOLUTIONS | NOT AVAILABLE |
| 2. 2026  VOYAGER - TRANSPORTATOIN AGREEMENT2012 - FULLY EXECUTED | | 2518 | ☐ | VOYAGER EXPRESS INC | PO BOX 4040 OMAHA, NE 68104 |
| 2. 2027  WAGNER - BBB CONTINGENT STAFFING AGREEMENT - FULLY EXECUTED - 10-26-2018 | | 1991 | ☐ | WAGNER SERVICE SOLUTIONS INC | P O BOX 1556 COVINGTON, GA 30015 |
| 2. 2028  WAGNER BBB CONTINGENT STAFFING AGREEMENT - UPDATED- FULLY EXECUTED 2019 | | 1992 | ☐ | WAGNER SERVICE SOLUTIONS INC | P O BOX 1556 COVINGTON, GA 30015 |
| 2. 2029  WANHAI2020 - FULLY EXECUTED | | 1797 | ☐ | WAN HAI LINES LTD. | NOT AVAILABLE |
| 2. 2030  WAVE ERA INC. MSA AND SCOPE 1 - CHRISTOPHER JACKSON - FULLY EXECUTED | | 2519 | ☐ | WAVE ERA INC | NOT AVAILABLE |
| 2. 2031  ENTERPRISE SOFTWARE LICENSE AGREEMENT FINAL VERSION 10-25-00 | | 2520 | ☐ | WAVELINK CORP. | NOT AVAILABLE |
| 2. 2032  ENTERPRISE SOFTWARE LICENSE AGREEMENT FINAL VERSION 6-29-06 | | 2521 | ☐ | WAVELINK CORP. | NOT AVAILABLE |

Bed Bath & Beyond Inc.                                                                                    Case Number:   23-13359 (VFP)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2. 2033 WAVELINK - MAINTENANCE RENEWAL 2012 | | 2522 | ☐ | WAVELINK CORP. | NOT AVAILABLE |
| 2. 2034 WE SPEAK IL VENDOR AGREEMENT 3.17.21 | | 1291 | ☐ | WE SPEAK LLC | 276 5TH AVE #704 NEW YORK, NY 10001 |
| 2. 2035 WE SPEAK IL VENDOR AGREEMENT 3.17.21 | | 2526 | ☐ | WE SPEAK LLC | 276 5TH AVE #704 NEW YORK, NY 10001 |
| 2. 2036 WEB ANALYTICS DEMYSTIFIED - OSA - FULLY EXECUTED | | 2529 | ☐ | WEB ANALYTICS DEMYSTIFIED INC | P O BOX 589 CAMAS, WA 98607 |
| 2. 2037 WEB ANALYTICS DEMYSTIFIED - PROPOSAL ORPERATIONAL USE AUDIT AND RECOMMENDATIONS - FULLY EXECUTED | | 2530 | ☐ | WEB ANALYTICS DEMYSTIFIED INC | P O BOX 589 CAMAS, WA 98607 |
| 2. 2038 WEBDAM ORDER FORM & TERMS AND CONDITIONS [EXECUTED] | | 1292 | ☐ | WEBDAM | NOT AVAILABLE |
| 2. 2039 WEBDAM ORDER FORM & TERMS AND CONDITIONS [EXECUTED] | | 1907 | ☐ | WEBDAM | NOT AVAILABLE |
| 2. 2040 - BBB - 7TH - AMENDMENT - FINAL - 0316 | | 1294 | ☐ | WEDDINGCHANNEL.COM, INC. | NOT AVAILABLE |
| 2. 2041 - BBB - 7TH - AMENDMENT - FINAL - 0316 | | 1816 | ☐ | WEDDINGCHANNEL.COM, INC. | NOT AVAILABLE |
| 2. 2042 BBB NEW RPA (123020)X | | 1296 | ☐ | WEDDINGCHANNEL.COM, INC. | NOT AVAILABLE |
| 2. 2043 BBB NEW RPA (123020)X | | 1821 | ☐ | WEDDINGCHANNEL.COM, INC. | NOT AVAILABLE |
| 2. 2044 WERCS - MASTER SERVICE AGREEMENT - FULLY EXECUTED | | 1913 | ☐ | WERCS PROFESSIONAL SERVICES, INC. | NOT AVAILABLE |

**Bed Bath & Beyond Inc.**                                                                          **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2. 2045  WERCS - MASTER SERVICE AGREEMENT - FULLY EXECUTED EMAILED VERSION | | 1912 | ☐ | WERCS PROFESSIONAL SERVICES, INC. | NOT AVAILABLE |
| 2. 2046  WERCS AMENDMENT 1 TO SOW 1 - FULLY EXECUTED | | 1911 | ☐ | WERCS PROFESSIONAL SERVICES, INC. | NOT AVAILABLE |
| 2. 2047  WESTERN - TRANSPORTATION AGREEMENT2010 - FULLY EXECUTED | | 1798 | ☐ | WESTERN EXPRESS, INC. | NOT AVAILABLE |
| 2. 2048  WG SECURITY - MSA FACILITIES | | 3011 | ☐ | WG SECURITY PRODUCTS INC_SEC209217 | 2105 S BASCOM AVE CAMPBELL, CA 95008 |
| 2. 2049  WIKITUDE GMBH PO 234695 | | 2533 | ☐ | WIKITUDE GMBH | NOT AVAILABLE |
| 2. 2050  WTW 1X MARKETPLACE MSA 2016 | | 2000 | ☐ | WILLIS TOWERS WATSON | 28025 NETWORK PLACE CHICAGO, IL 60673 |
| 2. 2051  WTW AMENDMENT 1 | | 2014 | ☐ | WILLIS TOWERS WATSON | 28025 NETWORK PLACE CHICAGO, IL 60673 |
| 2. 2052  WTW AMENDMENT 2 | | 2013 | ☐ | WILLIS TOWERS WATSON | 28025 NETWORK PLACE CHICAGO, IL 60673 |
| 2. 2053  AMENDMENT NO. 3 TO MASTER WTW CONTRACT | | 1557 | ☐ | WILLIS TOWERS WATSON US LLC | 28025 NETWORK PLACE CHICAGO, IL 60673 |
| 2. 2054  BUYBUYBABY NEW 10M DIA - FULLY EXECUTED | | 2534 | ☐ | WINDSTREAM | 400 RODNEY PARHAM ROAD LITTLE ROCK, AR 72212 |
| 2. 2055  WIS CANADA MSA | | 2847 | ☐ | WIS INTERNATIONAL | P.O. BOX 200081 DALLAS, TX 75320 |
| 2. 2056  ELM SOLUTIONS (T360) RENEWAL FOR 2022 | | 1425 | ☐ | WOLTERS KLUWER ELM SOLUTIONS | 3009 POST OAK BLVD HOUSTON, TX 77056 |

**Bed Bath & Beyond Inc.**                                                                                          **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2. 2057  WOLTERS KLUWER - ADMINISTRATIVE TRAINING FOR T360 | | 1298 | ☐ | WOLTERS KLUWER ELM SOLUTIONS | 3009 POST OAK BLVD HOUSTON, TX 77056 |
| 2. 2058  WOLTERS KLUWER - ADMINISTRATIVE TRAINING FOR T360 | | 2622 | ☐ | WOLTERS KLUWER ELM SOLUTIONS | 3009 POST OAK BLVD HOUSTON, TX 77056 |
| 2. 2059  WOLTERS KLUWER ELM SOLUTIONS, INC (ELM) MASTER AGREEMENT (FINAL) - SIGNED | | 2536 | ☐ | WOLTERS KLUWER ELM SOLUTIONS | 3009 POST OAK BLVD HOUSTON, TX 77056 |
| 2. 2060  WOLTERS KLUWER ELM SOLUTIONS, INC (T360) ORDER FORM (FINAL) - SIGNED | | 2537 | ☐ | WOLTERS KLUWER ELM SOLUTIONS | 3009 POST OAK BLVD HOUSTON, TX 77056 |
| 2. 2061  C-3581 WOMPMOBILE AMENDMENT 2 TO MSA - FULLY EXECUTED | | 2540 | ☐ | WOMPMOBILE INC | 1117 ELLIS STREET BELLINGHAM, WA 98225 |
| 2. 2062  WOMP MOBILE INC. -  AMENDMENT TO MSA  - CLEAN - FULLY EXECUTED | | 2541 | ☐ | WOMPMOBILE INC | 1117 ELLIS STREET BELLINGHAM, WA 98225 |
| 2. 2063  WOMPMOBILE ASSIGNMENT TO DEXCARE, INC. | | 1674 | ☐ | WOMPMOBILE INC | 1117 ELLIS STREET BELLINGHAM, WA 98225 |
| 2. 2064  WOMPMOBILE MSA -  FULLY EXECUTED | | 2543 | ☐ | WOMPMOBILE INC | 1117 ELLIS STREET BELLINGHAM, WA 98225 |
| 2. 2065  DEPLOYMENT TENANT ORDER AMENDMENT | | 1344 | ☐ | WORKDAY INC | P O BOX 396106 SAN FRANCISCO, CA 94139 |
| 2. 2066  WORKDAY - AMENDMENT 2 TO ORDER FORM - #00128321.0 - FULLY EXECUTED | | 2545 | ☐ | WORKDAY INC | P O BOX 396106 SAN FRANCISCO, CA 94139 |
| 2. 2067  WORKDAY - MSA-128269-BED BATH & BEYOND INC (PART 1) -FULLY EXECUTED | | 2546 | ☐ | WORKDAY INC | P O BOX 396106 SAN FRANCISCO, CA 94139 |

**Bed Bath & Beyond Inc.**                                                           **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2. 2068  WORKDAY - PSA-161844-BED BATH BEYOND INC. (FINAL 20APR2021) - WITH EXHIBITS - PARTIALLY EXECUTED - 2021.APR.20 - FULLY EXECUTED | | 2547 | ☐ | WORKDAY INC | P O BOX 396106 SAN FRANCISCO, CA 94139 |
| 2. 2069  WORKDAY - SUBSCRIPTION-BED BATH & BEYOND INC (PART 2) - FULLY EXECUTED | | 2549 | ☐ | WORKDAY INC | P O BOX 396106 SAN FRANCISCO, CA 94139 |
| 2. 2070  WORKDAY - TRAINING-BED BATH & BEYOND INC (PART 3) - FULLY EXECUTED | | 2550 | ☐ | WORKDAY INC | P O BOX 396106 SAN FRANCISCO, CA 94139 |
| 2. 2071  WORKDAY AMENDMENT 1 TO ORDER FORM #00128321.0 - FULLY EXECUTED | | 2544 | ☐ | WORKDAY INC | P O BOX 396106 SAN FRANCISCO, CA 94139 |
| 2. 2072  WORKFORCE INSIGHT - AMENDMENT1TOOSA - SIGNED | | 1893 | ☐ | WORKFORCE INSIGHT, INC. | NOT AVAILABLE |
| 2. 2073  WORKFORCE INSIGHT OSA - FULLY EXECUTED | | 1890 | ☐ | WORKFORCE INSIGHT, INC. | NOT AVAILABLE |
| 2. 2074  BED BATH & BEYOND CANADA LP.11-01-18 | | 1959 | ☐ | WORKFRONT INC | 3301 N THANKSGIVING WAY LEHI, UT 84043 |
| 2. 2075  MSLSA - FULLY EXECUTED | | 1301 | ☐ | WORKFRONT INC | 3301 N THANKSGIVING WAY LEHI, UT 84043 |
| 2. 2076  MSLSA - FULLY EXECUTED | | 1906 | ☐ | WORKFRONT INC | 3301 N THANKSGIVING WAY LEHI, UT 84043 |
| 2. 2077  WORKFRONT SALES ORDER-BBB 2022 RENEWAL | | 1299 | ☐ | WORKFRONT INC | 3301 N THANKSGIVING WAY LEHI, UT 84043 |
| 2. 2078  WORKFRONT SALES ORDER-BBB 2022 RENEWAL | | 1521 | ☐ | WORKFRONT INC | 3301 N THANKSGIVING WAY LEHI, UT 84043 |

**Bed Bath & Beyond Inc.**                                                                         **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2. 2079 WORLDCLASS - TRANSPORTATION AGREEMENT2006 - FULLY EXECUTED | | 1799 | ☐ | WORLD CLASS LOGISTICS INC. | NOT AVAILABLE |
| 2. 2080 WORLD DISTRIBUTION SERVICES SAVAGREEMENT - FULLY EXECUTED | | 2551 | ☐ | WORLD DISTRIBUTION SERVICES | 1340 DEPOT STREET CLEVELAND, OH 44116 |
| 2. 2081 WDS AGREEMENTADDITIONALSPACE2021 - FULLY EXECUTED | | 1728 | ☐ | WORLD DISTRIBUTION SERVICES, LLC | NOT AVAILABLE |
| 2. 2082 WORLD MARKET LOA VERSION 2 | | 1687 | ☐ | WORLD MARKET | NOT AVAILABLE |
| 2. 2083 2021-1-22 BBB OF3 (2) (2) - FULLY EXECUTED | | 1303 | ☐ | WUNDERKIND CORPORATION | 285 FULTON ST FLOOR 74 NEW YORK, NY 10007 |
| 2. 2084 2021-1-22 BBB OF3 (2) (2) - FULLY EXECUTED | | 2552 | ☐ | WUNDERKIND CORPORATION | 285 FULTON ST FLOOR 74 NEW YORK, NY 10007 |
| 2. 2085 BBB - HARMON STORES - ORDER FORM - 02.19.2021 (1) - FULLY EXECUTED | | 1302 | ☐ | WUNDERKIND CORPORATION | 285 FULTON ST FLOOR 74 NEW YORK, NY 10007 |
| 2. 2086 BBB - HARMON STORES - ORDER FORM - 02.19.2021 (1) - FULLY EXECUTED | | 1810 | ☐ | WUNDERKIND CORPORATION | 285 FULTON ST FLOOR 74 NEW YORK, NY 10007 |
| 2. 2087 BBB - WUNDERKIND AMENDMENT #3 (1) - FULLY EXECUTED | | 1304 | ☐ | WUNDERKIND CORPORATION | 285 FULTON ST FLOOR 74 NEW YORK, NY 10007 |
| 2. 2088 BBB - WUNDERKIND AMENDMENT #3 (1) - FULLY EXECUTED | | 2553 | ☐ | WUNDERKIND CORPORATION | 285 FULTON ST FLOOR 74 NEW YORK, NY 10007 |
| 2. 2089 WUNDERLAND BBB STAFFING AGREEMENT - FULLY EXECUTED | | 2555 | ☐ | WUNDERLAND GROUP | 111 W JACKSON BLVD CHICAGO, IL 60604 |
| 2. 2090 WUNDERLAND GROUP DIRECT HIRE SEARCH - BED BATH BEYOND (FINAL 7.29.21)-EXECUTED | | 2556 | ☐ | WUNDERLAND GROUP | 111 W JACKSON BLVD CHICAGO, IL 60604 |

**Bed Bath & Beyond Inc.**                                                                           **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2. 2091  BB&B - WYLESS - MSA - FULLY EXECUTED - 6.17.2016 | | 2557 | ☐ | WYLESS INC | NOT AVAILABLE |
| 2. 2092  XIAO MA PHOTOGRAPHY_MSA_JULY 2022 | | 1307 | ☐ | XIAO MA | 1 COLLEGE DR. BENNINGTON BENNINGTON, VT 05201 |
| 2. 2093  XIAO MA PHOTOGRAPHY_MSA_JULY 2022 | | 1661 | ☐ | XIAO MA | 1 COLLEGE DR. BENNINGTON BENNINGTON, VT 05201 |
| 2. 2094  XPERTHR - SERVICES XHRUS-AL-BEDBATH&BEYONDINC - FULLY EXECUTED | | 1924 | ☐ | XPERT HR | NOT AVAILABLE |
| 2. 2095  XPO - HOMEDELIVERYAGREEMENT2019 - FULLY EXECUTED | | 1800 | ☐ | XPO LOGISTICS FREIGHT, INC | NOT AVAILABLE |
| 2. 2096  XPO2021 - LTLAMEND - FULLY EXECUTED | | 1801 | ☐ | XPO LOGISTICS FREIGHT, INC | NOT AVAILABLE |
| 2. 2097   - XTIFY FULLY EXECUTED AGREEMENT 07-25-2013 | | 1809 | ☐ | XTIFY, INC. | NOT AVAILABLE |
| 2. 2098  XZACT TECHNOLGIES - OSA - FULLY EXECUTED | | 2560 | ☐ | XZACT TECHNOLOGIES INC | NOT AVAILABLE |
| 2. 2099  XZACT TECHNOLOGIES - INVOICE NO X203700 - MATERIALS AND INITIAL PAYMENT | | 2562 | ☐ | XZACT TECHNOLOGIES INC | NOT AVAILABLE |
| 2. 2100  YANGMING - AMENDMENT2 - BBB SIGNED | | 2563 | ☐ | YANGMING CORP | NOT AVAILABLE |
| 2. 2101  YANGMING - AMENDMENT3 - BBB SIGNED | | 2564 | ☐ | YANGMING CORP | NOT AVAILABLE |
| 2. 2102  YANGMING - AMENDMENT4 - BBB SIGNED | | 2565 | ☐ | YANGMING CORP | NOT AVAILABLE |

**Bed Bath & Beyond Inc.**                                                                                    Case Number:    23-13359 (VFP)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2. 2103 BBB-YEXT - SUBSCRIPTION - SCHEDULE - US - EXECUTED 09.09.21X | | 2566 | ☐ | YEXT INC | PO BOX 9509 NEW YORK, NY 10087 |
| 2. 2104 DATA PROCESSING ADDENDUM - YEXT | | 1308 | ☐ | YEXT INC | PO BOX 9509 NEW YORK, NY 10087 |
| 2. 2105 DATA PROCESSING ADDENDUM - YEXT | | 2835 | ☐ | YEXT INC | PO BOX 9509 NEW YORK, NY 10087 |
| 2. 2106 U.S. PRIVACY LAW ADDENDUM | | 2840 | ☐ | YEXT INC | PO BOX 9509 NEW YORK, NY 10087 |
| 2. 2107 YEXT AMENDMENT 11-29-2016 | | 2567 | ☐ | YEXT INC | PO BOX 9509 NEW YORK, NY 10087 |
| 2. 2108 YEXT INC - MSA - FULLY EXECUTED | | 2568 | ☐ | YEXT INC | PO BOX 9509 NEW YORK, NY 10087 |
| 2. 2109 YEXT PROFESSIONAL SUBSCRIPTION SERVICES RENEWAL | | 87 | ☐ | YEXT INC | 1 MADISON AVENUE, FL 5 ATTN: LEGAL NEW YORK, NY 10010 |
| 2. 2110 PO 134519 - SEARCH ENGINE OPTIMIZATION SET-UP SERVICES FOR YOURAMIGO | | 2571 | ☐ | YOURAMIGO | NOT AVAILABLE |
| 2. 2111 YOURAMIGO - ADDENDUM - ADDITION OF BUYBUY BABY - BED BATH & BEYOND 1ST ADDENDUM SEPT 12 - FULLY EXECUTED | | 2569 | ☐ | YOURAMIGO | NOT AVAILABLE |
| 2. 2112 YOURAMIGO - SERVICE CONTRACT - FULLY EXECUTED | | 2570 | ☐ | YOURAMIGO | NOT AVAILABLE |
| 2. 2113 YRC2020 - LTLAMEND - FULLY EXECUTED | | 2572 | ☐ | YRC | NOT AVAILABLE |

**Bed Bath & Beyond Inc.**                                                                      **Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2. 2114  YUGABYTE ANYWHERE (SELF-MANAGED) ORDER FORM | | 1309 | ☐ | YUGABYTE, INC. | 100 S MURPHY AVE, SUITE 200 SUNNYVALE, CA 94086 |
| 2. 2115  YUGABYTE ANYWHERE (SELF-MANAGED) ORDER FORM | | 1512 | ☐ | YUGABYTE, INC. | 100 S MURPHY AVE, SUITE 200 SUNNYVALE, CA 94086 |
| 2. 2116  YUGABYTE MASTER ORDERING AGREEMENT | | 1492 | ☐ | YUGABYTE, INC. | 100 S MURPHY AVE, SUITE 200 SUNNYVALE, CA 94086 |
| 2. 2117  YUSEN - CONTRACT - EXTENSION 2021 - FULLY EXECUTED | | 2573 | ☐ | YUSEN LOGISTICS (AMERICAS) INC | DEPT AT 952154 ATLANTA, GA 31192 |
| 2. 2118  YUSEN LOGISTICS AGREEMENT - EXECUTED MARCH 2012 | | 2576 | ☐ | YUSEN LOGISTICS (AMERICAS) INC | DEPT AT 952154 ATLANTA, GA 31192 |
| 2. 2119  YUSEN LOGISTICS AGREEMENT - EXECUTED MARCH 2012 | | 2586 | ☐ | YUSEN LOGISTICS (AMERICAS) INC | DEPT AT 952154 ATLANTA, GA 31192 |
| 2. 2120  YUSEN-LOGISTICS - AMENDMENT # 5 - PMALL | | 2577 | ☐ | YUSEN LOGISTICS (AMERICAS) INC | DEPT AT 952154 ATLANTA, GA 31192 |
| 2. 2121  YUSEN-LOGISTICS - AMENDMENT # 5 - PMALL | | 2587 | ☐ | YUSEN LOGISTICS (AMERICAS) INC | DEPT AT 952154 ATLANTA, GA 31192 |
| 2. 2122  YUSEN-LOGISTICS - AMENDMENT #2 | | 2578 | ☐ | YUSEN LOGISTICS (AMERICAS) INC | DEPT AT 952154 ATLANTA, GA 31192 |
| 2. 2123  YUSEN-LOGISTICS - AMENDMENT #2 | | 2588 | ☐ | YUSEN LOGISTICS (AMERICAS) INC | DEPT AT 952154 ATLANTA, GA 31192 |
| 2. 2124  YUSEN-LOGISTICS - AMENDMENT #7 - FULLY EXCUTED COPY | | 2589 | ☐ | YUSEN LOGISTICS (AMERICAS) INC | DEPT AT 952154 ATLANTA, GA 31192 |
| 2. 2125  YUSEN-LOGISTICS - AMENDMENT 6 SIGNED 9 28 17 | | 2579 | ☐ | YUSEN LOGISTICS (AMERICAS) INC | DEPT AT 952154 ATLANTA, GA 31192 |

Bed Bath & Beyond Inc.                                                                                                    Case Number:   23-13359 (VFP)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2. 2126  YUSEN-LOGISTICS - AMENDMENT 6 SIGNED 9 28 17 | | 2590 | ☐ | YUSEN LOGISTICS (AMERICAS) INC | DEPT AT 952154 ATLANTA, GA 31192 |
| 2. 2127  YUSEN-LOGISTICS -AMENDMENT #1 | | 2580 | ☐ | YUSEN LOGISTICS (AMERICAS) INC | DEPT AT 952154 ATLANTA, GA 31192 |
| 2. 2128  YUSEN-LOGISTICS -AMENDMENT #1 | | 2591 | ☐ | YUSEN LOGISTICS (AMERICAS) INC | DEPT AT 952154 ATLANTA, GA 31192 |
| 2. 2129  YUSEN-LOGISTICS- AMENDMENT #3 | | 2581 | ☐ | YUSEN LOGISTICS (AMERICAS) INC | DEPT AT 952154 ATLANTA, GA 31192 |
| 2. 2130  YUSEN-LOGISTICS- AMENDMENT #3 | | 2592 | ☐ | YUSEN LOGISTICS (AMERICAS) INC | DEPT AT 952154 ATLANTA, GA 31192 |
| 2. 2131  YUSEN-LOGISTICS- AMENDMENT #4 | | 2582 | ☐ | YUSEN LOGISTICS (AMERICAS) INC | DEPT AT 952154 ATLANTA, GA 31192 |
| 2. 2132  YUSEN-LOGISTICS- AMENDMENT #4 | | 2593 | ☐ | YUSEN LOGISTICS (AMERICAS) INC | DEPT AT 952154 ATLANTA, GA 31192 |
| 2. 2133  ZCORP - TERMS AND CONDITIONS | | 1812 | ☐ | Z CORPORATION | NOT AVAILABLE |
| 2. 2134  ZACH CRAWFORD MRK AGREEMENT 10.13.20 | | 1310 | ☐ | ZACH CRAWFORD | NOT AVAILABLE |
| 2. 2135  ZACH CRAWFORD MRK AGREEMENT 10.13.20 | | 1972 | ☐ | ZACH CRAWFORD | NOT AVAILABLE |
| 2. 2136  ZACHARY DEZON PHOTOGRAPHY MRK AGRMNT 10.4.21 | | 1311 | ☐ | ZACK DEZON PHOTOGRAPHY INC | 14 VERONA PL APT 4 BROOKLYN, NY 11216 |
| 2. 2137  ZACHARY DEZON PHOTOGRAPHY MRK AGRMNT 10.4.21 | | 1973 | ☐ | ZACK DEZON PHOTOGRAPHY INC | 14 VERONA PL APT 4 BROOKLYN, NY 11216 |
| 2. 2138  BED BATH & BEYOND - NOTICE OF ASSIGNMENT | | 2596 | ☐ | ZEBRA TECHNOLOGIES CORPORATION | 3 OVERLOOK POINT LINCOLNSHIRE, IL 60069 |

**Bed Bath & Beyond Inc.**                                                    Case Number:   23-13359 (VFP)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Supply, Service and Other Agreements** | | | | | |
| 2. 2139  ZEBRA -  CONSENT TO ASSIGNMENT OF END USER PURCHASE AGREEMENT - FULLY EXECUTED | | 2594 | ☐ | ZEBRA TECHNOLOGIES CORPORATION | 3 OVERLOOK POINT LINCOLNSHIRE, IL 60069 |
| 2. 2140  ZEBRA - CONSENT TO ASSISGMENT OF END USER PURCHASE AGREEMENT - FULLY EXECUTED | | 2597 | ☐ | ZEBRA TECHNOLOGIES CORPORATION | 3 OVERLOOK POINT LINCOLNSHIRE, IL 60069 |
| 2. 2141  ZEBRA 2023 INVENTORY MASTER SERVICE AGREEMENT | | 2966 | ☐ | ZEBRA TECHNOLOGIES CORPORATION | 3 OVERLOOK POINT LINCOLNSHIRE, IL 60069 |
| 2. 2142  ZEBRA INVENTORY SERVICES - PILOT AGREEMENT | | 2817 | ☐ | ZEBRA TECHNOLOGIES CORPORATION | 3 OVERLOOK POINT LINCOLNSHIRE, IL 60069 |
| 2. 2143  ZEBRA MAINTENANCE 2018 - ADDENDUM 1 - FULLY EXECUTED | | 2595 | ☐ | ZEBRA TECHNOLOGIES CORPORATION | 3 OVERLOOK POINT LINCOLNSHIRE, IL 60069 |
| 2. 2144  ZENITH - LTLAGREEMENT2011 - FULLY EXECUTED | | 1802 | ☐ | ZENITH | 6550 N FEDERAL HWY STE 240 FORT LAUDERDALE, FL 33308 |
| 2. 2145  ZENITH - LTLAMENDMENT - FULLY EXECUTED | | 1803 | ☐ | ZENITH | 6550 N FEDERAL HWY STE 240 FORT LAUDERDALE, FL 33308 |
| 2. 2146  ZGAGE -  MSA- FULLY EXECUTED | | 2598 | ☐ | ZGAGE INC | NOT AVAILABLE |
| 2. 2147  ZINDA - CONSULTING -  AGREEMENT - FULLY EXECUTED | | 2599 | ☐ | ZINDA CONSULTING | 5505 HUMBOLDT CIRCLE MINNEAPOLIS, MN 55419 |
| 2. 2148  ZIXCORP AGREEMENT - FULLY EXECUTED | | 1806 | ☐ | ZIXCORP | NOT AVAILABLE |
| 2. 2149  BBB ZMAGS SERVICES ORDER FORM (1 YEAR TERM) 12-29-2020.M - (051)X | | 1315 | ☐ | ZMAGS CORPORATION | 321 SUMMER ST BOSTON, MA 02210 |
| 2. 2150  BBB ZMAGS SERVICES ORDER FORM (1 YEAR TERM) 12-29-2020.M - (051)X | | 2600 | ☐ | ZMAGS CORPORATION | 321 SUMMER ST BOSTON, MA 02210 |

**Bed Bath & Beyond Inc.**                                                                 Case Number:    23-13359 (VFP)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

**Supply, Service and Other Agreements**

| 2. 2151 | ZURI AGENCY IMAGE LAB VENDOR AGREEMENT 3.25.21 | | 1316 | ☐ | ZURI AGENCY | 1999 AVENUE OF THE STARS LOS ANGELES, CA 90067 |
|---|---|---|---|---|---|---|
| 2. 2152 | ZURI AGENCY IMAGE LAB VENDOR AGREEMENT 3.25.21 | | 2601 | ☐ | ZURI AGENCY | 1999 AVENUE OF THE STARS LOS ANGELES, CA 90067 |

**Bed Bath & Beyond Inc.**

**Case Number:   23-13359 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

**TOTAL NUMBER OF CONTRACTS:  2152**

**Bed Bath & Beyond Inc.**                                        **Case Number:   23-13359 (VFP)**

## Schedule H: Codebtors

1.  **Does the debtor have any codebtors?**

    ☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

    ☑ Yes

2.  **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.**

    Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 1  BBB CANADA LP INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | CALLODINE COMMERCIAL FINANCE SPV, LLC | ☑ | ☐ | ☐ |
| 2. 2  BBB CANADA LTD.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | CALLODINE COMMERCIAL FINANCE SPV, LLC | ☑ | ☐ | ☐ |
| 2. 3  BBB VALUE SERVICES INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | CALLODINE COMMERCIAL FINANCE SPV, LLC | ☑ | ☐ | ☐ |
| 2. 4  BBBY MANAGEMENT CORPORATION<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | CALLODINE COMMERCIAL FINANCE SPV, LLC | ☑ | ☐ | ☐ |
| 2. 5  BBBYCF LLC<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | CALLODINE COMMERCIAL FINANCE SPV, LLC | ☑ | ☐ | ☐ |
| 2. 6  BBBYTF LLC<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | CALLODINE COMMERCIAL FINANCE SPV, LLC | ☑ | ☐ | ☐ |
| 2. 7  BED BATH & BEYOND CANADA L.P.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | CALLODINE COMMERCIAL FINANCE SPV, LLC | ☑ | ☐ | ☐ |
| 2. 8  BED BATH & BEYOND OF CALIFORNIA<br>LIMITED LIABILITY COMPANY<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | CALLODINE COMMERCIAL FINANCE SPV, LLC | ☑ | ☐ | ☐ |

**Bed Bath & Beyond Inc.**                                                   **Case Number:   23-13359 (VFP)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 9  BED 'N BATH STORES INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | CALLODINE COMMERCIAL FINANCE SPV, LLC | ☑ | ☐ | ☐ |
| 2. 10  BUY BUY BABY, INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | CALLODINE COMMERCIAL FINANCE SPV, LLC | ☑ | ☐ | ☐ |
| 2. 11  BWAO LLC<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | CALLODINE COMMERCIAL FINANCE SPV, LLC | ☑ | ☐ | ☐ |
| 2. 12  CHEF C HOLDINGS LLC<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | CALLODINE COMMERCIAL FINANCE SPV, LLC | ☑ | ☐ | ☐ |
| 2. 13  DECORIST, LLC<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | CALLODINE COMMERCIAL FINANCE SPV, LLC | ☑ | ☐ | ☐ |
| 2. 14  HARMON STORES, INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | CALLODINE COMMERCIAL FINANCE SPV, LLC | ☑ | ☐ | ☐ |
| 2. 15  LIBERTY PROCUREMENT CO. INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | CALLODINE COMMERCIAL FINANCE SPV, LLC | ☑ | ☐ | ☐ |
| 2. 16  BBB CANADA LP INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | CALLODINE PERPETUAL ABL FUND SPV, LLC | ☑ | ☐ | ☐ |
| 2. 17  BBB CANADA LTD.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | CALLODINE PERPETUAL ABL FUND SPV, LLC | ☑ | ☐ | ☐ |
| 2. 18  BBB VALUE SERVICES INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | CALLODINE PERPETUAL ABL FUND SPV, LLC | ☑ | ☐ | ☐ |

**Bed Bath & Beyond Inc.**　　　　　　　　　　　　　　　**Case Number:　23-13359 (VFP)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 19　BBBY MANAGEMENT CORPORATION<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | CALLODINE PERPETUAL ABL FUND SPV, LLC | ☑ | ☐ | ☐ |
| 2. 20　BBBYCF LLC<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | CALLODINE PERPETUAL ABL FUND SPV, LLC | ☑ | ☐ | ☐ |
| 2. 21　BBBYTF LLC<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | CALLODINE PERPETUAL ABL FUND SPV, LLC | ☑ | ☐ | ☐ |
| 2. 22　BED BATH & BEYOND CANADA L.P.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | CALLODINE PERPETUAL ABL FUND SPV, LLC | ☑ | ☐ | ☐ |
| 2. 23　BED BATH & BEYOND OF CALIFORNIA<br>LIMITED LIABILITY COMPANY<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | CALLODINE PERPETUAL ABL FUND SPV, LLC | ☑ | ☐ | ☐ |
| 2. 24　BED 'N BATH STORES INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | CALLODINE PERPETUAL ABL FUND SPV, LLC | ☑ | ☐ | ☐ |
| 2. 25　BUY BUY BABY, INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | CALLODINE PERPETUAL ABL FUND SPV, LLC | ☑ | ☐ | ☐ |
| 2. 26　BWAO LLC<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | CALLODINE PERPETUAL ABL FUND SPV, LLC | ☑ | ☐ | ☐ |
| 2. 27　CHEF C HOLDINGS LLC<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | CALLODINE PERPETUAL ABL FUND SPV, LLC | ☑ | ☐ | ☐ |
| 2. 28　DECORIST, LLC<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | CALLODINE PERPETUAL ABL FUND SPV, LLC | ☑ | ☐ | ☐ |

**Bed Bath & Beyond Inc.**                                                      Case Number:    23-13359 (VFP)

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| Codebtor Name and Mailing Address | Creditor Name | D | E/F | G |
| 2. 29  HARMON STORES, INC. 650 LIBERTY AVENUE UNION, NJ 07083 **FILO TERM LOAN COMMITMENT** | CALLODINE PERPETUAL ABL FUND SPV, LLC | ☑ | ☐ | ☐ |
| 2. 30  LIBERTY PROCUREMENT CO. INC. 650 LIBERTY AVENUE UNION, NJ 07083 **FILO TERM LOAN COMMITMENT** | CALLODINE PERPETUAL ABL FUND SPV, LLC | ☑ | ☐ | ☐ |
| 2. 31  COST PLUS INC 650 LIBERTY AVE UNION, NJ 07083 **LITIGATION** | CITY OF LONGVIEW | ☐ | ☑ | ☐ |
| 2. 32  COST PLUS INC 650 LIBERTY AVE UNION, NJ 07083 **LITIGATION** | CITY OF LONGVIEW ALARM | ☐ | ☑ | ☐ |
| 2. 33  ARLENE HONG 136 LORRAINE AVE UPPER MONTCLAIR, NJ 07043 **LITIGATION** | CITY OF MANHATTAN | ☐ | ☑ | ☐ |
| 2. 34  ADVANCE AUTO PARTS INC 216 NORTH AVE DUNELLEN, NJ 08812-1219 **LITIGATION** | CITY OF PASADENA | ☐ | ☑ | ☐ |
| 2. 35  BEST BUY CO INC CT CORPORATION SYSTEM 818 WEST 7TH ST STE 930 LOS ANGELES, CA 90017 **LITIGATION** | CITY OF PASADENA | ☐ | ☑ | ☐ |
| 2. 36  CALERES INC CSC LAWYERS INCORPORATION SERVICE 2710 GATEWAY OAKS DR STE 150N SACRAMENTO, CA 98533 **LITIGATION** | CITY OF PASADENA | ☐ | ☑ | ☐ |
| 2. 37  CVS HEALTH CORPORATION ONE CVS DR WOONSOCKET, RI 02895 **LITIGATION** | CITY OF PASADENA | ☐ | ☑ | ☐ |

**Bed Bath & Beyond Inc.**　　　　　　　　　　　　　　　　　　**Case Number:　23-13359 (VFP)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 38　DICK'S SPORTING GOODS INC<br>CSC LAWYERS INCORPORATION SERVICE<br>2710 GATEWAY OAKS DR<br>STE 150N<br>SACRAMENTO, CA 98533<br><br>**LITIGATION** | CITY OF PASADENA | ☐ | ☑ | ☐ |
| 2. 39　L BRANDS INC<br>3 LIMITED PARKWAY<br>COLUMBUS , OH 43230<br><br>**LITIGATION** | CITY OF PASADENA | ☐ | ☑ | ☐ |
| 2. 40　SEPHORA USA INC<br>CSC LAWYERS INCORPORATION SERVICE<br>2710 GATEWAY OAKS DR<br>STE 150N<br>SACRAMENTO, CA 95833<br><br>**LITIGATION** | CITY OF PASADENA | ☐ | ☑ | ☐ |
| 2. 41　STEIN MART INC<br>NATIONAL REGISTERED AGENTS INC<br>818 WEST 7TH ST<br>STE 930<br>LOS ANGELES, CA 90017<br><br>**LITIGATION** | CITY OF PASADENA | ☐ | ☑ | ☐ |
| 2. 42　THE GAP INC<br>CT CORPORATION SYSTEM<br>818 WEST 7TH ST<br>STE 930<br>LOS ANGELES, CA 90017<br><br>**LITIGATION** | CITY OF PASADENA | ☐ | ☑ | ☐ |
| 2. 43　THE HOME DEPOT INC<br>2455 PACES FERRY ROAD NW<br>ATLANTA, GA 30339<br><br>**LITIGATION** | CITY OF PASADENA | ☐ | ☑ | ☐ |
| 2. 44　THE RETAIL EQUATION INC<br>CT CORPORATION SYSTEM<br>818 WEST 7TH ST<br>STE 930<br>LOS ANGELES, CA 90017<br><br>**LITIGATION** | CITY OF PASADENA | ☐ | ☑ | ☐ |
| 2. 45　THE TJX COMPANIES INC<br>770 COCHITUATE ROAD<br>P.O. BOX 9123<br>FRAMINGHAM, MA 01701<br><br>**LITIGATION** | CITY OF PASADENA | ☐ | ☑ | ☐ |

**Bed Bath & Beyond Inc.**                                    Case Number:    23-13359 (VFP)

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | D | E/F | G |
| 2. 46  ADVANCE AUTO PARTS INC<br>216 NORTH AVE<br>DUNELLEN, NJ 08812-1219<br><br>**LITIGATION** | CITY OF PEMBROKE PINES | ☐ | ☑ | ☐ |
| 2. 47  BEST BUY CO INC<br>CT CORPORATION SYSTEM<br>818 WEST 7TH ST<br>STE 930<br>LOS ANGELES, CA 90017<br><br>**LITIGATION** | CITY OF PEMBROKE PINES | ☐ | ☑ | ☐ |
| 2. 48  CALERES INC<br>CSC LAWYERS INCORPORATION SERVICE<br>2710 GATEWAY OAKS DR<br>STE 150N<br>SACRAMENTO, CA 98533<br><br>**LITIGATION** | CITY OF PEMBROKE PINES | ☐ | ☑ | ☐ |
| 2. 49  CVS HEALTH CORPORATION<br>ONE CVS DR<br>WOONSOCKET, RI 02895<br><br>**LITIGATION** | CITY OF PEMBROKE PINES | ☐ | ☑ | ☐ |
| 2. 50  DICK'S SPORTING GOODS INC<br>CSC LAWYERS INCORPORATION SERVICE<br>2710 GATEWAY OAKS DR<br>STE 150N<br>SACRAMENTO, CA 98533<br><br>**LITIGATION** | CITY OF PEMBROKE PINES | ☐ | ☑ | ☐ |
| 2. 51  L BRANDS INC<br>3 LIMITED PARKWAY<br>COLUMBUS , OH 43230<br><br>**LITIGATION** | CITY OF PEMBROKE PINES | ☐ | ☑ | ☐ |
| 2. 52  SEPHORA USA INC<br>CSC LAWYERS INCORPORATION SERVICE<br>2710 GATEWAY OAKS DR<br>STE 150N<br>SACRAMENTO, CA 95833<br><br>**LITIGATION** | CITY OF PEMBROKE PINES | ☐ | ☑ | ☐ |
| 2. 53  STEIN MART INC<br>NATIONAL REGISTERED AGENTS INC<br>818 WEST 7TH ST<br>STE 930<br>LOS ANGELES, CA 90017<br><br>**LITIGATION** | CITY OF PEMBROKE PINES | ☐ | ☑ | ☐ |

**Bed Bath & Beyond Inc.**                                    **Case Number:    23-13359 (VFP)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 54  THE GAP INC<br>CT CORPORATION SYSTEM<br>818 WEST 7TH ST<br>STE 930<br>LOS ANGELES, CA 90017<br><br>**LITIGATION** | CITY OF PEMBROKE PINES | ☐ | ☑ | ☐ |
| 2. 55  THE HOME DEPOT INC<br>2455 PACES FERRY ROAD NW<br>ATLANTA, GA 30339<br><br>**LITIGATION** | CITY OF PEMBROKE PINES | ☐ | ☑ | ☐ |
| 2. 56  THE RETAIL EQUATION INC<br>CT CORPORATION SYSTEM<br>818 WEST 7TH ST<br>STE 930<br>LOS ANGELES, CA 90017<br><br>**LITIGATION** | CITY OF PEMBROKE PINES | ☐ | ☑ | ☐ |
| 2. 57  THE TJX COMPANIES INC<br>770 COCHITUATE ROAD<br>P.O. BOX 9123<br>FRAMINGHAM, MA 01701<br><br>**LITIGATION** | CITY OF PEMBROKE PINES | ☐ | ☑ | ☐ |
| 2. 58  ADVANCE AUTO PARTS INC<br>216 NORTH AVE<br>DUNELLEN, NJ 08812-1219<br><br>**LITIGATION** | CITY OF PHILADELPHIA | ☐ | ☑ | ☐ |
| 2. 59  BEST BUY CO INC<br>CT CORPORATION SYSTEM<br>818 WEST 7TH ST<br>STE 930<br>LOS ANGELES, CA 90017<br><br>**LITIGATION** | CITY OF PHILADELPHIA | ☐ | ☑ | ☐ |
| 2. 60  CALERES INC<br>CSC LAWYERS INCORPORATION SERVICE<br>2710 GATEWAY OAKS DR<br>STE 150N<br>SACRAMENTO, CA 98533<br><br>**LITIGATION** | CITY OF PHILADELPHIA | ☐ | ☑ | ☐ |
| 2. 61  CVS HEALTH CORPORATION<br>ONE CVS DR<br>WOONSOCKET, RI 02895<br><br>**LITIGATION** | CITY OF PHILADELPHIA | ☐ | ☑ | ☐ |

**Bed Bath & Beyond Inc.**                                    **Case Number:   23-13359 (VFP)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 62  DICK'S SPORTING GOODS INC<br>CSC LAWYERS INCORPORATION SERVICE<br>2710 GATEWAY OAKS DR<br>STE 150N<br>SACRAMENTO, CA 98533<br><br>**LITIGATION** | CITY OF PHILADELPHIA | ☐ | ☑ | ☐ |
| 2. 63  L BRANDS INC<br>3 LIMITED PARKWAY<br>COLUMBUS , OH 43230<br><br>**LITIGATION** | CITY OF PHILADELPHIA | ☐ | ☑ | ☐ |
| 2. 64  SEPHORA USA INC<br>CSC LAWYERS INCORPORATION SERVICE<br>2710 GATEWAY OAKS DR<br>STE 150N<br>SACRAMENTO, CA 95833<br><br>**LITIGATION** | CITY OF PHILADELPHIA | ☐ | ☑ | ☐ |
| 2. 65  STEIN MART INC<br>NATIONAL REGISTERED AGENTS INC<br>818 WEST 7TH ST<br>STE 930<br>LOS ANGELES, CA 90017<br><br>**LITIGATION** | CITY OF PHILADELPHIA | ☐ | ☑ | ☐ |
| 2. 66  THE GAP INC<br>CT CORPORATION SYSTEM<br>818 WEST 7TH ST<br>STE 930<br>LOS ANGELES, CA 90017<br><br>**LITIGATION** | CITY OF PHILADELPHIA | ☐ | ☑ | ☐ |
| 2. 67  THE HOME DEPOT INC<br>2455 PACES FERRY ROAD NW<br>ATLANTA, GA 30339<br><br>**LITIGATION** | CITY OF PHILADELPHIA | ☐ | ☑ | ☐ |
| 2. 68  THE RETAIL EQUATION INC<br>CT CORPORATION SYSTEM<br>818 WEST 7TH ST<br>STE 930<br>LOS ANGELES, CA 90017<br><br>**LITIGATION** | CITY OF PHILADELPHIA | ☐ | ☑ | ☐ |
| 2. 69  THE TJX COMPANIES INC<br>770 COCHITUATE ROAD<br>P.O. BOX 9123<br>FRAMINGHAM, MA 01701<br><br>**LITIGATION** | CITY OF PHILADELPHIA | ☐ | ☑ | ☐ |

**Bed Bath & Beyond Inc.**                                                      **Case Number:   23-13359 (VFP)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 70  APPRISS INC<br>2351 NELSON MILLER PKWY<br>STE 103<br>LOUISVILLE, KY 40223-2254<br><br>**LITIGATION** | CITY OF RED DEER | ☐ | ☑ | ☐ |
| 2. 71  THE RETAIL EQUATION INC<br>PO BOX 51373<br>IRVINE, CA 92619<br><br>**LITIGATION** | CITY OF RED DEER | ☐ | ☑ | ☐ |
| 2. 72  THE TJX COMPANIES INC<br>770 COCHITUATE ROAD<br>P.O. BOX 9123<br>FRAMINGHAM, MA 01701<br><br>**LITIGATION** | CITY OF RED DEER | ☐ | ☑ | ☐ |
| 2. 73  APPRISS INC<br>2351 NELSON MILLER PKWY<br>STE 103<br>LOUISVILLE, KY 40223-2254<br><br>**LITIGATION** | CITY OF RENO THE CITY CLERK | ☐ | ☑ | ☐ |
| 2. 74  THE RETAIL EQUATION INC<br>PO BOX 51373<br>IRVINE, CA 92619<br><br>**LITIGATION** | CITY OF RENO THE CITY CLERK | ☐ | ☑ | ☐ |
| 2. 75  THE TJX COMPANIES INC<br>770 COCHITUATE ROAD<br>P.O. BOX 9123<br>FRAMINGHAM, MA 01701<br><br>**LITIGATION** | CITY OF RENO THE CITY CLERK | ☐ | ☑ | ☐ |
| 2. 76  ARTHUR STARK<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | CITY OF STOCKTON | ☐ | ☑ | ☐ |
| 2. 77  BRIAN SNELL<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | CITY OF STOCKTON | ☐ | ☑ | ☐ |
| 2. 78  EUGENE A. CASTAGNA<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | CITY OF STOCKTON | ☐ | ☑ | ☐ |

**Bed Bath & Beyond Inc.**                                        **Case Number:   23-13359 (VFP)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 79  HOWARD SHYMAN<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | CITY OF STOCKTON | ☐ | ☑ | ☐ |
| 2. 80  JOHN AND JANE DOES 1-20, JOINTLY AND<br>SEVERALLY<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | CITY OF STOCKTON | ☐ | ☑ | ☐ |
| 2. 81  PAULA M. BARONE<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | CITY OF STOCKTON | ☐ | ☑ | ☐ |
| 2. 82  SARAH GREGORY<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | CITY OF STOCKTON | ☐ | ☑ | ☐ |
| 2. 83  STEVEN H. TEMARES<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | CITY OF STOCKTON | ☐ | ☑ | ☐ |
| 2. 84  SUSAN E. LATTMAN<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | CITY OF STOCKTON | ☐ | ☑ | ☐ |
| 2. 85  TINA SUOJANEN<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | CITY OF STOCKTON | ☐ | ☑ | ☐ |
| 2. 86  SUNRISE MILLS (MLP) LIMITED PARTNERSHIP<br>PO BOX 6120<br>INDIANAPOLIS, IN 46206-6120<br><br>**LITIGATION** | CITY OF SUNRISE FLORIDA | ☐ | ☑ | ☐ |

**Bed Bath & Beyond Inc.**                                    **Case Number:   23-13359 (VFP)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 87  ARTHUR STARK<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | CITY OF TROY-TREASURER | ☐ | ☑ | ☐ |
| 2. 88  BRIAN SNELL<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | CITY OF TROY-TREASURER | ☐ | ☑ | ☐ |
| 2. 89  EUGENE A. CASTAGNA<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | CITY OF TROY-TREASURER | ☐ | ☑ | ☐ |
| 2. 90  HOWARD SHYMAN<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | CITY OF TROY-TREASURER | ☐ | ☑ | ☐ |
| 2. 91  JOHN AND JANE DOES 1-20, JOINTLY AND<br>SEVERALLY<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | CITY OF TROY-TREASURER | ☐ | ☑ | ☐ |
| 2. 92  PAULA M. BARONE<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | CITY OF TROY-TREASURER | ☐ | ☑ | ☐ |
| 2. 93  SARAH GREGORY<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | CITY OF TROY-TREASURER | ☐ | ☑ | ☐ |
| 2. 94  STEVEN H. TEMARES<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | CITY OF TROY-TREASURER | ☐ | ☑ | ☐ |

**Bed Bath & Beyond Inc.**    **Case Number:   23-13359 (VFP)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 95  SUSAN E. LATTMAN<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | CITY OF TROY-TREASURER | ☐ | ☑ | ☐ |
| 2. 96  TINA SUOJANEN<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | CITY OF TROY-TREASURER | ☐ | ☑ | ☐ |
| 2. 97  JP MORGAN SECURITIES LLC<br>DAVIS POLK & WARDWELL LLP<br>DANIEL J. SCHWARTZ; FRANCES E. BIVENS;<br>MATTHEW BROCK;<br>450 LEXINGTON AVENUE<br>NEW YORK, NY 10017<br><br>**LITIGATION** | CITY OF TYLER | ☐ | ☑ | ☐ |
| 2. 98  JP MORGAN SECURITIES LLC<br>DAVIS POLK & WARDWELL LLP<br>STEFANI JOHNSON MYRICK<br>901 15TH STREET, NW<br>WASHINGTON, DC 20005<br><br>**LITIGATION** | CITY OF TYLER | ☐ | ☑ | ☐ |
| 2. 99  RC VENTURES LLC<br>VINSON & ELKINS<br>JUSTIN C. BECK<br>2001 ROSS AVENUE, SUITE 3900<br>DALLAS, TX 75201<br><br>**LITIGATION** | CITY OF TYLER | ☐ | ☑ | ☐ |
| 2. 100  RC VENTURES LLC<br>VINSON & ELKINS LLP<br>DAVID ADAM HOFFMAN ;CLIFFORD THAU<br>;MARISA ANTONELLI<br>1114 AVENUE OF AMERICAS<br>NEW YORK, NY 10036<br><br>**LITIGATION** | CITY OF TYLER | ☐ | ☑ | ☐ |
| 2. 101  RC VENTURES LLC<br>VINSON & ELKINS LLP<br>EPHRAIM WERNICK<br>2200 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20037<br><br>**LITIGATION** | CITY OF TYLER | ☐ | ☑ | ☐ |

**Bed Bath & Beyond Inc.**                                          Case Number:    23-13359 (VFP)

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 102  RYAN COHEN<br>VINSON & ELKINS<br>JUSTIN C. BECK<br>2001 ROSS AVENUE, SUITE 3900<br>DALLAS, TX 75201<br><br>**LITIGATION** | CITY OF TYLER | ☐ | ☑ | ☐ |
| 2. 103  RYAN COHEN<br>VINSON & ELKINS LLP<br>CLIFFORD THAU ;DAVID ADAM HOFFMAN;<br>MARISA ANTONELLI<br>1114 AVENUE OF AMERICAS<br>NEW YORK, NY 10036<br><br>**LITIGATION** | CITY OF TYLER | ☐ | ☑ | ☐ |
| 2. 104  RYAN COHEN<br>VINSON & ELKINS LLP<br>EPHRAIM WERNICK<br>2200 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20037<br><br>**LITIGATION** | CITY OF TYLER | ☐ | ☑ | ☐ |
| 2. 105  SUE E. GOVE<br>CLEARY GOTTLIEB STEEN & HAMILTON LLP<br>JARED GERBER; VICTOR L. HOU<br>ONE LIBERTY PLAZ<br>NEW YORK, NY 10006<br><br>**LITIGATION** | CITY OF TYLER | ☐ | ☑ | ☐ |
| 2. 106  SUE E. GOVE<br>CLEARY GOTTLIEB STEEN & HAMILTON LLP<br>NOWELL DAVID BECKETT BAMBERGER<br>2112 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20037<br><br>**LITIGATION** | CITY OF TYLER | ☐ | ☑ | ☐ |
| 2. 107  JP MORGAN SECURITIES LLC<br>DAVIS POLK & WARDWELL LLP<br>DANIEL J. SCHWARTZ; FRANCES E. BIVENS;<br>MATTHEW BROCK;<br>450 LEXINGTON AVENUE<br>NEW YORK, NY 10017<br><br>**LITIGATION** | CITY OF UNION GAP | ☐ | ☑ | ☐ |
| 2. 108  JP MORGAN SECURITIES LLC<br>DAVIS POLK & WARDWELL LLP<br>STEFANI JOHNSON MYRICK<br>901 15TH STREET, NW<br>WASHINGTON, DC 20005<br><br>**LITIGATION** | CITY OF UNION GAP | ☐ | ☑ | ☐ |

**Bed Bath & Beyond Inc.**                                              Case Number:   23-13359 (VFP)

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 109   RC VENTURES LLC<br>VINSON & ELKINS<br>JUSTIN C. BECK<br>2001 ROSS AVENUE, SUITE 3900<br>DALLAS, TX 75201<br><br>**LITIGATION** | CITY OF UNION GAP | ☐ | ☑ | ☐ |
| 2. 110   RC VENTURES LLC<br>VINSON & ELKINS LLP<br>DAVID ADAM HOFFMAN ;CLIFFORD THAU<br>;MARISA ANTONELLI<br>1114 AVENUE OF AMERICAS<br>NEW YORK, NY 10036<br><br>**LITIGATION** | CITY OF UNION GAP | ☐ | ☑ | ☐ |
| 2. 111   RC VENTURES LLC<br>VINSON & ELKINS LLP<br>EPHRAIM WERNICK<br>2200 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20037<br><br>**LITIGATION** | CITY OF UNION GAP | ☐ | ☑ | ☐ |
| 2. 112   RYAN COHEN<br>VINSON & ELKINS<br>JUSTIN C. BECK<br>2001 ROSS AVENUE, SUITE 3900<br>DALLAS, TX 75201<br><br>**LITIGATION** | CITY OF UNION GAP | ☐ | ☑ | ☐ |
| 2. 113   RYAN COHEN<br>VINSON & ELKINS LLP<br>CLIFFORD THAU ;DAVID ADAM HOFFMAN;<br>MARISA ANTONELLI<br>1114 AVENUE OF AMERICAS<br>NEW YORK, NY 10036<br><br>**LITIGATION** | CITY OF UNION GAP | ☐ | ☑ | ☐ |
| 2. 114   RYAN COHEN<br>VINSON & ELKINS LLP<br>EPHRAIM WERNICK<br>2200 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20037<br><br>**LITIGATION** | CITY OF UNION GAP | ☐ | ☑ | ☐ |
| 2. 115   SUE E. GOVE<br>CLEARY GOTTLIEB STEEN & HAMILTON LLP<br>JARED GERBER; VICTOR L. HOU<br>ONE LIBERTY PLAZ<br>NEW YORK, NY 10006<br><br>**LITIGATION** | CITY OF UNION GAP | ☐ | ☑ | ☐ |

**Bed Bath & Beyond Inc.**                                          **Case Number:   23-13359 (VFP)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 116  SUE E. GOVE<br>CLEARY GOTTLIEB STEEN & HAMILTON LLP<br>NOWELL DAVID BECKETT BAMBERGER<br>2112 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20037<br><br>**LITIGATION** | CITY OF UNION GAP | ☐ | ☑ | ☐ |
| 2. 117  JP MORGAN SECURITIES LLC<br>DAVIS POLK & WARDWELL LLP<br>DANIEL J. SCHWARTZ; FRANCES E. BIVENS;<br>MATTHEW BROCK;<br>450 LEXINGTON AVENUE<br>NEW YORK, NY 10017<br><br>**LITIGATION** | CITY OF UPLAND | ☐ | ☑ | ☐ |
| 2. 118  JP MORGAN SECURITIES LLC<br>DAVIS POLK & WARDWELL LLP<br>STEFANI JOHNSON MYRICK<br>901 15TH STREET, NW<br>WASHINGTON, DC 20005<br><br>**LITIGATION** | CITY OF UPLAND | ☐ | ☑ | ☐ |
| 2. 119  RC VENTURES LLC<br>VINSON & ELKINS<br>JUSTIN C. BECK<br>2001 ROSS AVENUE, SUITE 3900<br>DALLAS, TX 75201<br><br>**LITIGATION** | CITY OF UPLAND | ☐ | ☑ | ☐ |
| 2. 120  RC VENTURES LLC<br>VINSON & ELKINS LLP<br>DAVID ADAM HOFFMAN ;CLIFFORD THAU<br>;MARISA ANTONELLI<br>1114 AVENUE OF AMERICAS<br>NEW YORK, NY 10036<br><br>**LITIGATION** | CITY OF UPLAND | ☐ | ☑ | ☐ |
| 2. 121  RC VENTURES LLC<br>VINSON & ELKINS LLP<br>EPHRAIM WERNICK<br>2200 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20037<br><br>**LITIGATION** | CITY OF UPLAND | ☐ | ☑ | ☐ |
| 2. 122  RYAN COHEN<br>VINSON & ELKINS<br>JUSTIN C. BECK<br>2001 ROSS AVENUE, SUITE 3900<br>DALLAS, TX 75201<br><br>**LITIGATION** | CITY OF UPLAND | ☐ | ☑ | ☐ |

**Bed Bath & Beyond Inc.**                                    **Case Number:  23-13359 (VFP)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 123 RYAN COHEN<br>VINSON & ELKINS LLP<br>CLIFFORD THAU ;DAVID ADAM HOFFMAN;<br>MARISA ANTONELLI<br>1114 AVENUE OF AMERICAS<br>NEW YORK, NY 10036<br><br>**LITIGATION** | CITY OF UPLAND | ☐ | ☑ | ☐ |
| 2. 124 RYAN COHEN<br>VINSON & ELKINS LLP<br>EPHRAIM WERNICK<br>2200 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20037<br><br>**LITIGATION** | CITY OF UPLAND | ☐ | ☑ | ☐ |
| 2. 125 SUE E. GOVE<br>CLEARY GOTTLIEB STEEN & HAMILTON LLP<br>JARED GERBER; VICTOR L. HOU<br>ONE LIBERTY PLAZ<br>NEW YORK, NY 10006<br><br>**LITIGATION** | CITY OF UPLAND | ☐ | ☑ | ☐ |
| 2. 126 SUE E. GOVE<br>CLEARY GOTTLIEB STEEN & HAMILTON LLP<br>NOWELL DAVID BECKETT BAMBERGER<br>2112 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20037<br><br>**LITIGATION** | CITY OF UPLAND | ☐ | ☑ | ☐ |
| 2. 127 JP MORGAN SECURITIES LLC<br>DAVIS POLK & WARDWELL LLP<br>DANIEL J. SCHWARTZ; FRANCES E. BIVENS;<br>MATTHEW BROCK;<br>450 LEXINGTON AVENUE<br>NEW YORK, NY 10017<br><br>**LITIGATION** | CITY OF VACAVILLE | ☐ | ☑ | ☐ |
| 2. 128 JP MORGAN SECURITIES LLC<br>DAVIS POLK & WARDWELL LLP<br>STEFANI JOHNSON MYRICK<br>901 15TH STREET, NW<br>WASHINGTON, DC 20005<br><br>**LITIGATION** | CITY OF VACAVILLE | ☐ | ☑ | ☐ |
| 2. 129 RC VENTURES LLC<br>VINSON & ELKINS<br>JUSTIN C. BECK<br>2001 ROSS AVENUE, SUITE 3900<br>DALLAS, TX 75201<br><br>**LITIGATION** | CITY OF VACAVILLE | ☐ | ☑ | ☐ |

Bed Bath & Beyond Inc.                                          **Case Number:   23-13359 (VFP)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | D | E/F | G |
| 2. 130   RC VENTURES LLC<br>VINSON & ELKINS LLP<br>DAVID ADAM HOFFMAN ;CLIFFORD THAU<br>;MARISA ANTONELLI<br>1114 AVENUE OF AMERICAS<br>NEW YORK, NY 10036<br><br>**LITIGATION** | CITY OF VACAVILLE | ☐ | ☑ | ☐ |
| 2. 131   RC VENTURES LLC<br>VINSON & ELKINS LLP<br>EPHRAIM WERNICK<br>2200 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20037<br><br>**LITIGATION** | CITY OF VACAVILLE | ☐ | ☑ | ☐ |
| 2. 132   RYAN COHEN<br>VINSON & ELKINS<br>JUSTIN C. BECK<br>2001 ROSS AVENUE, SUITE 3900<br>DALLAS, TX 75201<br><br>**LITIGATION** | CITY OF VACAVILLE | ☐ | ☑ | ☐ |
| 2. 133   RYAN COHEN<br>VINSON & ELKINS LLP<br>CLIFFORD THAU ;DAVID ADAM HOFFMAN;<br>MARISA ANTONELLI<br>1114 AVENUE OF AMERICAS<br>NEW YORK, NY 10036<br><br>**LITIGATION** | CITY OF VACAVILLE | ☐ | ☑ | ☐ |
| 2. 134   RYAN COHEN<br>VINSON & ELKINS LLP<br>EPHRAIM WERNICK<br>2200 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20037<br><br>**LITIGATION** | CITY OF VACAVILLE | ☐ | ☑ | ☐ |
| 2. 135   SUE E. GOVE<br>CLEARY GOTTLIEB STEEN & HAMILTON LLP<br>JARED GERBER; VICTOR L. HOU<br>ONE LIBERTY PLAZ<br>NEW YORK, NY 10006<br><br>**LITIGATION** | CITY OF VACAVILLE | ☐ | ☑ | ☐ |
| 2. 136   SUE E. GOVE<br>CLEARY GOTTLIEB STEEN & HAMILTON LLP<br>NOWELL DAVID BECKETT BAMBERGER<br>2112 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20037<br><br>**LITIGATION** | CITY OF VACAVILLE | ☐ | ☑ | ☐ |

**Bed Bath & Beyond Inc.**  **Case Number:   23-13359 (VFP)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 137 JP MORGAN SECURITIES LLC<br>DAVIS POLK & WARDWELL LLP<br>DANIEL J. SCHWARTZ; FRANCES E. BIVENS;<br>MATTHEW BROCK;<br>450 LEXINGTON AVENUE<br>NEW YORK, NY 10017<br><br>**LITIGATION** | CITY OF VALDOSTA | ☐ | ☑ | ☐ |
| 2. 138 JP MORGAN SECURITIES LLC<br>DAVIS POLK & WARDWELL LLP<br>STEFANI JOHNSON MYRICK<br>901 15TH STREET, NW<br>WASHINGTON, DC 20005<br><br>**LITIGATION** | CITY OF VALDOSTA | ☐ | ☑ | ☐ |
| 2. 139 RC VENTURES LLC<br>VINSON & ELKINS<br>JUSTIN C. BECK<br>2001 ROSS AVENUE, SUITE 3900<br>DALLAS, TX 75201<br><br>**LITIGATION** | CITY OF VALDOSTA | ☐ | ☑ | ☐ |
| 2. 140 RC VENTURES LLC<br>VINSON & ELKINS LLP<br>DAVID ADAM HOFFMAN ;CLIFFORD THAU<br>;MARISA ANTONELLI<br>1114 AVENUE OF AMERICAS<br>NEW YORK, NY 10036<br><br>**LITIGATION** | CITY OF VALDOSTA | ☐ | ☑ | ☐ |
| 2. 141 RC VENTURES LLC<br>VINSON & ELKINS LLP<br>EPHRAIM WERNICK<br>2200 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20037<br><br>**LITIGATION** | CITY OF VALDOSTA | ☐ | ☑ | ☐ |
| 2. 142 RYAN COHEN<br>VINSON & ELKINS<br>JUSTIN C. BECK<br>2001 ROSS AVENUE, SUITE 3900<br>DALLAS, TX 75201<br><br>**LITIGATION** | CITY OF VALDOSTA | ☐ | ☑ | ☐ |
| 2. 143 RYAN COHEN<br>VINSON & ELKINS LLP<br>CLIFFORD THAU ;DAVID ADAM HOFFMAN;<br>MARISA ANTONELLI<br>1114 AVENUE OF AMERICAS<br>NEW YORK, NY 10036<br><br>**LITIGATION** | CITY OF VALDOSTA | ☐ | ☑ | ☐ |

**Bed Bath & Beyond Inc.**                                      **Case Number:  23-13359 (VFP)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 144 RYAN COHEN<br>VINSON & ELKINS LLP<br>EPHRAIM WERNICK<br>2200 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20037<br><br>**LITIGATION** | CITY OF VALDOSTA | ☐ | ☑ | ☐ |
| 2. 145 SUE E. GOVE<br>CLEARY GOTTLIEB STEEN & HAMILTON LLP<br>JARED GERBER; VICTOR L. HOU<br>ONE LIBERTY PLAZ<br>NEW YORK, NY 10006<br><br>**LITIGATION** | CITY OF VALDOSTA | ☐ | ☑ | ☐ |
| 2. 146 SUE E. GOVE<br>CLEARY GOTTLIEB STEEN & HAMILTON LLP<br>NOWELL DAVID BECKETT BAMBERGER<br>2112 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20037<br><br>**LITIGATION** | CITY OF VALDOSTA | ☐ | ☑ | ☐ |
| 2. 147 JP MORGAN SECURITIES LLC<br>DAVIS POLK & WARDWELL LLP<br>DANIEL J. SCHWARTZ; FRANCES E. BIVENS;<br>MATTHEW BROCK;<br>450 LEXINGTON AVENUE<br>NEW YORK, NY 10017<br><br>**LITIGATION** | CITY OF VALLEJO | ☐ | ☑ | ☐ |
| 2. 148 JP MORGAN SECURITIES LLC<br>DAVIS POLK & WARDWELL LLP<br>STEFANI JOHNSON MYRICK<br>901 15TH STREET, NW<br>WASHINGTON, DC 20005<br><br>**LITIGATION** | CITY OF VALLEJO | ☐ | ☑ | ☐ |
| 2. 149 RC VENTURES LLC<br>VINSON & ELKINS<br>JUSTIN C. BECK<br>2001 ROSS AVENUE, SUITE 3900<br>DALLAS, TX 75201<br><br>**LITIGATION** | CITY OF VALLEJO | ☐ | ☑ | ☐ |
| 2. 150 RC VENTURES LLC<br>VINSON & ELKINS LLP<br>DAVID ADAM HOFFMAN ;CLIFFORD THAU<br>;MARISA ANTONELLI<br>1114 AVENUE OF AMERICAS<br>NEW YORK, NY 10036<br><br>**LITIGATION** | CITY OF VALLEJO | ☐ | ☑ | ☐ |

**Bed Bath & Beyond Inc.**                                            Case Number:   23-13359 (VFP)

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 151  RC VENTURES LLC<br>VINSON & ELKINS LLP<br>EPHRAIM WERNICK<br>2200 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20037<br><br>**LITIGATION** | CITY OF VALLEJO | ☐ | ☑ | ☐ |
| 2. 152  RYAN COHEN<br>VINSON & ELKINS<br>JUSTIN C. BECK<br>2001 ROSS AVENUE, SUITE 3900<br>DALLAS, TX 75201<br><br>**LITIGATION** | CITY OF VALLEJO | ☐ | ☑ | ☐ |
| 2. 153  RYAN COHEN<br>VINSON & ELKINS LLP<br>CLIFFORD THAU ;DAVID ADAM HOFFMAN;<br>MARISA ANTONELLI<br>1114 AVENUE OF AMERICAS<br>NEW YORK, NY 10036<br><br>**LITIGATION** | CITY OF VALLEJO | ☐ | ☑ | ☐ |
| 2. 154  RYAN COHEN<br>VINSON & ELKINS LLP<br>EPHRAIM WERNICK<br>2200 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20037<br><br>**LITIGATION** | CITY OF VALLEJO | ☐ | ☑ | ☐ |
| 2. 155  SUE E. GOVE<br>CLEARY GOTTLIEB STEEN & HAMILTON LLP<br>JARED GERBER; VICTOR L. HOU<br>ONE LIBERTY PLAZ<br>NEW YORK, NY 10006<br><br>**LITIGATION** | CITY OF VALLEJO | ☐ | ☑ | ☐ |
| 2. 156  SUE E. GOVE<br>CLEARY GOTTLIEB STEEN & HAMILTON LLP<br>NOWELL DAVID BECKETT BAMBERGER<br>2112 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20037<br><br>**LITIGATION** | CITY OF VALLEJO | ☐ | ☑ | ☐ |
| 2. 157  JP MORGAN SECURITIES LLC<br>DAVIS POLK & WARDWELL LLP<br>DANIEL J. SCHWARTZ; FRANCES E. BIVENS;<br>MATTHEW BROCK;<br>450 LEXINGTON AVENUE<br>NEW YORK, NY 10017<br><br>**LITIGATION** | CITY OF VALPARALSO FALSE ALARM | ☐ | ☑ | ☐ |

**Bed Bath & Beyond Inc.**                                                    Case Number:    23-13359 (VFP)

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |

| | | | | |
|---|---|---|---|---|
| 2. 158  JP MORGAN SECURITIES LLC<br>DAVIS POLK & WARDWELL LLP<br>STEFANI JOHNSON MYRICK<br>901 15TH STREET, NW<br>WASHINGTON, DC 20005<br><br>**LITIGATION** | CITY OF VALPARALSO FALSE ALARM | ☐ | ☑ | ☐ |
| 2. 159  RC VENTURES LLC<br>VINSON & ELKINS<br>JUSTIN C. BECK<br>2001 ROSS AVENUE, SUITE 3900<br>DALLAS, TX 75201<br><br>**LITIGATION** | CITY OF VALPARALSO FALSE ALARM | ☐ | ☑ | ☐ |
| 2. 160  RC VENTURES LLC<br>VINSON & ELKINS LLP<br>DAVID ADAM HOFFMAN ;CLIFFORD THAU<br>;MARISA ANTONELLI<br>1114 AVENUE OF AMERICAS<br>NEW YORK, NY 10036<br><br>**LITIGATION** | CITY OF VALPARALSO FALSE ALARM | ☐ | ☑ | ☐ |
| 2. 161  RC VENTURES LLC<br>VINSON & ELKINS LLP<br>EPHRAIM WERNICK<br>2200 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20037<br><br>**LITIGATION** | CITY OF VALPARALSO FALSE ALARM | ☐ | ☑ | ☐ |
| 2. 162  RYAN COHEN<br>VINSON & ELKINS<br>JUSTIN C. BECK<br>2001 ROSS AVENUE, SUITE 3900<br>DALLAS, TX 75201<br><br>**LITIGATION** | CITY OF VALPARALSO FALSE ALARM | ☐ | ☑ | ☐ |
| 2. 163  RYAN COHEN<br>VINSON & ELKINS LLP<br>CLIFFORD THAU ;DAVID ADAM HOFFMAN;<br>MARISA ANTONELLI<br>1114 AVENUE OF AMERICAS<br>NEW YORK, NY 10036<br><br>**LITIGATION** | CITY OF VALPARALSO FALSE ALARM | ☐ | ☑ | ☐ |
| 2. 164  RYAN COHEN<br>VINSON & ELKINS LLP<br>EPHRAIM WERNICK<br>2200 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20037<br><br>**LITIGATION** | CITY OF VALPARALSO FALSE ALARM | ☐ | ☑ | ☐ |

**Bed Bath & Beyond Inc.**                                              Case Number:   23-13359 (VFP)

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 165  SUE E. GOVE<br>CLEARY GOTTLIEB STEEN & HAMILTON LLP<br>JARED GERBER; VICTOR L. HOU<br>ONE LIBERTY PLAZ<br>NEW YORK, NY 10006<br><br>**LITIGATION** | CITY OF VALPARALSO FALSE ALARM | ☐ | ☑ | ☐ |
| 2. 166  SUE E. GOVE<br>CLEARY GOTTLIEB STEEN & HAMILTON LLP<br>NOWELL DAVID BECKETT BAMBERGER<br>2112 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20037<br><br>**LITIGATION** | CITY OF VALPARALSO FALSE ALARM | ☐ | ☑ | ☐ |
| 2. 167  JP MORGAN SECURITIES LLC<br>DAVIS POLK & WARDWELL LLP<br>DANIEL J. SCHWARTZ; FRANCES E. BIVENS;<br>MATTHEW BROCK;<br>450 LEXINGTON AVENUE<br>NEW YORK, NY 10017<br><br>**LITIGATION** | CITY OF VANCOUVER | ☐ | ☑ | ☐ |
| 2. 168  JP MORGAN SECURITIES LLC<br>DAVIS POLK & WARDWELL LLP<br>STEFANI JOHNSON MYRICK<br>901 15TH STREET, NW<br>WASHINGTON, DC 20005<br><br>**LITIGATION** | CITY OF VANCOUVER | ☐ | ☑ | ☐ |
| 2. 169  RC VENTURES LLC<br>VINSON & ELKINS<br>JUSTIN C. BECK<br>2001 ROSS AVENUE, SUITE 3900<br>DALLAS, TX 75201<br><br>**LITIGATION** | CITY OF VANCOUVER | ☐ | ☑ | ☐ |
| 2. 170  RC VENTURES LLC<br>VINSON & ELKINS LLP<br>DAVID ADAM HOFFMAN ;CLIFFORD THAU<br>;MARISA ANTONELLI<br>1114 AVENUE OF AMERICAS<br>NEW YORK, NY 10036<br><br>**LITIGATION** | CITY OF VANCOUVER | ☐ | ☑ | ☐ |
| 2. 171  RC VENTURES LLC<br>VINSON & ELKINS LLP<br>EPHRAIM WERNICK<br>2200 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20037<br><br>**LITIGATION** | CITY OF VANCOUVER | ☐ | ☑ | ☐ |

Bed Bath & Beyond Inc.                                          Case Number:   23-13359 (VFP)

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |

| | | | | |
|---|---|---|---|---|
| 2. 172 RYAN COHEN<br>VINSON & ELKINS<br>JUSTIN C. BECK<br>2001 ROSS AVENUE, SUITE 3900<br>DALLAS, TX 75201<br><br>**LITIGATION** | CITY OF VANCOUVER | ☐ | ☑ | ☐ |
| 2. 173 RYAN COHEN<br>VINSON & ELKINS LLP<br>CLIFFORD THAU ;DAVID ADAM HOFFMAN;<br>MARISA ANTONELLI<br>1114 AVENUE OF AMERICAS<br>NEW YORK, NY 10036<br><br>**LITIGATION** | CITY OF VANCOUVER | ☐ | ☑ | ☐ |
| 2. 174 RYAN COHEN<br>VINSON & ELKINS LLP<br>EPHRAIM WERNICK<br>2200 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20037<br><br>**LITIGATION** | CITY OF VANCOUVER | ☐ | ☑ | ☐ |
| 2. 175 SUE E. GOVE<br>CLEARY GOTTLIEB STEEN & HAMILTON LLP<br>JARED GERBER; VICTOR L. HOU<br>ONE LIBERTY PLAZ<br>NEW YORK, NY 10006<br><br>**LITIGATION** | CITY OF VANCOUVER | ☐ | ☑ | ☐ |
| 2. 176 SUE E. GOVE<br>CLEARY GOTTLIEB STEEN & HAMILTON LLP<br>NOWELL DAVID BECKETT BAMBERGER<br>2112 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20037<br><br>**LITIGATION** | CITY OF VANCOUVER | ☐ | ☑ | ☐ |
| 2. 177 JP MORGAN SECURITIES LLC<br>DAVIS POLK & WARDWELL LLP<br>DANIEL J. SCHWARTZ; FRANCES E. BIVENS;<br>MATTHEW BROCK;<br>450 LEXINGTON AVENUE<br>NEW YORK, NY 10017<br><br>**LITIGATION** | CITY OF VANCOUVER - WM | ☐ | ☑ | ☐ |
| 2. 178 JP MORGAN SECURITIES LLC<br>DAVIS POLK & WARDWELL LLP<br>STEFANI JOHNSON MYRICK<br>901 15TH STREET, NW<br>WASHINGTON, DC 20005<br><br>**LITIGATION** | CITY OF VANCOUVER - WM | ☐ | ☑ | ☐ |

**Bed Bath & Beyond Inc.**                                    Case Number:    23-13359 (VFP)

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 179  RC VENTURES LLC<br>VINSON & ELKINS<br>JUSTIN C. BECK<br>2001 ROSS AVENUE, SUITE 3900<br>DALLAS, TX 75201<br><br>**LITIGATION** | CITY OF VANCOUVER - WM | ☐ | ☑ | ☐ |
| 2. 180  RC VENTURES LLC<br>VINSON & ELKINS LLP<br>DAVID ADAM HOFFMAN ;CLIFFORD THAU<br>;MARISA ANTONELLI<br>1114 AVENUE OF AMERICAS<br>NEW YORK, NY 10036<br><br>**LITIGATION** | CITY OF VANCOUVER - WM | ☐ | ☑ | ☐ |
| 2. 181  RC VENTURES LLC<br>VINSON & ELKINS LLP<br>EPHRAIM WERNICK<br>2200 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20037<br><br>**LITIGATION** | CITY OF VANCOUVER - WM | ☐ | ☑ | ☐ |
| 2. 182  RYAN COHEN<br>VINSON & ELKINS<br>JUSTIN C. BECK<br>2001 ROSS AVENUE, SUITE 3900<br>DALLAS, TX 75201<br><br>**LITIGATION** | CITY OF VANCOUVER - WM | ☐ | ☑ | ☐ |
| 2. 183  RYAN COHEN<br>VINSON & ELKINS LLP<br>CLIFFORD THAU ;DAVID ADAM HOFFMAN;<br>MARISA ANTONELLI<br>1114 AVENUE OF AMERICAS<br>NEW YORK, NY 10036<br><br>**LITIGATION** | CITY OF VANCOUVER - WM | ☐ | ☑ | ☐ |
| 2. 184  RYAN COHEN<br>VINSON & ELKINS LLP<br>EPHRAIM WERNICK<br>2200 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20037<br><br>**LITIGATION** | CITY OF VANCOUVER - WM | ☐ | ☑ | ☐ |
| 2. 185  SUE E. GOVE<br>CLEARY GOTTLIEB STEEN & HAMILTON LLP<br>JARED GERBER; VICTOR L. HOU<br>ONE LIBERTY PLAZ<br>NEW YORK, NY 10006<br><br>**LITIGATION** | CITY OF VANCOUVER - WM | ☐ | ☑ | ☐ |

**Bed Bath & Beyond Inc.**                                      **Case Number:  23-13359 (VFP)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 186 SUE E. GOVE<br>CLEARY GOTTLIEB STEEN & HAMILTON LLP<br>NOWELL DAVID BECKETT BAMBERGER<br>2112 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20037<br><br>**LITIGATION** | CITY OF VANCOUVER - WM | ☐ | ☑ | ☐ |
| 2. 187 JP MORGAN SECURITIES LLC<br>DAVIS POLK & WARDWELL LLP<br>DANIEL J. SCHWARTZ; FRANCES E. BIVENS;<br>MATTHEW BROCK;<br>450 LEXINGTON AVENUE<br>NEW YORK, NY 10017<br><br>**LITIGATION** | CITY OF VENTURA | ☐ | ☑ | ☐ |
| 2. 188 JP MORGAN SECURITIES LLC<br>DAVIS POLK & WARDWELL LLP<br>STEFANI JOHNSON MYRICK<br>901 15TH STREET, NW<br>WASHINGTON, DC 20005<br><br>**LITIGATION** | CITY OF VENTURA | ☐ | ☑ | ☐ |
| 2. 189 RC VENTURES LLC<br>VINSON & ELKINS<br>JUSTIN C. BECK<br>2001 ROSS AVENUE, SUITE 3900<br>DALLAS, TX 75201<br><br>**LITIGATION** | CITY OF VENTURA | ☐ | ☑ | ☐ |
| 2. 190 RC VENTURES LLC<br>VINSON & ELKINS LLP<br>DAVID ADAM HOFFMAN ;CLIFFORD THAU<br>;MARISA ANTONELLI<br>1114 AVENUE OF AMERICAS<br>NEW YORK, NY 10036<br><br>**LITIGATION** | CITY OF VENTURA | ☐ | ☑ | ☐ |
| 2. 191 RC VENTURES LLC<br>VINSON & ELKINS LLP<br>EPHRAIM WERNICK<br>2200 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20037<br><br>**LITIGATION** | CITY OF VENTURA | ☐ | ☑ | ☐ |
| 2. 192 RYAN COHEN<br>VINSON & ELKINS<br>JUSTIN C. BECK<br>2001 ROSS AVENUE, SUITE 3900<br>DALLAS, TX 75201<br><br>**LITIGATION** | CITY OF VENTURA | ☐ | ☑ | ☐ |

**Bed Bath & Beyond Inc.**                                      **Case Number:   23-13359 (VFP)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 193 RYAN COHEN<br>VINSON & ELKINS LLP<br>CLIFFORD THAU ;DAVID ADAM HOFFMAN;<br>MARISA ANTONELLI<br>1114 AVENUE OF AMERICAS<br>NEW YORK, NY 10036<br><br>**LITIGATION** | CITY OF VENTURA | ☐ | ☑ | ☐ |
| 2. 194 RYAN COHEN<br>VINSON & ELKINS LLP<br>EPHRAIM WERNICK<br>2200 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20037<br><br>**LITIGATION** | CITY OF VENTURA | ☐ | ☑ | ☐ |
| 2. 195 SUE E. GOVE<br>CLEARY GOTTLIEB STEEN & HAMILTON LLP<br>JARED GERBER; VICTOR L. HOU<br>ONE LIBERTY PLAZ<br>NEW YORK, NY 10006<br><br>**LITIGATION** | CITY OF VENTURA | ☐ | ☑ | ☐ |
| 2. 196 SUE E. GOVE<br>CLEARY GOTTLIEB STEEN & HAMILTON LLP<br>NOWELL DAVID BECKETT BAMBERGER<br>2112 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20037<br><br>**LITIGATION** | CITY OF VENTURA | ☐ | ☑ | ☐ |
| 2. 197 JP MORGAN SECURITIES LLC<br>DAVIS POLK & WARDWELL LLP<br>DANIEL J. SCHWARTZ; FRANCES E. BIVENS;<br>MATTHEW BROCK;<br>450 LEXINGTON AVENUE<br>NEW YORK, NY 10017<br><br>**LITIGATION** | CITY OF VICTORIA | ☐ | ☑ | ☐ |
| 2. 198 JP MORGAN SECURITIES LLC<br>DAVIS POLK & WARDWELL LLP<br>STEFANI JOHNSON MYRICK<br>901 15TH STREET, NW<br>WASHINGTON, DC 20005<br><br>**LITIGATION** | CITY OF VICTORIA | ☐ | ☑ | ☐ |
| 2. 199 RC VENTURES LLC<br>VINSON & ELKINS<br>JUSTIN C. BECK<br>2001 ROSS AVENUE, SUITE 3900<br>DALLAS, TX 75201<br><br>**LITIGATION** | CITY OF VICTORIA | ☐ | ☑ | ☐ |

**Bed Bath & Beyond Inc.**                                      Case Number:   23-13359 (VFP)

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 200  RC VENTURES LLC<br>VINSON & ELKINS LLP<br>DAVID ADAM HOFFMAN ;CLIFFORD THAU<br>;MARISA ANTONELLI<br>1114 AVENUE OF AMERICAS<br>NEW YORK, NY 10036<br><br>**LITIGATION** | CITY OF VICTORIA | ☐ | ☑ | ☐ |
| 2. 201  RC VENTURES LLC<br>VINSON & ELKINS LLP<br>EPHRAIM WERNICK<br>2200 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20037<br><br>**LITIGATION** | CITY OF VICTORIA | ☐ | ☑ | ☐ |
| 2. 202  RYAN COHEN<br>VINSON & ELKINS<br>JUSTIN C. BECK<br>2001 ROSS AVENUE, SUITE 3900<br>DALLAS, TX 75201<br><br>**LITIGATION** | CITY OF VICTORIA | ☐ | ☑ | ☐ |
| 2. 203  RYAN COHEN<br>VINSON & ELKINS LLP<br>CLIFFORD THAU ;DAVID ADAM HOFFMAN;<br>MARISA ANTONELLI<br>1114 AVENUE OF AMERICAS<br>NEW YORK, NY 10036<br><br>**LITIGATION** | CITY OF VICTORIA | ☐ | ☑ | ☐ |
| 2. 204  RYAN COHEN<br>VINSON & ELKINS LLP<br>EPHRAIM WERNICK<br>2200 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20037<br><br>**LITIGATION** | CITY OF VICTORIA | ☐ | ☑ | ☐ |
| 2. 205  SUE E. GOVE<br>CLEARY GOTTLIEB STEEN & HAMILTON LLP<br>JARED GERBER; VICTOR L. HOU<br>ONE LIBERTY PLAZ<br>NEW YORK, NY 10006<br><br>**LITIGATION** | CITY OF VICTORIA | ☐ | ☑ | ☐ |
| 2. 206  SUE E. GOVE<br>CLEARY GOTTLIEB STEEN & HAMILTON LLP<br>NOWELL DAVID BECKETT BAMBERGER<br>2112 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20037<br><br>**LITIGATION** | CITY OF VICTORIA | ☐ | ☑ | ☐ |

**Bed Bath & Beyond Inc.**                                    **Case Number:   23-13359 (VFP)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|:---:|:---:|:---:|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 207   ACE HARDWARE CORPORATION<br> 2200 KENSINGTON COURT<br>OAK BROOK, IL 60523<br><br>**LITIGATION** | COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS | ☐ | ☑ | ☐ |
| 2. 208   AMAZON.COM SERVICES LLC<br>410 TERRY AVE N<br>SEATTLE, WA 98109<br><br>**LITIGATION** | COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS | ☐ | ☑ | ☐ |
| 2. 209   BEST BUY CO. INC.<br>7601 PENN AVENUE SOUTH<br>RICHFIELD, MN 55423<br><br>**LITIGATION** | COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS | ☐ | ☑ | ☐ |
| 2. 210   BEST CHOICE PRODUCTS INC.<br>15101 RED HILL AVE<br>TUSTIN, CA 92780<br><br>**LITIGATION** | COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS | ☐ | ☑ | ☐ |
| 2. 211   BIG BOSS<br>220 NORTH PARTIN DRIVE<br>NICEVILLE, FL 32578<br><br>**LITIGATION** | COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS | ☐ | ☑ | ☐ |
| 2. 212   BONSEN ELECTRONICS INC.<br>4198 INDUSTRY WAY<br>FLOWERY BRANCH, GA 30542<br><br>**LITIGATION** | COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS | ☐ | ☑ | ☐ |
| 2. 213   BREVILLE USA INC.<br>19400 S WESTERN AVE<br>TORRANCE, CA 90501<br><br>**LITIGATION** | COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS | ☐ | ☑ | ☐ |
| 2. 214   COSMO PRODUCTS LLC<br>340 BURNS STREET<br>FOREST HILLS, NY 11375<br><br>**LITIGATION** | COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS | ☐ | ☑ | ☐ |
| 2. 215   COSORI CORPORATION<br>ROY WHITNEY JONES<br>INCORP SERVICES, INC, AGENT<br>121439 W CHAPMAN AVE STE 126<br>ORANGE, CA 92868<br><br>**LITIGATION** | COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS | ☐ | ☑ | ☐ |
| 2. 216   COSTCO WHOLESALE CORPORATION<br>999 LAKE DRIVE<br>ISSAQUAH, WA 98027<br><br>**LITIGATION** | COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS | ☐ | ☑ | ☐ |

**Bed Bath & Beyond Inc.**                                    Case Number:   23-13359 (VFP)

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| Codebtor Name and Mailing Address | Creditor Name | D | E/F | G |
| 2. 217  COSTWAY.COM INC.<br>3900 E PHILADELPHIA ST<br>ONTARIO, CA 91761<br>**LITIGATION** | COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS | ☐ | ☑ | ☐ |
| 2. 218  COSTZON INC.<br>11250 POPLAR AVE<br>FONTANA, CA 92337<br>**LITIGATION** | COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS | ☐ | ☑ | ☐ |
| 2. 219  CUISINARTS INC.<br>850 MAIN STREET 8TH FLOOR<br>BRIDGEPORT, CT 6601<br>**LITIGATION** | COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS | ☐ | ☑ | ☐ |
| 2. 220  DEFENDANT IN COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS (CERT) V BBB ET ALS. (PROP 65) AIR FRYERS<br>BICK ALAN<br>BICK LAW LLP<br>520 NEWPORT CENTER DR<br>NEWPORT BEACH, CA 92660<br>**LITIGATION** | COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS | ☐ | ☑ | ☐ |
| 2. 221  DEFENDANT IN COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS (CERT) V BBB ET ALS. (PROP 65) AIR FRYERS<br>BO FENG<br>11100 VALLEY BLVD<br>STE 116<br>EL MONTE, CA 91731<br>**LITIGATION** | COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS | ☐ | ☑ | ☐ |
| 2. 222  DEFENDANT IN COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS (CERT) V BBB ET ALS. (PROP 65) AIR FRYERS<br>CASTILLO SOPHIA BENSON<br>DOWNEY BRAND LLP<br>455 MARKET STREET<br>SAN FRANCISCO, CA 94105<br>**LITIGATION** | COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS | ☐ | ☑ | ☐ |
| 2. 223  DEFENDANT IN COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS (CERT) V BBB ET ALS. (PROP 65) AIR FRYERS<br>CHEN HUA<br>SCIENBIZIP, P.C.<br>550 S. HOPE STREET<br>LOS ANGELES, CA 90015<br>**LITIGATION** | COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS | ☐ | ☑ | ☐ |

**Bed Bath & Beyond Inc.**                                                    Case Number:   23-13359 (VFP)

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 224  DEFENDANT IN COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS (CERT) V BBB ET ALS. (PROP 65) AIR FRYERS COTTON ALECIA ELIZABETH ROGERS JOSEPH O'DONNELL 311 CALIFORNIA ST, 10TH FLOOR SAN FRANCISCO, CA 94104  **LITIGATION** | COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS | ☐ | ☑ | ☐ |
| 2. 225  DEFENDANT IN COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS (CERT) V BBB ET ALS. (PROP 65) AIR FRYERS DONOVAN KIMBERLY ANN GCA LAW PARTNERS LLP 2570 W. EL CAMINO REAL MOUNTAIN VIEW, CA 94040  **LITIGATION** | COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS | ☐ | ☑ | ☐ |
| 2. 226  DEFENDANT IN COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS (CERT) V BBB ET ALS. (PROP 65) AIR FRYERS FORMAN STEPHANIE THARPE & HOWELL, LLP 15250 VENTURA BLVD, 9TH FLOOR SHERMAN OAKS, CA 91403  **LITIGATION** | COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS | ☐ | ☑ | ☐ |
| 2. 227  DEFENDANT IN COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS (CERT) V BBB ET ALS. (PROP 65) AIR FRYERS GETTAS TALINE MCGUIREWOODS 1800 CENTURY PARK EAST, 8TH FLOOR LOS ANGELES, CA 90067-1501  **LITIGATION** | COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS | ☐ | ☑ | ☐ |
| 2. 228  DEFENDANT IN COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS (CERT) V BBB ET ALS. (PROP 65) AIR FRYERS HOWARD MERTON HANSON BRIDGETT LLP 425 MARKET STREET, 26TH FLOOR SAN FRANCISCO , CA 94105  **LITIGATION** | COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS | ☐ | ☑ | ☐ |
| 2. 229  DEFENDANT IN COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS (CERT) V BBB ET ALS. (PROP 65) AIR FRYERS JONES MERRIT M. BRYAN CAVE LEIGHTON PAISNER 120 BROADWAY SANTA MONICA, CA 90401-2386  **LITIGATION** | COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS | ☐ | ☑ | ☐ |

**Bed Bath & Beyond Inc.**                                          Case Number:   23-13359 (VFP)

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 230 DEFENDANT IN COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS (CERT) V BBB ET ALS. (PROP 65) AIR FRYERS<br>LANDIS RYAN S<br>5 PARK PLAZA<br>SUITE 1100<br>IRVINE, CA 92614<br><br>**LITIGATION** | COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS | ☐ | ☑ | ☐ |
| 2. 231 DEFENDANT IN COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS (CERT) V BBB ET ALS. (PROP 65) AIR FRYERS<br>MALINOSKI ALYSSA C<br>500 CAPITOL MALL<br>SUITE 1600<br>SACRAMENTO, CA 95814<br><br>**LITIGATION** | COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS | ☐ | ☑ | ☐ |
| 2. 232 DEFENDANT IN COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS (CERT) V BBB ET ALS. (PROP 65) AIR FRYERS<br>MARGULIES JEFFREY B.<br>NORTON ROSE FULBRIGHT US LLP<br>555 SOUTH FLOWER STREET, 41ST FLOOR<br>LOS ANGELES, CA 90071<br><br>**LITIGATION** | COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS | ☐ | ☑ | ☐ |
| 2. 233 DEFENDANT IN COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS (CERT) V BBB ET ALS. (PROP 65) AIR FRYERS<br>MCNULTY ELIZABETH V.<br>EVANS FEARS & SCHUTTERT LLP<br>4440 VON KARMAN AVENUE<br>NEWPORT BEACH, CA 92660<br><br>**LITIGATION** | COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS | ☐ | ☑ | ☐ |
| 2. 234 DEFENDANT IN COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS (CERT) V BBB ET ALS. (PROP 65) AIR FRYERS<br>NORRIS TRENTON<br>HOGAN LOVELLS US LLP<br>4 EMBARCADERO CTR<br>SAN FRANCISCO, CA 94111-4185<br><br>**LITIGATION** | COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS | ☐ | ☑ | ☐ |
| 2. 235 DEFENDANT IN COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS (CERT) V BBB ET ALS. (PROP 65) AIR FRYERS<br>OBERST BRETT H.<br>725 S FIGUEROA ST<br>SUITE 3275<br>LOS ANGELES, CA 90017<br><br>**LITIGATION** | COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS | ☐ | ☑ | ☐ |

**Bed Bath & Beyond Inc.**                                       Case Number:   23-13359 (VFP)

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 236 DEFENDANT IN COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS (CERT) V BBB ET ALS. (PROP 65) AIR FRYERS<br>O'BRIEN ALICIA<br>KING & SPALDING LLP<br>1700 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20006<br><br>**LITIGATION** | COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS | ☐ | ☑ | ☐ |
| 2. 237 DEFENDANT IN COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS (CERT) V BBB ET ALS. (PROP 65) AIR FRYERS<br>O'HARA GREGORY PAUL<br>1808 PATIO DR<br>SAN JOSE, CA 95125-5649<br><br>**LITIGATION** | COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS | ☐ | ☑ | ☐ |
| 2. 238 DEFENDANT IN COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS (CERT) V BBB ET ALS. (PROP 65) AIR FRYERS<br>ORR MATTHEW RYAN<br>AMIN TALATI WASSERMAN<br>515 SOUTH FLOWER STREET, 18TH FLOOR<br>LOS ANGELES, CA 90071<br><br>**LITIGATION** | COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS | ☐ | ☑ | ☐ |
| 2. 239 DEFENDANT IN COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS (CERT) V BBB ET ALS. (PROP 65) AIR FRYERS<br>PELED NATALIE<br>BUCHANAN INGERSOLL & ROONEY<br>600 WEST BROADWAY<br>SAN DIEGO, CA 92101-3387<br><br>**LITIGATION** | COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS | ☐ | ☑ | ☐ |
| 2. 240 DEFENDANT IN COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS (CERT) V BBB ET ALS. (PROP 65) AIR FRYERS<br>ROJHANI SELENA<br>THE SELENA ROJANI LAW GROUP<br>120 EL CAMINO DRIVE<br>BEVERLY HILLS, CA 90212<br><br>**LITIGATION** | COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS | ☐ | ☑ | ☐ |
| 2. 241 DEFENDANT IN COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS (CERT) V BBB ET ALS. (PROP 65) AIR FRYERS<br>SMITH GARY<br>BEVERIDGE & DIAMOND PC<br>456 MONTGOMERY STREET<br>SAN FRANCISCO, CA 94104-1251<br><br>**LITIGATION** | COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS | ☐ | ☑ | ☐ |

**Bed Bath & Beyond Inc.**                                                                      Case Number:   23-13359 (VFP)

## Schedule H: Codebtors

Column 1                                              Column 2                                  Applicable Schedules

| Codebtor Name and Mailing Address | Creditor Name | D | E/F | G |
|---|---|---|---|---|
| 2. 242  DEFENDANT IN COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS (CERT) V BBB ET ALS. (PROP 65) AIR FRYERS<br>SOMERS PATRICK J.<br>KENDALL BRILL & KELLY LLP<br>10100 SANTA MONICA BOULEVARD<br>LOS ANGELES, CA 90067<br><br>**LITIGATION** | COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS | ☐ | ☑ | ☐ |
| 2. 243  DEFENDANT IN COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS (CERT) V BBB ET ALS. (PROP 65) AIR FRYERS<br>SPALLAS GREGORY L.<br>560 MISSION STREET<br>SUITE 1010<br>SAN FRANCISCO , CA 94105<br><br>**LITIGATION** | COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS | ☐ | ☑ | ☐ |
| 2. 244  DEFENDANT IN COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS (CERT) V BBB ET ALS. (PROP 65) AIR FRYERS<br>SWANHOLT ERIK K.<br>FOLEY & LARDNER LLP<br>555 SOUTH FLOWER STREET<br>LOS ANGELES, CA 90071<br><br>**LITIGATION** | COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS | ☐ | ☑ | ☐ |
| 2. 245  DEFENDANT IN COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS (CERT) V BBB ET ALS. (PROP 65) AIR FRYERS<br>TAYLOR BRETT NICOLE<br>601 SOUTH FIGUEROA STREET<br>SUITE 3700<br>LOS ANGELES, CA 90017<br><br>**LITIGATION** | COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS | ☐ | ☑ | ☐ |
| 2. 246  DEFENDANT IN COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS (CERT) V BBB ET ALS. (PROP 65) AIR FRYERS<br>VU BAO M<br>1 MONTGOMERY STREET, SUITE 3230<br>SAN FRANCISCO, CA 94104<br><br>**LITIGATION** | COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS | ☐ | ☑ | ☐ |
| 2. 247  DEFENDANT IN COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS (CERT) V BBB ET ALS. (PROP 65) AIR FRYERS<br>WARD GARTH N.<br>LEWIS BRISBOIS BISGAARD & SMITH LLP<br>550 WEST C STREET<br>SAN DIEGO, CA 92101<br><br>**LITIGATION** | COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS | ☐ | ☑ | ☐ |

Bed Bath & Beyond Inc. **Case Number:  23-13359 (VFP)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | D | E/F | G |
| 2. 248 DEFENDANT IN COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS (CERT) V BBB ET ALS. (PROP 65) AIR FRYERS WETHERELL JASMINE W.<br><br>**LITIGATION** | COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS | ☐ | ☑ | ☐ |
| 2. 249 EMERALD ELECTRONICS USA INC. 90 DAYTON AVE PASSAIC, NJ 7055<br><br>**LITIGATION** | COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS | ☐ | ☑ | ☐ |
| 2. 250 ESLITE CORPORATION B1, NO.196, SONG TEH RD TAIPEI<br><br>**LITIGATION** | COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS | ☐ | ☑ | ☐ |
| 2. 251 EVERUS INCORPORATED 550 EAST VIEWCREST DR AZUZA, CA 91762<br><br>**LITIGATION** | COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS | ☐ | ☑ | ☐ |
| 2. 252 FARBERWARE INC. 300 FIRST AVENUE NEEDHAM, MA 2494<br><br>**LITIGATION** | COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS | ☐ | ☑ | ☐ |
| 2. 253 FOOD 4 LESS OF SOUTHERN CALIFORNIA INC. 1100 W ARTESIA BLVD COMPTON, CA 90220<br><br>**LITIGATION** | COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS | ☐ | ☑ | ☐ |
| 2. 254 GOTHAM STEEL GOTHAM STEEL - EMSON INC. 230 5TH AVENUE SUITE 800 NEW YORK, NY 10001<br><br>**LITIGATION** | COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS | ☐ | ☑ | ☐ |
| 2. 255 GOURMIA CORPORATION THE STEELSTONE GROUP LLC 3611 14TH AVE STE 540 BROOKLYN , NY 11218<br><br>**LITIGATION** | COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS | ☐ | ☑ | ☐ |
| 2. 256 GOWISE USA LLC 3000 E. CHAMBERS ST. PHOENIX, AZ 85040<br><br>**LITIGATION** | COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS | ☐ | ☑ | ☐ |

**Bed Bath & Beyond Inc.**                                                                 Case Number:   23-13359 (VFP)

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 257 HAMILTON BEACH BRANDS INC.<br>TRIBLE CHRISTOPHER<br>4421 WATERFRONT DR.<br>GLEN ALLEN, VA 23060<br><br>**LITIGATION** | COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS | ☐ | ☑ | ☐ |
| 2. 258 HANGZHOU NIJIA NETWORK TECHNOLOGY CO. LTD.<br><br>**LITIGATION** | COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS | ☐ | ☑ | ☐ |
| 2. 259 HAUSWIRT APPLIANCE PTE LTD.<br>QINGDAO SHI, CHENGYANG QU,<br>CHENGYANG QU, YINHE LU 336 HAO<br>SHANGDONG SHENG 266000 | COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS | ☐ | ☑ | ☐ |
| 2. 260 HAVELLS USA INC.<br>125B VILLANOVA DRIVE<br>ALTANTA, DE 30336<br><br>**LITIGATION** | COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS | ☐ | ☑ | ☐ |
| 2. 261 HOLSEM BRANDS LLC<br>2911 UNIVERSITY AVE, SUITE B<br>SAN DIEGO, CA 92104<br><br>**LITIGATION** | COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS | ☐ | ☑ | ☐ |
| 2. 262 HOLSEM LLC A NEVADA LIMITED LIABILITY COMPANY DOE 5<br>362 BYRON ST<br>PALM SPRINGS , FL 33406<br><br>**LITIGATION** | COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS | ☐ | ☑ | ☐ |
| 2. 263 HOME DEPOT<br>2455 PACES FERRY ROAD<br>ATLANTA, GA 30339<br><br>**LITIGATION** | COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS | ☐ | ☑ | ☐ |
| 2. 264 HOMEEASY INDUSTRIAL CO. LTD.<br>UNIT A-11, 8/F, SUMMIT BUILDING, NO.30 MAN YUE STREET, HUNG HOM, KOWLOON<br>HONG KONG<br><br>**LITIGATION** | COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS | ☐ | ☑ | ☐ |
| 2. 265 HOMELABS LLC<br>37 E 18TH STREET 7TH FLOOR<br>NEW YORK, NY 10003<br><br>**LITIGATION** | COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS | ☐ | ☑ | ☐ |

**Bed Bath & Beyond Inc.**                                    **Case Number:   23-13359 (VFP)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 266  HUNAN BOYUAN HAOCHEN TRADING CO. LTD. RM101,RING SOUTH RD,BAISHAZHOU INDUSTRIA L PARK,YANFENG DISTRICT HENGYANG CITY 421000  **LITIGATION** | COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS | ☐ | ☑ | ☐ |
| 2. 267  ICUCINA GMBH & CO. KG HEUSTRASSE 13 BAD SALZUFLEN 32107  **LITIGATION** | COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS | ☐ | ☑ | ☐ |
| 2. 268  IGNITED LLC 111 PENN STREET EL SEGUNDO, CA 90245  **LITIGATION** | COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS | ☐ | ☑ | ☐ |
| 2. 269  INSTANT BRANDS, INC. BROPHY CAROL R 3025 HIGHWAY PARKWAY DOWNERS GROVE, IL 60515  **LITIGATION** | COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS | ☐ | ☑ | ☐ |
| 2. 270  J. C. PENNEY COMPANY INC. 6501 LEGACY DRIVE PLANO , TX 75024  **LITIGATION** | COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS | ☐ | ☑ | ☐ |
| 2. 271  JIMO TECHNOLOGY CO. LTD. 5030 BOARDWALK DRIVE, SUITE 818 COLORADO SPRINGS, CO 80919  **LITIGATION** | COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS | ☐ | ☑ | ☐ |
| 2. 272  KALORIK LLC 16175 NW 49TH AVE HIALEAH, FL 33014  **LITIGATION** | COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS | ☐ | ☑ | ☐ |
| 2. 273  KALORIK USA 16175 NW 49TH AVE HIALEAH, FL 33014  **LITIGATION** | COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS | ☐ | ☑ | ☐ |
| 2. 274  KOHL'S INC. N56 W17000 RIDGEWOOD DRIVE MENOMONEE FALLS, WI 53051  **LITIGATION** | COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS | ☐ | ☑ | ☐ |

**Bed Bath & Beyond Inc.**                                                    Case Number:  **23-13359 (VFP)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|:---:|:---:|:---:|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 275  KRUPS LLC<br>1102 BAYLESS PLACE<br>EAGLEVILLE, PA 19408<br><br>**LITIGATION** | COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS | ☐ | ☑ | ☐ |
| 2. 276  LOWE'S COMPANIES INC.<br>1000 LOWE'S BLVD<br>MOOREVILLE, NC 28117<br><br>**LITIGATION** | COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS | ☐ | ☑ | ☐ |
| 2. 277  LOWE'S HOME CENTERS LLC DOE 3<br>1000 LOWE'S BLVD<br>MOOREVILLE, NC 28117<br><br>**LITIGATION** | COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS | ☐ | ☑ | ☐ |
| 2. 278  MACY'S INC.<br>7 WEST SEVENTH STREET<br>CINCINATTI, OH 45202<br><br>**LITIGATION** | COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS | ☐ | ☑ | ☐ |
| 2. 279  MIDEA AMERICA CORP.<br>300 KIMBALL DRIVE SUITE 201<br>PARSIPPANY, NJ 7054<br><br>**LITIGATION** | COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS | ☐ | ☑ | ☐ |
| 2. 280  NEWELL BRANDS INC.<br>6655 PEACHTREE DUNWOODY ROAD,<br>ATLANTA, GA 30328<br><br>**LITIGATION** | COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS | ☐ | ☑ | ☐ |
| 2. 281  NUWAVE LLC<br>JMAEV JACK IVAN<br>560 E. BUNKER COURT<br>VERNON HILLS, IL 60061<br><br>**LITIGATION** | COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS | ☐ | ☑ | ☐ |
| 2. 282  NUWAVE NOW DOE 2<br>560 E. BUNKER COURT<br>VERNON HILLS, IL 60061<br><br>**LITIGATION** | COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS | ☐ | ☑ | ☐ |
| 2. 283  PHILIPS NORTH AMERICA LLC<br>222 JACOBS ST FL 3<br>CAMBRIDGE, MA 2141<br><br>**LITIGATION** | COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS | ☐ | ☑ | ☐ |
| 2. 284  PICK FIVE IMPORTS INC.<br>18401 ARENTH AVE STE B<br>CITY OF INDUSTRY, CA 91748<br><br>**LITIGATION** | COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS | ☐ | ☑ | ☐ |

**Bed Bath & Beyond Inc.**                                                                    Case Number:   23-13359 (VFP)

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 285  RALPHS GROCERY COMPANY<br>1100 W. ARTESIA BLVD.<br>COMPTON, CA 90220<br><br>**LITIGATION** | COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS | ☐ | ☑ | ☐ |
| 2. 286  RJ BRANDS LLC<br>AYRES JACOB A.<br>200 PERFORMANCE DR STE 207<br>MAHWAH, NJ 7495<br><br>**LITIGATION** | COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS | ☐ | ☑ | ☐ |
| 2. 287  RYLAND HOUSE<br><br>**LITIGATION** | COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS | ☐ | ☑ | ☐ |
| 2. 288  SECURA INC.<br>231 WEST 29TH STREET SUITE 903<br>NEW YORK, NY 10001<br><br>**LITIGATION** | COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS | ☐ | ☑ | ☐ |
| 2. 289  SENSIO INC.<br>261 MADISON AVENUE 25TH FLOOR<br>NEW YORK, NY 10016<br><br>**LITIGATION** | COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS | ☐ | ☑ | ☐ |
| 2. 290  SEQUENTIAL BRANDS GROUP INC.<br>1407 BROADWAY, 38TH FLOOR<br>NEW YORK, NY 10018<br><br>**LITIGATION** | COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS | ☐ | ☑ | ☐ |
| 2. 291  SHARKNINJA OPERATING LLC<br>4400 BOIS FRANC<br>VILLE ST-LAURENT, QC H4S 1A7<br><br>**LITIGATION** | COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS | ☐ | ☑ | ☐ |
| 2. 292  SHENZHEN DAITIANXIA E-COMMERCE CO. LTD.<br>ROOM 503, BUILDING A TIANHUI BUILDING YOUSONG ROAD LONGHUA DIST.<br>SHENZHEN 518000<br><br>**LITIGATION** | COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS | ☐ | ☑ | ☐ |
| 2. 293  SHENZHEN PROSCENIC TECHNOLOGY CO. LTD.<br>8 / F, EDIXIE SCIENCE PARK<br>SHENZHEN, GUANGDONG<br><br>**LITIGATION** | COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS | ☐ | ☑ | ☐ |

**Bed Bath & Beyond Inc.**                                    **Case Number:   23-13359 (VFP)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 294  SHENZHEN WOMEI TECH CO. LTD.<br>404, BUILDING A, UNION SQUARE, NO. 5022<br>BINHE AVENUE<br>FUSHAN COMMUNITY, FUTIAN STREET<br>FUTIAN DISTRICT<br>SHENZHEN<br><br>**LITIGATION** | COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS | ☐ | ☑ | ☐ |
| 2. 295  SICTEC INSTRUMENTS CO. LTD.<br>ROOM 1205, 12/F, TAI SANG BANK BUILDING<br>130-132 DES VOEUX ROAD, CENTRAL<br>HONG KONG<br><br>**LITIGATION** | COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS | ☐ | ☑ | ☐ |
| 2. 296  SKYLINE BRANDS INC.<br>4801 EMERSON AVE<br>STE 202<br>PALATINE, IL 60067<br><br>**LITIGATION** | COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS | ☐ | ☑ | ☐ |
| 2. 297  STEELSTONE GROUP LLC DOE 6 DBA<br>GOURMIA<br>1425 37TH STREET SUITE 557<br>BROOKLYN, NY 11218<br><br>**LITIGATION** | COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS | ☐ | ☑ | ☐ |
| 2. 298  STOREBOUND HOLDING LLC<br>50 BROAD ST<br>STE 1920<br>NEW YORK, NY 10004<br><br>**LITIGATION** | COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS | ☐ | ☑ | ☐ |
| 2. 299  SUBSTANBO INNOVATIONS TECHNOLOGY<br>LIMITED<br>19H MAXGRAND PLAZA NO. 3 TAI YAU<br>STREET SAN PO KONG<br>KOWLOON<br><br>**LITIGATION** | COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS | ☐ | ☑ | ☐ |
| 2. 300  SUNVALLEYTEK INTERNATIONAL INC.<br>160 E TASMAN DRIVE<br>SAN JOSE, CA 95134<br><br>**LITIGATION** | COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS | ☐ | ☑ | ☐ |
| 2. 301  TARGET CORPORATION<br>1000 NICOLLET MALL<br>MINNEAPOLIS, MN 55403<br><br>**LITIGATION** | COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS | ☐ | ☑ | ☐ |

**Bed Bath & Beyond Inc.**                                    Case Number:   23-13359 (VFP)

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 302 THE STEELSTONE GROUP LLC<br>3611 14TH AVE<br>STE 540<br>BROOKLYN, NY 11218<br><br>**LITIGATION** | COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS | ☐ | ☑ | ☐ |
| 2. 303 TOPNET INC.<br>2965 E VERNON AVE<br>VERNON, CA 90058-1830<br><br>**LITIGATION** | COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS | ☐ | ☑ | ☐ |
| 2. 304 TOSHIBA LIFESTYLE PRODUCTS & SERVICES CORPORATION<br>2-2-15, SOTOKANDA, CHIYODA-KU<br>TOSHIBA SHOUHEIZAKA BLDG. 3F<br>TOKYO<br><br>**LITIGATION** | COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS | ☐ | ☑ | ☐ |
| 2. 305 TRISTAR PRODUCTS INC.<br>2620 WESTVIEW DRIVE<br>WYOMISSING, PA 19610<br><br>**LITIGATION** | COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS | ☐ | ☑ | ☐ |
| 2. 306 TTK PRESTIGE LIMITED<br>11TH FLOOR, BRIGADE TOWERS 135,<br>BRIGADE ROAD<br>BENGALURU, KARNATAKA 560025<br><br>**LITIGATION** | COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS | ☐ | ☑ | ☐ |
| 2. 307 ULTREAN INC.<br>848 N RAINBOW BLVD 9027<br>LAS VEGAS, NV 89107<br><br>**LITIGATION** | COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS | ☐ | ☑ | ☐ |
| 2. 308 WALMART INC.<br>702 SW 8TH ST<br>BENTONVILLE, AK 72716<br><br>**LITIGATION** | COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS | ☐ | ☑ | ☐ |
| 2. 309 WAYFAIR INC.<br>4 COPLEY PL<br>STE 700<br>BOSTON, MA 02116-6513<br><br>**LITIGATION** | COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS | ☐ | ☑ | ☐ |
| 2. 310 WENZHOU CITY LEKA E-COMMERCE CO. LTD.<br>ROOM 1402, 14TH FLOOR, CROSS-BORDER E-COMMERCE PARK, NO. 18, LUOHE ROAD,<br>NANJIAO STREET, LUCHENG DISTRICT<br>WENZHOU CITY, ZHEJIANG<br><br>**LITIGATION** | COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS | ☐ | ☑ | ☐ |

**Bed Bath & Beyond Inc.**                                      Case Number:    23-13359 (VFP)

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 311  WHIRLPOOL CORPORATION<br>2000 N. M-63<br>BENTON HARBOR, MI 49022-2692<br><br>**LITIGATION** | COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS | ☐ | ☑ | ☐ |
| 2. 312  WILLIAMS-SONOMA, INC.<br>MAXWELL JAMES ROBERT<br>3250 VAN NESS AVENUE<br>SAN FRANCISCO, CA 94109<br><br>**LITIGATION** | COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS | ☐ | ☑ | ☐ |
| 2. 313  XU JIASHENG<br><br>**LITIGATION** | COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS | ☐ | ☑ | ☐ |
| 2. 314  ZHUHAI QIYIJIE ELECTRONIC COMMERCE CO. LTD.<br>262 JINNING RD, XIANGZHOU<br>ZHUHAI, GUANGDONG PROVINCE 519001<br><br>**LITIGATION** | COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS | ☐ | ☑ | ☐ |
| 2. 315  INTERDESIGN INC<br>30725 SOLON INDUSTRIAL PKWY<br>SOLON, OH 44139<br><br>**LITIGATION** | CYPRESS-FAIRBANKS ISD TAX | ☐ | ☑ | ☐ |
| 2. 316  DOES 1-10<br><br>**LITIGATION** | DALY CITY SERRAMONTE CENTER, LLC | ☐ | ☑ | ☐ |
| 2. 317  DORCICH-VIDOVICH<br>960 N SAN ANTONIO RD<br>STE 114<br>LOS ALTOS, CA 94022<br><br>**LITIGATION** | DAVACO INC | ☐ | ☑ | ☐ |
| 2. 318  MGP IX PROPERTIES, LLC<br>MORGAN, LEWIS & BOCKIUS LLP<br>300 SOUTH GRAND AVE., 22ND FLOOR<br>LOS ANGELES, CA 90071<br><br>**LITIGATION** | DAVACO INC. | ☐ | ☑ | ☐ |
| 2. 319  SYCAMORE BROWNS VALLEY, LLC<br>C/O ENGSTROM PROPERTIES, LLC<br>837 JEFFERSON BLVD.<br>WEST SACRAMENTO, CA 95691<br><br>**LITIGATION** | DAVACO INC. | ☐ | ☑ | ☐ |

**Bed Bath & Beyond Inc.**                                    Case Number:   23-13359 (VFP)

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 320 TRIPLE B MISSION VIEJO, LLC<br>MORGAN, LEWIS & BOCKIUS LLP<br>1111 PENNSYLVANIA AVE, NW<br>WASHINGTON, DC 20004<br><br>**LITIGATION** | DAVACO INC. | ☐ | ☑ | ☐ |
| 2. 321 ZL PROPERTIES, LLC<br>MORGAN, LEWIS & BOCKIUS LLP<br>300 SOUTH GRAND AVE., 22ND FLOOR<br>LOS ANGELES, CA 90071<br><br>**LITIGATION** | DAVACO INC. | ☐ | ☑ | ☐ |
| 2. 322 ARTHUR STARK<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | DAWN MESA, INDIVIDUALLY AND ON BEHALF OF<br>ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 323 ARTHUR STARK<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | DAWN MESA, INDIVIDUALLY AND ON BEHALF OF<br>ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 324 BRIAN SNELL<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | DAWN MESA, INDIVIDUALLY AND ON BEHALF OF<br>ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 325 BRIAN SNELL<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | DAWN MESA, INDIVIDUALLY AND ON BEHALF OF<br>ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 326 EUGENE A. CASTAGNA<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | DAWN MESA, INDIVIDUALLY AND ON BEHALF OF<br>ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 327 EUGENE A. CASTAGNA<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | DAWN MESA, INDIVIDUALLY AND ON BEHALF OF<br>ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |

Bed Bath & Beyond Inc.                                         Case Number:   23-13359 (VFP)

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | D | E/F | G |
| 2. 328  HOWARD SHYMAN<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | DAWN MESA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 329  HOWARD SHYMAN<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | DAWN MESA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 330  JOHN AND JANE DOES 1-20, JOINTLY AND SEVERALLY<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | DAWN MESA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 331  JOHN AND JANE DOES 1-20, JOINTLY AND SEVERALLY<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | DAWN MESA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 332  PAULA M. BARONE<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | DAWN MESA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 333  PAULA M. BARONE<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | DAWN MESA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 334  SARAH GREGORY<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | DAWN MESA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 335  SARAH GREGORY<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | DAWN MESA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |

**Bed Bath & Beyond Inc.**                                           **Case Number:   23-13359 (VFP)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 336  STEVEN H. TEMARES<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | DAWN MESA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 337  STEVEN H. TEMARES<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | DAWN MESA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 338  SUSAN E. LATTMAN<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | DAWN MESA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 339  SUSAN E. LATTMAN<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | DAWN MESA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 340  TINA SUOJANEN<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | DAWN MESA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 341  TINA SUOJANEN<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | DAWN MESA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 342  ARTHUR STARK<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | DONALD HESS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 343  ARTHUR STARK<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | DONALD HESS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |

**Bed Bath & Beyond Inc.**                                          Case Number:   23-13359 (VFP)

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 344  BRIAN SNELL<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | DONALD HESS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 345  BRIAN SNELL<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | DONALD HESS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 346  EUGENE A. CASTAGNA<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | DONALD HESS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 347  EUGENE A. CASTAGNA<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | DONALD HESS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 348  HOWARD SHYMAN<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | DONALD HESS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 349  HOWARD SHYMAN<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | DONALD HESS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 350  JOHN AND JANE DOES 1-20, JOINTLY AND SEVERALLY<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | DONALD HESS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 351  JOHN AND JANE DOES 1-20, JOINTLY AND SEVERALLY<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | DONALD HESS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |

**Bed Bath & Beyond Inc.**                                    Case Number:   23-13359 (VFP)

## Schedule H: Codebtors

Column 1                                            Column 2                                    Applicable Schedules

| Codebtor Name and Mailing Address | Creditor Name | D | E/F | G |
|---|---|---|---|---|
| 2. 352  PAULA M. BARONE<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | DONALD HESS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 353  PAULA M. BARONE<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | DONALD HESS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 354  SARAH GREGORY<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | DONALD HESS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 355  SARAH GREGORY<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | DONALD HESS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 356  STEVEN H. TEMARES<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | DONALD HESS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 357  STEVEN H. TEMARES<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | DONALD HESS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 358  SUSAN E. LATTMAN<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | DONALD HESS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 359  SUSAN E. LATTMAN<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | DONALD HESS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |

**Bed Bath & Beyond Inc.**                                     Case Number:   23-13359 (VFP)

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules |
|---|---|---|

| | | D | E/F | G |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | | | |

| | | D | E/F | G |
|---|---|---|---|---|
| 2. 360  TINA SUOJANEN<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | DONALD HESS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 361  TINA SUOJANEN<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | DONALD HESS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 362  KEURIG GREEN MOUNTAIN INC<br>5 PILGRIM PARK RD<br>WATERBURY, VT 05676<br><br>**LITIGATION** | DOREEN CAHILL, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 363  KEURIG GREEN MOUNTAIN INC<br>5 PILGRIM PARK RD<br>WATERBURY, VT 05676<br><br>**LITIGATION** | DOREEN CAHILL, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED, | ☐ | ☑ | ☐ |
| 2. 364  ARTHUR STARK<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | ELIZABETH PADILLA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 365  ARTHUR STARK<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | ELIZABETH PADILLA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 366  BRIAN SNELL<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | ELIZABETH PADILLA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 367  BRIAN SNELL<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | ELIZABETH PADILLA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 368  EUGENE A. CASTAGNA<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | ELIZABETH PADILLA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |

**Bed Bath & Beyond Inc.**                                      Case Number:    23-13359 (VFP)

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 369  EUGENE A. CASTAGNA<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | ELIZABETH PADILLA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 370  HOWARD SHYMAN<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | ELIZABETH PADILLA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 371  HOWARD SHYMAN<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | ELIZABETH PADILLA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 372  JOHN AND JANE DOES 1-20, JOINTLY AND SEVERALLY<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | ELIZABETH PADILLA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 373  JOHN AND JANE DOES 1-20, JOINTLY AND SEVERALLY<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | ELIZABETH PADILLA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 374  PAULA M. BARONE<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | ELIZABETH PADILLA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 375  PAULA M. BARONE<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | ELIZABETH PADILLA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 376  SARAH GREGORY<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | ELIZABETH PADILLA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |

**Bed Bath & Beyond Inc.**                                    Case Number:    23-13359 (VFP)

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 377  SARAH GREGORY<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | ELIZABETH PADILLA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 378  STEVEN H. TEMARES<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | ELIZABETH PADILLA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 379  STEVEN H. TEMARES<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | ELIZABETH PADILLA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 380  SUSAN E. LATTMAN<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | ELIZABETH PADILLA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 381  SUSAN E. LATTMAN<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | ELIZABETH PADILLA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 382  TINA SUOJANEN<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | ELIZABETH PADILLA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 383  TINA SUOJANEN<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | ELIZABETH PADILLA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 384  ARTHUR STARK<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | EMILY VAHUE, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |

**Bed Bath & Beyond Inc.**                                          Case Number:   23-13359 (VFP)

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 385  ARTHUR STARK  EPSTEIN BECKER & GREEN, P.C.  875 THIRD AVENUE  NEW YORK, NY 10022  **LITIGATION** | EMILY VAHUE, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 386  BRIAN SNELL  EPSTEIN BECKER & GREEN, P.C.  875 THIRD AVENUE  NEW YORK, NY 10022  **LITIGATION** | EMILY VAHUE, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 387  BRIAN SNELL  EPSTEIN BECKER & GREEN, P.C.  875 THIRD AVENUE  NEW YORK, NY 10022  **LITIGATION** | EMILY VAHUE, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 388  EUGENE A. CASTAGNA  EPSTEIN BECKER & GREEN, P.C.  875 THIRD AVENUE  NEW YORK, NY 10022  **LITIGATION** | EMILY VAHUE, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 389  EUGENE A. CASTAGNA  EPSTEIN BECKER & GREEN, P.C.  875 THIRD AVENUE  NEW YORK, NY 10022  **LITIGATION** | EMILY VAHUE, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 390  HOWARD SHYMAN  EPSTEIN BECKER & GREEN, P.C.  875 THIRD AVENUE  NEW YORK, NY 10022  **LITIGATION** | EMILY VAHUE, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 391  HOWARD SHYMAN  EPSTEIN BECKER & GREEN, P.C.  875 THIRD AVENUE  NEW YORK, NY 10022  **LITIGATION** | EMILY VAHUE, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 392  JOHN AND JANE DOES 1-20, JOINTLY AND SEVERALLY  EPSTEIN BECKER & GREEN, P.C.  875 THIRD AVENUE  NEW YORK, NY 10022  **LITIGATION** | EMILY VAHUE, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |

**Bed Bath & Beyond Inc.**                                  Case Number:   23-13359 (VFP)

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 393  JOHN AND JANE DOES 1-20, JOINTLY AND SEVERALLY  EPSTEIN BECKER & GREEN, P.C.  875 THIRD AVENUE  NEW YORK, NY 10022  **LITIGATION** | EMILY VAHUE, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 394  PAULA M. BARONE  EPSTEIN BECKER & GREEN, P.C.  875 THIRD AVENUE  NEW YORK, NY 10022  **LITIGATION** | EMILY VAHUE, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 395  PAULA M. BARONE  EPSTEIN BECKER & GREEN, P.C.  875 THIRD AVENUE  NEW YORK, NY 10022  **LITIGATION** | EMILY VAHUE, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 396  SARAH GREGORY  EPSTEIN BECKER & GREEN, P.C.  875 THIRD AVENUE  NEW YORK, NY 10022  **LITIGATION** | EMILY VAHUE, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 397  SARAH GREGORY  EPSTEIN BECKER & GREEN, P.C.  875 THIRD AVENUE  NEW YORK, NY 10022  **LITIGATION** | EMILY VAHUE, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 398  STEVEN H. TEMARES  EPSTEIN BECKER & GREEN, P.C.  875 THIRD AVENUE  NEW YORK, NY 10022  **LITIGATION** | EMILY VAHUE, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 399  STEVEN H. TEMARES  EPSTEIN BECKER & GREEN, P.C.  875 THIRD AVENUE  NEW YORK, NY 10022  **LITIGATION** | EMILY VAHUE, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 400  SUSAN E. LATTMAN  EPSTEIN BECKER & GREEN, P.C.  875 THIRD AVENUE  NEW YORK, NY 10022  **LITIGATION** | EMILY VAHUE, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |

**Bed Bath & Beyond Inc.**                                      Case Number:   23-13359 (VFP)

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| Codebtor Name and Mailing Address | Creditor Name | D | E/F | G |
| 2. 401 SUSAN E. LATTMAN<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | EMILY VAHUE, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 402 TINA SUOJANEN<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | EMILY VAHUE, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 403 TINA SUOJANEN<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | EMILY VAHUE, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 404 EDGEWELL PERSONAL CARE BRANDS, LLC<br>ARNOLD & PORTER<br>TRENTON H. NORRIS<br>THREE EMBARCADERO CENTER, 10TH FLOOR<br>SAN FRANCISCO, CA 94111-4024<br><br>**LITIGATION** | ENVIRONMENTAL HEALTH ADVOCATES, INC. | ☐ | ☑ | ☐ |
| 2. 405 ADVANCE AUTO PARTS INC<br>216 NORTH AVE<br>DUNELLEN, NJ 08812-1219<br><br>**LITIGATION** | ERIC GILBERT | ☐ | ☑ | ☐ |
| 2. 406 BEST BUY CO INC<br>CT CORPORATION SYSTEM<br>818 WEST 7TH ST<br>STE 930<br>LOS ANGELES, CA 90017<br><br>**LITIGATION** | ERIC GILBERT | ☐ | ☑ | ☐ |
| 2. 407 CALERES INC<br>CSC LAWYERS INCORPORATION SERVICE<br>2710 GATEWAY OAKS DR<br>STE 150N<br>SACRAMENTO, CA 98533<br><br>**LITIGATION** | ERIC GILBERT | ☐ | ☑ | ☐ |
| 2. 408 CVS HEALTH CORPORATION<br>ONE CVS DR<br>WOONSOCKET, RI 02895<br><br>**LITIGATION** | ERIC GILBERT | ☐ | ☑ | ☐ |

**Bed Bath & Beyond Inc.**                                          **Case Number:   23-13359 (VFP)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 409  DICK'S SPORTING GOODS INC<br>CSC LAWYERS INCORPORATION SERVICE<br>2710 GATEWAY OAKS DR<br>STE 150N<br>SACRAMENTO, CA 98533<br><br>**LITIGATION** | ERIC GILBERT | ☐ | ☑ | ☐ |
| 2. 410  L BRANDS INC<br>3 LIMITED PARKWAY<br>COLUMBUS , OH 43230<br><br>**LITIGATION** | ERIC GILBERT | ☐ | ☑ | ☐ |
| 2. 411  SEPHORA USA INC<br>CSC LAWYERS INCORPORATION SERVICE<br>2710 GATEWAY OAKS DR<br>STE 150N<br>SACRAMENTO, CA 95833<br><br>**LITIGATION** | ERIC GILBERT | ☐ | ☑ | ☐ |
| 2. 412  STEIN MART INC<br>NATIONAL REGISTERED AGENTS INC<br>818 WEST 7TH ST<br>STE 930<br>LOS ANGELES, CA 90017<br><br>**LITIGATION** | ERIC GILBERT | ☐ | ☑ | ☐ |
| 2. 413  THE GAP INC<br>CT CORPORATION SYSTEM<br>818 WEST 7TH ST<br>STE 930<br>LOS ANGELES, CA 90017<br><br>**LITIGATION** | ERIC GILBERT | ☐ | ☑ | ☐ |
| 2. 414  THE HOME DEPOT INC<br>2455 PACES FERRY ROAD NW<br>ATLANTA, GA 30339<br><br>**LITIGATION** | ERIC GILBERT | ☐ | ☑ | ☐ |
| 2. 415  THE RETAIL EQUATION INC<br>CT CORPORATION SYSTEM<br>818 WEST 7TH ST<br>STE 930<br>LOS ANGELES, CA 90017<br><br>**LITIGATION** | ERIC GILBERT | ☐ | ☑ | ☐ |
| 2. 416  THE TJX COMPANIES INC<br>770 COCHITUATE ROAD<br>P.O. BOX 9123<br>FRAMINGHAM, MA 01701<br><br>**LITIGATION** | ERIC GILBERT | ☐ | ☑ | ☐ |

Bed Bath & Beyond Inc.                                                    Case Number:   23-13359 (VFP)

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 417 LIFE PRO FITNESS LLC<br>110 PARK PLAZA DR<br>SECAUCUS, NJ 07094<br><br>**LITIGATION** | FLORIEF INDUSTRIES INTERNATIONAL CO LTD | ☐ | ☑ | ☐ |
| 2. 418 BBB CANADA LP INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | GB FUNDING, LLC | ☑ | ☐ | ☐ |
| 2. 419 BBB CANADA LTD.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | GB FUNDING, LLC | ☑ | ☐ | ☐ |
| 2. 420 BBB VALUE SERVICES INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | GB FUNDING, LLC | ☑ | ☐ | ☐ |
| 2. 421 BBBY MANAGEMENT CORPORATION<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | GB FUNDING, LLC | ☑ | ☐ | ☐ |
| 2. 422 BBBYCF LLC<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | GB FUNDING, LLC | ☑ | ☐ | ☐ |
| 2. 423 BBBYTF LLC<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | GB FUNDING, LLC | ☑ | ☐ | ☐ |
| 2. 424 BED BATH & BEYOND CANADA L.P.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | GB FUNDING, LLC | ☑ | ☐ | ☐ |
| 2. 425 BED BATH & BEYOND OF CALIFORNIA<br>LIMITED LIABILITY COMPANY<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | GB FUNDING, LLC | ☑ | ☐ | ☐ |
| 2. 426 BED 'N BATH STORES INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | GB FUNDING, LLC | ☑ | ☐ | ☐ |

**Bed Bath & Beyond Inc.**                                        **Case Number:  23-13359 (VFP)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 427  BUY BUY BABY, INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | GB FUNDING, LLC | ☑ | ☐ | ☐ |
| 2. 428  BWAO LLC<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | GB FUNDING, LLC | ☑ | ☐ | ☐ |
| 2. 429  CHEF C HOLDINGS LLC<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | GB FUNDING, LLC | ☑ | ☐ | ☐ |
| 2. 430  DECORIST, LLC<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | GB FUNDING, LLC | ☑ | ☐ | ☐ |
| 2. 431  HARMON STORES, INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | GB FUNDING, LLC | ☑ | ☐ | ☐ |
| 2. 432  LIBERTY PROCUREMENT CO. INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | GB FUNDING, LLC | ☑ | ☐ | ☐ |
| 2. 433  ARTHUR STARK<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | HARRY LICHTMAN, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 434  ARTHUR STARK<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | HARRY LICHTMAN, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 435  BRIAN SNELL<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | HARRY LICHTMAN, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |

**Bed Bath & Beyond Inc.**                                    Case Number:    23-13359 (VFP)

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 436 BRIAN SNELL<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | HARRY LICHTMAN, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 437 EUGENE A. CASTAGNA<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | HARRY LICHTMAN, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 438 EUGENE A. CASTAGNA<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | HARRY LICHTMAN, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 439 HOWARD SHYMAN<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | HARRY LICHTMAN, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 440 HOWARD SHYMAN<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | HARRY LICHTMAN, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 441 JOHN AND JANE DOES 1-20, JOINTLY AND SEVERALLY<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | HARRY LICHTMAN, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 442 JOHN AND JANE DOES 1-20, JOINTLY AND SEVERALLY<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | HARRY LICHTMAN, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 443 PAULA M. BARONE<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | HARRY LICHTMAN, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |

**Bed Bath & Beyond Inc.**                                           **Case Number:  23-13359 (VFP)**

## Schedule H: Codebtors

Column 1                                              Column 2                                    Applicable Schedules

| Codebtor Name and Mailing Address | Creditor Name | D | E/F | G |
|---|---|---|---|---|
| 2. 444 PAULA M. BARONE<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | HARRY LICHTMAN, INDIVIDUALLY AND ON BEHALF<br>OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 445 SARAH GREGORY<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | HARRY LICHTMAN, INDIVIDUALLY AND ON BEHALF<br>OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 446 SARAH GREGORY<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | HARRY LICHTMAN, INDIVIDUALLY AND ON BEHALF<br>OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 447 STEVEN H. TEMARES<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | HARRY LICHTMAN, INDIVIDUALLY AND ON BEHALF<br>OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 448 STEVEN H. TEMARES<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | HARRY LICHTMAN, INDIVIDUALLY AND ON BEHALF<br>OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 449 SUSAN E. LATTMAN<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | HARRY LICHTMAN, INDIVIDUALLY AND ON BEHALF<br>OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 450 SUSAN E. LATTMAN<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | HARRY LICHTMAN, INDIVIDUALLY AND ON BEHALF<br>OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 451 TINA SUOJANEN<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | HARRY LICHTMAN, INDIVIDUALLY AND ON BEHALF<br>OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |

Bed Bath & Beyond Inc.                                                    Case Number:   23-13359 (VFP)

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 452  TINA SUOJANEN<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | HARRY LICHTMAN, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 453  ADVANCE AUTO PARTS INC<br>216 NORTH AVE<br>DUNELLEN, NJ 08812-1219<br><br>**LITIGATION** | JACQUELINE SMITH | ☐ | ☑ | ☐ |
| 2. 454  BEST BUY CO INC<br>CT CORPORATION SYSTEM<br>818 WEST 7TH ST<br>STE 930<br>LOS ANGELES, CA 90017<br><br>**LITIGATION** | JACQUELINE SMITH | ☐ | ☑ | ☐ |
| 2. 455  CALERES INC<br>CSC LAWYERS INCORPORATION SERVICE<br>2710 GATEWAY OAKS DR<br>STE 150N<br>SACRAMENTO, CA 98533<br><br>**LITIGATION** | JACQUELINE SMITH | ☐ | ☑ | ☐ |
| 2. 456  CVS HEALTH CORPORATION<br>ONE CVS DR<br>WOONSOCKET, RI 02895<br><br>**LITIGATION** | JACQUELINE SMITH | ☐ | ☑ | ☐ |
| 2. 457  DICK'S SPORTING GOODS INC<br>CSC LAWYERS INCORPORATION SERVICE<br>2710 GATEWAY OAKS DR<br>STE 150N<br>SACRAMENTO, CA 98533<br><br>**LITIGATION** | JACQUELINE SMITH | ☐ | ☑ | ☐ |
| 2. 458  L BRANDS INC<br>3 LIMITED PARKWAY<br>COLUMBUS , OH 43230<br><br>**LITIGATION** | JACQUELINE SMITH | ☐ | ☑ | ☐ |
| 2. 459  SEPHORA USA INC<br>CSC LAWYERS INCORPORATION SERVICE<br>2710 GATEWAY OAKS DR<br>STE 150N<br>SACRAMENTO, CA 95833<br><br>**LITIGATION** | JACQUELINE SMITH | ☐ | ☑ | ☐ |

**Bed Bath & Beyond Inc.**    Case Number:    23-13359 (VFP)

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 460  STEIN MART INC<br>NATIONAL REGISTERED AGENTS INC<br>818 WEST 7TH ST<br>STE 930<br>LOS ANGELES, CA 90017<br><br>**LITIGATION** | JACQUELINE SMITH | ☐ | ☑ | ☐ |
| 2. 461  THE GAP INC<br>CT CORPORATION SYSTEM<br>818 WEST 7TH ST<br>STE 930<br>LOS ANGELES, CA 90017<br><br>**LITIGATION** | JACQUELINE SMITH | ☐ | ☑ | ☐ |
| 2. 462  THE HOME DEPOT INC<br>2455 PACES FERRY ROAD NW<br>ATLANTA, GA 30339<br><br>**LITIGATION** | JACQUELINE SMITH | ☐ | ☑ | ☐ |
| 2. 463  THE RETAIL EQUATION INC<br>CT CORPORATION SYSTEM<br>818 WEST 7TH ST<br>STE 930<br>LOS ANGELES, CA 90017<br><br>**LITIGATION** | JACQUELINE SMITH | ☐ | ☑ | ☐ |
| 2. 464  THE TJX COMPANIES INC<br>770 COCHITUATE ROAD<br>P.O. BOX 9123<br>FRAMINGHAM, MA 01701<br><br>**LITIGATION** | JACQUELINE SMITH | ☐ | ☑ | ☐ |
| 2. 465  KEURIG GREEN MOUNTAIN INC<br>5 PILGRIM PARK RD<br>WATERBURY, VT 05676<br><br>**LITIGATION** | JANET CHRISTMAN, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 466  KEURIG GREEN MOUNTAIN INC<br>5 PILGRIM PARK RD<br>WATERBURY, VT 05676<br><br>**LITIGATION** | JANET CHRISTMAN, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 467  ADVANCE AUTO PARTS INC<br>216 NORTH AVE<br>DUNELLEN, NJ 08812-1219<br><br>**LITIGATION** | JERRY HO | ☐ | ☑ | ☐ |

**Bed Bath & Beyond Inc.**                                    Case Number:    23-13359 (VFP)

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 468  BEST BUY CO INC<br>CT CORPORATION SYSTEM<br>818 WEST 7TH ST<br>STE 930<br>LOS ANGELES, CA 90017<br><br>**LITIGATION** | JERRY HO | ☐ | ☑ | ☐ |
| 2. 469  CALERES INC<br>CSC LAWYERS INCORPORATION SERVICE<br>2710 GATEWAY OAKS DR<br>STE 150N<br>SACRAMENTO, CA 98533<br><br>**LITIGATION** | JERRY HO | ☐ | ☑ | ☐ |
| 2. 470  CVS HEALTH CORPORATION<br>ONE CVS DR<br>WOONSOCKET, RI 02895<br><br>**LITIGATION** | JERRY HO | ☐ | ☑ | ☐ |
| 2. 471  DICK'S SPORTING GOODS INC<br>CSC LAWYERS INCORPORATION SERVICE<br>2710 GATEWAY OAKS DR<br>STE 150N<br>SACRAMENTO, CA 98533<br><br>**LITIGATION** | JERRY HO | ☐ | ☑ | ☐ |
| 2. 472  L BRANDS INC<br>3 LIMITED PARKWAY<br>COLUMBUS , OH 43230<br><br>**LITIGATION** | JERRY HO | ☐ | ☑ | ☐ |
| 2. 473  SEPHORA USA INC<br>CSC LAWYERS INCORPORATION SERVICE<br>2710 GATEWAY OAKS DR<br>STE 150N<br>SACRAMENTO, CA 95833<br><br>**LITIGATION** | JERRY HO | ☐ | ☑ | ☐ |
| 2. 474  STEIN MART INC<br>NATIONAL REGISTERED AGENTS INC<br>818 WEST 7TH ST<br>STE 930<br>LOS ANGELES, CA 90017<br><br>**LITIGATION** | JERRY HO | ☐ | ☑ | ☐ |
| 2. 475  THE GAP INC<br>CT CORPORATION SYSTEM<br>818 WEST 7TH ST<br>STE 930<br>LOS ANGELES, CA 90017<br><br>**LITIGATION** | JERRY HO | ☐ | ☑ | ☐ |

**Bed Bath & Beyond Inc.**                                                    Case Number:   23-13359 (VFP)

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 476  THE HOME DEPOT INC<br>2455 PACES FERRY ROAD NW<br>ATLANTA, GA 30339<br><br>**LITIGATION** | JERRY HO | ☐ | ☑ | ☐ |
| 2. 477  THE RETAIL EQUATION INC<br>CT CORPORATION SYSTEM<br>818 WEST 7TH ST<br>STE 930<br>LOS ANGELES, CA 90017<br><br>**LITIGATION** | JERRY HO | ☐ | ☑ | ☐ |
| 2. 478  THE TJX COMPANIES INC<br>770 COCHITUATE ROAD<br>P.O. BOX 9123<br>FRAMINGHAM, MA 01701<br><br>**LITIGATION** | JERRY HO | ☐ | ☑ | ☐ |
| 2. 479  BBB CANADA LP INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**ABL REVOLVING COMMITMENT** | JPMORGAN CHASE BANK, N.A. | ☑ | ☐ | ☐ |
| 2. 480  BBB CANADA LP INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**ABL REVOLVER INTEREST** | JPMORGAN CHASE BANK, N.A. | ☑ | ☐ | ☐ |
| 2. 481  BBB CANADA LTD.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**ABL REVOLVING COMMITMENT** | JPMORGAN CHASE BANK, N.A. | ☑ | ☐ | ☐ |
| 2. 482  BBB CANADA LTD.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**ABL REVOLVER INTEREST** | JPMORGAN CHASE BANK, N.A. | ☑ | ☐ | ☐ |
| 2. 483  BBB VALUE SERVICES INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**ABL REVOLVING COMMITMENT** | JPMORGAN CHASE BANK, N.A. | ☑ | ☐ | ☐ |
| 2. 484  BBB VALUE SERVICES INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**ABL REVOLVER INTEREST** | JPMORGAN CHASE BANK, N.A. | ☑ | ☐ | ☐ |

**Bed Bath & Beyond Inc.**

**Case Number:  23-13359 (VFP)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 485 BBBY MANAGEMENT CORPORATION<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**ABL REVOLVING COMMITMENT** | JPMORGAN CHASE BANK, N.A. | ☑ | ☐ | ☐ |
| 2. 486 BBBY MANAGEMENT CORPORATION<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**ABL REVOLVER INTEREST** | JPMORGAN CHASE BANK, N.A. | ☑ | ☐ | ☐ |
| 2. 487 BBBYCF LLC<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**ABL REVOLVING COMMITMENT** | JPMORGAN CHASE BANK, N.A. | ☑ | ☐ | ☐ |
| 2. 488 BBBYCF LLC<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**ABL REVOLVER INTEREST** | JPMORGAN CHASE BANK, N.A. | ☑ | ☐ | ☐ |
| 2. 489 BBBYTF LLC<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**ABL REVOLVING COMMITMENT** | JPMORGAN CHASE BANK, N.A. | ☑ | ☐ | ☐ |
| 2. 490 BBBYTF LLC<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**ABL REVOLVER INTEREST** | JPMORGAN CHASE BANK, N.A. | ☑ | ☐ | ☐ |
| 2. 491 BED BATH & BEYOND CANADA L.P.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**ABL REVOLVING COMMITMENT** | JPMORGAN CHASE BANK, N.A. | ☑ | ☐ | ☐ |
| 2. 492 BED BATH & BEYOND CANADA L.P.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**ABL REVOLVER INTEREST** | JPMORGAN CHASE BANK, N.A. | ☑ | ☐ | ☐ |
| 2. 493 BED BATH & BEYOND OF CALIFORNIA<br>LIMITED LIABILITY COMPANY<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**ABL REVOLVING COMMITMENT** | JPMORGAN CHASE BANK, N.A. | ☑ | ☐ | ☐ |
| 2. 494 BED BATH & BEYOND OF CALIFORNIA<br>LIMITED LIABILITY COMPANY<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**ABL REVOLVER INTEREST** | JPMORGAN CHASE BANK, N.A. | ☑ | ☐ | ☐ |

Bed Bath & Beyond Inc.                                                    Case Number:    23-13359 (VFP)

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| Codebtor Name and Mailing Address | Creditor Name | D | E/F | G |
| 2. 495 BED 'N BATH STORES INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**ABL REVOLVING COMMITMENT** | JPMORGAN CHASE BANK, N.A. | ☑ | ☐ | ☐ |
| 2. 496 BED 'N BATH STORES INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**ABL REVOLVER INTEREST** | JPMORGAN CHASE BANK, N.A. | ☑ | ☐ | ☐ |
| 2. 497 BUY BUY BABY, INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**ABL REVOLVING COMMITMENT** | JPMORGAN CHASE BANK, N.A. | ☑ | ☐ | ☐ |
| 2. 498 BUY BUY BABY, INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**ABL REVOLVER INTEREST** | JPMORGAN CHASE BANK, N.A. | ☑ | ☐ | ☐ |
| 2. 499 BWAO LLC<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**ABL REVOLVING COMMITMENT** | JPMORGAN CHASE BANK, N.A. | ☑ | ☐ | ☐ |
| 2. 500 BWAO LLC<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**ABL REVOLVER INTEREST** | JPMORGAN CHASE BANK, N.A. | ☑ | ☐ | ☐ |
| 2. 501 CHEF C HOLDINGS LLC<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**ABL REVOLVING COMMITMENT** | JPMORGAN CHASE BANK, N.A. | ☑ | ☐ | ☐ |
| 2. 502 CHEF C HOLDINGS LLC<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**ABL REVOLVER INTEREST** | JPMORGAN CHASE BANK, N.A. | ☑ | ☐ | ☐ |
| 2. 503 DECORIST, LLC<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**ABL REVOLVING COMMITMENT** | JPMORGAN CHASE BANK, N.A. | ☑ | ☐ | ☐ |
| 2. 504 DECORIST, LLC<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**ABL REVOLVER INTEREST** | JPMORGAN CHASE BANK, N.A. | ☑ | ☐ | ☐ |

**Bed Bath & Beyond Inc.**                                                                      **Case Number:   23-13359 (VFP)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 505   HARMON STORES, INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**ABL REVOLVING COMMITMENT** | JPMORGAN CHASE BANK, N.A. | ☑ | ☐ | ☐ |
| 2. 506   HARMON STORES, INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**ABL REVOLVER INTEREST** | JPMORGAN CHASE BANK, N.A. | ☑ | ☐ | ☐ |
| 2. 507   LIBERTY PROCUREMENT CO. INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**ABL REVOLVING COMMITMENT** | JPMORGAN CHASE BANK, N.A. | ☑ | ☐ | ☐ |
| 2. 508   LIBERTY PROCUREMENT CO. INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**ABL REVOLVER INTEREST** | JPMORGAN CHASE BANK, N.A. | ☑ | ☐ | ☐ |
| 2. 509   RC VENTURES LLC<br>PETRILLO KLEIN & BOXER LLP<br>DAVID ADAM HOFFMAN<br>655 THIRD AVENUE 22ND FLOOR<br>NEW YORK, NY 10017<br><br>**LITIGATION** | JUDITH COHEN | ☐ | ☑ | ☐ |
| 2. 510   RC VENTURES LLC<br>PETRILLO KLEIN & BOXER LLP<br>DAVID ADAM HOFFMAN<br>655 THIRD AVENUE 22ND FLOOR<br>NEW YORK, NY 10017<br><br>**LITIGATION** | JUDITH COHEN | ☐ | ☑ | ☐ |
| 2. 511   RC VENTURES LLC<br>VINSON & ELKINS LLP<br>CLIFFORD LOUIS THAU<br>1114 AVENUE OF AMERICAS<br>NEW YORK, NY 10036<br><br>**LITIGATION** | JUDITH COHEN | ☐ | ☑ | ☐ |
| 2. 512   RC VENTURES LLC<br>VINSON & ELKINS LLP<br>CLIFFORD LOUIS THAU<br>1114 AVENUE OF AMERICAS<br>NEW YORK, NY 10036<br><br>**LITIGATION** | JUDITH COHEN | ☐ | ☑ | ☐ |

**Bed Bath & Beyond Inc.**                                              Case Number:  23-13359 (VFP)

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 513  RC VENTURES LLC<br>VINSON & ELKINS LLP<br>MARISA ANTONELLI<br>1114 AVENUE OF AMERICAS, 32ND FLOOR<br>NEW YORK, NY 10036<br><br>**LITIGATION** | JUDITH COHEN | ☐ | ☑ | ☐ |
| 2. 514  RC VENTURES LLC<br>VINSON & ELKINS LLP<br>MARISA ANTONELLI<br>1114 AVENUE OF AMERICAS, 32ND FLOOR<br>NEW YORK, NY 10036<br><br>**LITIGATION** | JUDITH COHEN | ☐ | ☑ | ☐ |
| 2. 515  RYAN COHEN<br>PETRILLO KLEIN & BOXER LLP<br>DAVID ADAM HOFFMAN<br>655 THIRD AVENUE 22ND FLOOR<br>NEW YORK, NY 10017<br><br>**LITIGATION** | JUDITH COHEN | ☐ | ☑ | ☐ |
| 2. 516  RYAN COHEN<br>PETRILLO KLEIN & BOXER LLP<br>DAVID ADAM HOFFMAN<br>655 THIRD AVENUE 22ND FLOOR<br>NEW YORK, NY 10017<br><br>**LITIGATION** | JUDITH COHEN | ☐ | ☑ | ☐ |
| 2. 517  RYAN COHEN<br>VINSON & ELKINS LLP<br>CLIFFORD LOUIS THAU<br>1114 AVENUE OF AMERICAS<br>NEW YORK, NY 10036<br><br>**LITIGATION** | JUDITH COHEN | ☐ | ☑ | ☐ |
| 2. 518  RYAN COHEN<br>VINSON & ELKINS LLP<br>CLIFFORD LOUIS THAU<br>1114 AVENUE OF AMERICAS<br>NEW YORK, NY 10036<br><br>**LITIGATION** | JUDITH COHEN | ☐ | ☑ | ☐ |
| 2. 519  RYAN COHEN<br>VINSON & ELKINS LLP<br>MARISA ANTONELLI<br>1114 AVENUE OF AMERICAS, 32ND FLOOR<br>NEW YORK, NY 10036<br><br>**LITIGATION** | JUDITH COHEN | ☐ | ☑ | ☐ |

**Bed Bath & Beyond Inc.**                                    Case Number:   23-13359 (VFP)

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 520  RYAN COHEN<br>VINSON & ELKINS LLP<br>MARISA ANTONELLI<br>1114 AVENUE OF AMERICAS, 32ND FLOOR<br>NEW YORK, NY 10036<br><br>**LITIGATION** | JUDITH COHEN | ☐ | ☑ | ☐ |
| 2. 521  ARTHUR STARK<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | JUDITH HOLLAND, INDIVIDUALLY AND ON BEHALF<br>OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 522  ARTHUR STARK<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | JUDITH HOLLAND, INDIVIDUALLY AND ON BEHALF<br>OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 523  BRIAN SNELL<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | JUDITH HOLLAND, INDIVIDUALLY AND ON BEHALF<br>OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 524  BRIAN SNELL<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | JUDITH HOLLAND, INDIVIDUALLY AND ON BEHALF<br>OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 525  EUGENE A. CASTAGNA<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | JUDITH HOLLAND, INDIVIDUALLY AND ON BEHALF<br>OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 526  EUGENE A. CASTAGNA<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | JUDITH HOLLAND, INDIVIDUALLY AND ON BEHALF<br>OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 527  HOWARD SHYMAN<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | JUDITH HOLLAND, INDIVIDUALLY AND ON BEHALF<br>OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |

**Bed Bath & Beyond Inc.**  Case Number:  23-13359 (VFP)

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | D | E/F | G |
| 2. 528 HOWARD SHYMAN<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | JUDITH HOLLAND, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 529 JOHN AND JANE DOES 1-20, JOINTLY AND SEVERALLY<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | JUDITH HOLLAND, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 530 JOHN AND JANE DOES 1-20, JOINTLY AND SEVERALLY<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | JUDITH HOLLAND, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 531 PAULA M. BARONE<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | JUDITH HOLLAND, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 532 PAULA M. BARONE<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | JUDITH HOLLAND, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 533 SARAH GREGORY<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | JUDITH HOLLAND, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 534 SARAH GREGORY<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | JUDITH HOLLAND, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 535 STEVEN H. TEMARES<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | JUDITH HOLLAND, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |

**Bed Bath & Beyond Inc.**                                              Case Number:   23-13359 (VFP)

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 536  STEVEN H. TEMARES<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | JUDITH HOLLAND, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 537  SUSAN E. LATTMAN<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | JUDITH HOLLAND, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 538  SUSAN E. LATTMAN<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | JUDITH HOLLAND, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 539  TINA SUOJANEN<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | JUDITH HOLLAND, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 540  TINA SUOJANEN<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | JUDITH HOLLAND, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 541  COST PLUS INC<br>MORGAN LEWIS & BROCKIUS LLP<br>ERIC MECKLEY, MIRANDA ROWLEY<br>ONE MARKET SPEAR ST TOWER<br>SAN FRANCISCO, CA 94105<br><br>**LITIGATION** | KELLY BURT-DEASY | ☐ | ☑ | ☐ |
| 2. 542  COST PLUS INC<br>MORGAN LEWIS & BROCKIUS LLP<br>ERIC MECKLEY, MIRANDA ROWLEY<br>ONE MARKET SPEAR ST TOWER<br>SAN FRANCISCO, CA 94105<br><br>**LITIGATION** | KELLY BURT-DEASY | ☐ | ☑ | ☐ |
| 2. 543  COST PLUS INC AKA COST PLUS<br>1201 MARINA VILLAGE PARKWAY<br>ALAMEDA, CA 94501<br><br>**LITIGATION** | KELLY BURT-DEASY | ☐ | ☑ | ☐ |

**Bed Bath & Beyond Inc.**                                        **Case Number:    23-13359 (VFP)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 544  COST PLUS INC AKA COST PLUS<br>1201 MARINA VILLAGE PARKWAY<br>ALAMEDA, CA 94501<br><br>**LITIGATION** | KELLY BURT-DEASY | ☐ | ☑ | ☐ |
| 2. 545  COST PLUS MANAGEMENT SERVICES INC<br>200 FOURTH ST<br>OAKLAND, CA 94607<br><br>**LITIGATION** | KELLY BURT-DEASY | ☐ | ☑ | ☐ |
| 2. 546  COST PLUS MANAGEMENT SERVICES INC<br>200 FOURTH ST<br>OAKLAND, CA 94607<br><br>**LITIGATION** | KELLY BURT-DEASY | ☐ | ☑ | ☐ |
| 2. 547  COST PLUS MANAGEMENT SERVICES INC<br>MORGAN LEWIS & BROCKIUS LLP<br>ERIC MECKLEY, MIRANDA ROWLEY<br>ONE MARKET SPEAR ST TOWER<br>SAN FRANCISCO, CA 94105<br><br>**LITIGATION** | KELLY BURT-DEASY | ☐ | ☑ | ☐ |
| 2. 548  COST PLUS MANAGEMENT SERVICES INC<br>MORGAN LEWIS & BROCKIUS LLP<br>ERIC MECKLEY, MIRANDA ROWLEY<br>ONE MARKET SPEAR ST TOWER<br>SAN FRANCISCO, CA 94105<br><br>**LITIGATION** | KELLY BURT-DEASY | ☐ | ☑ | ☐ |
| 2. 549  COST PLUS WORLD MARKET LLC<br>1201 MARINA VILLAGE PARKWAY<br>ALAMEDA, CA 94501<br><br>**LITIGATION** | KELLY BURT-DEASY | ☐ | ☑ | ☐ |
| 2. 550  COST PLUS WORLD MARKET LLC<br>1201 MARINA VILLAGE PARKWAY<br>ALAMEDA, CA 94501<br><br>**LITIGATION** | KELLY BURT-DEASY | ☐ | ☑ | ☐ |
| 2. 551  JONATHAN SCHWEFEL AKA JACK SCHWEFEL<br>MORGAN LEWIS & BROCKIUS LLP<br>ERIC MECKLEY, MIRANDA ROWLEY<br>ONE MARKET SPEAR ST TOWER<br>SAN FRANCISCO, CA 94105<br><br>**LITIGATION** | KELLY BURT-DEASY | ☐ | ☑ | ☐ |
| 2. 552  JONATHAN SCHWEFEL AKA JACK SCHWEFEL<br>MORGAN LEWIS & BROCKIUS LLP<br>ERIC MECKLEY, MIRANDA ROWLEY<br>ONE MARKET SPEAR ST TOWER<br>SAN FRANCISCO, CA 94105<br><br>**LITIGATION** | KELLY BURT-DEASY | ☐ | ☑ | ☐ |

**Bed Bath & Beyond Inc.**                                                              Case Number:    23-13359 (VFP)

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 553   WORLD MARKET LLC<br>2221 TOWN CENTER AVE<br>STE 135<br>MELBOURNE, FL 32940-6102<br><br>**LITIGATION** | KELLY BURT-DEASY | ☐ | ☑ | ☐ |
| 2. 554   WORLD MARKET LLC<br>2221 TOWN CENTER AVE<br>STE 135<br>MELBOURNE, FL 32940-6102<br><br>**LITIGATION** | KELLY BURT-DEASY | ☐ | ☑ | ☐ |
| 2. 555   WORLD MARKET MANAGEMENT SERVICES<br>LLC<br>1201 MARINA VILLAGE PARKWAY<br>ALAMEDA, CA 94501<br><br>**LITIGATION** | KELLY BURT-DEASY | ☐ | ☑ | ☐ |
| 2. 556   WORLD MARKET MANAGEMENT SERVICES<br>LLC<br>1201 MARINA VILLAGE PARKWAY<br>ALAMEDA, CA 94501<br><br>**LITIGATION** | KELLY BURT-DEASY | ☐ | ☑ | ☐ |
| 2. 557   APPRISS INC<br>2351 NELSON MILLER PKWY<br>STE 103<br>LOUISVILLE, KY 40223-2254<br><br>**LITIGATION** | MICHAEL MURPHY | ☐ | ☑ | ☐ |
| 2. 558   APPRISS INC<br>2351 NELSON MILLER PKWY<br>STE 103<br>LOUISVILLE, KY 40223-2254<br><br>**LITIGATION** | MICHAEL MURPHY | ☐ | ☑ | ☐ |
| 2. 559   THE RETAIL EQUATION INC<br>PO BOX 51373<br>IRVINE, CA 92619<br><br>**LITIGATION** | MICHAEL MURPHY | ☐ | ☑ | ☐ |
| 2. 560   THE RETAIL EQUATION INC<br>PO BOX 51373<br>IRVINE, CA 92619<br><br>**LITIGATION** | MICHAEL MURPHY | ☐ | ☑ | ☐ |
| 2. 561   THE TJX COMPANIES INC<br>770 COCHITUATE ROAD<br>P.O. BOX 9123<br>FRAMINGHAM, MA 01701<br><br>**LITIGATION** | MICHAEL MURPHY | ☐ | ☑ | ☐ |

Bed Bath & Beyond Inc.                                                     Case Number:    23-13359 (VFP)

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 562  THE TJX COMPANIES INC<br>770 COCHITUATE ROAD<br>P.O. BOX 9123<br>FRAMINGHAM, MA 01701<br><br>**LITIGATION** | MICHAEL MURPHY | ☐ | ☑ | ☐ |
| 2. 563  HARMON STORES, INC.<br>JACKSON LEWIS P.C.<br>TIMOTHY D. SPEEDY<br>200 CONNELL DRIVE SUITE 2000<br>BERKELEY HEIGHTS, NJ 07922<br><br>**LITIGATION** | MICHAEL PALMERI, INDIVIDUALLY AND ON BEHALF OF ALL OTHER PERSONS SIMILARLY SITUATED WHO WERE EMPLOYED BY HARMON STORES, INC. AND/OR BED BATH & BEYOND, INC. | ☐ | ☑ | ☐ |
| 2. 564  HARMON STORES, INC.<br>JACKSON LEWIS P.C.<br>TIMOTHY D. SPEEDY<br>200 CONNELL DRIVE SUITE 2000<br>BERKELEY HEIGHTS, NJ 07922<br><br>**LITIGATION** | MICHAEL PALMERI, INDIVIDUALLY AND ON BEHALF OF ALL OTHER PERSONS SIMILARLY SITUATED WHO WERE EMPLOYED BY HARMON STORES, INC. AND/OR BED BATH & BEYOND, INC. | ☐ | ☑ | ☐ |
| 2. 565  AHOLD DELHAIZE USA INC<br>CORPORATION SERVICE COMPANY<br>80 STATE ST<br>ALBANY, NY 12207<br><br>**LITIGATION** | MICHAEL SPINGARN AND SANDRA SPINGARN | ☐ | ☑ | ☐ |
| 2. 566  BARRETTS MINERALS INC<br>CT CORPORATION SYSTEM<br>28 LIBERTY ST<br>NW YORK, NY 10005<br><br>**LITIGATION** | MICHAEL SPINGARN AND SANDRA SPINGARN | ☐ | ☑ | ☐ |
| 2. 567  BRENNTAG NORTH AMERICA<br>5083 POTTSVILLE PLACE<br>READING, PA 19605<br><br>**LITIGATION** | MICHAEL SPINGARN AND SANDRA SPINGARN | ☐ | ☑ | ☐ |
| 2. 568  BRENNTAG SPECIALTIES INC<br>CT CORPORATION SYSTEMS<br>28 LIBERTY ST<br>NEW YORK, NY 10005<br><br>**LITIGATION** | MICHAEL SPINGARN AND SANDRA SPINGARN | ☐ | ☑ | ☐ |
| 2. 569  CHARLES B CHRYSTAL COMPANY INC<br>80 COACHLIGHT CIRCLE<br>PROSPECT, CT 06712<br><br>**LITIGATION** | MICHAEL SPINGARN AND SANDRA SPINGARN | ☐ | ☑ | ☐ |

**Bed Bath & Beyond Inc.**                                          Case Number:   23-13359 (VFP)

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 570   CHATTEM INC<br>CORPORATION SERVICE COMPANY<br>PRINCETON SOUTH CORPORATE CTR<br>100 CHARLES EWING BLVD, STE 160<br>EWING, NJ 08628<br><br>**LITIGATION** | MICHAEL SPINGARN AND SANDRA SPINGARN | ☐ | ☑ | ☐ |
| 2. 571   CHATTEM INC<br>THE PRENTICE HALL CORPORATION SERVICE<br>2711 CENTERVILLE RD, STE 400<br>WILMINGTON, DE 19808<br><br>**LITIGATION** | MICHAEL SPINGARN AND SANDRA SPINGARN | ☐ | ☑ | ☐ |
| 2. 572   CVS PHARMACY INC<br>CT CORPORATION SYSTEMS<br>28 LIBERTY ST<br>NEW YORK, NY 10005<br><br>**LITIGATION** | MICHAEL SPINGARN AND SANDRA SPINGARN | ☐ | ☑ | ☐ |
| 2. 573   DRI, I INC<br>CORPORATION SERVICES COMPANY<br>80 STATE ST<br>ALBANY, NY 12207<br><br>**LITIGATION** | MICHAEL SPINGARN AND SANDRA SPINGARN | ☐ | ☑ | ☐ |
| 2. 574   DUANE READE INC<br>COORPORATION SERVICE COMPANY<br>80 STATE ST<br>ALBANY, NY 12207<br><br>**LITIGATION** | MICHAEL SPINGARN AND SANDRA SPINGARN | ☐ | ☑ | ☐ |
| 2. 575   GLAXOSMITHKLINE LLC<br>CORPORATION SERVICE COMPANY<br>80 STATE ST<br>ALBANY, NY 12207<br><br>**LITIGATION** | MICHAEL SPINGARN AND SANDRA SPINGARN | ☐ | ☑ | ☐ |
| 2. 576   HIMMEL MANAGEMENT CO LLC<br>C/O VIOLETAS<br>JEFFREY HIMMEL INDIVIDUALLY<br>221 MIRACLE MILE<br>CORAL GABLES, FL 33134<br><br>**LITIGATION** | MICHAEL SPINGARN AND SANDRA SPINGARN | ☐ | ☑ | ☐ |
| 2. 577   PFIZER INC<br>CT CORPORATION SYSTEM<br>28 LIBERTY ST<br>NEW YORK, NY 10005<br><br>**LITIGATION** | MICHAEL SPINGARN AND SANDRA SPINGARN | ☐ | ☑ | ☐ |

**Bed Bath & Beyond Inc.**                                            Case Number:   23-13359 (VFP)

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 578  RITE AID OF NEW YORK CITY INC<br>CT CORPORATION SYSTEM<br>28 LIBERTY ST<br>NEW YORK,, NY 10005<br><br>**LITIGATION** | MICHAEL SPINGARN AND SANDRA SPINGARN | ☐ | ☑ | ☐ |
| 2. 579  RITE AID OF NEW YORK INC<br>CT CORPORATION SYSTEM<br>28 LIBERTY ST<br>NEW YORK , NY 10005<br><br>**LITIGATION** | MICHAEL SPINGARN AND SANDRA SPINGARN | ☐ | ☑ | ☐ |
| 2. 580  SPECIALTY MINERALS INC<br>THE CORPORATION TRUST COMPANY<br>1209 ORANGE ST<br>WILMINGTON, DE 19801<br><br>**LITIGATION** | MICHAEL SPINGARN AND SANDRA SPINGARN | ☐ | ☑ | ☐ |
| 2. 581  SPECTRUM BRANDS HOLDINGS INC<br>CORPORATION SERVICE COMPANY<br>8040 EXCELSIOR DRIVE, STE 400<br>MADISON, WI 53717<br><br>**LITIGATION** | MICHAEL SPINGARN AND SANDRA SPINGARN | ☐ | ☑ | ☐ |
| 2. 582  SPECTRUM BRANDS INC<br>CORPORATION SERVICE COMPANY<br>8040 EXCELSIOR DRIVE, STE 400<br>MADISON, WI 53717<br><br>**LITIGATION** | MICHAEL SPINGARN AND SANDRA SPINGARN | ☐ | ☑ | ☐ |
| 2. 583  THE STOP & SHOP SUPERMARKET COMPANY LLC<br>CORPORATION SERVICE COMPANY<br>80 STATE ST<br>ALBANY, NY 12207<br><br>**LITIGATION** | MICHAEL SPINGARN AND SANDRA SPINGARN | ☐ | ☑ | ☐ |
| 2. 584  WALGREEN EASTERN CO INC<br>THE PRENTICE-HALL CORPORATION SYSTEM<br>80 STATE ST<br>ALBANY, NY 12207<br><br>**LITIGATION** | MICHAEL SPINGARN AND SANDRA SPINGARN | ☐ | ☑ | ☐ |
| 2. 585  WHITTAKER, CLARK & DANIELS INC<br>C/O SMITH MAZURE DIRECTOR<br>WILKINS, YOUNG & YAGERMAN<br>111 JOHN ST, 20TH FLOOR<br>NEW YORK, NY 10038<br><br>**LITIGATION** | MICHAEL SPINGARN AND SANDRA SPINGARN | ☐ | ☑ | ☐ |

**Bed Bath & Beyond Inc.**　　　　　　　　　　　　　　　　　**Case Number:  23-13359 (VFP)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 586  ADVANCE AUTO PARTS INC<br>216 NORTH AVE<br>DUNELLEN, NJ 08812-1219<br><br>**LITIGATION** | MICHEAL MURPHY | ☐ | ☑ | ☐ |
| 2. 587  BEST BUY CO INC<br>CT CORPORATION SYSTEM<br>818 WEST 7TH ST<br>STE 930<br>LOS ANGELES, CA 90017<br><br>**LITIGATION** | MICHEAL MURPHY | ☐ | ☑ | ☐ |
| 2. 588  CALERES INC<br>CSC LAWYERS INCORPORATION SERVICE<br>2710 GATEWAY OAKS DR<br>STE 150N<br>SACRAMENTO, CA 98533<br><br>**LITIGATION** | MICHEAL MURPHY | ☐ | ☑ | ☐ |
| 2. 589  CVS HEALTH CORPORATION<br>ONE CVS DR<br>WOONSOCKET, RI 02895<br><br>**LITIGATION** | MICHEAL MURPHY | ☐ | ☑ | ☐ |
| 2. 590  DICK'S SPORTING GOODS INC<br>CSC LAWYERS INCORPORATION SERVICE<br>2710 GATEWAY OAKS DR<br>STE 150N<br>SACRAMENTO, CA 98533<br><br>**LITIGATION** | MICHEAL MURPHY | ☐ | ☑ | ☐ |
| 2. 591  L BRANDS INC<br>3 LIMITED PARKWAY<br>COLUMBUS , OH 43230<br><br>**LITIGATION** | MICHEAL MURPHY | ☐ | ☑ | ☐ |
| 2. 592  SEPHORA USA INC<br>CSC LAWYERS INCORPORATION SERVICE<br>2710 GATEWAY OAKS DR<br>STE 150N<br>SACRAMENTO, CA 95833<br><br>**LITIGATION** | MICHEAL MURPHY | ☐ | ☑ | ☐ |
| 2. 593  STEIN MART INC<br>NATIONAL REGISTERED AGENTS INC<br>818 WEST 7TH ST<br>STE 930<br>LOS ANGELES, CA 90017<br><br>**LITIGATION** | MICHEAL MURPHY | ☐ | ☑ | ☐ |

**Bed Bath & Beyond Inc.**                                          **Case Number:   23-13359 (VFP)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 594  THE GAP INC<br>CT CORPORATION SYSTEM<br>818 WEST 7TH ST<br>STE 930<br>LOS ANGELES, CA 90017<br><br>**LITIGATION** | MICHEAL MURPHY | ☐ | ☑ | ☐ |
| 2. 595  THE HOME DEPOT INC<br>2455 PACES FERRY ROAD NW<br>ATLANTA, GA 30339<br><br>**LITIGATION** | MICHEAL MURPHY | ☐ | ☑ | ☐ |
| 2. 596  THE RETAIL EQUATION INC<br>CT CORPORATION SYSTEM<br>818 WEST 7TH ST<br>STE 930<br>LOS ANGELES, CA 90017<br><br>**LITIGATION** | MICHEAL MURPHY | ☐ | ☑ | ☐ |
| 2. 597  THE TJX COMPANIES INC<br>770 COCHITUATE ROAD<br>P.O. BOX 9123<br>FRAMINGHAM, MA 01701<br><br>**LITIGATION** | MICHEAL MURPHY | ☐ | ☑ | ☐ |
| 2. 598  APPRISS INC<br>2351 NELSON MILLER PKWY<br>STE 103<br>LOUISVILLE, KY 40223-2254<br><br>**LITIGATION** | NATALIA TABOADA | ☐ | ☑ | ☐ |
| 2. 599  APPRISS INC<br>2351 NELSON MILLER PKWY<br>STE 103<br>LOUISVILLE, KY 40223-2254<br><br>**LITIGATION** | NATALIA TABOADA | ☐ | ☑ | ☐ |
| 2. 600  THE RETAIL EQUATION INC<br>PO BOX 51373<br>IRVINE, CA 92619<br><br>**LITIGATION** | NATALIA TABOADA | ☐ | ☑ | ☐ |
| 2. 601  THE RETAIL EQUATION INC<br>PO BOX 51373<br>IRVINE, CA 92619<br><br>**LITIGATION** | NATALIA TABOADA | ☐ | ☑ | ☐ |
| 2. 602  THE TJX COMPANIES INC<br>770 COCHITUATE ROAD<br>P.O. BOX 9123<br>FRAMINGHAM, MA 01701<br><br>**LITIGATION** | NATALIA TABOADA | ☐ | ☑ | ☐ |

**Bed Bath & Beyond Inc.**                                    Case Number:    23-13359 (VFP)

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |

| | | | | |
|---|---|---|---|---|
| 2. 603  THE TJX COMPANIES INC<br>770 COCHITUATE ROAD<br>P.O. BOX 9123<br>FRAMINGHAM, MA 01701<br><br>**LITIGATION** | NATALIA TABOADA | ☐ | ☑ | ☐ |
| 2. 604  ADVANCE AUTO PARTS INC<br>216 NORTH AVE<br>DUNELLEN, NJ 08812-1219<br><br>**LITIGATION** | OLGA MARYAMCHIK | ☐ | ☑ | ☐ |
| 2. 605  BEST BUY CO INC<br>CT CORPORATION SYSTEM<br>818 WEST 7TH ST<br>STE 930<br>LOS ANGELES, CA 90017<br><br>**LITIGATION** | OLGA MARYAMCHIK | ☐ | ☑ | ☐ |
| 2. 606  CALERES INC<br>CSC LAWYERS INCORPORATION SERVICE<br>2710 GATEWAY OAKS DR<br>STE 150N<br>SACRAMENTO, CA 98533<br><br>**LITIGATION** | OLGA MARYAMCHIK | ☐ | ☑ | ☐ |
| 2. 607  CVS HEALTH CORPORATION<br>ONE CVS DR<br>WOONSOCKET, RI 02895<br><br>**LITIGATION** | OLGA MARYAMCHIK | ☐ | ☑ | ☐ |
| 2. 608  DICK'S SPORTING GOODS INC<br>CSC LAWYERS INCORPORATION SERVICE<br>2710 GATEWAY OAKS DR<br>STE 150N<br>SACRAMENTO, CA 98533<br><br>**LITIGATION** | OLGA MARYAMCHIK | ☐ | ☑ | ☐ |
| 2. 609  L BRANDS INC<br>3 LIMITED PARKWAY<br>COLUMBUS , OH 43230<br><br>**LITIGATION** | OLGA MARYAMCHIK | ☐ | ☑ | ☐ |
| 2. 610  SEPHORA USA INC<br>CSC LAWYERS INCORPORATION SERVICE<br>2710 GATEWAY OAKS DR<br>STE 150N<br>SACRAMENTO, CA 95833<br><br>**LITIGATION** | OLGA MARYAMCHIK | ☐ | ☑ | ☐ |

**Bed Bath & Beyond Inc.**                                         Case Number:   23-13359 (VFP)

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| Codebtor Name and Mailing Address | Creditor Name | D | E/F | G |
| 2. 611  STEIN MART INC<br>NATIONAL REGISTERED AGENTS INC<br>818 WEST 7TH ST<br>STE 930<br>LOS ANGELES, CA 90017<br><br>**LITIGATION** | OLGA MARYAMCHIK | ☐ | ☑ | ☐ |
| 2. 612  THE GAP INC<br>CT CORPORATION SYSTEM<br>818 WEST 7TH ST<br>STE 930<br>LOS ANGELES, CA 90017<br><br>**LITIGATION** | OLGA MARYAMCHIK | ☐ | ☑ | ☐ |
| 2. 613  THE HOME DEPOT INC<br>2455 PACES FERRY ROAD NW<br>ATLANTA, GA 30339<br><br>**LITIGATION** | OLGA MARYAMCHIK | ☐ | ☑ | ☐ |
| 2. 614  THE RETAIL EQUATION INC<br>CT CORPORATION SYSTEM<br>818 WEST 7TH ST<br>STE 930<br>LOS ANGELES, CA 90017<br><br>**LITIGATION** | OLGA MARYAMCHIK | ☐ | ☑ | ☐ |
| 2. 615  THE TJX COMPANIES INC<br>770 COCHITUATE ROAD<br>P.O. BOX 9123<br>FRAMINGHAM, MA 01701<br><br>**LITIGATION** | OLGA MARYAMCHIK | ☐ | ☑ | ☐ |
| 2. 616  BRENDA BACH<br>7071 STATE ROUTE 48<br>SPRINGBORO, OH 45066<br><br>**LITIGATION** | PEGGY COX | ☐ | ☑ | ☐ |
| 2. 617  BRENDA BACH<br>7071 STATE ROUTE 48<br>SPRINGBORO, OH 45066<br><br>**LITIGATION** | PEGGY COX | ☐ | ☑ | ☐ |
| 2. 618  BRENDA BACH<br>JACKSON LEWIS P.C.<br>GRETCHEN M TREHERNE; RYAN MICHAEL MARTIN<br>201 E. FIFTH STREET<br>CINCINNATI, OH 45202<br><br>**LITIGATION** | PEGGY COX | ☐ | ☑ | ☐ |

Bed Bath & Beyond Inc.                                                    Case Number:    23-13359 (VFP)

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 619  BRENDA BACH<br>JACKSON LEWIS P.C.<br>GRETCHEN M TREHERNE; RYAN MICHAEL MARTIN<br>201 E. FIFTH STREET<br>CINCINNATI, OH 45202<br><br>**LITIGATION** | PEGGY COX | ☐ | ☑ | ☐ |
| 2. 620  MITCHELL JOHNSON<br><br>**LITIGATION** | PEGGY COX | ☐ | ☑ | ☐ |
| 2. 621  MITCHELL JOHNSON<br><br>**LITIGATION** | PEGGY COX | ☐ | ☑ | ☐ |
| 2. 622  JP MORGAN SECURITIES LLC<br>DAVIS POLK & WARDWELL LLP<br>DANIEL J. SCHWARTZ; FRANCES E. BIVENS; MATTHEW BROCK;<br>450 LEXINGTON AVENUE<br>NEW YORK, NY 10017<br><br>**LITIGATION** | PENGCHENG SI, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 623  JP MORGAN SECURITIES LLC<br>DAVIS POLK & WARDWELL LLP<br>DANIEL J. SCHWARTZ; FRANCES E. BIVENS; MATTHEW BROCK;<br>450 LEXINGTON AVENUE<br>NEW YORK, NY 10017<br><br>**LITIGATION** | PENGCHENG SI, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 624  JP MORGAN SECURITIES LLC<br>DAVIS POLK & WARDWELL LLP<br>STEFANI JOHNSON MYRICK<br>901 15TH STREET, NW<br>WASHINGTON, DC 20005<br><br>**LITIGATION** | PENGCHENG SI, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 625  JP MORGAN SECURITIES LLC<br>DAVIS POLK & WARDWELL LLP<br>STEFANI JOHNSON MYRICK<br>901 15TH STREET, NW<br>WASHINGTON, DC 20005<br><br>**LITIGATION** | PENGCHENG SI, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 626  RC VENTURES LLC<br>VINSON & ELKINS<br>JUSTIN C. BECK<br>2001 ROSS AVENUE, SUITE 3900<br>DALLAS, TX 75201<br><br>**LITIGATION** | PENGCHENG SI, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |

**Bed Bath & Beyond Inc.**                                                    Case Number:   23-13359 (VFP)

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 627   RC VENTURES LLC<br>VINSON & ELKINS<br>JUSTIN C. BECK<br>2001 ROSS AVENUE, SUITE 3900<br>DALLAS, TX 75201<br><br>**LITIGATION** | PENGCHENG SI, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 628   RC VENTURES LLC<br>VINSON & ELKINS LLP<br>DAVID ADAM HOFFMAN ;CLIFFORD THAU ;MARISA ANTONELLI<br>1114 AVENUE OF AMERICAS<br>NEW YORK, NY 10036<br><br>**LITIGATION** | PENGCHENG SI, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 629   RC VENTURES LLC<br>VINSON & ELKINS LLP<br>DAVID ADAM HOFFMAN ;CLIFFORD THAU ;MARISA ANTONELLI<br>1114 AVENUE OF AMERICAS<br>NEW YORK, NY 10036<br><br>**LITIGATION** | PENGCHENG SI, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 630   RC VENTURES LLC<br>VINSON & ELKINS LLP<br>EPHRAIM WERNICK<br>2200 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20037<br><br>**LITIGATION** | PENGCHENG SI, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 631   RC VENTURES LLC<br>VINSON & ELKINS LLP<br>EPHRAIM WERNICK<br>2200 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20037<br><br>**LITIGATION** | PENGCHENG SI, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 632   RYAN COHEN<br>VINSON & ELKINS<br>JUSTIN C. BECK<br>2001 ROSS AVENUE, SUITE 3900<br>DALLAS, TX 75201<br><br>**LITIGATION** | PENGCHENG SI, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 633   RYAN COHEN<br>VINSON & ELKINS<br>JUSTIN C. BECK<br>2001 ROSS AVENUE, SUITE 3900<br>DALLAS, TX 75201<br><br>**LITIGATION** | PENGCHENG SI, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |

**Bed Bath & Beyond Inc.**                                                    Case Number:    23-13359 (VFP)

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 634 RYAN COHEN<br>VINSON & ELKINS LLP<br>CLIFFORD THAU ;DAVID ADAM HOFFMAN;<br>MARISA ANTONELLI<br>1114 AVENUE OF AMERICAS<br>NEW YORK, NY 10036<br><br>**LITIGATION** | PENGCHENG SI, INDIVIDUALLY AND ON BEHALF OF<br>ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 635 RYAN COHEN<br>VINSON & ELKINS LLP<br>CLIFFORD THAU ;DAVID ADAM HOFFMAN;<br>MARISA ANTONELLI<br>1114 AVENUE OF AMERICAS<br>NEW YORK, NY 10036<br><br>**LITIGATION** | PENGCHENG SI, INDIVIDUALLY AND ON BEHALF OF<br>ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 636 RYAN COHEN<br>VINSON & ELKINS LLP<br>EPHRAIM WERNICK<br>2200 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20037<br><br>**LITIGATION** | PENGCHENG SI, INDIVIDUALLY AND ON BEHALF OF<br>ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 637 RYAN COHEN<br>VINSON & ELKINS LLP<br>EPHRAIM WERNICK<br>2200 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20037<br><br>**LITIGATION** | PENGCHENG SI, INDIVIDUALLY AND ON BEHALF OF<br>ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 638 SUE E. GOVE<br>CLEARY GOTTLIEB STEEN & HAMILTON LLP<br>JARED GERBER; VICTOR L. HOU<br>ONE LIBERTY PLAZ<br>NEW YORK, NY 10006<br><br>**LITIGATION** | PENGCHENG SI, INDIVIDUALLY AND ON BEHALF OF<br>ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 639 SUE E. GOVE<br>CLEARY GOTTLIEB STEEN & HAMILTON LLP<br>JARED GERBER; VICTOR L. HOU<br>ONE LIBERTY PLAZ<br>NEW YORK, NY 10006<br><br>**LITIGATION** | PENGCHENG SI, INDIVIDUALLY AND ON BEHALF OF<br>ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 640 SUE E. GOVE<br>CLEARY GOTTLIEB STEEN & HAMILTON LLP<br>NOWELL DAVID BECKETT BAMBERGER<br>2112 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20037<br><br>**LITIGATION** | PENGCHENG SI, INDIVIDUALLY AND ON BEHALF OF<br>ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |

**Bed Bath & Beyond Inc.**                                      **Case Number:   23-13359 (VFP)**

## Schedule H: Codebtors

Column 1                                          Column 2                                      Applicable Schedules

| Codebtor Name and Mailing Address | Creditor Name | D | E/F | G |
|---|---|---|---|---|
| 2. 641 SUE E. GOVE<br>CLEARY GOTTLIEB STEEN & HAMILTON LLP<br>NOWELL DAVID BECKETT BAMBERGER<br>2112 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20037<br>**LITIGATION** | PENGCHENG SI, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 642 MCKAY INVESTMENT COMPANY, LLC<br>1203 WILLAMETTE STREET, STE 200<br>EUGENE, OR 97401<br>**LITIGATION** | PLACE SERVICES, INC. | ☐ | ☑ | ☐ |
| 2. 643 BRENDA BACH<br>7071 STATE ROUTE 48<br>SPRINGBORO, OH 45066<br>**LITIGATION** | RANDALL FREDERICK | ☐ | ☑ | ☐ |
| 2. 644 BRENDA BACH<br>JACKSON LEWIS P.C.<br>GRETCHEN M TREHERNE; RYAN MICHAEL MARTIN<br>201 E. FIFTH STREET<br>CINCINNATI, OH 45202<br>**LITIGATION** | RANDALL FREDERICK | ☐ | ☑ | ☐ |
| 2. 645 MITCHELL JOHNSON<br>**LITIGATION** | RANDALL FREDERICK | ☐ | ☑ | ☐ |
| 2. 646 BRENDA BACH<br>7071 STATE ROUTE 48<br>SPRINGBORO, OH 45066<br>**LITIGATION** | RANDALL FREDRICK | ☐ | ☑ | ☐ |
| 2. 647 BRENDA BACH<br>JACKSON LEWIS P.C.<br>GRETCHEN M TREHERNE; RYAN MICHAEL MARTIN<br>201 E. FIFTH STREET<br>CINCINNATI, OH 45202<br>**LITIGATION** | RANDALL FREDRICK | ☐ | ☑ | ☐ |
| 2. 648 MITCHELL JOHNSON<br>**LITIGATION** | RANDALL FREDRICK | ☐ | ☑ | ☐ |
| 2. 649 ADVANCE AUTO PARTS INC<br>216 NORTH AVE<br>DUNELLEN, NJ 08812-1219<br>**LITIGATION** | SEAN FREDERICK | ☐ | ☑ | ☐ |

**Bed Bath & Beyond Inc.**                                        **Case Number:    23-13359 (VFP)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 650 BEST BUY CO INC<br>CT CORPORATION SYSTEM<br>818 WEST 7TH ST<br>STE 930<br>LOS ANGELES, CA 90017<br><br>**LITIGATION** | SEAN FREDERICK | ☐ | ☑ | ☐ |
| 2. 651 CALERES INC<br>CSC LAWYERS INCORPORATION SERVICE<br>2710 GATEWAY OAKS DR<br>STE 150N<br>SACRAMENTO, CA 98533<br><br>**LITIGATION** | SEAN FREDERICK | ☐ | ☑ | ☐ |
| 2. 652 CVS HEALTH CORPORATION<br>ONE CVS DR<br>WOONSOCKET, RI 02895<br><br>**LITIGATION** | SEAN FREDERICK | ☐ | ☑ | ☐ |
| 2. 653 DICK'S SPORTING GOODS INC<br>CSC LAWYERS INCORPORATION SERVICE<br>2710 GATEWAY OAKS DR<br>STE 150N<br>SACRAMENTO, CA 98533<br><br>**LITIGATION** | SEAN FREDERICK | ☐ | ☑ | ☐ |
| 2. 654 L BRANDS INC<br>3 LIMITED PARKWAY<br>COLUMBUS , OH 43230<br><br>**LITIGATION** | SEAN FREDERICK | ☐ | ☑ | ☐ |
| 2. 655 SEPHORA USA INC<br>CSC LAWYERS INCORPORATION SERVICE<br>2710 GATEWAY OAKS DR<br>STE 150N<br>SACRAMENTO, CA 95833<br><br>**LITIGATION** | SEAN FREDERICK | ☐ | ☑ | ☐ |
| 2. 656 STEIN MART INC<br>NATIONAL REGISTERED AGENTS INC<br>818 WEST 7TH ST<br>STE 930<br>LOS ANGELES, CA 90017<br><br>**LITIGATION** | SEAN FREDERICK | ☐ | ☑ | ☐ |
| 2. 657 THE GAP INC<br>CT CORPORATION SYSTEM<br>818 WEST 7TH ST<br>STE 930<br>LOS ANGELES, CA 90017<br><br>**LITIGATION** | SEAN FREDERICK | ☐ | ☑ | ☐ |

**Bed Bath & Beyond Inc.**                                    Case Number:   23-13359 (VFP)

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 658  THE HOME DEPOT INC<br>2455 PACES FERRY ROAD NW<br>ATLANTA, GA 30339<br>**LITIGATION** | SEAN FREDERICK | ☐ | ☑ | ☐ |
| 2. 659  THE RETAIL EQUATION INC<br>CT CORPORATION SYSTEM<br>818 WEST 7TH ST<br>STE 930<br>LOS ANGELES, CA 90017<br>**LITIGATION** | SEAN FREDERICK | ☐ | ☑ | ☐ |
| 2. 660  THE TJX COMPANIES INC<br>770 COCHITUATE ROAD<br>P.O. BOX 9123<br>FRAMINGHAM, MA 01701<br>**LITIGATION** | SEAN FREDERICK | ☐ | ☑ | ☐ |
| 2. 661  BBB CANADA LP INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br>**FILO TERM LOAN COMMITMENT** | SECOND AVENUE CAPITAL PARTNERS LLC | ☑ | ☐ | ☐ |
| 2. 662  BBB CANADA LTD.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br>**FILO TERM LOAN COMMITMENT** | SECOND AVENUE CAPITAL PARTNERS LLC | ☑ | ☐ | ☐ |
| 2. 663  BBB VALUE SERVICES INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br>**FILO TERM LOAN COMMITMENT** | SECOND AVENUE CAPITAL PARTNERS LLC | ☑ | ☐ | ☐ |
| 2. 664  BBBY MANAGEMENT CORPORATION<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br>**FILO TERM LOAN COMMITMENT** | SECOND AVENUE CAPITAL PARTNERS LLC | ☑ | ☐ | ☐ |
| 2. 665  BBBYCF LLC<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br>**FILO TERM LOAN COMMITMENT** | SECOND AVENUE CAPITAL PARTNERS LLC | ☑ | ☐ | ☐ |
| 2. 666  BBBYTF LLC<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br>**FILO TERM LOAN COMMITMENT** | SECOND AVENUE CAPITAL PARTNERS LLC | ☑ | ☐ | ☐ |

**Bed Bath & Beyond Inc.**                                    Case Number:    23-13359 (VFP)

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 667   BED BATH & BEYOND CANADA L.P.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | SECOND AVENUE CAPITAL PARTNERS LLC | ☑ | ☐ | ☐ |
| 2. 668   BED BATH & BEYOND OF CALIFORNIA<br>LIMITED LIABILITY COMPANY<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | SECOND AVENUE CAPITAL PARTNERS LLC | ☑ | ☐ | ☐ |
| 2. 669   BED 'N BATH STORES INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | SECOND AVENUE CAPITAL PARTNERS LLC | ☑ | ☐ | ☐ |
| 2. 670   BUY BUY BABY, INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | SECOND AVENUE CAPITAL PARTNERS LLC | ☑ | ☐ | ☐ |
| 2. 671   BWAO LLC<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | SECOND AVENUE CAPITAL PARTNERS LLC | ☑ | ☐ | ☐ |
| 2. 672   CHEF C HOLDINGS LLC<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | SECOND AVENUE CAPITAL PARTNERS LLC | ☑ | ☐ | ☐ |
| 2. 673   DECORIST, LLC<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | SECOND AVENUE CAPITAL PARTNERS LLC | ☑ | ☐ | ☐ |
| 2. 674   HARMON STORES, INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | SECOND AVENUE CAPITAL PARTNERS LLC | ☑ | ☐ | ☐ |
| 2. 675   LIBERTY PROCUREMENT CO. INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | SECOND AVENUE CAPITAL PARTNERS LLC | ☑ | ☐ | ☐ |
| 2. 676   ADVANCE AUTO PARTS INC<br>216 NORTH AVE<br>DUNELLEN, NJ 08812-1219<br><br>**LITIGATION** | SHADI HAYDEN | ☐ | ☑ | ☐ |

**Bed Bath & Beyond Inc.**                                      **Case Number:   23-13359 (VFP)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| Codebtor Name and Mailing Address | Creditor Name | D | E/F | G |
| 2. 677  BEST BUY CO INC<br>CT CORPORATION SYSTEM<br>818 WEST 7TH ST<br>STE 930<br>LOS ANGELES, CA 90017<br><br>**LITIGATION** | SHADI HAYDEN | ☐ | ☑ | ☐ |
| 2. 678  CALERES INC<br>CSC LAWYERS INCORPORATION SERVICE<br>2710 GATEWAY OAKS DR<br>STE 150N<br>SACRAMENTO, CA 98533<br><br>**LITIGATION** | SHADI HAYDEN | ☐ | ☑ | ☐ |
| 2. 679  CVS HEALTH CORPORATION<br>ONE CVS DR<br>WOONSOCKET, RI 02895<br><br>**LITIGATION** | SHADI HAYDEN | ☐ | ☑ | ☐ |
| 2. 680  DICK'S SPORTING GOODS INC<br>CSC LAWYERS INCORPORATION SERVICE<br>2710 GATEWAY OAKS DR<br>STE 150N<br>SACRAMENTO, CA 98533<br><br>**LITIGATION** | SHADI HAYDEN | ☐ | ☑ | ☐ |
| 2. 681  L BRANDS INC<br>3 LIMITED PARKWAY<br>COLUMBUS , OH 43230<br><br>**LITIGATION** | SHADI HAYDEN | ☐ | ☑ | ☐ |
| 2. 682  SEPHORA USA INC<br>CSC LAWYERS INCORPORATION SERVICE<br>2710 GATEWAY OAKS DR<br>STE 150N<br>SACRAMENTO, CA 95833<br><br>**LITIGATION** | SHADI HAYDEN | ☐ | ☑ | ☐ |
| 2. 683  STEIN MART INC<br>NATIONAL REGISTERED AGENTS INC<br>818 WEST 7TH ST<br>STE 930<br>LOS ANGELES, CA 90017<br><br>**LITIGATION** | SHADI HAYDEN | ☐ | ☑ | ☐ |
| 2. 684  THE GAP INC<br>CT CORPORATION SYSTEM<br>818 WEST 7TH ST<br>STE 930<br>LOS ANGELES, CA 90017<br><br>**LITIGATION** | SHADI HAYDEN | ☐ | ☑ | ☐ |

**Bed Bath & Beyond Inc.**                                    Case Number:   23-13359 (VFP)

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 685  THE HOME DEPOT INC<br>2455 PACES FERRY ROAD NW<br>ATLANTA, GA 30339<br><br>**LITIGATION** | SHADI HAYDEN | ☐ | ☑ | ☐ |
| 2. 686  THE RETAIL EQUATION INC<br>CT CORPORATION SYSTEM<br>818 WEST 7TH ST<br>STE 930<br>LOS ANGELES, CA 90017<br><br>**LITIGATION** | SHADI HAYDEN | ☐ | ☑ | ☐ |
| 2. 687  THE TJX COMPANIES INC<br>770 COCHITUATE ROAD<br>P.O. BOX 9123<br>FRAMINGHAM, MA 01701<br><br>**LITIGATION** | SHADI HAYDEN | ☐ | ☑ | ☐ |
| 2. 688  BBB CANADA LP INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | SIXTH STREET LENDING PARTNERS | ☑ | ☐ | ☐ |
| 2. 689  BBB CANADA LP INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | SIXTH STREET LENDING PARTNERS | ☑ | ☐ | ☐ |
| 2. 690  BBB CANADA LP INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN MAKE WHOLE PROVISION** | SIXTH STREET LENDING PARTNERS | ☑ | ☐ | ☐ |
| 2. 691  BBB CANADA LP INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN MAKE WHOLE PROVISION** | SIXTH STREET LENDING PARTNERS | ☑ | ☐ | ☐ |
| 2. 692  BBB CANADA LP INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN INTEREST** | SIXTH STREET LENDING PARTNERS | ☑ | ☐ | ☐ |
| 2. 693  BBB CANADA LTD.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | SIXTH STREET LENDING PARTNERS | ☑ | ☐ | ☐ |

**Bed Bath & Beyond Inc.**                                        Case Number:    23-13359 (VFP)

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 694 BBB CANADA LTD.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | SIXTH STREET LENDING PARTNERS | ☑ | ☐ | ☐ |
| 2. 695 BBB CANADA LTD.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN MAKE WHOLE PROVISION** | SIXTH STREET LENDING PARTNERS | ☑ | ☐ | ☐ |
| 2. 696 BBB CANADA LTD.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN MAKE WHOLE PROVISION** | SIXTH STREET LENDING PARTNERS | ☑ | ☐ | ☐ |
| 2. 697 BBB CANADA LTD.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN INTEREST** | SIXTH STREET LENDING PARTNERS | ☑ | ☐ | ☐ |
| 2. 698 BBB VALUE SERVICES INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | SIXTH STREET LENDING PARTNERS | ☑ | ☐ | ☐ |
| 2. 699 BBB VALUE SERVICES INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | SIXTH STREET LENDING PARTNERS | ☑ | ☐ | ☐ |
| 2. 700 BBB VALUE SERVICES INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN MAKE WHOLE PROVISION** | SIXTH STREET LENDING PARTNERS | ☑ | ☐ | ☐ |
| 2. 701 BBB VALUE SERVICES INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN MAKE WHOLE PROVISION** | SIXTH STREET LENDING PARTNERS | ☑ | ☐ | ☐ |
| 2. 702 BBB VALUE SERVICES INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN INTEREST** | SIXTH STREET LENDING PARTNERS | ☑ | ☐ | ☐ |
| 2. 703 BBBY MANAGEMENT CORPORATION<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | SIXTH STREET LENDING PARTNERS | ☑ | ☐ | ☐ |

Bed Bath & Beyond Inc.                                    Case Number:   23-13359 (VFP)

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|----------|----------|:---:|:---:|:---:|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 704  BBBY MANAGEMENT CORPORATION<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | SIXTH STREET LENDING PARTNERS | ☑ | ☐ | ☐ |
| 2. 705  BBBY MANAGEMENT CORPORATION<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN MAKE WHOLE PROVISION** | SIXTH STREET LENDING PARTNERS | ☑ | ☐ | ☐ |
| 2. 706  BBBY MANAGEMENT CORPORATION<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN MAKE WHOLE PROVISION** | SIXTH STREET LENDING PARTNERS | ☑ | ☐ | ☐ |
| 2. 707  BBBY MANAGEMENT CORPORATION<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN INTEREST** | SIXTH STREET LENDING PARTNERS | ☑ | ☐ | ☐ |
| 2. 708  BBBYCF LLC<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | SIXTH STREET LENDING PARTNERS | ☑ | ☐ | ☐ |
| 2. 709  BBBYCF LLC<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | SIXTH STREET LENDING PARTNERS | ☑ | ☐ | ☐ |
| 2. 710  BBBYCF LLC<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN MAKE WHOLE PROVISION** | SIXTH STREET LENDING PARTNERS | ☑ | ☐ | ☐ |
| 2. 711  BBBYCF LLC<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN MAKE WHOLE PROVISION** | SIXTH STREET LENDING PARTNERS | ☑ | ☐ | ☐ |
| 2. 712  BBBYCF LLC<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN INTEREST** | SIXTH STREET LENDING PARTNERS | ☑ | ☐ | ☐ |
| 2. 713  BBBYTF LLC<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | SIXTH STREET LENDING PARTNERS | ☑ | ☐ | ☐ |

**Bed Bath & Beyond Inc.**                                      **Case Number:   23-13359 (VFP)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 714  BBBYTF LLC<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | SIXTH STREET LENDING PARTNERS | ☑ | ☐ | ☐ |
| 2. 715  BBBYTF LLC<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN MAKE WHOLE PROVISION** | SIXTH STREET LENDING PARTNERS | ☑ | ☐ | ☐ |
| 2. 716  BBBYTF LLC<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN MAKE WHOLE PROVISION** | SIXTH STREET LENDING PARTNERS | ☑ | ☐ | ☐ |
| 2. 717  BBBYTF LLC<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN INTEREST** | SIXTH STREET LENDING PARTNERS | ☑ | ☐ | ☐ |
| 2. 718  BED BATH & BEYOND CANADA L.P.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | SIXTH STREET LENDING PARTNERS | ☑ | ☐ | ☐ |
| 2. 719  BED BATH & BEYOND CANADA L.P.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | SIXTH STREET LENDING PARTNERS | ☑ | ☐ | ☐ |
| 2. 720  BED BATH & BEYOND CANADA L.P.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN MAKE WHOLE PROVISION** | SIXTH STREET LENDING PARTNERS | ☑ | ☐ | ☐ |
| 2. 721  BED BATH & BEYOND CANADA L.P.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN MAKE WHOLE PROVISION** | SIXTH STREET LENDING PARTNERS | ☑ | ☐ | ☐ |
| 2. 722  BED BATH & BEYOND CANADA L.P.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN INTEREST** | SIXTH STREET LENDING PARTNERS | ☑ | ☐ | ☐ |
| 2. 723  BED BATH & BEYOND OF CALIFORNIA<br>LIMITED LIABILITY COMPANY<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | SIXTH STREET LENDING PARTNERS | ☑ | ☐ | ☐ |

Bed Bath & Beyond Inc.                                                    Case Number:   23-13359 (VFP)

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 724   BED BATH & BEYOND OF CALIFORNIA LIMITED LIABILITY COMPANY 650 LIBERTY AVENUE UNION, NJ 07083  **FILO TERM LOAN COMMITMENT** | SIXTH STREET LENDING PARTNERS | ☑ | ☐ | ☐ |
| 2. 725   BED BATH & BEYOND OF CALIFORNIA LIMITED LIABILITY COMPANY 650 LIBERTY AVENUE UNION, NJ 07083  **FILO TERM LOAN MAKE WHOLE PROVISION** | SIXTH STREET LENDING PARTNERS | ☑ | ☐ | ☐ |
| 2. 726   BED BATH & BEYOND OF CALIFORNIA LIMITED LIABILITY COMPANY 650 LIBERTY AVENUE UNION, NJ 07083  **FILO TERM LOAN MAKE WHOLE PROVISION** | SIXTH STREET LENDING PARTNERS | ☑ | ☐ | ☐ |
| 2. 727   BED BATH & BEYOND OF CALIFORNIA LIMITED LIABILITY COMPANY 650 LIBERTY AVENUE UNION, NJ 07083  **FILO TERM LOAN INTEREST** | SIXTH STREET LENDING PARTNERS | ☑ | ☐ | ☐ |
| 2. 728   BED 'N BATH STORES INC. 650 LIBERTY AVENUE UNION, NJ 07083  **FILO TERM LOAN COMMITMENT** | SIXTH STREET LENDING PARTNERS | ☑ | ☐ | ☐ |
| 2. 729   BED 'N BATH STORES INC. 650 LIBERTY AVENUE UNION, NJ 07083  **FILO TERM LOAN COMMITMENT** | SIXTH STREET LENDING PARTNERS | ☑ | ☐ | ☐ |
| 2. 730   BED 'N BATH STORES INC. 650 LIBERTY AVENUE UNION, NJ 07083  **FILO TERM LOAN MAKE WHOLE PROVISION** | SIXTH STREET LENDING PARTNERS | ☑ | ☐ | ☐ |
| 2. 731   BED 'N BATH STORES INC. 650 LIBERTY AVENUE UNION, NJ 07083  **FILO TERM LOAN MAKE WHOLE PROVISION** | SIXTH STREET LENDING PARTNERS | ☑ | ☐ | ☐ |
| 2. 732   BED 'N BATH STORES INC. 650 LIBERTY AVENUE UNION, NJ 07083  **FILO TERM LOAN INTEREST** | SIXTH STREET LENDING PARTNERS | ☑ | ☐ | ☐ |

**Bed Bath & Beyond Inc.**                                    Case Number:   23-13359 (VFP)

## Schedule H: Codebtors

Column 1                                        Column 2                          Applicable Schedules

| Codebtor Name and Mailing Address | Creditor Name | D | E/F | G |
|---|---|---|---|---|
| 2. 733  BUY BUY BABY, INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br>**FILO TERM LOAN COMMITMENT** | SIXTH STREET LENDING PARTNERS | ☑ | ☐ | ☐ |
| 2. 734  BUY BUY BABY, INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br>**FILO TERM LOAN COMMITMENT** | SIXTH STREET LENDING PARTNERS | ☑ | ☐ | ☐ |
| 2. 735  BUY BUY BABY, INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br>**FILO TERM LOAN MAKE WHOLE PROVISION** | SIXTH STREET LENDING PARTNERS | ☑ | ☐ | ☐ |
| 2. 736  BUY BUY BABY, INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br>**FILO TERM LOAN MAKE WHOLE PROVISION** | SIXTH STREET LENDING PARTNERS | ☑ | ☐ | ☐ |
| 2. 737  BUY BUY BABY, INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br>**FILO TERM LOAN INTEREST** | SIXTH STREET LENDING PARTNERS | ☑ | ☐ | ☐ |
| 2. 738  BWAO LLC<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br>**FILO TERM LOAN COMMITMENT** | SIXTH STREET LENDING PARTNERS | ☑ | ☐ | ☐ |
| 2. 739  BWAO LLC<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br>**FILO TERM LOAN COMMITMENT** | SIXTH STREET LENDING PARTNERS | ☑ | ☐ | ☐ |
| 2. 740  BWAO LLC<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br>**FILO TERM LOAN MAKE WHOLE PROVISION** | SIXTH STREET LENDING PARTNERS | ☑ | ☐ | ☐ |
| 2. 741  BWAO LLC<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br>**FILO TERM LOAN MAKE WHOLE PROVISION** | SIXTH STREET LENDING PARTNERS | ☑ | ☐ | ☐ |
| 2. 742  BWAO LLC<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br>**FILO TERM LOAN INTEREST** | SIXTH STREET LENDING PARTNERS | ☑ | ☐ | ☐ |

Bed Bath & Beyond Inc.                                      Case Number:   23-13359 (VFP)

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 743 CHEF C HOLDINGS LLC<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | SIXTH STREET LENDING PARTNERS | ☑ | ☐ | ☐ |
| 2. 744 CHEF C HOLDINGS LLC<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | SIXTH STREET LENDING PARTNERS | ☑ | ☐ | ☐ |
| 2. 745 CHEF C HOLDINGS LLC<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN MAKE WHOLE PROVISION** | SIXTH STREET LENDING PARTNERS | ☑ | ☐ | ☐ |
| 2. 746 CHEF C HOLDINGS LLC<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN MAKE WHOLE PROVISION** | SIXTH STREET LENDING PARTNERS | ☑ | ☐ | ☐ |
| 2. 747 CHEF C HOLDINGS LLC<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN INTEREST** | SIXTH STREET LENDING PARTNERS | ☑ | ☐ | ☐ |
| 2. 748 DECORIST, LLC<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | SIXTH STREET LENDING PARTNERS | ☑ | ☐ | ☐ |
| 2. 749 DECORIST, LLC<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | SIXTH STREET LENDING PARTNERS | ☑ | ☐ | ☐ |
| 2. 750 DECORIST, LLC<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN MAKE WHOLE PROVISION** | SIXTH STREET LENDING PARTNERS | ☑ | ☐ | ☐ |
| 2. 751 DECORIST, LLC<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN MAKE WHOLE PROVISION** | SIXTH STREET LENDING PARTNERS | ☑ | ☐ | ☐ |
| 2. 752 DECORIST, LLC<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN INTEREST** | SIXTH STREET LENDING PARTNERS | ☑ | ☐ | ☐ |

**Bed Bath & Beyond Inc.**                                    Case Number:    23-13359 (VFP)

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |

| | | | | | |
|---|---|---|---|---|---|
| 2. 753 | HARMON STORES, INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | SIXTH STREET LENDING PARTNERS | ☑ | ☐ | ☐ |
| 2. 754 | HARMON STORES, INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | SIXTH STREET LENDING PARTNERS | ☑ | ☐ | ☐ |
| 2. 755 | HARMON STORES, INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN MAKE WHOLE PROVISION** | SIXTH STREET LENDING PARTNERS | ☑ | ☐ | ☐ |
| 2. 756 | HARMON STORES, INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN MAKE WHOLE PROVISION** | SIXTH STREET LENDING PARTNERS | ☑ | ☐ | ☐ |
| 2. 757 | HARMON STORES, INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN INTEREST** | SIXTH STREET LENDING PARTNERS | ☑ | ☐ | ☐ |
| 2. 758 | LIBERTY PROCUREMENT CO. INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | SIXTH STREET LENDING PARTNERS | ☑ | ☐ | ☐ |
| 2. 759 | LIBERTY PROCUREMENT CO. INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | SIXTH STREET LENDING PARTNERS | ☑ | ☐ | ☐ |
| 2. 760 | LIBERTY PROCUREMENT CO. INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN MAKE WHOLE PROVISION** | SIXTH STREET LENDING PARTNERS | ☑ | ☐ | ☐ |
| 2. 761 | LIBERTY PROCUREMENT CO. INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN MAKE WHOLE PROVISION** | SIXTH STREET LENDING PARTNERS | ☑ | ☐ | ☐ |
| 2. 762 | LIBERTY PROCUREMENT CO. INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN INTEREST** | SIXTH STREET LENDING PARTNERS | ☑ | ☐ | ☐ |

**Bed Bath & Beyond Inc.**                                    Case Number:    23-13359 (VFP)

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 763  BBB CANADA LP INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | SIXTH STREET SPECIALTY LENDING, INC. | ☑ | ☐ | ☐ |
| 2. 764  BBB CANADA LP INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | SIXTH STREET SPECIALTY LENDING, INC. | ☑ | ☐ | ☐ |
| 2. 765  BBB CANADA LTD.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | SIXTH STREET SPECIALTY LENDING, INC. | ☑ | ☐ | ☐ |
| 2. 766  BBB CANADA LTD.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | SIXTH STREET SPECIALTY LENDING, INC. | ☑ | ☐ | ☐ |
| 2. 767  BBB VALUE SERVICES INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | SIXTH STREET SPECIALTY LENDING, INC. | ☑ | ☐ | ☐ |
| 2. 768  BBB VALUE SERVICES INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | SIXTH STREET SPECIALTY LENDING, INC. | ☑ | ☐ | ☐ |
| 2. 769  BBBY MANAGEMENT CORPORATION<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | SIXTH STREET SPECIALTY LENDING, INC. | ☑ | ☐ | ☐ |
| 2. 770  BBBY MANAGEMENT CORPORATION<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | SIXTH STREET SPECIALTY LENDING, INC. | ☑ | ☐ | ☐ |
| 2. 771  BBBYCF LLC<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | SIXTH STREET SPECIALTY LENDING, INC. | ☑ | ☐ | ☐ |
| 2. 772  BBBYCF LLC<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | SIXTH STREET SPECIALTY LENDING, INC. | ☑ | ☐ | ☐ |

Bed Bath & Beyond Inc.                                    Case Number:    23-13359 (VFP)

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 773 BBBYTF LLC<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | SIXTH STREET SPECIALTY LENDING, INC. | ☑ | ☐ | ☐ |
| 2. 774 BBBYTF LLC<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | SIXTH STREET SPECIALTY LENDING, INC. | ☑ | ☐ | ☐ |
| 2. 775 BED BATH & BEYOND CANADA L.P.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | SIXTH STREET SPECIALTY LENDING, INC. | ☑ | ☐ | ☐ |
| 2. 776 BED BATH & BEYOND CANADA L.P.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | SIXTH STREET SPECIALTY LENDING, INC. | ☑ | ☐ | ☐ |
| 2. 777 BED BATH & BEYOND OF CALIFORNIA<br>LIMITED LIABILITY COMPANY<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | SIXTH STREET SPECIALTY LENDING, INC. | ☑ | ☐ | ☐ |
| 2. 778 BED BATH & BEYOND OF CALIFORNIA<br>LIMITED LIABILITY COMPANY<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | SIXTH STREET SPECIALTY LENDING, INC. | ☑ | ☐ | ☐ |
| 2. 779 BED 'N BATH STORES INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | SIXTH STREET SPECIALTY LENDING, INC. | ☑ | ☐ | ☐ |
| 2. 780 BED 'N BATH STORES INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | SIXTH STREET SPECIALTY LENDING, INC. | ☑ | ☐ | ☐ |
| 2. 781 BUY BUY BABY, INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | SIXTH STREET SPECIALTY LENDING, INC. | ☑ | ☐ | ☐ |
| 2. 782 BUY BUY BABY, INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | SIXTH STREET SPECIALTY LENDING, INC. | ☑ | ☐ | ☐ |

**Bed Bath & Beyond Inc.**                                          Case Number:   23-13359 (VFP)

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 783  BWAO LLC<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | SIXTH STREET SPECIALTY LENDING, INC. | ☑ | ☐ | ☐ |
| 2. 784  BWAO LLC<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | SIXTH STREET SPECIALTY LENDING, INC. | ☑ | ☐ | ☐ |
| 2. 785  CHEF C HOLDINGS LLC<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | SIXTH STREET SPECIALTY LENDING, INC. | ☑ | ☐ | ☐ |
| 2. 786  CHEF C HOLDINGS LLC<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | SIXTH STREET SPECIALTY LENDING, INC. | ☑ | ☐ | ☐ |
| 2. 787  DECORIST, LLC<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | SIXTH STREET SPECIALTY LENDING, INC. | ☑ | ☐ | ☐ |
| 2. 788  DECORIST, LLC<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | SIXTH STREET SPECIALTY LENDING, INC. | ☑ | ☐ | ☐ |
| 2. 789  HARMON STORES, INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | SIXTH STREET SPECIALTY LENDING, INC. | ☑ | ☐ | ☐ |
| 2. 790  HARMON STORES, INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | SIXTH STREET SPECIALTY LENDING, INC. | ☑ | ☐ | ☐ |
| 2. 791  LIBERTY PROCUREMENT CO. INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | SIXTH STREET SPECIALTY LENDING, INC. | ☑ | ☐ | ☐ |
| 2. 792  LIBERTY PROCUREMENT CO. INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | SIXTH STREET SPECIALTY LENDING, INC. | ☑ | ☐ | ☐ |

**Bed Bath & Beyond Inc.**                                      **Case Number:   23-13359 (VFP)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| Codebtor Name and Mailing Address | Creditor Name | D | E/F | G |
| 2. 793  ADVANCE AUTO PARTS INC<br>216 NORTH AVE<br>DUNELLEN, NJ 08812-1219<br><br>**LITIGATION** | SUSANA GUEVARA | ☐ | ☑ | ☐ |
| 2. 794  BEST BUY CO INC<br>CT CORPORATION SYSTEM<br>818 WEST 7TH ST<br>STE 930<br>LOS ANGELES, CA 90017<br><br>**LITIGATION** | SUSANA GUEVARA | ☐ | ☑ | ☐ |
| 2. 795  CALERES INC<br>CSC LAWYERS INCORPORATION SERVICE<br>2710 GATEWAY OAKS DR<br>STE 150N<br>SACRAMENTO, CA 98533<br><br>**LITIGATION** | SUSANA GUEVARA | ☐ | ☑ | ☐ |
| 2. 796  CVS HEALTH CORPORATION<br>ONE CVS DR<br>WOONSOCKET, RI 02895<br><br>**LITIGATION** | SUSANA GUEVARA | ☐ | ☑ | ☐ |
| 2. 797  DICK'S SPORTING GOODS INC<br>CSC LAWYERS INCORPORATION SERVICE<br>2710 GATEWAY OAKS DR<br>STE 150N<br>SACRAMENTO, CA 98533<br><br>**LITIGATION** | SUSANA GUEVARA | ☐ | ☑ | ☐ |
| 2. 798  L BRANDS INC<br>3 LIMITED PARKWAY<br>COLUMBUS , OH 43230<br><br>**LITIGATION** | SUSANA GUEVARA | ☐ | ☑ | ☐ |
| 2. 799  SEPHORA USA INC<br>CSC LAWYERS INCORPORATION SERVICE<br>2710 GATEWAY OAKS DR<br>STE 150N<br>SACRAMENTO, CA 95833<br><br>**LITIGATION** | SUSANA GUEVARA | ☐ | ☑ | ☐ |
| 2. 800  STEIN MART INC<br>NATIONAL REGISTERED AGENTS INC<br>818 WEST 7TH ST<br>STE 930<br>LOS ANGELES, CA 90017<br><br>**LITIGATION** | SUSANA GUEVARA | ☐ | ☑ | ☐ |

**Bed Bath & Beyond Inc.**                                    **Case Number:   23-13359 (VFP)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 801  THE GAP INC<br>CT CORPORATION SYSTEM<br>818 WEST 7TH ST<br>STE 930<br>LOS ANGELES, CA 90017<br><br>**LITIGATION** | SUSANA GUEVARA | ☐ | ☑ | ☐ |
| 2. 802  THE HOME DEPOT INC<br>2455 PACES FERRY ROAD NW<br>ATLANTA, GA 30339<br><br>**LITIGATION** | SUSANA GUEVARA | ☐ | ☑ | ☐ |
| 2. 803  THE RETAIL EQUATION INC<br>CT CORPORATION SYSTEM<br>818 WEST 7TH ST<br>STE 930<br>LOS ANGELES, CA 90017<br><br>**LITIGATION** | SUSANA GUEVARA | ☐ | ☑ | ☐ |
| 2. 804  THE TJX COMPANIES INC<br>770 COCHITUATE ROAD<br>P.O. BOX 9123<br>FRAMINGHAM, MA 01701<br><br>**LITIGATION** | SUSANA GUEVARA | ☐ | ☑ | ☐ |
| 2. 805  BBB CANADA LP INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | TAO TALENTS, LLC | ☑ | ☐ | ☐ |
| 2. 806  BBB CANADA LTD.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | TAO TALENTS, LLC | ☑ | ☐ | ☐ |
| 2. 807  BBB VALUE SERVICES INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | TAO TALENTS, LLC | ☑ | ☐ | ☐ |
| 2. 808  BBBY MANAGEMENT CORPORATION<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | TAO TALENTS, LLC | ☑ | ☐ | ☐ |
| 2. 809  BBBYCF LLC<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | TAO TALENTS, LLC | ☑ | ☐ | ☐ |

**Bed Bath & Beyond Inc.**                                          **Case Number:   23-13359 (VFP)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 810   BBBYTF LLC<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | TAO TALENTS, LLC | ☑ | ☐ | ☐ |
| 2. 811   BED BATH & BEYOND CANADA L.P.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | TAO TALENTS, LLC | ☑ | ☐ | ☐ |
| 2. 812   BED BATH & BEYOND OF CALIFORNIA<br>LIMITED LIABILITY COMPANY<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | TAO TALENTS, LLC | ☑ | ☐ | ☐ |
| 2. 813   BED 'N BATH STORES INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | TAO TALENTS, LLC | ☑ | ☐ | ☐ |
| 2. 814   BUY BUY BABY, INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | TAO TALENTS, LLC | ☑ | ☐ | ☐ |
| 2. 815   BWAO LLC<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | TAO TALENTS, LLC | ☑ | ☐ | ☐ |
| 2. 816   CHEF C HOLDINGS LLC<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | TAO TALENTS, LLC | ☑ | ☐ | ☐ |
| 2. 817   DECORIST, LLC<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | TAO TALENTS, LLC | ☑ | ☐ | ☐ |
| 2. 818   HARMON STORES, INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | TAO TALENTS, LLC | ☑ | ☐ | ☐ |
| 2. 819   LIBERTY PROCUREMENT CO. INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | TAO TALENTS, LLC | ☑ | ☐ | ☐ |

**Bed Bath & Beyond Inc.**                                    Case Number:    23-13359 (VFP)

## Schedule H: Codebtors

Column 1                                                    Column 2                                        Applicable Schedules

| Codebtor Name and Mailing Address | Creditor Name | D | E/F | G |
|---|---|---|---|---|
| 2. 820 ARTHUR STARK<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | TIKA JONES, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 821 ARTHUR STARK<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | TIKA JONES, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 822 BRIAN SNELL<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | TIKA JONES, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 823 BRIAN SNELL<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | TIKA JONES, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 824 EUGENE A. CASTAGNA<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | TIKA JONES, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 825 EUGENE A. CASTAGNA<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | TIKA JONES, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 826 HOWARD SHYMAN<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | TIKA JONES, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 827 HOWARD SHYMAN<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | TIKA JONES, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |

**Bed Bath & Beyond Inc.**                                                        **Case Number:   23-13359 (VFP)**

## Schedule H: Codebtors

Column 1                                                      Column 2                                          Applicable Schedules

| Codebtor Name and Mailing Address | Creditor Name | D | E/F | G |
|---|---|---|---|---|
| 2. 828 JOHN AND JANE DOES 1-20, JOINTLY AND SEVERALLY<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | TIKA JONES, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 829 JOHN AND JANE DOES 1-20, JOINTLY AND SEVERALLY<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | TIKA JONES, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 830 PAULA M. BARONE<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | TIKA JONES, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 831 PAULA M. BARONE<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | TIKA JONES, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 832 SARAH GREGORY<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | TIKA JONES, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 833 SARAH GREGORY<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | TIKA JONES, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 834 STEVEN H. TEMARES<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | TIKA JONES, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 835 STEVEN H. TEMARES<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | TIKA JONES, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |

Bed Bath & Beyond Inc.                                                    **Case Number:    23-13359 (VFP)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 836  SUSAN E. LATTMAN<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | TIKA JONES, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 837  SUSAN E. LATTMAN<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | TIKA JONES, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 838  TINA SUOJANEN<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | TIKA JONES, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 839  TINA SUOJANEN<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | TIKA JONES, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 840  ARTHUR STARK<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | VANESSA BOWSER, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 841  ARTHUR STARK<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | VANESSA BOWSER, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 842  BRIAN SNELL<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | VANESSA BOWSER, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 843  BRIAN SNELL<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | VANESSA BOWSER, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |

**Bed Bath & Beyond Inc.**                                      Case Number:    23-13359 (VFP)

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 844 EUGENE A. CASTAGNA<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | VANESSA BOWSER, INDIVIDUALLY AND ON BEHALF<br>OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 845 EUGENE A. CASTAGNA<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | VANESSA BOWSER, INDIVIDUALLY AND ON BEHALF<br>OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 846 HOWARD SHYMAN<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | VANESSA BOWSER, INDIVIDUALLY AND ON BEHALF<br>OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 847 HOWARD SHYMAN<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | VANESSA BOWSER, INDIVIDUALLY AND ON BEHALF<br>OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 848 JOHN AND JANE DOES 1-20, JOINTLY AND<br>SEVERALLY<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | VANESSA BOWSER, INDIVIDUALLY AND ON BEHALF<br>OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 849 JOHN AND JANE DOES 1-20, JOINTLY AND<br>SEVERALLY<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | VANESSA BOWSER, INDIVIDUALLY AND ON BEHALF<br>OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 850 PAULA M. BARONE<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | VANESSA BOWSER, INDIVIDUALLY AND ON BEHALF<br>OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 851 PAULA M. BARONE<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | VANESSA BOWSER, INDIVIDUALLY AND ON BEHALF<br>OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |

**Bed Bath & Beyond Inc.**                                                    Case Number:    23-13359 (VFP)

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| Codebtor Name and Mailing Address | Creditor Name | D | E/F | G |

| | | | | | |
|---|---|---|---|---|---|
| 2. 852 | SARAH GREGORY<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | VANESSA BOWSER, INDIVIDUALLY AND ON BEHALF<br>OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 853 | SARAH GREGORY<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | VANESSA BOWSER, INDIVIDUALLY AND ON BEHALF<br>OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 854 | STEVEN H. TEMARES<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | VANESSA BOWSER, INDIVIDUALLY AND ON BEHALF<br>OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 855 | STEVEN H. TEMARES<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | VANESSA BOWSER, INDIVIDUALLY AND ON BEHALF<br>OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 856 | SUSAN E. LATTMAN<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | VANESSA BOWSER, INDIVIDUALLY AND ON BEHALF<br>OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 857 | SUSAN E. LATTMAN<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | VANESSA BOWSER, INDIVIDUALLY AND ON BEHALF<br>OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 858 | TINA SUOJANEN<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | VANESSA BOWSER, INDIVIDUALLY AND ON BEHALF<br>OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 859 | TINA SUOJANEN<br>EPSTEIN BECKER & GREEN, P.C.<br>875 THIRD AVENUE<br>NEW YORK, NY 10022<br><br>**LITIGATION** | VANESSA BOWSER, INDIVIDUALLY AND ON BEHALF<br>OF ALL OTHERS SIMILARLY SITUATED | ☐ | ☑ | ☐ |
| 2. 860 | ADVANCE AUTO PARTS INC<br>216 NORTH AVE<br>DUNELLEN, NJ 08812-1219<br><br>**LITIGATION** | VICTORIA CARUSO DAVIS | ☐ | ☑ | ☐ |

**Bed Bath & Beyond Inc.**                                    **Case Number:    23-13359 (VFP)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 861  BEST BUY CO INC<br>CT CORPORATION SYSTEM<br>818 WEST 7TH ST<br>STE 930<br>LOS ANGELES, CA 90017<br><br>**LITIGATION** | VICTORIA CARUSO DAVIS | ☐ | ☑ | ☐ |
| 2. 862  CALERES INC<br>CSC LAWYERS INCORPORATION SERVICE<br>2710 GATEWAY OAKS DR<br>STE 150N<br>SACRAMENTO, CA 98533<br><br>**LITIGATION** | VICTORIA CARUSO DAVIS | ☐ | ☑ | ☐ |
| 2. 863  CVS HEALTH CORPORATION<br>ONE CVS DR<br>WOONSOCKET, RI 02895<br><br>**LITIGATION** | VICTORIA CARUSO DAVIS | ☐ | ☑ | ☐ |
| 2. 864  DICK'S SPORTING GOODS INC<br>CSC LAWYERS INCORPORATION SERVICE<br>2710 GATEWAY OAKS DR<br>STE 150N<br>SACRAMENTO, CA 98533<br><br>**LITIGATION** | VICTORIA CARUSO DAVIS | ☐ | ☑ | ☐ |
| 2. 865  L BRANDS INC<br>3 LIMITED PARKWAY<br>COLUMBUS , OH 43230<br><br>**LITIGATION** | VICTORIA CARUSO DAVIS | ☐ | ☑ | ☐ |
| 2. 866  SEPHORA USA INC<br>CSC LAWYERS INCORPORATION SERVICE<br>2710 GATEWAY OAKS DR<br>STE 150N<br>SACRAMENTO, CA 95833<br><br>**LITIGATION** | VICTORIA CARUSO DAVIS | ☐ | ☑ | ☐ |
| 2. 867  STEIN MART INC<br>NATIONAL REGISTERED AGENTS INC<br>818 WEST 7TH ST<br>STE 930<br>LOS ANGELES, CA 90017<br><br>**LITIGATION** | VICTORIA CARUSO DAVIS | ☐ | ☑ | ☐ |
| 2. 868  THE GAP INC<br>CT CORPORATION SYSTEM<br>818 WEST 7TH ST<br>STE 930<br>LOS ANGELES, CA 90017<br><br>**LITIGATION** | VICTORIA CARUSO DAVIS | ☐ | ☑ | ☐ |

**Bed Bath & Beyond Inc.**                                      **Case Number:   23-13359 (VFP)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|:---:|:---:|:---:|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 869  THE HOME DEPOT INC<br>2455 PACES FERRY ROAD NW<br>ATLANTA, GA 30339<br><br>**LITIGATION** | VICTORIA CARUSO DAVIS | ☐ | ☑ | ☐ |
| 2. 870  THE RETAIL EQUATION INC<br>CT CORPORATION SYSTEM<br>818 WEST 7TH ST<br>STE 930<br>LOS ANGELES, CA 90017<br><br>**LITIGATION** | VICTORIA CARUSO DAVIS | ☐ | ☑ | ☐ |
| 2. 871  THE TJX COMPANIES INC<br>770 COCHITUATE ROAD<br>P.O. BOX 9123<br>FRAMINGHAM, MA 01701<br><br>**LITIGATION** | VICTORIA CARUSO DAVIS | ☐ | ☑ | ☐ |
| 2. 872  COST PLUS WORLD MARKET, LLC<br>650 LIBERTY AVE<br>UNION, NJ 07083<br><br>**LITIGATION** | WANZL NORTH AMERICA | ☐ | ☑ | ☐ |
| 2. 873  CARDINAL TECHNOLOGY SOLUTIONS, INC<br>1100 CORNWALL RD., SUITE 113<br>MONMOUTH JUNCTION, NJ 08852<br><br>**LITIGATION** | WAYNSYS, INC | ☐ | ☑ | ☐ |
| 2. 874  CARDINAL TECHNOLOGY SOLUTIONS, INC<br>1100 CORNWALL RD., SUITE 113<br>MONMOUTH JUNCTION, NJ 08852<br><br>**LITIGATION** | WAYNSYS, INC | ☐ | ☑ | ☐ |
| 2. 875  BBB CANADA LP INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | WHITEHAWK FINANCE LLC | ☑ | ☐ | ☐ |
| 2. 876  BBB CANADA LTD.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | WHITEHAWK FINANCE LLC | ☑ | ☐ | ☐ |
| 2. 877  BBB VALUE SERVICES INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | WHITEHAWK FINANCE LLC | ☑ | ☐ | ☐ |

**Bed Bath & Beyond Inc.**                                                    **Case Number:   23-13359 (VFP)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 878  BBBY MANAGEMENT CORPORATION<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | WHITEHAWK FINANCE LLC | ☑ | ☐ | ☐ |
| 2. 879  BBBYCF LLC<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | WHITEHAWK FINANCE LLC | ☑ | ☐ | ☐ |
| 2. 880  BBBYTF LLC<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | WHITEHAWK FINANCE LLC | ☑ | ☐ | ☐ |
| 2. 881  BED BATH & BEYOND CANADA L.P.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | WHITEHAWK FINANCE LLC | ☑ | ☐ | ☐ |
| 2. 882  BED BATH & BEYOND OF CALIFORNIA<br>LIMITED LIABILITY COMPANY<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | WHITEHAWK FINANCE LLC | ☑ | ☐ | ☐ |
| 2. 883  BED 'N BATH STORES INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | WHITEHAWK FINANCE LLC | ☑ | ☐ | ☐ |
| 2. 884  BUY BUY BABY, INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | WHITEHAWK FINANCE LLC | ☑ | ☐ | ☐ |
| 2. 885  BWAO LLC<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | WHITEHAWK FINANCE LLC | ☑ | ☐ | ☐ |
| 2. 886  CHEF C HOLDINGS LLC<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | WHITEHAWK FINANCE LLC | ☑ | ☐ | ☐ |
| 2. 887  DECORIST, LLC<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**FILO TERM LOAN COMMITMENT** | WHITEHAWK FINANCE LLC | ☑ | ☐ | ☐ |

Bed Bath & Beyond Inc.                                    Case Number:    23-13359 (VFP)

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| Codebtor Name and Mailing Address | Creditor Name | D | E/F | G |
| 2. 888  HARMON STORES, INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br>**FILO TERM LOAN COMMITMENT** | WHITEHAWK FINANCE LLC | ☑ | ☐ | ☐ |
| 2. 889  LIBERTY PROCUREMENT CO. INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br>**FILO TERM LOAN COMMITMENT** | WHITEHAWK FINANCE LLC | ☑ | ☐ | ☐ |
| 2. 890  ADVANCE AUTO PARTS INC<br>216 NORTH AVE<br>DUNELLEN, NJ 08812-1219<br>**LITIGATION** | WILLIAM HANNUM | ☐ | ☑ | ☐ |
| 2. 891  BEST BUY CO INC<br>CT CORPORATION SYSTEM<br>818 WEST 7TH ST<br>STE 930<br>LOS ANGELES, CA 90017<br>**LITIGATION** | WILLIAM HANNUM | ☐ | ☑ | ☐ |
| 2. 892  CALERES INC<br>CSC LAWYERS INCORPORATION SERVICE<br>2710 GATEWAY OAKS DR<br>STE 150N<br>SACRAMENTO, CA 98533<br>**LITIGATION** | WILLIAM HANNUM | ☐ | ☑ | ☐ |
| 2. 893  CVS HEALTH CORPORATION<br>ONE CVS DR<br>WOONSOCKET, RI 02895<br>**LITIGATION** | WILLIAM HANNUM | ☐ | ☑ | ☐ |
| 2. 894  DICK'S SPORTING GOODS INC<br>CSC LAWYERS INCORPORATION SERVICE<br>2710 GATEWAY OAKS DR<br>STE 150N<br>SACRAMENTO, CA 98533<br>**LITIGATION** | WILLIAM HANNUM | ☐ | ☑ | ☐ |
| 2. 895  L BRANDS INC<br>3 LIMITED PARKWAY<br>COLUMBUS , OH 43230<br>**LITIGATION** | WILLIAM HANNUM | ☐ | ☑ | ☐ |
| 2. 896  SEPHORA USA INC<br>CSC LAWYERS INCORPORATION SERVICE<br>2710 GATEWAY OAKS DR<br>STE 150N<br>SACRAMENTO, CA 95833<br>**LITIGATION** | WILLIAM HANNUM | ☐ | ☑ | ☐ |

**Bed Bath & Beyond Inc.**                                            **Case Number:    23-13359 (VFP)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 897 STEIN MART INC<br>NATIONAL REGISTERED AGENTS INC<br>818 WEST 7TH ST<br>STE 930<br>LOS ANGELES, CA 90017<br><br>**LITIGATION** | WILLIAM HANNUM | ☐ | ☑ | ☐ |
| 2. 898 THE GAP INC<br>CT CORPORATION SYSTEM<br>818 WEST 7TH ST<br>STE 930<br>LOS ANGELES, CA 90017<br><br>**LITIGATION** | WILLIAM HANNUM | ☐ | ☑ | ☐ |
| 2. 899 THE HOME DEPOT INC<br>2455 PACES FERRY ROAD NW<br>ATLANTA, GA 30339<br><br>**LITIGATION** | WILLIAM HANNUM | ☐ | ☑ | ☐ |
| 2. 900 THE RETAIL EQUATION INC<br>CT CORPORATION SYSTEM<br>818 WEST 7TH ST<br>STE 930<br>LOS ANGELES, CA 90017<br><br>**LITIGATION** | WILLIAM HANNUM | ☐ | ☑ | ☐ |
| 2. 901 THE TJX COMPANIES INC<br>770 COCHITUATE ROAD<br>P.O. BOX 9123<br>FRAMINGHAM, MA 01701<br><br>**LITIGATION** | WILLIAM HANNUM | ☐ | ☑ | ☐ |
| 2. 902 YSM-PONDEROSA LLC<br>WILLIAM X KING<br>440 LOUISIANA<br>STE 590<br>HOUSTON, TX 77002<br><br>**LITIGATION** | WORLD MARKET OF TEXAS LLC F/K/A COST PLUS OF TEXAS INC | ☐ | ☑ | ☐ |

**Total Number of Co-Debtor / Creditor rows: 902**

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor Name: | Bed Bath & Beyond Inc. |
| United States Bankruptcy Court for the: | District of New Jersey |
| Case Number (if known): | 23-13359 (VFP) |

☐ Check if this is an amended filing

## Official Form 206Sum

## Summary of Assets and Liabilities for Non-Individuals

12/15

---

| Part 1: | Summary of Assets |
|---|---|

1. **Schedule A/B: Assets–Real and Personal Property**  (Official Form 206A/B)

    1a. **Real property:**

        Copy line 88 from Schedule A/B .............................................................................

                                                         UNDETERMINED

    1b. **Total personal property:**

        Copy line 91A from Schedule A/B ...........................................................................

                                                          UNDETERMINED

    + _____

    1c. **Total of all property:**

        Copy line 92 from Schedule A/B .............................................................................

                                                          UNDETERMINED

---

| Part 2: | Summary of Liabilities |
|---|---|

2. **Schedule D: Creditors Who Have Claims Secured by Property**  (Official Form 206D)

    Copy the total dollar amount listed in Column A, Amount of claim, from line 3 of Schedule D  .............................. UNDETERMINED

3. **Schedule E/F: Creditors Who Have Unsecured Claims**  (Official Form 206E/F)

    3a. **Total claim amounts of priority unsecured claims:**

        Copy the total claims from Part 1 from line 6a of Schedule E/F  ................................................ $654,965

    3b. **Total amount of claims of nonpriority amount of unsecured claims:**

        Copy the total of the amount of claims from Part 2 from line 6b of Schedule E/F  ...................................... UNDETERMINED

    + _____

4. **Total liabilities**

    Lines 2 + 3a + 3b  ......................................................................................................................... UNDETERMINED

Fill in this information to identify the case and this filing:

| | |
|---|---|
| Debtor Name: | Bed Bath & Beyond Inc. |
| United States Bankruptcy Court for the: | District of New Jersey |
| Case Number (if known): | 23-13359 (VFP) |

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors

12/15

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**Warning -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

## Declaration and Signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

[X] Schedule A/B: Assets-Real and Personal Property (Official Form 206A/B)

[X] Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)

[X] Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)

[X] Schedule G:  Executory Contracts and Unexpired Leases (Official Form 206G)

[X] Schedule H: Codebtors (Official Form (206H)

[X] Summary of Assets and Liabilities for Non-Individuals (Official Form 206Sum)

[ ] Amended Schedule _____

[ ] Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

**Executed on:** _____May 30, 2023_____     **Signature:** _/s/ Holly Etlin_____

Holly Etlin, EVP, Chief Financial Officer, Chief Restructuring Officer
**Name and Title**

**UNITED STATES BANKRUPTCY COURT**

**District of New Jersey**

| | | |
|---|---|---|
| <u>In re</u> | ) | **Chapter 11** |
| | ) | |
| **Bed Bath & Beyond Inc., et al.,** | ) | **Case No 23-13359 (VFP)** |
| Debtors. | ) | **(Jointly Administered)** |
| | ) | |

**STATEMENT OF FINANCIAL AFFAIRS FOR**

**Bed Bath & Beyond Inc.**

**Case No: 23-13359 (VFP)**

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Joshua A. Sussberg, P.C. (admitted *pro hac vice*)
Emily E. Geier, P.C. (admitted *pro hac vice*)
Derek I. Hunter (admitted *pro hac vice*)
601 Lexington Avenue
New York, New York 10022
Telephone: (212) 446-4800
Facsimile: (212) 446-4900
joshua.sussberg@kirkland.com
emily.geier@kirkland.com
derek.hunter@kirkland.com

**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq.
Warren A. Usatine, Esq.
Felice R. Yudkin, Esq.
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
Telephone: (201) 489-3000
msirota@coleschotz.com
wusatine@coleschotz.com
fyudkin@coleschotz.com

*Co-Counsel for Debtors and*
*Debtors in Possession*

<div align="center">

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

</div>

| | |
|---|---|
| In re: | Chapter 11 |
| BED BATH & BEYOND INC., *et al.*, | Case No. 23-13359 (VFP) |
| Debtors.[1] | (Jointly Administered) |

<div align="center">

**GLOBAL NOTES, METHODOLOGY, AND SPECIFIC**
**DISCLOSURES REGARDING THE DEBTORS' SCHEDULES OF**
**ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

## <u>General</u>

</div>

The Schedules of Assets and Liabilities (collectively, the "<u>Schedules</u>") and the Statements of Financial Affairs (collectively, the "<u>Statements</u>" and, together with the Schedules,

---

[1] The last four digits of Debtor Bed Bath & Beyond Inc.'s tax identification number are 0488. A complete list of the Debtors in these Chapter 11 Cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' proposed claims and noticing agent at https://restructuring.ra.kroll.com/bbby. The location of Debtor Bed Bath & Beyond Inc.'s principal place of business and the Debtors' service address in these Chapter 11 Cases is 650 Liberty Avenue, Union, New Jersey 07083.

the "Schedules and Statements") filed by Bed Bath & Beyond Inc. (the "Company") and its seventy-three debtor affiliates, as chapter 11 debtors and debtors in possession (collectively, the "Debtors") pending in the United States Bankruptcy Court for the District of New Jersey (the "Court") were prepared, pursuant to section 521 of title 11 of the United States Code, 11 U.S.C. §§ 101–1532 (the "Bankruptcy Code") and rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), by management of the Debtors, with the assistance of the Debtors' legal and financial advisors.  The Schedules and Statements are unaudited and do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("GAAP"), and they are not intended to be fully reconciled to the financial statements.

In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of such preparation.  Although the Debtors' have made every reasonable effort to ensure that the Schedules and Statements are accurate and complete based on information that was available to them at the time of preparation, subsequent information or discovery may result in material changes to these Schedules and Statements, and inadvertent errors or omissions may have occurred.  Accordingly, the Debtors and their agents, attorneys, and financial advisors do not guarantee or warrant the accuracy of completeness of the data that is provided herein, and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein.  In no event will the Debtors, their agents, or their advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential Claim (as defined herein) against the Debtors or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused, even if the Debtors or their agents, attorneys, and financial advisors are advised of the possibility of such damages.

Subsequent receipt of information or an audit may result in material changes in financial data requiring amendment of the Schedules and Statements.  Accordingly, the Schedules and Statements remain subject to further review and verification by the Debtors.  The Debtors reserve their right to amend the Schedules and Statements from time-to-time as may be necessary or appropriate; *provided*, that the Debtors, their agents, and their advisors expressly do not undertake any obligation to update, modify, revise, or recategorize the information provided herein or to notify any third party should the information be updated, modified, revised, or recategorized, except as required by applicable law.

Holly Etlin, the Chief Restructuring Officer and Chief Financial Officer of the Debtors, has signed each of the Schedules and Statements.  Mrs. Etlin is an authorized signatory for each of the Debtors.  In reviewing and signing the Schedules and Statements, Mrs. Etlin has relied upon the efforts, statements, advice, and representations of various personnel of the Debtors and the Debtors' legal and financial advisors.  Mrs. Etlin has not (and could not have) personally verified the accuracy of each statement and representation contained in the Schedules and Statements, including statements and representations concerning amounts owed to creditors, classification of such amounts, and creditor addresses.

These general notes regarding the Debtors' Schedules and Statements (the "Global Notes") comprise an integral part of the Schedules and Statements filed by the Debtors and should be referenced in connection with any review of the Schedules and Statements. If the Schedules and/or Statements differ from these Global Notes, the Global Notes shall control. Nothing contained in the Schedules and Statements shall constitute a waiver of any rights or Claims of the Debtors against any third party, or with respect to any aspect of these chapter 11 cases (the "Chapter 11 Cases").

## Global Notes and Overview of Methodology

1. **Description of Cases.** On April 23, 2023 (the "Petition Date"), each of the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code. The Debtors are operating their businesses and managing their property as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On April 24, 2023, the Court entered an order [Docket No. 75] authorizing procedural consolidation and joint administration of these Chapter 11 Cases pursuant to Bankruptcy Rule 1015(b). Notwithstanding the joint administration of the Debtors' cases for procedural purposes, each Debtor has filed its own Schedules and Statement. The asset information provided herein, except as otherwise noted, represents the asset data of the Debtors as of February 25, 2023, the date of the Debtors' month end closure to their balance sheet, and the liability data of the Debtors is as of the close of business on the Petition Date.

2. **Reservation of Rights**. Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, as noted above, inadvertent errors or omissions may exist. The Debtors reserve all rights to: (i) amend and/or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including the right to amend the Schedules and Statements with respect to the description, designation, or Debtor against which any claim against a Debtor ("Claim")[2] is asserted; (ii) dispute or otherwise assert offsets, setoffs, or other defenses to any Claim reflected in the Schedules and Statements as to amount, liability, priority, status, or classification; (iii) subsequently designate any Claim as "disputed," "contingent," or "unliquidated;" or (iv) object to the extent, validity, enforceability, priority, or avoidability of any Claim (regardless of whether such Claim is designated in the Schedules and Statements as "disputed," "contingent," or "unliquidated"). Any failure to designate a Claim in the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such Claim or amount is not "disputed," "contingent," or "unliquidated," or a waiver of any right to later object to any Claim on any grounds. Listing a Claim does not constitute an admission of (a) liability or (b) amounts due or owed, if any, in each case, by the Debtor against which the Claim is listed or against any of the Debtors. Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to the Debtors' Chapter 11 Cases, including, without limitation, any rights or Claims of the Debtors against any third party or issues involving substantive consolidation, defenses, statutory or equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers. Any specific

---

[2]    For the purposes of these Global Notes, the term Claim shall have the meaning ascribed to it pursuant to section 101(5) of the Bankruptcy Code.

reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

(a)     **No Admission.**  Nothing contained in the Schedules and Statements is intended as, or should be construed as, an admission or stipulation of the validity of any Claim against any Debtors, any assertion made therein or herein, or a waiver of any of the Debtors' rights to dispute any Claim or assert any cause of action or defense against any party.

(b)     **Recharacterization.**  The Debtors have made reasonable efforts to correctly characterize, classify, categorize, and designate the Claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements.  Nevertheless, due to the complexity of the Debtors' businesses, the Debtors may not have accurately characterized, classified, categorized, or designated certain items and/or may have omitted certain items.  Accordingly, the Debtors reserve all of their rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as necessary or appropriate, including, without limitation, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired postpetition.

(c)     **Classifications.**  Listing (i) a Claim on Schedule D as "secured," (ii) a Claim on Schedule E/F as "priority" or "unsecured," or (iii) a contract on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtors of the legal rights of the claimant or contract counterparty, or a waiver of the Debtors' rights to object to such Claim, recharacterize, or reclassify such Claim or contract.

(d)     **Claims Description.**  Any failure to designate a Claim in the Schedules and Statements as "contingent," "unliquidated," or "disputed" does not constitute an admission by the Debtors that such Claim or amount is not "contingent," "unliquidated," or "disputed."  The Debtors reserve all their rights to dispute, or to assert offsets or defenses to, any Claim reflected on their Schedules or Statements on any grounds, including, but not limited to, amount, liability, priority, status, or classification, or to otherwise subsequently designate any Claim as "contingent," "unliquidated," or "disputed."  Moreover, the Debtors reserve all of their rights to amend their Schedules and Statements as necessary and appropriate.  Listing a Claim does not constitute an admission of liability by the Debtors.

(e)     **Estimates and Assumptions.**  To prepare and file the Schedules and Statements as close to the Petition Date as possible, the Debtors were required to make commercially reasonable estimates and assumptions with respect to the reported amounts of assets and liabilities, the amount of contingent assets and contingent liabilities, and the reported amounts of revenues and expenses during the applicable reporting periods.  Actual results could differ from such estimates.  The Debtors reserve all rights to amend the reported amounts of assets and liabilities to reflect changes in those estimates or assumptions.

(f)    **Causes of Action.**  Despite reasonable efforts, the Debtors may not have identified and/or set forth all of their causes of action (filed or potential) against third parties as assets in their Schedules and Statements, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant bankruptcy and non-bankruptcy laws to recover assets.  The Debtors reserve all rights with respect to any causes of action (including avoidance actions), controversy, right of setoff, cross claim, counterclaim, or recoupment and any Claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertable directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law or in equity, or pursuant to any other theory of law they may have (collectively, "Causes of Action"), and neither the Global Notes nor the Schedules and Statements shall be deemed a waiver of any such Claims, Causes of Action, or avoidance actions, or in any way prejudice or impair the assertion of such Claims or Causes of Action.

(g)    **Intellectual Property Rights.**  Exclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated, or otherwise have expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.  Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated, or otherwise have not expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.  The Debtors have made every effort to attribute intellectual property to the rightful Debtor owner, however, in some instances, intellectual property owned by one Debtor may, in fact, be owned by another.  Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all intellectual property rights.

(h)    **Insiders.**  The Debtors have attempted to include payments made on or within twelve months before the Petition Date to any individual or entity who, in the Debtors' good faith belief, may be deemed an "insider."  As to each Debtor, an individual or entity is designated as an "insider" for the purposes of the Schedules and Statements if such individual or entity, based on the totality of the circumstances, has at least a controlling interest in, or exercises sufficient authority over, the Debtor, so as to unqualifiedly dictate corporate policy and the disposition of corporate assets.  Certain of the individuals or entities identified as insiders may not have been insiders for the entirety of the twelve-month period before the Petition Date and might not be "insiders" at all, but the Debtors have included them herein out of an abundance of caution.

The listing or omission of a party as an insider for purposes of the Schedules and Statements is for informational purposes and is not intended to be, nor should it be,

construed as an admission that those parties are insiders for purposes of section 101(31) of the Bankruptcy Code. Information regarding the individuals or entities listed as insiders in the Schedules and Statements may not be used for: (a) the purposes of determining (i) control of the Debtors; (ii) the extent to which any individual or entity exercised management responsibilities or functions; (iii) corporate decision-making authority over the Debtors; or (iv) whether such individual or entity (or the Debtors) could successfully argue that they are not an insider under applicable law, including the Bankruptcy Code and federal securities laws, or with respect to any theories of liability or (b) any other purpose. Furthermore, the listing or omission of a party as an insider for purposes of the Schedules and Statements is not intended to be, nor should it be, construed as an admission of any fact, right, Claim, or defense, and all such rights, Claims, and defenses are hereby expressly reserved.

3.  **Methodology.**

(a)  **Basis of Presentation.**   For external financial reporting purposes, prior to the Petition Date, the Debtors prepared consolidated financial statements that were consolidated by the Parent Debtor, Bed Bath & Beyond Inc.  Combining the assets and liabilities set forth in the Debtors' Schedules and Statements would result in amounts that would be substantially different from financial information that would be prepared on a consolidated basis under GAAP.  Therefore, these Schedules and Statements neither purport to represent financial statements prepared in accordance with GAAP nor are they intended to fully reconcile to the financial statements prepared by the Debtors.  Unlike the consolidated financial statements, these Schedules and Statements, except where otherwise indicated, reflect the assets and liabilities of each separate Debtor.  Information contained in the Schedules and Statements has been derived from the Debtors' books and records and historical financial statements.

(b)  Additionally, the Debtors typically report financials on a banner level instead of at the legal entity level.  As such, in certain instances, to the extent necessary, the assets and liabilities reflected on the Debtors' Schedules and Statements may be consolidated even further to account for the Debtors historical practices with respect to financial reporting.

(c)  Moreover, given, among other things, the uncertainty surrounding the valuation, collection, and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that a Debtor shows more assets than liabilities, it is not an admission that the Debtor was solvent as of the Petition Date or at any time prior to the Petition Date.  Likewise, to the extent a Debtor shows more liabilities than assets, it is not an admission that the Debtor was insolvent as of the Petition Date or any time prior to the Petition Date.  For the avoidance of doubt, nothing contained in the Schedules and Statements is indicative of the Debtors' enterprise value.  The Schedules and Statements contain unaudited information that is subject to further review and potential adjustment.

(d)     **Confidential or Sensitive Information.**  There may be instances in which certain information in the Schedules and Statements intentionally has been redacted due to, among other things, the nature of an agreement between a Debtor and a third party, local restrictions on disclosure, concerns about the confidential or commercially sensitive nature of certain information (*e.g.*, names and other information), or concerns for the privacy of the Debtors' creditors and clients.  The alterations will be limited to only what is necessary to protect the Debtor or the applicable third party.  The Debtors may also be authorized or required to redact certain information from the public record pursuant to orders of the Court authorizing the Debtors to redact, seal, or otherwise protect such information from public disclosure.  All such redacted information shall be made available as directed by orders of the Court or to the individual client or creditor scheduled, as applicable.

(e)     **Duplication.**  Certain of the Debtors' assets, liabilities, and prepetition payments may properly be disclosed in response to multiple parts of the Statements and Schedules.  To the extent these disclosures would be duplicative, the Debtors have determined to only list such assets, liabilities, and prepetition payments once.

(f)     **Net Book Value.**  In certain instances, current market valuations for certain assets are neither maintained by, nor readily available to, the Debtors.  Accordingly, unless otherwise indicated, the Debtors' Schedules and Statements reflect net book values as of February 25, 2023.  Market values may vary, sometimes materially, from net book values.  The Debtors believe that it would be an inefficient use of estate assets for the Debtors to obtain the current market values of certain property.  Accordingly, the Debtors have indicated in the Schedules and Statements that the values of certain assets and liabilities are undetermined or unknown.

(g)     In addition, assets that have been fully depreciated or that were expensed for accounting purposes either do not appear in these Schedules and Statements or are listed with a zero-dollar value, as such assets have no net book value.  The omission of an asset from the Schedules and Statements does not constitute a representation regarding the ownership of such asset, and any such omission does not constitute a waiver of any rights of the Debtors with respect to such asset.  Given, among other things, the current market valuation of certain assets and the valuation and nature of certain liabilities, nothing in the Schedules and Statements shall be, or shall be deemed to be, an admission that any Debtor was solvent or insolvent as of the Petition Date.

(h)     **Property and Equipment.**  Unless otherwise indicated, owned property and equipment are stated at net book value.  The Debtors may lease furniture, fixtures, and equipment from certain third-party lessors.  Any such leases are set forth in the Schedules and Statements.  Nothing in the Schedules and Statements is, or shall be construed as, an admission as to the determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all of their rights with respect to same.

**(i)**     <u>**Inventory**</u>.  The Debtors' inventory is comprised of finished merchandise and is stated at the lower of weighted average cost and net realizable value.  The calculation of cost includes merchandise purchases, the costs to bring the merchandise to distribution centers, warehousing and handling expenditures, and distributing and delivering merchandise to stores and fulfillment centers (direct and indirect).  These costs include depreciation of long-lived assets utilized in acquiring, warehousing, and distributing inventory.  Carrying values of inventory are analyzed and, to the extent that the cost of inventory exceeds the expected selling prices less reasonable costs to sell, provisions are made to reduce the carrying amount of the inventory.  The Debtors review their inventory levels in order to identify slow-moving merchandise and uses merchandise markdowns to sell such merchandise, as needed.  Since the determination of net realizable value of inventory involves both estimation and judgment with regard to market values and reasonable costs to sell, differences in these estimates could result in ultimate valuations that differ from the recorded asset.  The majority of inventory purchases and commitments are made in U.S. dollars in order to limit the Debtors' exposure to foreign currency fluctuations.

**(j)**     <u>**Allocation of Liabilities**</u>.  The Debtors, in consultation with their advisors, have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods may change.  The Debtors reserve the right to amend and/or supplement the Schedules and Statements as they deem appropriate in this regard.

**(k)**     <u>**Undetermined Amounts**</u>.  The description of an amount as "unknown," "undetermined," or "to be determined" is not intended to reflect upon the materiality of such amount.

**(l)**     <u>**Unliquidated Claim Amounts**</u>.  Claim amounts that could not be readily quantified by the Debtors are scheduled as "unliquidated."

**(m)**     <u>**Totals**</u>.  All totals that are included in the Schedules and Statements represent totals of all the known amounts included in the Schedules and Statements.  To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.  To the extent a Debtor is a guarantor of debt held by another Debtor, the amounts reflected in these Schedules are inclusive of each Debtor's guarantor obligations.

**(n)**     <u>**Paid Claims**</u>.  Pursuant to certain orders of the Court entered in the Debtors' Chapter 11 Cases shortly after the Petition Date (collectively, the "<u>First Day Orders</u>"), as well as other orders of the Court, the Debtors are authorized (but not directed) to pay certain outstanding prepetition payables pursuant to bankruptcy or other court order; as such, outstanding liabilities may have been reduced by any court-approved postpetition payments made on prepetition payables.  Where and to

8

the extent these liabilities have been satisfied, they are not listed in the Schedules and Statements, unless otherwise indicated. Regardless of whether such Claims are listed in the Schedules and Statements, to the extent the Debtors later pay any amount of the Claims listed in the Schedules and Statements pursuant to any orders entered by the Court, the Debtors reserve all rights to amend or supplement the Schedules and Statements or to take other action, such as filing Claims objections, as is necessary and appropriate to avoid overpayment or duplicate payments for liabilities. Nothing contained herein should be deemed to alter the rights of any party in interest to contest a payment made pursuant to an order of the Court where such order preserves the right to contest such payment.

(o)    **Other Paid Claims.** To the extent the Debtors have reached any postpetition settlement with a vendor or other creditor, the terms of such settlement will prevail, supersede amounts listed in the Debtors' Schedules and Statements, and shall be enforceable by all parties, subject to any necessary Court approval. To the extent the Debtors pay any of the Claims listed in the Schedules and Statements pursuant to any orders entered by the Court, the Debtors reserve all rights to amend and supplement the Schedules and Statements and take other action, such as filing Claims objections, as is necessary and appropriate to avoid overpayment or duplicate payment for such liabilities.

(p)    **Intercompany Receivables and Payables.** Receivables and payables among the Debtors and among the Debtors and their non-Debtor affiliates are reported on Schedule A/B and Schedule E/F, respectively, per the Debtors' unaudited books and records. Intercompany loan amounts scheduled may include accrued and unpaid interest. The listing of any amounts with respect to such receivables and payables is not, and should not be construed as, an admission or conclusion of the Debtors regarding the allowance, classification, validity, or priority of such account or characterization of such balances as debt, equity, or otherwise. For the avoidance of doubt, the Debtors reserve all rights, Claims, and defenses in connection with any and all intercompany receivables and payables, including, but not limited to, with respect to the characterization of intercompany Claims, loans, and notes.

(q)    Without limiting the generality of the foregoing, certain intercompany receivables and payables among and between the Debtors have been consolidated and netted in the Debtors' books and records. Such treatment is not, and should not be construed as, an admission of the amount and/or validity of any such intercompany receivables and payables or the validity of any netting or offset per the Debtors' books and records. The Debtors take no position in these Schedules and Statements as to whether any such amounts would be allowed as a Claim or an interest, or not allowed at all. The listing of these amounts is not necessarily indicative of the ultimate recovery, if any, on any intercompany asset account or the impairment or Claim status of any intercompany liability account. The Debtors reserve all rights to later change the amounts, characterization, classification, categorization, or designation of intercompany accounts reported in the Schedules and Statements.

(r)    In addition, certain of the Debtors act on behalf of other Debtors. Reasonable efforts have been made to indicate the ultimate beneficiary of a payment or obligation. Whether a particular payment or obligation was incurred by the entity actually making the payment or incurring the obligation is a complex question of applicable non-bankruptcy law, and nothing herein constitutes an admission that any Debtor entity is an obligor with respect to any such payment. The Debtors reserve all rights to reclassify any payment or obligation as attributable to another entity and all rights with respect to the proper accounting and treatment of such payments and liabilities.

(s)    **Guarantees and Other Secondary Liability Claims.** The Debtors have exercised reasonable efforts to locate and identify guarantees and other secondary liability Claims (collectively, the "Guarantees") in each of their executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements. It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtors to review all of their contractual agreements for Guarantees. Where such Guarantees have been identified, they have been included in the relevant Schedules G and H for the affected Debtor or Debtors. The Debtors may have inadvertently omitted Guarantees embedded in their contractual agreements and may identify additional Guarantees as they continue their review of their books and records and contractual agreements. The Debtors reserve their rights, but are not required, to amend the Schedules and Statements if additional Guarantees are identified.

(t)    **Claims of Third-Party Related Entities.** While the Debtors have made every effort to properly classify each Claim listed in the Schedules as being either disputed or undisputed, liquidated or unliquidated, and contingent or noncontingent, the Debtors have not been able to fully reconcile all payments made to certain third parties and their related entities on account of the Debtors' obligations to same. Therefore, to the extent that the Debtors have classified their estimate of Claims of a creditor as disputed, all Claims of such creditor's affiliates listed in the Schedules and Statements shall similarly be considered as disputed, whether or not they are designated as such.

(u)    **Excluded Assets and Liabilities.** The Debtors have excluded certain categories of assets, tax accruals, and liabilities from the Schedules and Statements, including without limitation: accrued salaries; employee benefit accruals; certain deferred charges, accounts, or reserves recorded only for purposes of complying with the requirements of GAAP; deferred tax assets and liabilities; goodwill; deferred revenue accounts; and certain other accrued liabilities. In addition, and as set forth above, the Debtors may have excluded amounts for which the Debtors have paid or have been granted authority to pay pursuant to the First Day Orders or other order that may be entered by the Court. Additionally, certain immaterial or de minimis assets and liabilities may have been excluded.

(v)    **Liens.** The inventories, property, and equipment listed in the Statements and Schedules are presented without consideration of any asserted mechanics',

materialmen, or similar liens that may attach (or have attached) to such inventories, property, and equipment.

**(w)**    **Currency**.  Unless otherwise indicated, all amounts are reflected in U.S. dollars.

**(x)**    **Setoffs**.  The Debtors may incur certain setoffs and other similar rights during the ordinary course of business.  Offsets in the ordinary course can result from various items, including, without limitation, loan transactions, intercompany transactions, pricing discrepancies, returns, warranties, and other disputes between the Debtors and their customers and/or suppliers.  These offsets and other similar rights are consistent with the ordinary course of business in the Debtors' industry and are not tracked separately.  Therefore, although such offsets and other similar rights may have been accounted for when certain amounts were included in the Schedules, offsets are not independently accounted for, and as such, are excluded from the Schedules.

**(y)**    **Contingent Assets**.  The Debtors believe that they may possess certain Claims and Causes of Action against various parties.  Additionally, the Debtors may possess contingent Claims in the form of various avoidance actions they could commence under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws.  The Debtors, despite reasonable efforts, may not have identified and/or set forth all of their Causes of Action against third parties as assets in their Schedules and Statements.  The Debtors reserve all of their rights with respect to any Claims, Causes of Action, or avoidance actions they may have, and nothing contained in these Global Notes or the Schedules and Statements shall be deemed a waiver of any such Claims, avoidance actions, or Causes of Action or in any way prejudice or impair the assertion of such Claims.

**(z)**    Additionally, prior to the Petition Date, each Debtor, as plaintiff, may have commenced various lawsuits in the ordinary course of its business against third parties seeking monetary damages.  Refer to each Statement, Part 3, Question 7, for lawsuits commenced prior to the relevant Petition Date in which the Debtor was a plaintiff.

**(aa)**    **Executory Contracts**.  Although the Debtors made diligent efforts to attribute an executory contract to its rightful Debtor, in certain instances, the Debtors may have inadvertently failed to do so.  Accordingly, the Debtors reserve all of their rights with respect to the named parties of any and all executory contracts, including the right to amend Schedule G.  The Debtors have excluded nondisclosure agreements entered into in connection with these Chapter 11 Cases to avoid any potential breach of such nondisclosure agreements.  Additionally, certain contracts may have expired after the Petition Date, in which case the Debtors have noted such expiration next to the applicable contract in Schedule G.

**(bb)**    **Leases**.  The Debtors have not included in the Schedules and Statements the future obligations of any capital or operating leases.  To the extent that there was an

11

amount outstanding as of the Petition Date, the creditor has been included on Schedule E/F of the Schedules.

**(cc)**    <u>**Fiscal Year.**</u>  Each Debtor's most recent fiscal year ended on February 25, 2023. The Debtors operate on a 4-4-5 calendar for financial reporting, and the date on which the fiscal year ends can change annually.

**(dd)**    <u>**Umbrella or Master Agreements.**</u>  Contracts and leases listed in the Schedules and Statements may be umbrella or master agreements that cover relationships with some or all of the Debtors.  Where relevant, such agreements have been listed in the Schedules and Statements only for the Debtor entity that signed the original umbrella or master agreement.  Other Debtors, however, may be liable together with such Debtor on account of such agreements and the Debtors reserve all rights to amend the Schedules to reflect changes regarding the liability of the Debtors with respect to such agreements, if appropriate.  The master service agreements have been listed in Schedule G, but do not reflect any decision by the Debtor as to whether or not such agreements are executory in nature.

**(ee)**    <u>**Credits and Adjustments.**</u>  The Claims of individual creditors for, among other things, goods, products, services, or taxes are listed in the amounts entered on the Debtors' books and records and may either (i) not reflect credits, allowances, or other adjustments due from such creditors to the Debtors or (ii) be net of accrued credits, allowances, or other adjustments that are actually owed by a creditor to the Debtors on a postpetition basis on account of such credits, allowances, or other adjustments earned from prepetition payments and vendor payments, if applicable. The Debtors reserve all of their rights with regard to such credits, allowances, or other adjustments, including, but not limited to, the right to modify the Schedules, assert Claims objections and/or setoffs with respect to the same, or apply such allowances in the ordinary course of business on a postpetition basis.

**(ff)**    <u>**Payments.**</u>  The financial affairs and business of the Debtors are complex.  Prior to the Petition Date, the Debtors maintained a cash management and disbursement system in the ordinary course of their businesses.  Although efforts have been made to attribute open payable amounts to the correct legal entity, the Debtors reserve the right to modify or amend their Schedules and Statements to attribute such payment to a different legal entity, if appropriate.

<u>**Specific Schedule Disclosures**</u>

1.  **Schedule A/B – Assets – Real and Personal Property.**

    **(a)**    *Part 3 – Accounts Receivable.*

        (i)    *Item 11.*  Due to the volume of the Debtors' financial records with respect to accounts receivable, and the Debtors' inability to break out accounts receivable that are more than ninety days old, the entire amount of accounts receivable is disclosed in the aggregate in part "c."

**(b)** *Part 7 – Office Furniture, Fixtures, and Equipment; and Collectibles.*

    (i) *Items 39-55.* In an effort to reduce the volume of the disclosures that would be otherwise applicable, the Debtors are disclosing their fixed assets at the category level.

**(c)** *Part 8 – Machinery, Equipment, and Vehicles.*

    (i) *Item 47.* The Debtors own certain automobiles that have been fully depreciated and carry a net book value of $0. These assets have not been listed in the Schedules.

**(d)** *Part 10 – Intangibles and Intellectual Property.*

    (i) *Item 61.* Although the Debtors made diligent efforts to attribute each internet domain name to its rightful Debtor, in certain instances, the Debtors were unable to identify the current legal entity to which the internet domain name belonged. As such, the Debtors attributed those internet domain names to Debtor Bed Bath & Beyond Inc. on the Schedule.

**(e)** *Part 11 – All Other Assets.*

    (i) *Item 73.* The Debtors' insurance policies apply to each Debtor entity, but in an effort to reduce the volume of the disclosures that would be otherwise applicable, the Debtors are only disclosing their insurance policies on Bed Bath & Beyond Inc.'s Schedule A/B.

**2. Schedule D – Creditors Who Have Claims Secured by Property.**

**(a)** *Part 1 – List Creditors Who Have Secured Claims.*

    (i) The Debtors' creditors holding secured funded debt Claims are listed only on Debtor Bed Bath & Beyond, Inc.'s Schedule D, and not on the Schedule D of each of the subsidiary Debtors.

**3. Schedule E/F – Creditors Who Have Unsecured Claims.**

**(a)** *Part 1 – Creditors with Priority Unsecured Claims.*

    (i) **Priority Tax Claims:** Pursuant to the *Interim Order (I) Authorizing the Payment of Certain Taxes and Fees and (II) Granting Related Relief* [Docket No. 94] (the "Interim Taxes Order"), the Debtors have been granted the authority to pay, in their discretion, certain tax liabilities that accrued prepetition. Accordingly, any unsecured priority Claims based upon prepetition tax accruals may have been paid or may be paid pursuant to the Interim Taxes Order or pursuant to further Court order. Therefore, the Debtors have listed the taxing authorities with a contingent, undetermined, or $0 amount.

The Debtors have made a reasonable effort to list all known taxing authorities. However, the Debtors acknowledge the possibility that information related to material tax accruals may be discovered subsequent to the filing of the Schedules and Statements. The Debtors reserve the right to supplement or amend this response in the future if additional information becomes available, should the Debtors deem it appropriate.

(ii) **Employee Claims:** Furthermore, pursuant to the *Final Order (I) Authorizing the Debtors to (A) Pay Prepetition Wages, Salaries, Other Compensation, and Reimbursable Expenses and (B) Continue Employee Benefits Programs, and (II) Granting Related Relief* [Docket No. 388] (the "Wages Order") the Debtors received final authority to pay certain prepetition obligations, including to pay employee wages and other employee benefits, in the ordinary course of business. The Debtors believe that any non-insider employee Claims for prepetition amounts related to ongoing payroll and benefits, whether allowable as a priority or nonpriority Claim, have been or will be satisfied, and such satisfied amounts are not listed.

The listing of a Claim on Schedule E/F, Part 1, does not constitute an admission by the Debtors that such Claim or any portion thereof is entitled to priority status.

Except as otherwise agreed pursuant to a stipulation or order entered by the Court, the Debtors reserve their rights to dispute or challenge the validity or immunity from avoidance of any Claim purported to be granted to a creditor listed on Schedule E/F. Moreover, although the Debtors have scheduled Claims of various creditors, the Debtors reserve all rights to dispute or challenge any such creditor's Claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's Claim.

**(b)** *Part 2 – Creditors with Nonpriority Unsecured Claims.* The liabilities identified on Schedule E/F, Part 2, are derived from the Debtors' books and records. The Debtors have made a reasonable attempt to verify their unsecured obligations, although the actual amount of Claims against the Debtors may vary from those liabilities represented on Schedule E/F, Part 2. The listed liabilities may not reflect the correct amount of any unsecured creditor's allowed Claims or the correct amount of all unsecured Claims.

As noted in paragraph 3(b) above, the Debtors generally allocate individual liabilities to particular banners. In most cases, it would be a time consuming and inefficient use of estate resources, or impracticable, to assign a given liability to a particular Debtor based on a contractual obligation. Instead, Schedule E/F, Part 2, reflects the liability as recorded in the Debtors' books and records.

14

Schedule E/F, Part 2, contains information regarding certain compensation related Claims of current and former employees of the Debtors, with such Claims being listed as both "contingent" and "unliquidated." In scheduling such Claims, the Debtors make no representation or assertion as to the validity of such Claims, and the Debtors reserve all rights, Claims, and defenses in connection therewith.

Schedule E/F, Part 2, contains information regarding material pending litigation involving the Debtors. The amounts for these potential Claims are listed as "undetermined" and are marked as contingent, unliquidated, and disputed in the Schedules.

Schedule E/F, Part 2, reflects certain prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in connection with the assumption or assumption and assignment of an executory contract or unexpired lease. In addition, Schedule E/F, Part 2, does not include Claims that may arise in connection with the rejection of any executory contract or unexpired lease, if any, that may be or have been rejected.

In many cases, the Claims listed on Schedule E/F, Part 2, arose, accrued, or were incurred on various dates or on a date or dates that are unknown to the Debtors or are subject to dispute. Where the determination of the date on which a Claim arose, accrued, or was incurred would be unduly burdensome and costly to the Debtors' estates, the Debtors have not listed a specific date or dates for such Claim.

The Debtors have included payables liabilities in Schedule E/F reflecting amounts recorded in their books and records as of approximately May 25, 2023. As of the date hereof, the Debtors may not have received all invoices for payables, expenses, and other liabilities that accrued prior to the Petition Date, and continue to reconcile their books and records for the determination of prepetition liabilities. Accordingly, the information contained in Schedules D and E/F may be incomplete. The Debtors reserve their rights, but undertake no obligation, to amend Schedules D and E/F if and as they receive additional prepetition invoices.

**Customer Gift Cards.** With respect to gift cards, the Debtors cannot ascertain the identity of the vast majority of the holders of such gift cards or whether such cards are still in existence. Therefore, the Debtors have not included any holders of gift cards on the Schedules. The Debtors estimate that as of the Petition Date, approximately $350 million of gift cards were outstanding, and this amount is not specifically identified on the Schedules.

**4. Schedule H – Codebtors.**

**(a)**    *Item 2.* Similar to the treatment of Schedule D, Guarantees with respect to the Debtors' secured funded debt obligations are listed on Debtor Bed Bath & Beyond Inc.'s Schedule H, and not on the Schedule H of each of the subsidiary Debtors.

15

## <u>Specific Statement Disclosures</u>

1. **Statement, Part 10, Question 19.**  As part of their historical practice, the Debtors maintain safes at all of their stores.  Generally, however, the Debtors do not maintain safety deposit boxes otherwise.  Given the volume of the Debtors' stores, and thereby the volume of the Debtors' safes, in an effort to reduce the volume of disclosures that would be otherwise applicable, the Debtors have not included this information on the Statements.

2. **Statement, Part 13, Question 26.**  The Debtors provide certain parties, such as banks, factors, auditors, potential investors, vendors, and financial advisors, with financial statements.  The Debtors do not maintain complete lists or other records tracking such disclosures.  Therefore, the Debtors have not provided full lists of these parties in Part 13, Question 26 of the Statements.

3. **Statement, Part 13, Question 27.**  The Debtors inventory product at their various store locations and distribution centers on a rolling basis.  In an effort to reduce the volume of disclosures that would be otherwise applicable, the Debtors have omitted such frequent cycle counts conducted by the stores and distribution centers.

4. **Statement, Part 13, Question 29.**  The Debtors' records are incomplete as to dates of appointment or resignation for former directors and officers.  The Debtors cannot ascertain the identity of all former directors and officers, but the Debtors have made reasonable efforts to list all known former directors and officers.

<p style="text-align:center">*      *      *      *      *</p>

**Bed Bath & Beyond Inc.**                                    **Case Number:    23-13359 (VFP)**

| Part 1: | Income |
|---------|--------|

## 1. Gross Revenue from business

☐ None

| Identify the Beginning and Ending Dates of the Debtor's Fiscal Year, which may be a Calendar Year | | | Sources of Revenue (Check all that apply) | Gross Revenue (Before Deductions and Exclusions) |
|---|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From 2/27/2022 MM/DD/YYYY | to Filing date MM/DD/YYYY | ☑ Operating a business ☐ Other _____ | $3,857,116,661.00 |
| **For prior year:** | From 2/28/2021 MM/DD/YYYY | to 2/26/2022 MM/DD/YYYY | ☑ Operating a business ☐ Other _____ | $6,059,089,660.00 |
| **For the year before that:** | From 3/1/2020 MM/DD/YYYY | to 2/27/2021 MM/DD/YYYY | ☑ Operating a business ☐ Other _____ | $6,304,347,717.00 |

**Bed Bath & Beyond Inc.**                                              **Case Number:    23-13359 (VFP)**

| Part 1: | Income |
|---------|--------|

**2. Non-business revenue**

Include revenue regardless of whether that revenue is taxable. Non-business income may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☑ None

|  | Description of Sources of Revenue | Gross Revenue (Before Deductions and Exclusions) |
|--|-----------------------------------|--------------------------------------------------|
| From _____ to _____ <br> MM/DD/YYYY        MM/DD/YYYY | _____ | _____ |

**Bed Bath & Beyond Inc.**                                                            Case Number:   23-13359 (VFP)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.1 | 0509 CC OCALA JOINT VENTURE<br>1656 PAYSPHERE CIRCLE205163<br>CHICAGO, IL 60674 | 2/9/2023<br>3/9/2023 | $13,606<br>$15,375 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL 0509 CC OCALA JOINT VENTURE** | | **$28,980** | |
| 3.2 | 0534 PENSACOLA CORDOVA LAND<br>867670 RELIABLE PKY205165<br>CHICAGO, IL 60686 | 2/9/2023<br>3/9/2023<br>3/15/2023 | $57,037<br>$41,376<br>$1,642 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL 0534 PENSACOLA CORDOVA LAND** | | **$100,055** | |
| 3.3 | 101 & SCOTTSDALE LLC<br>15750 N NORTHSIGHT BLVD247021<br>SCOTTSDALE, AZ 85260 | 2/9/2023<br>3/1/2023<br>4/1/2023 | $31,461<br>$32,193<br>$31,827 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL 101 & SCOTTSDALE LLC** | | **$95,481** | |
| 3.4 | 12535 SE 82ND AVE LLC_RNT268329<br>9595 WILSHIRE BLVD STE 411268329<br>BEVERLY HILLS, CA 90212 | 2/9/2023<br>3/9/2023 | $40,104<br>$43,805 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL 12535 SE 82ND AVE LLC_RNT268329** | | **$83,909** | |
| 3.5 | 1301 EAST GLADSTONE STREET<br>2425 E CAMELBACK RD, SUITE 750INVESTORS LLC229527<br>PHOENIX, AZ 85016 | 2/9/2023<br>2/14/2023<br>3/9/2023 | $63,614<br>$73,956<br>$63,614 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL 1301 EAST GLADSTONE STREET** | | **$201,185** | |

**Bed Bath & Beyond Inc.**                                             Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.6 | 13555 TTN LLC<br>PO BOX 823201268040<br>PHILADELPHIA, PA 19182 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $34,219<br>$34,219<br>$34,219 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL 13555 TTN LLC** | | **$102,657** | |
| 3.7 | 168TH AND DODGE, LP_RNT205309<br>PO BOX 92277<br>LAS VEGAS, NV 89193 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $30,751<br>$46,227<br>$44,731 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL 168TH AND DODGE, LP_RNT205309** | | **$121,709** | |
| 3.8 | 1700 OXFORD DRIVE PARTNERSHIP<br>650 WASHINGTON ROAD STE 400 KGA PARTNERS LLC #208637<br>PITTSBURGH, PA 15228 | 2/9/2023<br>3/9/2023 | $84,975<br>$84,975 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL 1700 OXFORD DRIVE PARTNERSHIP** | | **$169,949** | |
| 3.9 | 209-261 JUNCTION ROAD<br>10 STATE HOUSE SQ 15TH FLOORMADISON INVESTORS LLCC/O UBS REALTY INVESTORS LLC214797<br>HARTFORD, CT 06103 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $31,773<br>$33,958<br>$32,501 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL 209-261 JUNCTION ROAD** | | **$98,233** | |
| 3.10 | 2200 LOHMAN AVE LLC<br>1142 S WINCHESTER BLVD229754<br>SAN JOSE, CA 95128 | 2/9/2023<br>3/9/2023 | $24,709<br>$47,557 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL 2200 LOHMAN AVE LLC** | | **$72,266** | |

**Bed Bath & Beyond Inc.**                                                      Case Number:    23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.11 | 250 HUDSON STREET LLC<br>110 EAST 59 TH STREET, 34TH FLC/O JACK RESNICK & SONS INC250787<br>NEW YORK, NY 10022 | 2/9/2023<br>2/14/2023 | $185,733<br>$3,408 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL 250 HUDSON STREET LLC** | | **$189,141** | |
| 3.12 | 270 GREENWICH STREET ASSOC LLC<br>1325 AVENUE OF THE AMERICASEDWARD J MINSKOFF EQUITIES INC23RD FLOOR204719<br>NEW YORK, NY 10019 | 2/9/2023<br>3/9/2023<br>3/15/2023 | $133,467<br>$129,863<br>$90 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL 270 GREENWICH STREET ASSOC LLC** | | **$263,419** | |
| 3.13 | 271 SOUTH BROADWAY LLC<br>P.O. BOX 5203CORWIN REAL ESTATECHURCH STREET STATION211754<br>NEW YORK, NY 10008 | 2/9/2023<br>3/9/2023 | $34,835<br>$34,835 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL 271 SOUTH BROADWAY LLC** | | **$69,670** | |
| 3.14 | 28TH STREET MANAGEMENT COMPANY<br>2150 FRANKLIN ROADSUITE BLLC270525<br>BLOOMFIELD HILLS, MI 48302 | 2/9/2023<br>2/14/2023<br>3/9/2023<br>4/19/2023 | $32,938<br>$5,421<br>$74,044<br>$28,858 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL 28TH STREET MANAGEMENT COMPANY** | | **$141,262** | |
| 3.15 | 31535 SOUTHFIELD ROAD LLC<br>3501 W MAPLE ROADSUITE B204932<br>TROY, MI 48084 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $29,964<br>$29,964<br>$29,964 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL 31535 SOUTHFIELD ROAD LLC** | | **$89,891** | |

**Bed Bath & Beyond Inc.**                                           Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.16 36 MONMOUTH PLAZA LLC<br>1412 BROADWAY 3RD FLOORC/O ACHS MANAGEMENT CORP.204901<br>NEW YORK, NY 10018 | 2/9/2023<br>2/14/2023<br>3/9/2023 | $34,123<br>$31,262<br>$57,063 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL 36 MONMOUTH PLAZA LLC** | | **$122,449** | |
| 3.17 3600 LONG BEACH ROAD, LLC<br>70 EAST SUNRISE HIGHWAYC/O SEROTA PROPERTIES205147<br>VALLEY STREAM, NY 11581 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $96,055<br>$96,055<br>$97,771 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL 3600 LONG BEACH ROAD, LLC** | | **$289,881** | |
| 3.18 4328 BAY ROAD LEASING LLC-RNT420P3<br>444 EAST 58TH STREET #3C<br>NEW YORK, NY 10022 | 2/9/2023<br>3/9/2023 | $22,763<br>$22,763 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL 4328 BAY ROAD LEASING LLC-RNT420P3** | | **$45,526** | |
| 3.19 4S COMMONS PARTNERS, LLC<br>P O BOX 31001-1175D/B/A 4S COMMONS TOWN CENTER204560<br>PASADENA, CA 91110 | 2/9/2023<br>3/9/2023 | $173,766<br>$49,579 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL 4S COMMONS PARTNERS, LLC** | | **$223,345** | |
| 3.20 5000 STOCKDALE S C ASSOC.<br>1401 19TH STREET SUITE 400C/O MD ATKINSON COMPANY INC205046<br>BAKERSFIELD, CA 93301 | 2/9/2023<br>3/9/2023 | $3,726<br>$3,726 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL 5000 STOCKDALE S C ASSOC.** | | **$7,452** | |

Bed Bath & Beyond Inc.                                                    Case Number:   23-13359 (VFP)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3.21  555 9TH STREET LP<br>P O BOX 415980PROPERTY # 0316250409<br>BOSTON, MA 02241 | 2/9/2023<br><br>3/9/2023 | $296,217<br><br>$361,942 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL 555 9TH STREET LP** | | **$658,158** | |
| 3.22  5737-5848 NORTH ELIZABETH STREET HOLDINGS LLC<br>PO BOX 913282STREET HOLDINGS LLCLOCKBOX 328253C/O<br>MDC REALTY ADVISORS<br>DENVER, CO 80291 | 2/9/2023 | $17,490 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL 5737-5848 NORTH ELIZABETH STREET HOLDINGS LLC** | | **$17,490** | |
| 3.23  81 ASSOCIATES, LLC<br>PO BOX 384C/O PF PASBJERG DEVLPMT CORP.204553<br>SHORT HILLS, NJ 07078 | 2/9/2023<br><br>3/9/2023<br><br>3/15/2023 | $31,984<br><br>$32,509<br><br>$16,445 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL 81 ASSOCIATES, LLC** | | **$80,938** | |
| 3.24  900-950 CHURCH STREET PROPERTY<br>PO BOX 22107LLCC/O COLLIERS USA YARDI271001<br>TAMPA, FL 33622 | 2/9/2023 | $30,709 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL 900-950 CHURCH STREET PROPERTY** | | **$30,709** | |
| 3.25  A & W ACQUISITIONS, LLC<br>700 MALL DRIVEP O BOX 2470205160<br>PORTAGE, MI 49081 | 2/9/2023<br><br>3/9/2023 | $35,911<br><br>$27,396 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL A & W ACQUISITIONS, LLC** | | **$63,307** | |
| 3.26  A&G REALTY PARTNERS<br>445 BROADHOLLOW RD STE 410<br>NEW YORK, NY 11747 | 4/21/2023 | $1,676,520 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL A&G REALTY PARTNERS** | | **$1,676,520** | |

**Bed Bath & Beyond Inc.**                                                      Case Number:    23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.27 ABBA I REALTY, L.L.C.<br>PO BOX 30363262516<br>TAMPA, FL 33630 | 2/1/2023 | $254,760 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL ABBA I REALTY, L.L.C. | | $254,760 | |
| 3.28 ABC WORKS LLC<br>63 GLORIA DR<br>ALLENDALE, NJ 07401 | 2/24/2023 | $15,925 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL ABC WORKS LLC | | $15,925 | |
| 3.29 ABERDEEN COMMONS<br>P.O. BOX 263ASSOCIATES LLC212755<br>EMERSON, NJ 07630 | 2/1/2023<br>2/14/2023<br>3/1/2023<br>4/1/2023 | $22,477<br>$39,380<br>$22,477<br>$22,477 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL ABERDEEN COMMONS | | $106,812 | |
| 3.30 ABF DIRECT DEPOSIT<br>ADDRESS NOT AVAILABLE | 2/13/2023<br>4/17/2023 | $675,204<br>$15,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL ABF DIRECT DEPOSIT | | $690,204 | |
| 3.31 ABJ GROUP ADVANCEMENT TX LLC<br>3102 MAPLE AVESUITE 350267067<br>DALLAS, TX 75201 | 2/9/2023<br>3/1/2023<br>4/1/2023 | $14,000<br>$14,000<br>$14,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL ABJ GROUP ADVANCEMENT TX LLC | | $42,000 | |

**Bed Bath & Beyond Inc.**                                                    Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.32 ABL MARKETING, LLC<br>9610 RITTENBERRY DRIVE, BRENTWOOD<br>FOREST HILLS, TN 37027 | 2/24/2023<br>2/24/2023 | $2,625<br>$3,125 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ABL MARKETING, LLC** | | **$5,750** | |
| 3.33 ACADIA REALTY LTD PARTNERSHIP<br>411 THEODORE FREMD AVESUITE# 3000077 004517248326<br>RYE, NY 10580 | 2/9/2023 | $105,296 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ACADIA REALTY LTD PARTNERSHIP** | | **$105,296** | |
| 3.34 ACCENTURE INTERNATIONAL<br>LIMITED1 GRAND CANAL SQUAREGRAND CANAL HARBOUR<br>DUBLIN 2, 0 0 | 2/24/2023<br>4/14/2023<br>4/19/2023 | $335,001<br>$219,840<br>$110,200 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ACCENTURE INTERNATIONAL** | | **$665,041** | |
| 3.35 ACCENTURE LLP<br>131 S DEARBORN6TH FLOORLOCKBOX 29889<br>CHICAGO, IL 60603 | 4/7/2023 | $445,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ACCENTURE LLP** | | **$445,000** | |
| 3.36 ACCERTIFY INC<br>1075 W HAWTHRON<br>ITASCA, IL 60143 | 4/6/2023 | $36,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ACCERTIFY INC** | | **$36,500** | |

**Bed Bath & Beyond Inc.**  Case Number:  23-13359 (VFP)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.37    ACCLARIS INC. ADDRESS NOT AVAILABLE | 2/17/2023 | $13,724 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☑ Services ☐ Other _____ |
| | 2/17/2023 | $38,847 | |
| | 2/21/2023 | $6,542 | |
| | 2/22/2023 | $21,820 | |
| | 2/24/2023 | $691 | |
| | 2/24/2023 | $5,511 | |
| | 2/24/2023 | $16,559 | |
| | 3/2/2023 | $102,338 | |
| | 3/8/2023 | $2,944 | |
| | 3/8/2023 | $20,219 | |
| | 3/9/2023 | $648 | |
| | 3/10/2023 | $1,675 | |
| | 3/10/2023 | $15,433 | |
| | 3/10/2023 | $2,816 | |
| | 3/16/2023 | $96,987 | |
| | 3/17/2023 | $18,160 | |
| | 3/17/2023 | $10,340 | |
| | 3/24/2023 | $181 | |
| | 3/24/2023 | $15,218 | |
| | 3/24/2023 | $213 | |
| | 3/30/2023 | $91,892 | |
| | 3/31/2023 | $17,988 | |
| | 3/31/2023 | $2,086 | |
| | 4/6/2023 | $213 | |
| | 4/7/2023 | $5,127 | |
| | 4/12/2023 | $2,266 | |
| | 4/14/2023 | $85,674 | |
| | 4/14/2023 | $986 | |
| | 4/14/2023 | $14,946 | |
| | 4/20/2023 | $5,127 | |
| | 4/20/2023 | $1,742 | |
| | 4/21/2023 | $3,611 | |
| | 4/21/2023 | $8,409 | |

**Bed Bath & Beyond Inc.** <span style="float:right">Case Number:  23-13359 (VFP)</span>

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | **TOTAL ACCLARIS INC.** | **$630,931** | |
| 3.38  ACS MANAGEMENT GROUP LLC<br>350 PINE STREETSUITE 800271013<br>BEAUMONT, TX 77701 | 2/9/2023<br>2/14/2023<br>3/9/2023<br>3/15/2023 | $17,381<br>$47<br>$71,034<br>$44 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL ACS MANAGEMENT GROUP LLC** | **$88,505** | |
| 3.39  ACS TOWN SQUARE SHOPPING<br>350 PINE STREETCENTER IN LLCSUITE 800268566<br>BEAUMONT, TX 77701 | 2/9/2023<br>3/9/2023 | $23,745<br>$124,091 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL ACS TOWN SQUARE SHOPPING** | **$147,836** | |
| 3.40  ACTION PLUMBING<br>7 EAST STOW ROAD MARLTON<br>MARLTON, NJ 08053 | 3/6/2023 | $29,709 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL ACTION PLUMBING** | **$29,709** | |
| 3.41  ADEN & ANAIS INC.<br>213 W 35TH STREET SUITE 2E<br>NEW YORK, NY 10001 | 3/22/2023<br>3/30/2023 | $2,196<br>$7,521 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL ADEN & ANAIS INC.** | **$9,717** | |

**Bed Bath & Beyond Inc.**                                                      Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.42 | ADOBE SYSTEMS INC<br>P O BOX 15861STATION A<br>TORONTO, 0 M5W 1C1 | 2/17/2023 | $70,400 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 2/17/2023 | $4,600 | |
| | | 2/24/2023 | $69,257 | |
| | | 3/6/2023 | $75,000 | |
| | | 3/13/2023 | $75,000 | |
| | | 3/17/2023 | $75,000 | |
| | | 3/27/2023 | $63,471 | |
| | | **TOTAL ADOBE SYSTEMS INC** | **$432,729** | |
| 3.43 | ADP CANADA CO<br>ADDRESS NOT AVAILABLE | 2/28/2023 | $452,287 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 3/1/2023 | $1,405,758 | |
| | | 3/8/2023 | $209,864 | |
| | | 3/22/2023 | $8,264 | |
| | | **TOTAL ADP CANADA CO** | **$2,076,173** | |
| 3.44 | ADP CANADA CO.<br>ADDRESS NOT AVAILABLE | 3/15/2023 | $1,287,539 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 3/29/2023 | $1,279,264 | |
| | | 4/12/2023 | $1,296,376 | |
| | | 4/19/2023 | $282 | |
| | | 4/24/2023 | $299,633 | |
| | | 4/26/2023 | $1,963,676 | |
| | | 5/3/2023 | $2,049,482 | |
| | | 5/10/2023 | $24,757 | |
| | | **TOTAL ADP CANADA CO.** | **$8,201,009** | |

**Bed Bath & Beyond Inc.**                                              **Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.45  ADP INC.<br>205 MAIN AVE<br>CLIFTON, NJ 07015 | 2/17/2023 | $91,704 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ADP INC.** | | **$91,704** | |
| 3.46  ADP PAYROLL DEPOSIT CUSTODIAL ACCOU<br>ADDRESS NOT AVAILABLE | 3/1/2023 | $1,451,789 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 3/8/2023 | $118,619 | |
| | 3/15/2023 | $714,362 | |
| | 3/22/2023 | $2,678 | |
| | 3/29/2023 | $452,122 | |
| | 4/5/2023 | $3,472 | |
| | 4/6/2023 | $346 | |
| | 4/12/2023 | $347,127 | |
| | 4/14/2023 | $1,956,313 | |
| | 4/19/2023 | $1,244 | |
| | 4/21/2023 | $53,441 | |
| | 4/26/2023 | $17,875 | |
| | 5/10/2023 | $2,066 | |
| **TOTAL ADP PAYROLL DEPOSIT CUSTODIAL ACCOU** | | **$5,121,452** | |
| 3.47  ADT COMMERCIAL<br>PO BOX 872987<br>KANSAS CITY, MO 64187 | 3/6/2023 | $11,278 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ADT COMMERCIAL** | | **$11,278** | |
| 3.48  ADVANCED SYSTEMS INC<br>6627 COMMERCE PKWY<br>WOODSTOCK, GA 30189 | 3/27/2023 | $13,661 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 4/7/2023 | $45,412 | |
| **TOTAL ADVANCED SYSTEMS INC** | | **$59,073** | |

**Bed Bath & Beyond Inc.**                                                    Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.49 | AE HOLDINGS I, LLC-RNT 155P2<br>C/O SELECT STRATEGIES REALTY, 400 TECHNE CENTER DRIVE, SUITE 320<br>MILFORD, OH 45150 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $33,612<br>$33,612<br>$36,649 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL AE HOLDINGS I, LLC-RNT 155P2** | | **$103,873** | |

**Bed Bath & Beyond Inc.**                                                                                    Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.50 | AETNA LIFE INSURANCE 151 FARMINGTON AVENUE HARTFORD, CT 06156 | 2/13/2023 | $828,913 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☑ Services ☐ Other _____ |
| | | 2/16/2023 | $575,774 | |
| | | 2/27/2023 | $37,105 | |
| | | 2/28/2023 | $42,285 | |
| | | 3/2/2023 | $76,769 | |
| | | 3/8/2023 | $47,529 | |
| | | 3/8/2023 | $57,836 | |
| | | 3/9/2023 | $91,356 | |
| | | 3/10/2023 | $649,208 | |
| | | 3/14/2023 | $53,072 | |
| | | 3/15/2023 | $314,806 | |
| | | 3/16/2023 | $511,572 | |
| | | 3/17/2023 | $316,572 | |
| | | 3/20/2023 | $224,854 | |
| | | 3/21/2023 | $57,576 | |
| | | 3/22/2023 | $492,366 | |
| | | 3/23/2023 | $339,126 | |
| | | 3/24/2023 | $98,581 | |
| | | 3/27/2023 | $255,319 | |
| | | 3/28/2023 | $103,317 | |
| | | 3/29/2023 | $199,514 | |
| | | 3/31/2023 | $76,718 | |
| | | 3/31/2023 | $492,354 | |
| | | 4/3/2023 | $151,448 | |
| | | 4/4/2023 | $58,650 | |
| | | 4/5/2023 | $159,003 | |
| | | 4/6/2023 | $295,955 | |
| | | 4/7/2023 | $275,667 | |
| | | 4/10/2023 | $319,336 | |
| | | 4/11/2023 | $65,829 | |
| | | 4/12/2023 | $185,452 | |
| | | 4/14/2023 | $89,200 | |
| | | 4/14/2023 | $317,463 | |

**Bed Bath & Beyond Inc.**                                                          Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| | | 4/17/2023 | $193,744 | |
| | | 4/18/2023 | $113,268 | |
| | | 4/19/2023 | $219,448 | |
| | | 4/20/2023 | $243,510 | |
| | | 4/21/2023 | $101,958 | |
| | **TOTAL AETNA LIFE INSURANCE** | | **$8,732,456** | |
| 3.51 | AFA PROTECTIVE SYSTEMS, INC.<br>155 MICHAEL DRIVEATTN: JAY BOIARSKY<br>SYOSSET, NY 11791 | 2/13/2023 | $8,761 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 2/13/2023 | $231,630 | |
| | | 2/17/2023 | $163,724 | |
| | | 2/24/2023 | $27,580 | |
| | | 3/17/2023 | $47,994 | |
| | | 3/27/2023 | $36,223 | |
| | | 4/7/2023 | $23,083 | |
| | | 4/21/2023 | $32,680 | |
| | **TOTAL AFA PROTECTIVE SYSTEMS, INC.** | | **$571,675** | |
| 3.52 | AFS GLOBAL FREIGHT MGMT LLC CO<br>670 EMBRWOOD DRIVEATTN:ACCOUNTING<br>SHREVEPORT, LA 71106 | 2/24/2023 | $92,820 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL AFS GLOBAL FREIGHT MGMT LLC CO** | | **$92,820** | |
| 3.53 | AGREE 1031 LLC<br>70 E LONG LAKE ROADATTN: ACCT DEPT256018<br>BLOOMFIELD HILLS, MI 48304 | 2/9/2023 | $34,833 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 3/9/2023 | $34,833 | |
| | | 4/19/2023 | $34,833 | |
| | **TOTAL AGREE 1031 LLC** | | **$104,499** | |

**Bed Bath & Beyond Inc.**                                                    Case Number:    23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.54 | AGREE GRAND CHUTE WI LLC<br>70 E LONG LAKE ROAD215202<br>BLOOMFIELD HILLS, MI 48304 | 2/9/2023<br>3/9/2023 | $73,626<br>$30,767 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL AGREE GRAND CHUTE WI LLC** | | **$104,394** | |
| 3.55 | AGREE LIMITED PARTNERSHIP_RNT246258<br>70 E LONG LAKE ROAD246258<br>BLOOMFIELD HILLS, MI 48304 | 2/9/2023<br>3/1/2023<br>4/1/2023 | $23,012<br>$23,012<br>$23,012 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL AGREE LIMITED PARTNERSHIP_RNT246258** | | **$69,036** | |
| 3.56 | AGUA MANSA COMMERCE PHASE I LLC<br>4343 VON KARMAN AVENUE, SUITE 200<br>NEWPORT BEACH, CA 92660 | 5/5/2023 | $926,973 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL AGUA MANSA COMMERCE PHASE I LLC** | | **$926,973** | |
| 3.57 | AGUA MANSA COMMERCE PHASE I LLC- RNT 1692P1<br>4343 VON KARMAN AVENUE, SUITE 200<br>NEWPORT BEACH, CA 92660 | 2/9/2023<br>3/9/2023<br>4/6/2023 | $168,375<br>$926,973<br>$926,973 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL AGUA MANSA COMMERCE PHASE I LLC- RNT 1692P1** | | **$2,022,320** | |
| 3.58 | AKAMAI TECHNOLOGIES INC<br>8 CAMBRIDGE CENTER<br>CAMBRIDGE, MA 02142 | 3/6/2023<br>3/13/2023<br>3/17/2023<br>3/27/2023<br>4/7/2023 | $150,000<br>$149,119<br>$150,000<br>$147,369<br>$50,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL AKAMAI TECHNOLOGIES INC** | | **$646,488** | |

**Bed Bath & Beyond Inc.**                                        Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.59 | AKIN GUMP STRAUSS HAUER & FELD LLP<br>ADDRESS NOT AVAILABLE | 2/8/2023 | $75,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL AKIN GUMP STRAUSS HAUER & FELD LLP** | | **$75,000** | |
| 3.60 | AK-SAR-BEN VILLAGE LLC<br>PO BOX 24169C/O NODDLE DEVELOPMENT COMPANY204533<br>OMAHA, NE 68124 | 2/9/2023<br>3/9/2023 | $58,589<br>$58,589 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL AK-SAR-BEN VILLAGE LLC** | | **$117,178** | |
| 3.61 | ALEX MORENO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/27/2023 | $7,080 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL ALEX MORENO** | | **$7,080** | |
| 3.62 | ALEXANDER'S REGO SHOP CTR, INC<br>P.O. BOX 10243204782<br>NEWARK, NJ 07193 | 2/9/2023<br>2/14/2023<br>3/9/2023 | $130,892<br>$55<br>$136,999 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL ALEXANDER'S REGO SHOP CTR, INC** | | **$267,946** | |
| 3.63 | ALEXANDRA CADENAS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 4/17/2023<br>4/27/2023 | $16,366<br>$13,973 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL ALEXANDRA CADENAS** | | **$30,339** | |
| 3.64 | ALEXANDRIA MAIN MALL LLC<br>P.O. BOX 669442 208785<br>DALLAS, TX 75266 | 2/9/2023 | $67,261 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL ALEXANDRIA MAIN MALL LLC** | | **$67,261** | |

**Bed Bath & Beyond Inc.**                                                                   Case Number:    23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.65 ALIGHT SOLUTIONS LLC<br>PO BOX 95135<br>CHICAGO, IL 60694 | 2/24/2023 | $163,961 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ALIGHT SOLUTIONS LLC** | | **$163,961** | |
| 3.66 ALIX PARTNERS LLP<br>909 3RD AVENUE<br>NEW YORK, NY 10022 | 1/27/2023<br>1/30/2023<br>2/2/2023 | $1,000,354<br>$1,076,627<br>$571,026 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ALIX PARTNERS LLP** | | **$2,648,007** | |
| 3.67 ALL WEATHER ENTERPRISES, INC. DBA<br>ADDRESS NOT AVAILABLE | 4/11/2023 | $3,743 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ALL WEATHER ENTERPRISES, INC. DBA** | | **$3,743** | |
| 3.68 ALLIED FIRE AND SAFETY<br>517 GREEN GROVE RD<br>NEPTUNES, NJ 07754- | 2/13/2023 | $6,112 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ALLIED FIRE AND SAFETY** | | **$6,112** | |
| 3.69 ALLIED UNIVERSAL SECURITY<br>P O BOX 31001-2374<br>PASADENA, CA 91110 | 3/17/2023<br>3/17/2023<br>3/17/2023<br>3/17/2023<br>3/27/2023<br>3/27/2023<br>3/27/2023<br>4/7/2023<br>4/7/2023 | $5,395<br>$4,869<br>$15,993<br>$5,694<br>$3,760<br>$4,919<br>$11,416<br>$6,794<br>$14,591 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ALLIED UNIVERSAL SECURITY** | | **$73,431** | |

**Bed Bath & Beyond Inc.**                                          Case Number:   23-13359 (VFP)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.70 | ALMADEN PLAZA SHOPPING CTR INC_RNT204867<br>5353 ALMADEN EXPRESSWAY #49204867<br>SAN JOSE, CA 95118 | 2/9/2023 | $54,375 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL ALMADEN PLAZA SHOPPING CTR INC_RNT204867** | | **$54,375** | |
| 3.71 | ALPINE CHERRY CREEK LLC<br>2000 MCKINNEY AVE # 1000263298<br>DALLAS, TX 75201 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $110,084<br>$539,804<br>$109,852 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL ALPINE CHERRY CREEK LLC** | | **$759,741** | |
| 3.72 | ALTO NORTHPOINT LP<br>1614 COLONIAL BLVDC/O LANDQUEST PROPERTY<br>MGNTSUITE 101263892<br>FORT MYERS, FL 33907 | 2/9/2023<br>3/9/2023 | $18,242<br>$18,242 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL ALTO NORTHPOINT LP** | | **$36,484** | |
| 3.73 | ALVAREZ AND MARSAL CANADA ULC<br>ADDRESS NOT AVAILABLE | 3/16/2023<br>4/12/2023<br>4/21/2023<br>5/9/2023 | $97,104<br>$156,168<br>$78,373<br>$93,466 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL ALVAREZ AND MARSAL CANADA ULC** | | **$425,111** | |
| 3.74 | AMERICAN MULTI-CINEMA, INC.-RNT 012SIGN3<br>C/O ATTN: LEASE ADMINISTRATION, 11500 ASH STREET<br>LEAWOOD, KS 66211 | 2/9/2023<br>3/9/2023 | $750<br>$750 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL AMERICAN MULTI-CINEMA, INC.-RNT 012SIGN3** | | **$1,500** | |

**Bed Bath & Beyond Inc.**                                              Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.75 | AMERICAN STOCK TRANSFER & TRUST<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | 2/8/2023 | $116,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL AMERICAN STOCK TRANSFER & TRUST** | | **$116,500** | |
| 3.76 | AMERICAN TEXTILE CO.<br>10 NORTH LINDEN ST<br>DUQUESNE, PA 15110 | 2/23/2023<br>2/23/2023<br>3/13/2023<br>3/20/2023 | $1,000<br>$1,000<br>$929,317<br>$1,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL AMERICAN TEXTILE CO.** | | **$932,317** | |
| 3.77 | AMHERST CROSSING AMA REALTY<br>PO BOX 262VENTURES LLCC/O CHARLES RIVER<br>REALTY245424<br>NORWOOD, MA 02062 | 2/9/2023<br>2/14/2023<br>3/9/2023 | $15,245<br>$19,980<br>$15,245 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL AMHERST CROSSING AMA REALTY** | | **$50,471** | |
| 3.78 | AMRIN HAQUE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 4/21/2023 | $2,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL AMRIN HAQUE** | | **$2,000** | |
| 3.79 | ANAT ISHAI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 3/17/2023<br>4/21/2023 | $9,100<br>$3,675 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL ANAT ISHAI** | | **$12,775** | |

**Bed Bath & Beyond Inc.**                                               Case Number:   23-13359 (VFP)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.80 ANDREA M. WEISS US<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/3/2023 | $43,250 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ANDREA M. WEISS US** | | **$43,250** | |
| 3.81 ANGELICA JABLONSKI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/17/2023 | $57 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ANGELICA JABLONSKI** | | **$57** | |
| 3.82 ANN LOUISE YERGER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/13/2023 | $28,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ANN LOUISE YERGER** | | **$28,500** | |
| 3.83 AP SERVICES LLC<br>909 3RD AVENUE<br>NEW YORK, NY 10022 | 3/16/2023<br>4/6/2023<br>4/21/2023 | $1,438,975<br>$1,434,331<br>$2,619,759 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL AP SERVICES LLC** | | **$5,493,065** | |
| 3.84 APPLICA CONSUMER PRODUCTS<br>3001 DEMING WAY<br>MIDDLETON, WI 53562 | 2/23/2023 | $1,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL APPLICA CONSUMER PRODUCTS** | | **$1,000** | |
| 3.85 APTIM CORP.<br>4171 ESSEN LANE<br>BATON ROUGE, LA 70809 | 4/7/2023 | $7,585 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL APTIM CORP.** | | **$7,585** | |

**Bed Bath & Beyond Inc.** <span style="float:right">Case Number:   23-13359 (VFP)</span>

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.86 | ARC ASANDSC001 LLC<br>106 YORK RD245453<br>JENKINTOWN, PA 19046 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $16,799<br>$16,799<br>$16,799 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL ARC ASANDSC001 LLC** | | **$50,396** | |
| 3.87 | ARC BHTVCMI001 LLC<br>106 YORK ROAD233588<br>JENKINTOWN, PA 19046 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $29,671<br>$29,671<br>$61,886 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL ARC BHTVCMI001 LLC** | | **$121,227** | |
| 3.88 | ARC CLORLFL001 LLC<br>106 YORK ROAD215047<br>JENKINTOWN, PA 19046 | 2/9/2023<br>3/9/2023 | $29,954<br>$29,954 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL ARC CLORLFL001 LLC** | | **$59,907** | |
| 3.89 | ARC CPFAYNC001 LLC<br>106 YORK ROAD229363<br>JENKINTOWN, PA 19046 | 2/9/2023<br>3/1/2023<br>4/1/2023 | $31,908<br>$31,908<br>$77,579 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL ARC CPFAYNC001 LLC** | | **$141,394** | |
| 3.90 | ARC SMWMBFL001 LLC<br>106 YORK ROAD214522<br>JENKINTOWN, PA 19046 | 2/9/2023 | $18,402 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL ARC SMWMBFL001 LLC** | | **$18,402** | |

**Bed Bath & Beyond Inc.**                                    Case Number:    23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.91 ARC TCMESTX001 LLC<br>P.O. BOX 840684<br>DALLAS, TX 75284 | 2/9/2023<br>3/1/2023<br>4/1/2023 | $20,162<br>$20,162<br>$110,301 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL ARC TCMESTX001 LLC | | $150,626 | |
| 3.92 ARDEN COMPANIES<br>30400 TELEGRAPH ROAD STE 200<br>BINGHAM FARMS, MI 48025 | 3/22/2023<br>3/30/2023<br>4/6/2023<br>4/14/2023 | $7,278<br>$18,402<br>$15,172<br>$41,987 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL ARDEN COMPANIES | | $82,839 | |
| 3.93 ARELI RIVERA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/17/2023 | $75 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL ARELI RIVERA | | $75 | |
| 3.94 ARG CCALBNM001, LLC -RNT 1133P4<br>C/O THE NECESSITY RETAIL REIT<br>MIDDLETOWN, RI 02840 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $50,476<br>$35,827<br>$35,827 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL ARG CCALBNM001, LLC -RNT 1133P4 | | $122,131 | |
| 3.95 ARG GFBOGKY001, LLC-RNT 1386P3<br>C/O THE NECESSITY RETAIL REIT, 38 WASHINGTON SQUARE<br>MIDDLETOWN, RI 02840 | 2/9/2023 | $23,871 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL ARG GFBOGKY001, LLC-RNT 1386P3 | | $23,871 | |

**Bed Bath & Beyond Inc.**                                                 Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.96 | ARG MPLTRAR001 LLC<br>38 WASHINGTON SQUAREC/O AMERICAN FINANCE TRUSTNECESSITY RETAIL REIT<br>NEWPORT, RI 02840 | 2/9/2023<br>3/9/2023 | $29,637<br>$29,637 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL ARG MPLTRAR001 LLC** | | **$59,273** | |
| 3.97 | ARG PSALBNM001, LLC-RNT 111P4<br>C/O THE NECESSITY RETAIL REIT 38 WASHINGTON SQUARE<br>MIDDLETOWN, RI 02840 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $39,044<br>$39,044<br>$39,044 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL ARG PSALBNM001, LLC-RNT 111P4** | | **$117,132** | |
| 3.98 | ARG SAABITX001, LLC -RNT 615P3<br>C/O THE NECESSITY RETAIL REIT<br>MIDDLETOWN, RI 02840 | 2/9/2023<br>3/1/2023<br>4/1/2023 | $15,541<br>$15,541<br>$15,541 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL ARG SAABITX001, LLC -RNT 615P3** | | **$46,623** | |
| 3.99 | ARG SPSPRIL001, LLC-RNT 584P5<br>C/O THE NECESSITY RETAIL REIT<br>MIDDLETOWN, RI 02840 | 2/9/2023<br>3/9/2023 | $26,259<br>$26,259 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL ARG SPSPRIL001, LLC-RNT 584P5** | | **$52,519** | |
| 3.100 | ARG SSSTRPA001, LLC-RNT 1327P4<br>38 WASHINGTON SQUARE, NEWPORT<br>MIDDLETOWN, RI 02840 | 2/9/2023<br>3/9/2023<br>4/12/2023 | $25,755<br>$25,755<br>$25,755 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL ARG SSSTRPA001, LLC-RNT 1327P4** | | **$77,265** | |

**Bed Bath & Beyond Inc.**                                                                 Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.101 ARG TTRALNC001 LLC-RNT,832P4 C/O THE NECESSITY RETAIL REIT 38 WASHINGTON SQUARE MIDDLETOWN, RI 02840 | 2/9/2023 3/1/2023 4/1/2023 | $32,922 $32,922 $32,922 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☑ Services ☐ Other _____ |
| **TOTAL ARG TTRALNC001 LLC-RNT,832P4** | | **$98,767** | |
| 3.102 ARGO EFESO 455 N CITYFRONT PLAZA DRIVE SUITE 2750 CHICAGO, IL 60611 | 3/13/2023 4/18/2023 | $46,545 $184,085 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☑ Services ☐ Other _____ |
| **TOTAL ARGO EFESO** | | **$230,631** | |
| 3.103 ARTSANA USA, INC 1826 WILLIAM PENN WAY LANCASTER, PA 17601 | 4/5/2023 4/5/2023 | $5,018 $1,065 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☑ Services ☐ Other _____ |
| **TOTAL ARTSANA USA, INC** | | **$6,083** | |
| 3.104 A-S 149 ISLAND GATE PLAZA LP P O BOX 4253COMPASS BANKMSC #700263649 HOUSTON, TX 77210 | 2/9/2023 3/1/2023 4/1/2023 | $28,712 $28,712 $28,712 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☑ Services ☐ Other _____ |
| **TOTAL A-S 149 ISLAND GATE PLAZA LP** | | **$86,135** | |
| 3.105 A-S 156 HQSC LP 8827 W SAM HOUSTON PARKWAY NC/O NEWQUEST PROPERTIES#200270375 HOUSTON, TX 77040 | 2/9/2023 2/14/2023 3/1/2023 4/1/2023 | $46,236 $15,345 $23,333 $23,333 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☑ Services ☐ Other _____ |
| **TOTAL A-S 156 HQSC LP** | | **$108,248** | |

**Bed Bath & Beyond Inc.**                                    Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.106 | ASHLEY RYAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/17/2023 | $384 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL ASHLEY RYAN** | | **$384** | |
| 3.107 | ASK APPARELS<br>CO LIBERTY PROCUREMENT CO INC<br>UNION, NJ 7083 | 4/13/2023 | $114,334 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL ASK APPARELS** | | **$114,334** | |
| 3.108 | AT&T<br>PO BOX 105320ATTN: REGIONAL SUMMARY BILL<br>ATLANTA, GA 30348 | 3/17/2023<br>3/17/2023<br>3/17/2023 | $35,965<br>$6,214<br>$47 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL AT&T** | | **$42,226** | |
| 3.109 | AT&T #1440128524865<br>PO BOX 105068<br>ATLANTA, GA 30348 | 3/17/2023 | $221 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL AT&T #1440128524865** | | **$221** | |
| 3.110 | AT&T MOBILITY #870597069<br>P.O. BOX 6463<br>CAROL STREAM, IL 60197 | 3/13/2023 | $74,054 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL AT&T MOBILITY #870597069** | | **$74,054** | |
| 3.111 | AT&T#1717904766074<br>P.O. BOX 13148AT&T<br>NEWARK, NJ 07101 | 3/17/2023 | $35,364 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL AT&T#1717904766074** | | **$35,364** | |

**Bed Bath & Beyond Inc.**                                          **Case Number:   23-13359 (VFP)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.112  ATLAS TALENT AGENCY INC<br>15 EAST 32ND STREET6TH FLOOR<br>NEW YORK, NY 10016 | 3/17/2023 | $9,425 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ATLAS TALENT AGENCY INC** | | **$9,425** | |
| 3.113  ATT OST MARKETPLACE LLC<br>3573 E. SUNRISE DRIVESUITE 125257756<br>TUCSON, AZ 85718 | 2/9/2023 | $46,713 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ATT OST MARKETPLACE LLC** | | **$46,713** | |
| 3.114  AUDIO VISUAL ASSOCIATES INC<br>1 STEWART COURT<br>DENVILLE, NJ 07834 | 3/21/2023 | $76,135 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL AUDIO VISUAL ASSOCIATES INC** | | **$76,135** | |
| 3.115  AVANTI LINENS INC.<br>234 MOONACHIE ROAD<br>MOONACHIE, NJ 07074 | 2/20/2023<br>3/15/2023<br>3/16/2023<br>3/22/2023<br>3/30/2023<br>4/6/2023<br>4/14/2023 | $181,193<br>$6,220<br>$45,353<br>$7,065<br>$5,756<br>$8,296<br>$9,508 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL AVANTI LINENS INC.** | | **$263,392** | |
| 3.116  AVR CPC ASSOCIATES, LLC<br>P.O. BOX 8000-024205109<br>BUFFALO, NY 14267 | 2/9/2023<br>3/9/2023 | $29,463<br>$29,463 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL AVR CPC ASSOCIATES, LLC** | | **$58,925** | |

**Bed Bath & Beyond Inc.**                                          **Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.117  B COMM REALTY LLC<br>PO BOX 803265970<br>KATONAH, NY 10536 | 2/9/2023<br><br>3/9/2023 | $50,667<br><br>$50,667 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL B COMM REALTY LLC** | | **$101,335** | |
| 3.118  B. RILEY PRINCIPAL INVESTMENTS, LLC<br>1300 NORTH 17 STSUITE 1300<br>ARLINGTON, VA 22209 | 4/11/2023 | $77,177 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL B. RILEY PRINCIPAL INVESTMENTS, LLC** | | **$77,177** | |
| 3.119  B. RILEY SECURITIES, INC<br>1300 NORTH 17 STSUITE 1300<br>ARLINGTON, VA 22209 | 3/16/2023<br><br>3/27/2023 | $125,000<br><br>$585,600 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL B. RILEY SECURITIES, INC** | | **$710,600** | |
| 3.120  B33 MAPLE GROVE II LLC<br>601 UNION STREET SUITE 1115 #270931MAIN<br>SEATTLE, WA 98101 | 2/9/2023<br><br>3/9/2023<br><br>4/19/2023 | $24,816<br><br>$24,816<br><br>$24,816 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL B33 MAPLE GROVE II LLC** | | **$74,448** | |
| 3.121  BABY BREZZA ENTERPRISES LLC<br>250 PASSAIC STREET<br>NEWARK, NJ 07104 | 2/14/2023 | $2,285 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL BABY BREZZA ENTERPRISES LLC** | | **$2,285** | |

**Bed Bath & Beyond Inc.**                                          Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3.122  BACON & GRAHAM, INC.<br>34 EAST 25TH STREETPO BOX 676<br>PATERSON, NJ 07544 | 2/24/2023<br>3/17/2023<br>3/17/2023 | $16,594<br>$4,161<br>$22,173 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BACON & GRAHAM, INC.** | | **$42,928** | |
| 3.123  BAKER'S COMPUTER SERVICES, LLC DBA BCS<br>2400 S OLD MISSOURI RD<br>SPRINGDALE, AR 72764 | 3/27/2023 | $2,650 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BAKER'S COMPUTER SERVICES, LLC DBA BCS** | | **$2,650** | |
| 3.124  BALTIMORE COUNTY FIRE DEPARTME<br>700 E. JOPPA ROAD<br>TOWSON, MD 21286 | 4/3/2023 | $34 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BALTIMORE COUNTY FIRE DEPARTME** | | **$34** | |
| 3.125  BANK OF AMERICA ATTN: SCRANTON STANDY TRADE OPERATIONS PA6-580-02-30<br>1 FLEET WAY,<br>SCRANTON, PA 18507 | 3/13/2023 | $5,622 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BANK OF AMERICA ATTN: SCRANTON STANDY TRADE OPERATIONS PA6-580-02-30** | | **$5,622** | |
| 3.126  BARCODING INC<br>3840 BANK STREET<br>BALTIMORE, MD 21224 | 3/27/2023 | $11,086 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BARCODING INC** | | **$11,086** | |
| 3.127  BARRYWOODS HOLDINGS<br>2731 17TH STREET, SUITE 300C/O REVESCO PROPERTY SVCS LLC262888<br>DENVER, CO 80211 | 2/9/2023<br>3/9/2023 | $43,548<br>$43,458 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BARRYWOODS HOLDINGS** | | **$87,006** | |

**Bed Bath & Beyond Inc.**                                                    Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.128  BASS SECURITY SERVICES INC.<br>26701 RICHMOND ROAD<br>CLEVELAND, OH 44146 | 2/13/2023<br>2/13/2023 | $580<br>$1,289 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BASS SECURITY SERVICES INC.** | | **$1,869** | |
| 3.129  BAYER DEVELOPEMENT CO LLC<br>POST OFFICE BOX 768256626<br>MEMPHIS, TN 38101 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $64,828<br>$70,988<br>$66,881 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BAYER DEVELOPEMENT CO LLC** | | **$202,697** | |
| 3.130  BAYSHORE MALL PARTNERS<br>PO BOX 86SDS-12-1380ACCT 104790490411205204<br>MINNEAPOLIS, MN 55486 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $18,397<br>$18,397<br>$18,397 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BAYSHORE MALL PARTNERS** | | **$55,192** | |
| 3.131  BAZAARVOICE INC<br>11921 N. MOPAC EXPRESSWAY #420<br>AUSTIN, TX 78759 | 2/17/2023 | $67,460 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BAZAARVOICE INC** | | **$67,460** | |
| 3.132  BBB PLAZA ASSOCIATES LTD<br>PO BOX 947528204652<br>ATLANTA, GA 30394 | 2/9/2023<br>3/9/2023 | $28,625<br>$28,625 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BBB PLAZA ASSOCIATES LTD** | | **$57,251** | |

**Bed Bath & Beyond Inc.**                                                                            Case Number:    23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.133　BCC II, LLC<br>300 ROBBINS LANEC/O BDG205194<br>SYOSSET, NY 11791 | 2/9/2023<br><br>3/9/2023 | $76,640<br><br>$76,640 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BCC II, LLC** | | **$153,279** | |
| 3.134　BEATTY LIMITED PARTNERSHIP_RNT257936<br>6824 ELM STREET, 2ND FLOORC/O BEATTY MANAGEMENT<br>CO INC257936<br>MCLEAN, VA 22101 | 2/9/2023<br><br>3/9/2023 | $49,728<br><br>$49,728 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BEATTY LIMITED PARTNERSHIP_RNT257936** | | **$99,455** | |
| 3.135　BEAUREGARD PARISH SHERIFF OFFICE<br>SALES TAX DEPARTMENT<br>DERIDDER, LA 70634-0639 | 3/17/2023 | $5,112 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BEAUREGARD PARISH SHERIFF OFFICE** | | **$5,112** | |
| 3.136　BEITLER LAST MILE LLC<br>ADDRESS NOT AVAILABLE | 2/14/2023<br>2/24/2023<br>3/9/2023<br>3/10/2023<br>3/17/2023<br>3/27/2023<br>4/7/2023<br>4/17/2023 | $31,771<br>$52,950<br>$22,099<br>$24,345<br>$43,026<br>$6,594<br>$16,316<br>$25,328 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BEITLER LAST MILE LLC** | | **$222,430** | |
| 3.137　BELL TOWER SHOPS, LLC<br>PO BOX 310300PROPERTY:026010204921<br>DES MOINES, IA 50331 | 2/9/2023<br><br>3/9/2023 | $44,364<br><br>$44,364 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BELL TOWER SHOPS, LLC** | | **$88,729** | |

**Bed Bath & Beyond Inc.**                                                    Case Number:    23-13359 (VFP)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.138  BELZ INVESTCO, GP<br>P.O. BOX 3661ATTN: AR DEPARTMENT205041<br>MEMPHIS, TN 38173 | 2/9/2023<br>2/14/2023<br>3/9/2023 | $31,294<br>$46,650<br>$35,439 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL BELZ INVESTCO, GP | | $113,383 | |
| 3.139  BENCHMARK-CLARENCE ASSOC, LLC<br>4053 MAPLE ROADSUITE 200204575<br>BUFFALO, NY 14226 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $28,325<br>$45,222<br>$28,325 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL BENCHMARK-CLARENCE ASSOC, LLC | | $101,872 | |
| 3.140  BENDERSON 85-1 TRUST<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/9/2023 | $26,969 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL BENDERSON 85-1 TRUST | | $26,969 | |
| 3.141  BENNETT JONES LLP<br>ADDRESS NOT AVAILABLE | 4/21/2023<br>5/9/2023 | $205,694<br>$60,565 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL BENNETT JONES LLP | | $266,259 | |
| 3.142  BENNETT JONES LLP, IN TRUST<br>ADDRESS NOT AVAILABLE | 3/16/2023 | $167,819 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL BENNETT JONES LLP, IN TRUST | | $167,819 | |

**Bed Bath & Beyond Inc.**                                          Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.143 | BEST CHAIRS INC.<br>ONE BEST DRIVE<br>FERDINAND, IN 47532 | 3/20/2023<br>3/30/2023<br>4/10/2023 | $12,681<br>$81,935<br>$78,015 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL BEST CHAIRS INC.** | | **$172,631** | |
| 3.144 | BICOASTAL MANAGEMENT<br>446 E 86TH ST #4F<br>NEW YORK, NY 10028 | 3/17/2023 | $70 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL BICOASTAL MANAGEMENT** | | **$70** | |
| 3.145 | BIENVILLE PARISH SALES AND USE TAX COMMISSION<br>P.O. BOX 746<br>ARCADIA, LA 71001 | 3/17/2023 | $1,399 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL BIENVILLE PARISH SALES AND USE TAX COMMISSION** | | **$1,399** | |
| 3.146 | BISSELL HOMECARE INTERNATIONAL<br>2345 WALKER AVENUE NW<br>GRAND RAPIDS, MI 49544 | 2/23/2023 | $1,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL BISSELL HOMECARE INTERNATIONAL** | | **$1,000** | |
| 3.147 | BIT HOLDINGS SIXTY-THREE, INC.<br>PO BOX 414770208647<br>BOSTON, MA 02241 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $147,718<br>$71,436<br>$71,436 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL BIT HOLDINGS SIXTY-THREE, INC.** | | **$290,590** | |

**Bed Bath & Beyond Inc.**                                                    Case Number:   23-13359 (VFP)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.148  BIT INVESTMENT TWENTY SEVEN<br>PO BOX 414697208805<br>BOSTON, MA 02241 | 2/9/2023<br>2/14/2023<br>3/9/2023 | $35,685<br>$67,024<br>$34,735 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BIT INVESTMENT TWENTY SEVEN** | | **$137,444** | |
| 3.149  BIZUNESH SCOTT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 4/11/2023 | $30,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BIZUNESH SCOTT** | | **$30,000** | |
| 3.150  BLAIR IMAGE ELEMENTS INC<br>5107 KISSELL AVENUE<br>ALTOONA, PA 16601 | 3/20/2023<br>4/7/2023 | $13,434<br>$58,330 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BLAIR IMAGE ELEMENTS INC** | | **$71,764** | |
| 3.151  BLUE RIDGE HOME FASHIONS INC.<br>15761 TAPIA STREET<br>IRWINDALE, CA 91706 | 3/30/2023 | $24,846 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL BLUE RIDGE HOME FASHIONS INC.** | | **$24,846** | |
| 3.152  BOPPY COMPANY LLC, THE /FOB AR<br>350 INDIANA ST 800<br>GOLDEN, CO 80401 | 3/13/2023 | $485,216 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BOPPY COMPANY LLC, THE /FOB AR** | | **$485,216** | |
| 3.153  BORMIOLI LUIGI CORPORATION<br>41 MADISON AVENUE 16TH FLOOR<br>NEW YORK, NY 10010 | 2/23/2023 | $1,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL BORMIOLI LUIGI CORPORATION** | | **$1,000** | |

**Bed Bath & Beyond Inc.**                                    Case Number:    23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.154  BOROUGH OF HOMESTEAD TAX COLLE<br>1800 WEST ST., ROOM 200P.O. BOX 374<br>HOMESTEAD, PA 15120 | 3/13/2023<br><br>3/13/2023 | $204<br><br>$5,704 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BOROUGH OF HOMESTEAD TAX COLLE** | | **$5,908** | |
| 3.155  BOROUGH OF TOTOWA_LIC100751<br>TOTOWA ROAD AT CHERBA PLACEMUNICIPAL COMPLEX<br>TOTOWA, NJ 07512 | 3/13/2023 | $550 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BOROUGH OF TOTOWA_LIC100751** | | **$550** | |
| 3.156  BOWLES VILLAGE CENTER LLC<br>P.O. BOX 480070C/O JORDON PERLMUTTER & CO.204914<br>DENVER, CO 80248 | 2/9/2023<br><br>3/9/2023 | $42,686<br><br>$193,376 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BOWLES VILLAGE CENTER LLC** | | **$236,062** | |
| 3.157  BOYER SPRING CREEK LC<br>101 SOUTH 200 EASTC/O THE BOYER COMPANYSUITE 200205302<br>SALT LAKE CITY, UT 84111 | 2/9/2023<br><br>2/14/2023<br><br>3/9/2023 | $38,799<br><br>$312<br><br>$38,395 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BOYER SPRING CREEK LC** | | **$77,506** | |
| 3.158  BRABANTIA USA INC.<br>1177 AVENUE OF THE AMERICAS 8TH FLOOR<br>NEW YORK, NY 10036 | 3/13/2023<br><br>4/14/2023 | $30,416<br><br>$6,703 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL BRABANTIA USA INC.** | | **$37,119** | |

**Bed Bath & Beyond Inc.**                                    Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.159  BRADENTON I LLC<br>1614 COLONIAL BLVD SUITE 101C/O LANDQWEST<br>COMMERCIALPROPERTY MANAGEMENT271123<br>FORT MYERS, FL 33907 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $21,176<br>$21,176<br>$21,176 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BRADENTON I LLC** | | **$63,529** | |
| 3.160  BRE DDR FAIRFAX TOWN CTR LLC_RNT212599<br>PO BOX 931650DEPT 433452 21421 55160212599<br>CLEVELAND, OH 44193 | 2/9/2023<br>3/9/2023 | $118,940<br>$60,537 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BRE DDR FAIRFAX TOWN CTR LLC_RNT212599** | | **$179,477** | |
| 3.161  BRE DDR FLATACRES MARKETPLACE<br>3300 ENTERPRISE PKWYDEPT 101412-21426-55344210376<br>BEACHWOOD, OH 44122 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $30,846<br>$30,846<br>$30,846 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BRE DDR FLATACRES MARKETPLACE** | | **$92,538** | |
| 3.162  BRE DDR IVA SOUTHMONT PA LLC<br>3300 ENTERPRISE PARKWAYID 366342-25500-61180246953<br>BEACHWOOD, OH 44122 | 2/9/2023<br>3/9/2023 | $35,533<br>$35,533 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BRE DDR IVA SOUTHMONT PA LLC** | | **$71,065** | |
| 3.163  BRE DDR SHOPPERS WORLD LLC<br>3300 ENTERPRISE PARKWAYID 360223-21422-60607C/O DDR<br>CORP246257<br>BEACHWOOD, OH 44122 | 2/9/2023<br>3/9/2023 | $49,857<br>$49,857 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BRE DDR SHOPPERS WORLD LLC** | | **$99,713** | |

**Bed Bath & Beyond Inc.**        Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.164 BRE/PEARLRIDGE LLC<br>PO BOX 715750 #208813<br>CINCINNATI, OH 45271 | 2/9/2023<br>3/9/2023 | $43,630<br>$43,630 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BRE/PEARLRIDGE LLC** | | **$87,260** | |
| 3.165 BREIT BINGO HOLDINGS LLC<br>PO BOX 27627BCORE KEDRON VILLAGE II LLC271305<br>SAN DIEGO, CA 92198 | 2/9/2023<br>3/9/2023 | $27,301<br>$27,301 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BREIT BINGO HOLDINGS LLC** | | **$54,603** | |
| 3.166 BREVILLE USA INC<br>19400 S WESTERN AVENUE<br>TORRANCE, CA 90501 | 2/3/2023 | $4,596 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BREVILLE USA INC** | | **$4,596** | |
| 3.167 BREVILLE USA INC.<br>19400 S WESTERN AVENUE<br>TORRANCE, CA 90501 | 2/14/2023<br>2/23/2023<br>3/20/2023<br>3/24/2023<br>4/10/2023 | $240<br>$1,000<br>$1,100,000<br>$5<br>$250,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL BREVILLE USA INC.** | | **$1,351,245** | |
| 3.168 BRIGHT RIVER USA<br>2663 TOWNSGAGTE ROADWESTLAKE VILLAGE BRANCHMISTERCLIPPING .COM USA LLC<br>WESTLAKE VILLAGE, CA 91361 | 3/17/2023<br>3/17/2023 | $1,079<br>$1,156 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BRIGHT RIVER USA** | | **$2,235** | |

**Bed Bath & Beyond Inc.**                                                           Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.169 BRIGHTON MALL ASSOCIATES LP<br>5640 W MAPLE RD, SUITE 101C/O DETROIT DEVELOPMENT CO211379<br>WEST BLOOMFIELD, MI 48322 | 2/9/2023 | $29,513 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BRIGHTON MALL ASSOCIATES LP** | | **$29,513** | |
| 3.170 BRINKS INC.<br>PO BOX 101031<br>ATLANTA, GA 30392 | 4/6/2023<br>4/6/2023 | $59,682<br>$8,549 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BRINKS INC.** | | **$68,231** | |
| 3.171 BRISTOL-WARNER INVESTORS, LLC<br>100 BAYVIEW CIRCLESUITE 2600DEPT 8204421<br>NEWPORT BEACH, CA 92660 | 2/9/2023<br>3/9/2023 | $75,294<br>$75,294 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BRISTOL-WARNER INVESTORS, LLC** | | **$150,587** | |
| 3.172 BRITANNICA HOME FASHIONS INC<br>214 W 39TH STREET 12TH FLOOR<br>NEW YORK, NY 10018 | 3/20/2023 | $150,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL BRITANNICA HOME FASHIONS INC** | | **$150,000** | |
| 3.173 BRITAX CHILD SAFETY INC.<br>4140 PLEASANT ROAD<br>FORT MILL, SC 29708 | 3/30/2023 | $12,270 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL BRITAX CHILD SAFETY INC.** | | **$12,270** | |
| 3.174 BRIXMOR ARBORLAND LLC<br>ONE FAYETTE STSUITE 150LEASE # 1747002255918<br>CONSHOHOCKEN, PA 19428 | 2/9/2023 | $59,231 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BRIXMOR ARBORLAND LLC** | | **$59,231** | |

**Bed Bath & Beyond Inc.**                                                    Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.175 BRIXMOR GA COASTAL LANDING FL<br>ONE FAYETTE STREETLEASE 5242019SUITE 150213482<br>CONSHOHOCKEN, PA 19428 | 2/9/2023 | $21,105 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BRIXMOR GA COASTAL LANDING FL** | | **$21,105** | |
| 3.176 BRIXMOR GA COBBLESTONE VILLAGE<br>P.O. BOX 645341AT ST AUGUSTINE LLC213420<br>CINCINNATI, OH 45264 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $14,575<br>$14,575<br>$14,575 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BRIXMOR GA COBBLESTONE VILLAGE** | | **$43,725** | |
| 3.177 BRIXMOR GA DELTA CENTER MI LLC<br>P O BOX 645341C/O BRIXMOR PROPERTY GROUP212083<br>CINCINNATI, OH 45264 | 2/9/2023 | $21,069 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BRIXMOR GA DELTA CENTER MI LLC** | | **$21,069** | |
| 3.178 BRIXMOR GA SPRINGDALE/MOBILE_RNT263782<br>REF 5246249C/O BRIXMOR PROPERTY GROUPPO BOX 645341263782<br>CINCINNATI, OH 45264 | 2/9/2023<br>3/9/2023<br>4/1/2023 | $15,250<br>$15,250<br>$15,250 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BRIXMOR GA SPRINGDALE/MOBILE_RNT263782** | | **$45,750** | |
| 3.179 BRIXMOR GA SPRINGDALE/MOBILE_RNT263783<br>REF  5246250C/O BRIXMOR PROPERTY GROUPP O BOX 645341263783<br>CINCINNATI, OH 45264 | 2/9/2023<br>3/9/2023 | $20,471<br>$20,471 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BRIXMOR GA SPRINGDALE/MOBILE_RNT263783** | | **$40,942** | |

**Bed Bath & Beyond Inc.**                                                    Case Number:   23-13359 (VFP)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.180 BRIXMOR HALE ROAD LLC_RNT229259<br>ONE FAYETTE STREETLEASE # L#4236006SUITE  150229259<br>CONSHOHOCKEN, PA 19428 | 2/9/2023<br><br>3/9/2023 | $41,737<br><br>$41,737 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BRIXMOR HALE ROAD LLC_RNT229259** | | **$83,474** | |
| 3.181 BRIXMOR HALE ROAD LLC_RNT262068<br>ONE FAYETTE STREETLEASE 4236013SUITE 150262068<br>CONSHOHOCKEN, PA 19428 | 2/9/2023<br><br>3/9/2023<br><br>4/1/2023 | $18,395<br><br>$18,395<br><br>$18,395 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BRIXMOR HALE ROAD LLC_RNT262068** | | **$55,185** | |
| 3.182 BRIXMOR HOLDINGS<br>6 SPE LLCONE FAYETTE STREETSUITE 150267167<br>CONSHOHOCKEN, PA 19428 | 2/9/2023<br><br>3/9/2023<br><br>4/19/2023 | $29,453<br><br>$29,453<br><br>$29,453 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL BRIXMOR HOLDINGS** | | **$88,360** | |
| 3.183 BRIXMOR PROPERTY OWNER II LLC_RNT229245<br>ONE FAYETTE STREETL# 4029067SUITE 150229245<br>CONSHOHOCKEN, PA 19428 | 2/9/2023 | $25,615 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BRIXMOR PROPERTY OWNER II LLC_RNT229245** | | **$25,615** | |
| 3.184 BRIXMOR SPE 1 LLC_RNT213497<br>ONE FAYETTE STREETSUITE 150#4175003213497<br>CONSHOHOCKEN, PA 19428 | 2/9/2023 | $30,530 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BRIXMOR SPE 1 LLC_RNT213497** | | **$30,530** | |

**Bed Bath & Beyond Inc.** | **Case Number:   23-13359 (VFP)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.185 BRIXMOR/IA DELCO LLC<br>LEASE # 3216010P.O. BOX 713443213238<br>CINCINNATI, OH 45271 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $26,341<br>$26,341<br>$26,341 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BRIXMOR/IA DELCO LLC** | | **$79,023** | |
| 3.186 BRIXTON BEAUMONT LLC<br>PO BOX 507416270738<br>SAN DIEGO, CA 92150 | 2/9/2023<br>3/9/2023 | $8,750<br>$12,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BRIXTON BEAUMONT LLC** | | **$21,250** | |
| 3.187 BRIXTON ROUGE LLC<br>4435 EASTGATE MALLSUITE #310249173<br>SAN DIEGO, CA 92121 | 2/9/2023<br>3/9/2023 | $19,940<br>$19,940 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BRIXTON ROUGE LLC** | | **$39,880** | |
| 3.188 BROADRIDGE ICS<br>P.O. BOX 416423<br>BOSTON, MA 2241 | 4/10/2023 | $329,420 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BROADRIDGE ICS** | | **$329,420** | |
| 3.189 BROADSPIRE SERVICES INC<br>PO BOX 936361<br>ATLANTA, GA 31193 | 3/21/2023 | $36,824 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BROADSPIRE SERVICES INC** | | **$36,824** | |
| 3.190 BRODIE PRICE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/17/2023 | $43 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BRODIE PRICE** | | **$43** | |

**Bed Bath & Beyond Inc.**                                                    Case Number:    23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.191   BROOKWOOD CAPITAL PARTNERS LLC<br>600 AVENUE SUNIT 816<br>NASHVILLE, TN 37203 | 2/9/2023<br>3/9/2023 | $21,243<br>$21,243 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BROOKWOOD CAPITAL PARTNERS LLC** | | **$42,485** | |
| 3.192   BROWN RANCH PROPERTIES LP<br>3555 CLARES STREET SUITE L205180<br>CAPITOLA, CA 95010 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $51,407<br>$51,407<br>$78,159 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BROWN RANCH PROPERTIES LP** | | **$180,972** | |
| 3.193   BUDD-MORGAN CENTRAL<br>PO BOX 878<br>BELLMORE, NY 11710 | 3/17/2023 | $1,939 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BUDD-MORGAN CENTRAL** | | **$1,939** | |
| 3.194   BURLINGTON GATEWAY L P<br>70 TREBLE COVE ROADC/O INTERSTATE ELECTRIC204542<br>NORTH BILLERICA, MA 01862 | 2/9/2023<br>2/14/2023<br>3/9/2023 | $138,846<br>$193<br>$91,634 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BURLINGTON GATEWAY L P** | | **$230,673** | |
| 3.195   BURNS & SCHAFFER TRUST ACCOUNT<br>599 SPRINGFIELD AVE<br>BERKELEY HEIGHTS, NJ 07922 | 3/21/2023 | $2,548 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BURNS & SCHAFFER TRUST ACCOUNT** | | **$2,548** | |

**Bed Bath & Beyond Inc.**                                        Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.196 BV SOUTHWIND, LLC-RNT 487P3<br>DEPT. 2004, P.O. BOX 650850<br>DALLAS, TX 75265 | 2/9/2023<br><br>3/9/2023 | $49,183<br><br>$49,183 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BV SOUTHWIND, LLC-RNT 487P3** | | **$98,365** | |
| 3.197 BV WACO CENTRAL TEXAS MARKETPLACE, LLC-RNT 769P6<br>P.O. BOX 51298<br>IDAHO FALLS, ID 83405 | 2/9/2023<br><br>3/1/2023<br><br>4/1/2023 | $30,434<br><br>$30,434<br><br>$30,434 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BV WACO CENTRAL TEXAS MARKETPLACE, LLC-RNT 769P6** | | **$91,303** | |
| 3.198 BVA AVENUE LLC_RNT268024<br>162 N MAIN STREF COST PLUSSTE 5268024<br>FLORIDA, NY 10921 | 2/9/2023<br><br>3/9/2023 | $25,553<br><br>$25,553 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BVA AVENUE LLC_RNT268024** | | **$51,106** | |
| 3.199 BVA AVENUE LLC_RNT268025<br>162 N MAIN STSTE 5268025<br>FLORIDA, NY 10921 | 2/9/2023<br><br>3/9/2023<br><br>4/19/2023 | $24,550<br><br>$24,550<br><br>$24,550 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BVA AVENUE LLC_RNT268025** | | **$73,650** | |
| 3.200 BVA DEERBROOK SPE LLC_RNT270554<br>PO BOX 6288270554<br>HICKSVILLE, NY 11802 | 2/9/2023<br><br>3/1/2023<br><br>4/1/2023 | $103,755<br><br>$28,302<br><br>$29,877 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BVA DEERBROOK SPE LLC_RNT270554** | | **$161,934** | |

**Bed Bath & Beyond Inc.**                                               Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.201  BVA TOWNE SQUARE LLC<br>C/O BIG V PROPERTIES 176 NORTH MAIN STREET, SUITE 210<br>FLORIDA, NY 10921 | 2/9/2023<br>3/9/2023 | $23,116<br>$23,116 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BVA TOWNE SQUARE LLC** | | **$46,232** | |
| 3.202  BVA WOODHILL LLC_RNT268576<br>162 N MAIN ST STE 5T CODE T0002190268576<br>FLORIDA, NY 10921 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $32,016<br>$42,550<br>$3,578 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BVA WOODHILL LLC_RNT268576** | | **$78,144** | |
| 3.203  BVC OAKWOOD COMMONS LLC<br>300 GALLERIA PKWY, 12TH FLOORC/O THE SHOPPING CENTER GROUP259896<br>ATLANTA, GA 30339 | 2/9/2023<br>3/9/2023 | $17,775<br>$17,775 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BVC OAKWOOD COMMONS LLC** | | **$35,549** | |
| 3.204  BVCV UNION PLAZA LLC_RNT210863<br>P.O. BOX 51298210863<br>IDAHO FALLS, ID 83405 | 2/9/2023<br>3/9/2023 | $37,633<br>$22,013 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BVCV UNION PLAZA LLC_RNT210863** | | **$59,646** | |
| 3.205  C & T INTERNATIONAL INC. LTL<br>105 STONEHURST CT<br>NORTHVALE, NJ 07647 | 4/10/2023 | $10,753 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL C & T INTERNATIONAL INC. LTL** | | **$10,753** | |

**Bed Bath & Beyond Inc.**                                          Case Number:    23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.206  C & T INTERNATIONAL INC. VDC<br>105 STONEHURST CT<br>NORTHVALE, NJ 07647 | 2/27/2023<br>3/20/2023<br>3/30/2023<br>4/10/2023 | $13,565<br>$130,088<br>$65,981<br>$18,259 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL C & T INTERNATIONAL INC. VDC** | | **$227,893** | |
| 3.207  C STREET ADVISORY GROUP<br>641 LEXINGTON AVE<br>14TH FLOOR<br>NEW YORK, NY 1002210022 | 2/3/2023 | $150,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL C STREET ADVISORY GROUP** | | **$150,000** | |
| 3.208  C STREET ADVISORY GROUP, LLC<br>641 LEXINGTON AVE<br>14TH FLOOR<br>NEW YORK, NY 1002210022 | 4/17/2023<br>4/17/2023<br>4/21/2023 | $10,000<br>$10,000<br>$140,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL C STREET ADVISORY GROUP, LLC** | | **$160,000** | |
| 3.209  C&B REALTY #2, LLC<br>1520 NORTHERN BLVDATTN: ACCOUNTING DEPT.204450<br>MANHASSET, NY 11030 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $43,528<br>$120,806<br>$49,555 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL C&B REALTY #2, LLC** | | **$213,889** | |
| 3.210  C. MICHELE ZILGME,<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/14/2023 | $25,163 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL C. MICHELE ZILGME,** | | **$25,163** | |

**Bed Bath & Beyond Inc.**                                            Case Number:    23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3211   CABLE BOX 223085 PITTSBURGH, PA 15251-2085 US ADDRESS NOT AVAILABLE | 1/27/2023 | $60,602 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CABLE BOX 223085 PITTSBURGH, PA 15251-2085 US** | | **$60,602** | |
| 3212   CAL DEVELOPMENT LLC_RNT245960<br>9469 HAVEN AVE, STE 200C/O CITYCOM245960<br>RANCHO CUCAMONGA, CA 91730 | 2/9/2023<br>3/9/2023 | $30,050<br>$30,050 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CAL DEVELOPMENT LLC_RNT245960** | | **$60,100** | |
| 3213   CALDWELL MOONEY PARTNERS II LP<br>195 SOUTH C STREET SUITE 200C/O PAYNTER REALTY & INV , INC212849<br>TUSTIN, CA 92780 | 2/9/2023<br>3/9/2023 | $28,095<br>$26,513 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CALDWELL MOONEY PARTNERS II LP** | | **$54,608** | |
| 3214   CALIBER AMERICAS LLC<br>4100 REGENT STREETSUITE ST<br>COLUMBUS, OH 43219 | 2/17/2023<br>3/17/2023<br>3/27/2023<br>4/7/2023 | $178,039<br>$182,917<br>$204,932<br>$178,039 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CALIBER AMERICAS LLC** | | **$743,927** | |
| 3215   CALIBER AMERICAS LLC US<br>4100 REGENT STREETSUITE ST<br>COLUMBUS, OH 43219 | 2/3/2023 | $155,443 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CALIBER AMERICAS LLC US** | | **$155,443** | |

**Bed Bath & Beyond Inc.** 　　　　　　　　　　　　　　　　　　　　Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3216　CAMBRIDGE SILVERSMITHS LTD.<br>PO BOX 625<br>PINE BROOK, NJ 07058 | 2/23/2023 | $1,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CAMBRIDGE SILVERSMITHS LTD.** | | **$1,000** | |
| 3217　CAMDEN VILLAGE LLC_RNT205224<br>PO BOX 888099205224<br>LOS ANGELES, CA 90088 | 2/9/2023 | $39,228 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CAMDEN VILLAGE LLC_RNT205224** | | **$39,228** | |
| 3218　CAMILLE VIOLLET<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/24/2023<br>4/21/2023 | $13,200<br>$240 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CAMILLE VIOLLET** | | **$13,440** | |
| 3219　CANDLEWOOD LAKE ROAD LLC<br>7248 MORGAN ROAD214903<br>LIVERPOOL, NY 13088 | 2/9/2023<br>3/9/2023<br>4/12/2023 | $37,417<br>$37,417<br>$43,167 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CANDLEWOOD LAKE ROAD LLC** | | **$118,000** | |
| 3220　CANTEEN VENDING SERVICES<br>200 BROADWAY<br>NEW HYDE PARK, NY 11040 | 4/20/2023 | $6,181 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CANTEEN VENDING SERVICES** | | **$6,181** | |
| 3221　CANTON MARKETPLACE OWNER LLC<br>PO BOX 411144PROPERTY  #0367270557<br>BOSTON, MA 02241 | 2/9/2023<br>3/9/2023 | $23,586<br>$23,586 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CANTON MARKETPLACE OWNER LLC** | | **$47,172** | |

Bed Bath & Beyond Inc.                                                    Case Number:   23-13359 (VFP)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.222  CANYON PARK WEST LLC<br>2950 AIRWAY AVESUITE A-9267180<br>COSTA MESA, CA 92626 | 2/9/2023 | $18,951 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL CANYON PARK WEST LLC | | $18,951 | |
| 3.223  CAPARRA CENTER ASSOCIATES, LLC<br>P.O. BOX 9506205218<br>SAN JUAN, PR 00908 | 2/9/2023<br>2/14/2023<br>3/9/2023 | $127,873<br>$15,801<br>$74,627 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL CAPARRA CENTER ASSOCIATES, LLC | | $218,301 | |
| 3.224  CAPITAL BRANDS DISTRBUTION LLC<br>11601 WILSHIRE BLVD 23FL<br>LOS ANGELES, CA 90025 | 2/23/2023<br>3/15/2023<br>3/22/2023<br>3/30/2023<br>4/14/2023 | $1,000<br>$306,671<br>$44,169<br>$6,087<br>$2,174 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL CAPITAL BRANDS DISTRBUTION LLC | | $360,101 | |
| 3.225  CAPITAL MALL LAND LLC_RNT213084<br>P.O. BOX 398007213084<br>SAN FRANCISCO, CA 94139 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $37,344<br>$37,344<br>$37,344 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL CAPITAL MALL LAND LLC_RNT213084 | | $112,033 | |

**Bed Bath & Beyond Inc.**                                                           Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.226 | CARAWAY HOME INC.<br>147 W 26TH ST FLOOR 4<br>NEW YORK, NY 10001 | 2/20/2023<br>2/27/2023<br>3/10/2023<br>3/15/2023<br>3/22/2023<br>3/30/2023<br>4/14/2023 | $1,361,590<br>$48,664<br>$1,659<br>$8,196<br>$40,903<br>$18,014<br>$71,672 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CARAWAY HOME INC.** | | **$1,550,699** | |
| 3.227 | CARPENTER COMPANY<br>5016 MONUMENT AVE<br>RICHMOND, VA 23230 | 2/23/2023<br>3/24/2023 | $2,000<br>$176 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CARPENTER COMPANY** | | **$2,176** | |
| 3.228 | CARRAH KATHLEEN JERRY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 3/17/2023 | $2,148 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL CARRAH KATHLEEN JERRY** | | **$2,148** | |
| 3.229 | CARSON VALLEY CENTER LLC<br>211 NORTH STADIUM BLVDSUITE 201C/O TKG MANAGEMENT INC205205<br>COLUMBIA, MO 65203 | 2/9/2023 | $20,070 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL CARSON VALLEY CENTER LLC** | | **$20,070** | |
| 3.230 | CARUTH ACQUISITION LP<br>2622 COMMERCE STREET213733<br>DALLAS, TX 75226 | 2/9/2023<br>2/14/2023<br>3/1/2023<br>4/1/2023 | $56,826<br>$225,491<br>$80,391<br>$57,625 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL CARUTH ACQUISITION LP** | | **$420,333** | |

**Bed Bath & Beyond Inc.**                                                      Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.231 | CASS INFORMATION SYSTEMS<br>P.O. BOX 17617<br>ST. LOUIS, MO 63178 | 3/3/2023 | $1,099,170 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 3/16/2023 | $728,357 | |
| | | 3/21/2023 | $791,437 | |
| | | 3/24/2023 | $600,000 | |
| | | 3/24/2023 | $200,000 | |
| | | 4/6/2023 | $1,250,000 | |
| | **TOTAL CASS INFORMATION SYSTEMS** | | **$4,668,964** | |
| 3.232 | CASS INFORMATION SYSTEMS, INC<br>P.O. BOX 17617<br>ST. LOUIS, MO 63178 | 3/9/2023 | $40,548 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 3/10/2023 | $40,548 | |
| | | 3/24/2023 | $108,494 | |
| | | 4/13/2023 | $34,892 | |
| | | 4/13/2023 | $45,992 | |
| | **TOTAL CASS INFORMATION SYSTEMS, INC** | | **$270,473** | |
| 3.233 | CASTO-OAKBRIDGE VENTURE LTD<br>P.O. BOX 1450204540<br>COLUMBUS, OH 43216 | 2/9/2023 | $38,458 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 3/9/2023 | $38,458 | |
| | | 4/19/2023 | $38,458 | |
| | **TOTAL CASTO-OAKBRIDGE VENTURE LTD** | | **$115,374** | |
| 3.234 | CATHERINE S JONES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/24/2023 | $1,600 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL CATHERINE S JONES** | | **$1,600** | |

**Bed Bath & Beyond Inc.**　　　　　　　　　　　　　　　　　　　　　　　　**Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.235  CBRE INC<br>P O BOX 740935LOCATION CODE 2142<br>LOS ANGELES, CA 90074 | 3/27/2023<br>4/7/2023 | $104,433<br>$51,997 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CBRE INC** | | **$156,430** | |
| 3.236  CELTIC INTERNATIONAL L<br>ADDRESS NOT AVAILABLE | 3/20/2023<br>3/27/2023<br>4/20/2023 | $34,144<br>$27,908<br>$48,082 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CELTIC INTERNATIONAL L** | | **$110,133** | |
| 3.237  CENTERRA RETAIL SHOPS, LLC<br>2725 ROCKY MOUNTAIN AVE ST 200MCWHINNEY REAL ESTATE SERVICES204424<br>LOVELAND, CO 80538 | 2/9/2023<br>2/14/2023<br>3/9/2023 | $24,155<br>$415<br>$23,226 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL CENTERRA RETAIL SHOPS, LLC** | | **$47,796** | |
| 3.238  CENTERTON SQUARE OWNERS LLC<br>546 FIFTH AVE, 15TH FLOOR258985<br>NEW YORK, NY 10036 | 2/9/2023<br>3/9/2023 | $81,386<br>$43,862 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CENTERTON SQUARE OWNERS LLC** | | **$125,248** | |

**Bed Bath & Beyond Inc.**  Case Number:  23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.239 CENTIVO<br>77 GOODELL ST, SUITE 510,<br>BUFFALO, NY 14203 | 2/17/2023 | $1,704 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 2/23/2023 | $1,364 | |
| | 2/27/2023 | $288 | |
| | 3/1/2023 | $1,476 | |
| | 3/8/2023 | $622 | |
| | 3/15/2023 | $2,476 | |
| | 3/22/2023 | $1,927 | |
| | 3/29/2023 | $2,030 | |
| | 4/5/2023 | $2,102 | |
| | 4/14/2023 | $5,775 | |
| | 4/20/2023 | $429 | |
| **TOTAL CENTIVO** | | **$20,193** | |
| 3.240 CENTRAL SHOPPING CENTERS CC<br>PO BOX 18153LLC269612<br>HUNTSVILLE, AL 35804 | 2/9/2023 | $12,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CENTRAL SHOPPING CENTERS CC** | | **$12,500** | |
| 3.241 CENTRAL TRANSPORT<br>ADDRESS NOT AVAILABLE | 3/30/2023 | $95,763 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 4/17/2023 | $95,763 | |
| | 4/20/2023 | $122,967 | |
| **TOTAL CENTRAL TRANSPORT** | | **$314,493** | |
| 3.242 CENTURY FIRE PROTECTION, LLC<br>2450 SATELLITE BLVD.<br>DULUTH, GA 30096 | 4/7/2023 | $13,104 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CENTURY FIRE PROTECTION, LLC** | | **$13,104** | |

Bed Bath & Beyond Inc.                                                    Case Number:   23-13359 (VFP)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3243   CERTIFIED INTERNATIONAL CORPORATION<br>36 VANDERBILT AVENUE<br>PLEASANTVILLE, NY 10570 | 4/14/2023 | $84 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CERTIFIED INTERNATIONAL CORPORATION** | | **$84** | |
| 3244   CFH REALTY III<br>500 NORTH BROADWAYSUITE 201P O BOX 9010209510<br>JERICHO, NY 11753 | 2/9/2023<br>3/1/2023<br>4/1/2023 | $45,344<br>$45,344<br>$185,963 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CFH REALTY III** | | **$276,651** | |
| 3245   CHANDLER VILLAGE CENTER LLC<br>ONE EAST WASHINGTON, STE 300C/O BIG RED PORTFOLIO LLC209644<br>PHOENIX, AZ 85004 | 2/9/2023<br>3/1/2023<br>4/1/2023 | $25,267<br>$25,168<br>$25,168 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CHANDLER VILLAGE CENTER LLC** | | **$75,603** | |
| 3246   CHARTER COMMUNICATIONS PITTSBURGH PA 15251 US<br>PO BOX 94188<br>PALATINE, IL 10016 | 2/7/2023 | $60,673 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CHARTER COMMUNICATIONS PITTSBURGH PA 15251 US** | | **$60,673** | |
| 3247   CHARTER WARWICK, LLC<br>PO BOX 823201LEASE NO. 66296208665<br>PHILADELPHIA, PA 19182 | 2/9/2023<br>3/9/2023 | $50,624<br>$50,624 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CHARTER WARWICK, LLC** | | **$101,248** | |

**Bed Bath & Beyond Inc.**                                            Case Number:    23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.248  CHASE GREEN MOUNTAIN L.P.<br>225 ASYLUM STREET 29TH FLC/O CHASE ENTERPRISES204633<br>HARTFORD, CT 06103 | 2/9/2023<br>2/14/2023<br>3/9/2023<br>4/19/2023 | $24,987<br>$37,545<br>$24,987<br>$24,987 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CHASE GREEN MOUNTAIN L.P.** | | **$112,507** | |
| 3.249  CHE CHEN AND SHU FEN LIU<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/9/2023<br>3/9/2023<br>4/1/2023 | $64,672<br>$34,099<br>$66,360 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CHE CHEN AND SHU FEN LIU** | | **$165,130** | |
| 3.250  CHEFS CORNER STORE<br>9800 E EASTER AVE STE 125<br>CENTENNIAL, CO 80112 | 2/20/2023<br>3/22/2023<br>3/30/2023<br>4/6/2023<br>4/7/2023<br>4/12/2023<br>4/14/2023 | $56,788<br>$1,196<br>$1,757<br>$7,090<br>$16,269<br>$607<br>$1,963 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CHEFS CORNER STORE** | | **$85,668** | |
| 3.251  CHELLE'S CREATIONS LLC<br>117 KYLE DRIVE<br>TINTON FALLS, NJ 07712 | 2/24/2023 | $1,400 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CHELLE'S CREATIONS LLC** | | **$1,400** | |

**Bed Bath & Beyond Inc.**                                                      Case Number:    23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.252 | CHENAL PLACE PROPERTIES LLC<br>5507 RANCH DRIVESUITE 201204873<br>LITTLE ROCK, AR 72223 | 2/9/2023<br>3/9/2023<br>3/15/2023<br>4/19/2023 | $37,046<br>$37,046<br>$79,784<br>$37,046 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL CHENAL PLACE PROPERTIES LLC** | | **$190,921** | |
| 3.253 | CHERRY HILL RETAIL PRTNRS LLC<br>1260 STELTON ROADREF BEDBATH/CTSCORPORATE HEADQUARTERSEDGEWOOD PROPERTIES<br>PISCATAWAY, NJ 08854 | 3/9/2023<br>3/15/2023<br>4/19/2023 | $81,912<br>$1,128<br>$46,875 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL CHERRY HILL RETAIL PRTNRS LLC** | | **$129,915** | |
| 3.254 | CHF INDUSTRIES INC.<br>5100 CHURCH AND WATSON ST<br>LORIS, SC 29569 | 2/20/2023<br>3/10/2023<br>3/15/2023<br>3/22/2023<br>3/30/2023<br>4/6/2023<br>4/14/2023 | $55,601<br>$105<br>$2,868<br>$2,480<br>$1,321<br>$1,317<br>$1,075 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CHF INDUSTRIES INC.** | | **$64,767** | |
| 3.255 | CHIARO TECHNOLOGY LTD<br>3003 TASMAN DRIVE<br>SANTA CLARA, CA 95054 | 3/13/2023 | $301,093 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CHIARO TECHNOLOGY LTD** | | **$301,093** | |

**Bed Bath & Beyond Inc.**                                              Case Number:   23-13359 (VFP)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3256   CHICO CROSSROADS, LP_RNT205228<br>PO BOX 30344205228<br>TAMPA, FL 33630 | 2/9/2023<br><br>3/9/2023 | $24,802<br><br>$31,061 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CHICO CROSSROADS, LP_RNT205228** | | **$55,863** | |
| 3257   CHRISTINA TOWN CENTER LLC<br>4737 CONCORD PIKEP.O. BOX 7189209586<br>WILMINGTON, DE 19803 | 2/9/2023<br><br>3/9/2023<br><br>3/15/2023 | $42,162<br><br>$42,162<br><br>$1,416 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CHRISTINA TOWN CENTER LLC** | | **$85,740** | |
| 3258   CHRISTINA VAN DER MERWE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/24/2023<br><br>3/17/2023 | $2,820<br><br>$1,430 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CHRISTINA VAN DER MERWE** | | **$4,250** | |
| 3259   CHRISTINE LUSITA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 3/27/2023 | $1,800 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CHRISTINE LUSITA** | | **$1,800** | |
| 3260   CHRISTOPHER CARAGINE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 3/17/2023 | $3,098 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CHRISTOPHER CARAGINE** | | **$3,098** | |
| 3261   CHRISTOPHER J LIDY ANN L YERGER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 4/19/2023 | $28,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CHRISTOPHER J LIDY ANN L YERGER** | | **$28,500** | |

**Bed Bath & Beyond Inc.**                                    Case Number:  23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.262 CHUGACH ELECTRIC ASSOCIATION<br>ADDRESS NOT AVAILABLE | 3/24/2023 | $6,366 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL CHUGACH ELECTRIC ASSOCIATION** | | **$6,366** | |
| 3.263 CINDA SWINSICK<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/17/2023 | $64 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL CINDA SWINSICK** | | **$64** | |
| 3.264 CIRKUL INC<br>4914 JOANNE KEARNEY BLVD<br>TAMPA, FL 33619 | 2/23/2023 | $1,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL CIRKUL INC** | | **$1,000** | |
| 3.265 CISCO SYSTEMS CAPITAL CORP<br>PO BOX 742927<br>LOS ANGELES, CA 90074 | 2/24/2023<br>2/24/2023<br>4/7/2023<br>4/7/2023 | $53,624<br>$131,136<br>$57,815<br>$32,185 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL CISCO SYSTEMS CAPITAL CORP** | | **$274,760** | |
| 3.266 CITY CLERK-TREASURER<br>P.O. BOX 308MUNICIPAL BUILDING<br>HUNTSVILLE, AL 35804 | 3/13/2023 | $4,427 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL CITY CLERK-TREASURER** | | **$4,427** | |
| 3.267 CITY OF ALPHARETTA GEORGIA<br>P.O. BOX 349BUSINESS OCCUPATION TAX OFFICE<br>ALPHARETTA, GA 30009 | 3/13/2023 | $500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL CITY OF ALPHARETTA GEORGIA** | | **$500** | |

**Bed Bath & Beyond Inc.**                                           Case Number:    23-13359 (VFP)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3268  CITY OF BATON ROUGE-PARISH OF<br>PO BOX 2590CITY OF BATON ROUGEPARISH OF EAST BATON ROUGEDEPT OF FINANCE REVENUE DIVISI<br>BATON ROUGE, LA 70821 | 3/13/2023 | $6,200 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CITY OF BATON ROUGE-PARISH OF** | | **$6,200** | |
| 3269  CITY OF BELLINGHAM FINANCE DEP<br>210 LOTTIE STREETCITY HALLP.O. BOX V<br>BELLINGHAM, WA 98227 | 3/13/2023 | $1,601 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CITY OF BELLINGHAM FINANCE DEP** | | **$1,601** | |
| 3270  CITY OF BIRMINGHAM<br>P.O. BOX 830638<br>BIRMINGHAM, AL 35283 | 3/13/2023 | $11,220 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CITY OF BIRMINGHAM** | | **$11,220** | |
| 3271  CITY OF D'LBERVILLE<br>P.O. BOX 6519<br>DIBERVILLE, MS 39540 | 3/13/2023 | $1,840 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CITY OF D'LBERVILLE** | | **$1,840** | |
| 3272  CITY OF DOTHAN<br>PO BOX 2128PUBLIC WORKS DEPARTMENT<br>DOTHAN, AL 36302 | 4/3/2023 | $15,247 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CITY OF DOTHAN** | | **$15,247** | |
| 3273  CITY OF GAINESVILLE_TAX107322<br>P.O. BOX 2496<br>GAINESVILLE, GA 30503 | 4/3/2023 | $800 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CITY OF GAINESVILLE_TAX107322** | | **$800** | |
| 3274  CITY OF GULF SHORES, ALABAMA<br>P.O. BOX 896<br>GULF SHORES, AL 36547 | 4/3/2023 | $3,940 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CITY OF GULF SHORES, ALABAMA** | | **$3,940** | |

**Bed Bath & Beyond Inc.**                                                     Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3275  CITY OF HELENA<br>221 BRECKENRIDGEHELENA POLICE DEPT<br>HELENA, MT 59601 | 3/13/2023 | $100 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CITY OF HELENA** | | **$100** | |
| 3276  CITY OF HOOVER<br>P.O. BOX 11407<br>HOOVER, AL 35242 | 4/3/2023 | $5,868 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CITY OF HOOVER** | | **$5,868** | |
| 3277  CITY OF HOT SPRINGS<br>517 AIRPORT ROADMUNICIPAL UTILITIES<br>HOT SPRINGS, AR 71913 | 3/13/2023 | $4,789 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CITY OF HOT SPRINGS** | | **$4,789** | |
| 3278  CITY OF ISSAQUAH<br>P.O. BOX 1307<br>ISSAQUAH, WA 98027 | 3/13/2023 | $1,183 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CITY OF ISSAQUAH** | | **$1,183** | |
| 3279  CITY OF LAKE CHARLES<br>P.O. BOX 3706<br>LAKE CHARLES, LA 70602 | 3/13/2023 | $2,400 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CITY OF LAKE CHARLES** | | **$2,400** | |
| 3280  CITY OF LEOMINSTER<br>25 WEST STREETWEIGHTS & MEASURES DEPT<br>LEOMINSTER, MA 01453 | 3/13/2023 | $200 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CITY OF LEOMINSTER** | | **$200** | |

**Bed Bath & Beyond Inc.**                                                    Case Number:    23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- | --- |
| 3.281 | CITY OF LOS ANGELES_LIC106560<br>P.O. BOX 53233OFFICE OF FINANCE<br>LOS ANGELES, CA 90053 | 3/13/2023<br>3/13/2023<br>3/13/2023 | $7,135<br>$11,565<br>$21,994 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL CITY OF LOS ANGELES_LIC106560** | | **$40,694** | |
| 3.282 | CITY OF MANDEVILLE-BUSINESS LI<br>3101 E. CAUSEWAY APPROACH<br>MANDEVILLE, LA 70448 | 3/13/2023 | $5,950 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL CITY OF MANDEVILLE-BUSINESS LI** | | **$5,950** | |
| 3.283 | CITY OF MESA<br>P.O. BOX 16350<br>MESA, AZ 85211 | 4/3/2023 | $10 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL CITY OF MESA** | | **$10** | |
| 3.284 | CITY OF MESQUITE HEALTH DIV<br>P O BOX 850137<br>MESQUITE, TX 75185 | 4/3/2023 | $100 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL CITY OF MESQUITE HEALTH DIV** | | **$100** | |
| 3.285 | CITY OF MOBILE<br>P.O. BOX 949CITY OF MOBILE REVENUE DEPT.<br>MOBILE, AL 36652 | 3/13/2023 | $4,787 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL CITY OF MOBILE** | | **$4,787** | |
| 3.286 | CITY OF MURFREESBORO<br>P.O. BOX 1139CITY TAX COLLECTOR<br>MURFREESBORO, TN 37133 | 3/13/2023 | $30 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL CITY OF MURFREESBORO** | | **$30** | |

**Bed Bath & Beyond Inc.**                                    Case Number:  23-13359 (VFP)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.287 CITY OF NEWPORT NEWS_LIC100633<br>PO BOX 975TREASURER<br>NEWPORT NEWS, VA 23607 | 3/13/2023 | $10,800 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CITY OF NEWPORT NEWS_LIC100633** | | **$10,800** | |
| 3.288 CITY OF NORTH LITTLE ROCK<br>P. O. BOX 5757CITY CLERK<br>NORTH LITTLE ROCK, AR 72119 | 3/13/2023 | $656 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CITY OF NORTH LITTLE ROCK** | | **$656** | |
| 3.289 CITY OF OPELIKA<br>P.O. BOX 2165<br>OPELIKA, AL 36801 | 3/13/2023 | $4,034 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CITY OF OPELIKA** | | **$4,034** | |
| 3.290 CITY OF PADUCAH<br>PO BOX 90FINANCE OFFICE<br>PADUCAH, KY 42002 | 4/3/2023 | $8,105 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CITY OF PADUCAH** | | **$8,105** | |
| 3.291 CITY OF PASADENA<br>100 NORTH GARFIELD AVENUE, RMBUSINESS LICENSE SECTION<br>PASADENA, CA 91109 | 3/13/2023 | $30 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CITY OF PASADENA** | | **$30** | |
| 3.292 CITY OF PLEASANT HILL<br>100 GREGORY LANE<br>PLEASANT HILL, CA 94523 | 3/13/2023 | $14,759 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CITY OF PLEASANT HILL** | | **$14,759** | |
| 3.293 CITY OF ROGERS<br>301 W. CHESTNUT<br>ROGERS, AR 72756 | 3/13/2023 | $92 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CITY OF ROGERS** | | **$92** | |

**Bed Bath & Beyond Inc.**                                        Case Number:   23-13359 (VFP)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.294 CITY OF ROSEVILLE_TAX105499<br>PO BOX 143367FALSE ALARM REDUCTION PROGRAM<br>IRVING, TX 75014 | 4/3/2023 | $60 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CITY OF ROSEVILLE_TAX105499** | | **$60** | |
| 3.295 CITY OF SANTA ANA<br>20 CIVIC PLAZA, ROOM #267BUSINESS TAX OFFICE, M-15<br>SANTA ANA, CA 92702 | 4/3/2023 | $3,122 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CITY OF SANTA ANA** | | **$3,122** | |
| 3.296 CITY OF SANTA ROSA<br>P O BOX 1556C/O MUNISERVICES LLC<br>SANTA ROSA, CA 95402 | 3/13/2023 | $3,014 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CITY OF SANTA ROSA** | | **$3,014** | |
| 3.297 CITY OF SAVANNAH-REVENUE DEPAR<br>132 E. BROUGHTON STREETP. O. BOX 1228<br>SAVANNAH, GA 31402 | 4/3/2023 | $2,249 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CITY OF SAVANNAH-REVENUE DEPAR** | | **$2,249** | |
| 3.298 CITY OF SEATTLE<br>P.O. BOX 34214LICENSE & TAX ADMINISTRATIONSBT TAX<br>SEATTLE, WA 98124 | 3/13/2023 | $2,219 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CITY OF SEATTLE** | | **$2,219** | |
| 3.299 CITY OF SHREVEPORT<br>P.O. BOX 30168REVENUE DIVISION<br>SHREVEPORT, LA 71130 | 3/13/2023 | $4,750 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CITY OF SHREVEPORT** | | **$4,750** | |
| 3.300 CITY OF SPARKS<br>P O BOX 141388ALARM PROGRAM<br>IRVING, TX 75014 | 3/13/2023 | $3,922 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CITY OF SPARKS** | | **$3,922** | |

**Bed Bath & Beyond Inc.**                                    Case Number:   23-13359 (VFP)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.301  CITY OF TORRANCE<br>3031 TORRANCE BLVD<br>TORRANCE, CA 90503 | 3/13/2023 | $2,863 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CITY OF TORRANCE** | | **$2,863** | |
| 3.302  CITY OF TULSA<br>DEPT 2583<br>TULSA, OK 74182 | 4/3/2023 | $75 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CITY OF TULSA** | | **$75** | |
| 3.303  CITY OF TUSCALOOSA<br>P.O. BOX 2089REVENUE DEPARTMENT<br>TUSCALOOSA, AL 35403 | 3/13/2023 | $4,530 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CITY OF TUSCALOOSA** | | **$4,530** | |
| 3.304  CLAIBORNE PARISH SCHOOL BOARD SALES TAX DEPARTMENT<br>P.O. BOX 600<br>HOMER, LA 71040 | 3/17/2023 | $1,479 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CLAIBORNE PARISH SCHOOL BOARD SALES TAX DEPARTMENT** | | **$1,479** | |
| 3.305  CLARK COUNTY TREASURER_RNT208867<br>500 S GRAND CENTRAL PARKWAY1ST FLOORPO BOX 551220208867<br>LAS VEGAS, NV 89155 | 3/9/2023 | $3,395 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CLARK COUNTY TREASURER_RNT208867** | | **$3,395** | |
| 3.306  CLEARY GOTTLIEB STEEN &<br>2000 PENNSYLVANIA AVENUE, N.WHAMILTON<br>WASHINGTON, DC 20006 | 2/17/2023 | $29,514 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CLEARY GOTTLIEB STEEN &** | | **$29,514** | |
| 3.307  CLEO COMMUNICATIONS, INC.<br>P.O. BOX 158354203 GALLERIA DR.<br>LOVES PARK, IL 61132 | 3/27/2023 | $45,200 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CLEO COMMUNICATIONS, INC.** | | **$45,200** | |

**Bed Bath & Beyond Inc.**                                                      Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.308   CLIPPER CORPORATION<br>21124 S FIGUEROA ST<br>CARSON, CA 90745 | 2/20/2023<br>4/7/2023<br>4/12/2023 | $125,073<br>$39,282<br>$4,411 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CLIPPER CORPORATION** | | **$168,765** | |
| 3.309   CMR LIMITED PARTNERSHIP<br>740 WAUKEGAN ROADSUITE # 300204481<br>DEERFIELD, IL 60015 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $119,273<br>$119,273<br>$119,273 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CMR LIMITED PARTNERSHIP** | | **$357,820** | |
| 3.310   COASTAL GRAND CMBS LLC<br>2030 HAMILTON PLACE BLVDSUITE 500214058<br>CHATTANOOGA, TN 37421 | 2/9/2023<br>3/9/2023 | $41,562<br>$41,562 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL COASTAL GRAND CMBS LLC** | | **$83,124** | |
| 3.311   COBB PLACE PROPERTY LLC_RNT266418<br>P.O BOX 931721266418<br>ATLANTA, GA 31193 | 2/9/2023<br>3/9/2023<br>3/15/2023 | $35,927<br>$101,879<br>$116 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL COBB PLACE PROPERTY LLC_RNT266418** | | **$137,922** | |
| 3.312   COLE MT FOLSOM CA,LP<br>2325 E  CAMELBACK RD 9TH FLID:PT3440C/O VEREIT<br>INC208850<br>PHOENIX, AZ 85016 | 2/9/2023<br>3/9/2023 | $49,026<br>$57,010 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL COLE MT FOLSOM CA,LP** | | **$106,036** | |

**Bed Bath & Beyond Inc.**                                        Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- | --- |
| 3.313 | COLE SAN MARCOS TX LLC<br>PORT 2011-1, DEPT 7450C/O COLE OB ROGERS AR, LLC<br>JPM208944<br>CAROL STREAM, IL 60122 | 2/9/2023<br>3/1/2023<br>4/1/2023 | $18,521<br>$18,521<br>$82,244 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL COLE SAN MARCOS TX LLC** | | **$119,286** | |
| 3.314 | COLE SCHOTZ P C<br>5 MAIN ST STE 300<br>HACKENSACK, NJ 07601 | 1/30/2023<br>2/3/2023 | $454,000<br>$195,677 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL COLE SCHOTZ P C** | | **$649,677** | |
| 3.315 | COLE SCHOTZ PC<br>5 MAIN ST STE 300<br>HACKENSACK, NJ 07601 | 4/21/2023 | $750,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL COLE SCHOTZ PC** | | **$750,000** | |
| 3.316 | COLLEGE PLAZA STATION LLC<br>11501 NORTHLAKE DR249821<br>CINCINNATI, OH 45249 | 2/9/2023<br>3/9/2023 | $29,448<br>$29,448 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL COLLEGE PLAZA STATION LLC** | | **$58,896** | |
| 3.317 | COLLINS BARGIONE & VUCKOVICH CLIENT TRUST FUND ACCOUNT<br>ONE NORTH LASALLE STREET<br>CHICAGO, IL 60602 | 3/31/2023 | $365,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL COLLINS BARGIONE & VUCKOVICH CLIENT TRUST FUND ACCOUNT** | | **$365,000** | |
| 3.318 | COLUMBIA SQUARE KENNEWICK, LLC<br>101 LARKSPUR LANDING CIRCLESUITE # 120204949<br>LARKSPUR, CA 94939 | 2/9/2023<br>3/9/2023 | $36,585<br>$36,585 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL COLUMBIA SQUARE KENNEWICK, LLC** | | **$73,171** | |

**Bed Bath & Beyond Inc.**                                    Case Number:   23-13359 (VFP)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3319  COLUMBIA TECH CENTER, LLC_RNT204650<br>PO BOX 4800C/O PACIFIC REALTY ASSOC LPUNIT 37204650<br>PORTLAND, OR 97208 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $17,489<br>$17,489<br>$17,489 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL COLUMBIA TECH CENTER, LLC_RNT204650** | | **$52,467** | |
| 3320  COLUMBIANA STATION E&A , LLC<br>P O BOX 822315EDENS & ADVANT PROPERTIES LPDEPARTMENT 2185204849<br>PHILADELPHIA, PA 19182 | 2/9/2023<br>2/14/2023<br>3/9/2023 | $46,938<br>$159,712<br>$87,812 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL COLUMBIANA STATION E&A , LLC** | | **$294,463** | |
| 3321  COLUMBUS TOWN CENTER II LLC<br>4525 MAIN ST, SUITE 900DIVARIIS PROPERTY MGNT CORPREF: PROPERTY #7307250682<br>VIRGINIA BEACH, VA 23462 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $58,490<br>$58,113<br>$58,113 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL COLUMBUS TOWN CENTER II LLC** | | **$174,717** | |
| 3322  COMMISSIONER OF LABOR AND WORKFORCE DEVELOPMENT<br>250 SCHERMERHORN ST 1ST FLOOR<br>BROOKLYN, NY 11201 | 2/23/2023 | $364 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL COMMISSIONER OF LABOR AND WORKFORCE DEVELOPMENT** | | **$364** | |
| 3323  COMMONS AT ISSAQUAH, INC.<br>P.O. BOX 749809205216<br>LOS ANGELES, CA 90074 | 2/9/2023<br>3/9/2023<br>3/15/2023 | $42,987<br>$42,654<br>$30,353 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL COMMONS AT ISSAQUAH, INC.** | | **$115,994** | |

**Bed Bath & Beyond Inc.**                                     Case Number:    23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.324 | COMMONWEALTH OF PENNSYLVANIA<br>PO BOX 3265UCR PRGM PA PUBLIC UTILITY COM<br>HARRISBURG, PA 17105 | 2/17/2023<br>2/17/2023 | $79<br>$350 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL COMMONWEALTH OF PENNSYLVANIA** | | **$429** | |
| 3.325 | COMMUTER TRANSIT/PARKI<br>ADDRESS NOT AVAILABLE | 2/13/2023<br>2/17/2023 | $4,047<br>$4,047 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL COMMUTER TRANSIT/PARKI** | | **$8,094** | |
| 3.326 | COMPASS GROUP USA INC<br>2400 YORKMONT ROAD<br>CHARLOTTE, NC 28217 | 3/21/2023 | $38,786 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL COMPASS GROUP USA INC** | | **$38,786** | |
| 3.327 | COMPLETE SOLUTIONS & SOURCING<br>PO BOX 461INC<br>MONTROSE, NY 10548 | 2/17/2023<br>2/17/2023 | $9,432<br>$29,226 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL COMPLETE SOLUTIONS & SOURCING** | | **$38,657** | |
| 3.328 | COMPSYCH CORPORATION<br>455 N CITY FRONT PLAZA DRNBC TOWER 13TH FLOOR<br>CHICAGO, IL 60611 | 3/6/2023 | $88,235 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL COMPSYCH CORPORATION** | | **$88,235** | |
| 3.329 | COMPTROLLER, STATE OF NEW YORK<br>110 STATE STREETCOMPTROLLERREMITTANCE CONTROL<br>2ND FLOOR<br>ALBANY, NY 12236 | 3/13/2023 | $24,696 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL COMPTROLLER, STATE OF NEW YORK** | | **$24,696** | |

**Bed Bath & Beyond Inc.**                                                    Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.330 | CONAIR CORP LLC<br>1 CUMMINGS POINT RD<br>STAMFORD, CT 06902 | 2/20/2023 | $1,311,130 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 3/10/2023 | $527,569 | |
| | | 3/15/2023 | $229,082 | |
| | | 3/22/2023 | $8,004 | |
| | | 3/30/2023 | $120,761 | |
| | | 4/6/2023 | $107,656 | |
| | | 4/14/2023 | $96,113 | |
| | **TOTAL CONAIR CORP LLC** | | **$2,400,315** | |
| 3.331 | CONCENTRIX SOLUTIONS<br>44111 NOBEL DRIVECORPORATIONATTN:DAVID ST PIERRE<br>FREMONT, CA 94538 | 2/17/2023 | $964,607 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 3/27/2023 | $875,765 | |
| | **TOTAL CONCENTRIX SOLUTIONS** | | **$1,840,372** | |
| 3.332 | CONCORD INVESTMENT CO<br>3681 S GREEN ROAD SUITE 201C/O EMMCO<br>CORPORATION205217<br>BEACHWOOD, OH 44122 | 2/9/2023 | $22,924 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 3/9/2023 | $22,924 | |
| | | 4/19/2023 | $22,924 | |
| | **TOTAL CONCORD INVESTMENT CO** | | **$68,772** | |
| 3.333 | CONDUCTOR LLC<br>2 PARK AVE, STE. 1501<br>NEW YORK, NY 10016 | 3/6/2023 | $50,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL CONDUCTOR LLC** | | **$50,000** | |

**Bed Bath & Beyond Inc.**                                              Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.334 | CONGRESSIONAL NORTH ASSOC. LP<br>10 WEST WASHINGTON STREETC/O SONABANKPO BOX 778204445<br>MIDDLEBURG, VA 20118 | 2/9/2023<br>3/9/2023<br>4/12/2023 | $170,427<br>$170,427<br>$170,427 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL CONGRESSIONAL NORTH ASSOC. LP** | | **$511,282** | |
| 3.335 | CONROE MARKETPLACE S.C, L.P.<br>500 NORTH BROADWAYSUITE #201PO BOX 9010204638<br>JERICHO, NY 11753 | 2/9/2023<br>3/1/2023<br>4/1/2023 | $23,697<br>$24,629<br>$24,629 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL CONROE MARKETPLACE S.C, L.P.** | | **$72,955** | |
| 3.336 | CONTINENTAL WEB PRESS INC<br>P O BOX 5667<br>CAROL STREAM, IL 60197 | 3/27/2023<br>4/7/2023 | $79,320<br>$79,320 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL CONTINENTAL WEB PRESS INC** | | **$158,641** | |
| 3.337 | COOK COUNTY TREASURER<br>PO BOX 4468PIN 151242833205328<br>CAROL STREAM, IL 60197 | 2/9/2023 | $109,207 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL COOK COUNTY TREASURER** | | **$109,207** | |
| 3.338 | COOKWARE COMPANY USA LLC THE<br>94 NORTH BROADWAY<br>IRVINGTON, NY 10533 | 2/23/2023 | $1,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL COOKWARE COMPANY USA LLC THE** | | **$1,000** | |

**Bed Bath & Beyond Inc.**                                                      Case Number:    23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|-----------------------|---------------------------------|
| 3.339  CORAL SKY RETAIL LLC_RNT266947<br>6365 HALCYON WAYSUITE 970266947<br>ALPHARETTA, GA 30005 | 2/9/2023<br><br>3/9/2023 | $36,881<br><br>$36,881 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL CORAL SKY RETAIL LLC_RNT266947 | | $73,762 | |
| 3.340  CORSEARCH, INC.<br>PO BOX 412175<br>BOSTON, MA 02241 | 2/24/2023 | $4,388 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL CORSEARCH, INC. | | $4,388 | |

**Bed Bath & Beyond Inc.**                                                    Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.341   CORVEL CORPORATION<br>4150 EAST OVERLAND TRAIL<br>ABILENE, TX 79601 | 2/8/2023 | $843,042 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 2/10/2023 | $17,851 | |
| | 2/17/2023 | $125,263 | |
| | 2/23/2023 | $37,602 | |
| | 2/23/2023 | $221,803 | |
| | 2/24/2023 | $19,056 | |
| | 2/28/2023 | $28,553 | |
| | 3/2/2023 | $52,167 | |
| | 3/2/2023 | $58,981 | |
| | 3/8/2023 | $29,981 | |
| | 3/8/2023 | $134,872 | |
| | 3/8/2023 | $27,885 | |
| | 3/8/2023 | $51,057 | |
| | 3/10/2023 | $14,285 | |
| | 3/10/2023 | $42,425 | |
| | 3/10/2023 | $44,434 | |
| | 3/14/2023 | $27,809 | |
| | 3/15/2023 | $19,218 | |
| | 3/17/2023 | $52,379 | |
| | 3/17/2023 | $54,390 | |
| | 3/20/2023 | $21,414 | |
| | 3/21/2023 | $65,723 | |
| | 3/22/2023 | $46,806 | |
| | 3/22/2023 | $23,712 | |
| | 3/24/2023 | $21,437 | |
| | 3/24/2023 | $212,670 | |
| | 3/27/2023 | $252,585 | |
| | 3/27/2023 | $39,914 | |
| | 3/28/2023 | $12,092 | |
| | 4/10/2023 | $39,349 | |
| | 4/10/2023 | $20,076 | |
| | 4/11/2023 | $14,147 | |
| | 4/11/2023 | $39,349 | |

**Bed Bath & Beyond Inc.**                                                        Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 4/11/2023 | $20,076 | |
| | 4/14/2023 | $19,263 | |
| | 4/14/2023 | $18,210 | |
| | 4/18/2023 | $52,106 | |
| | 4/18/2023 | $25,316 | |
| | 4/21/2023 | $41,792 | |
| | 4/21/2023 | $31,902 | |
| **TOTAL CORVEL CORPORATION** | | **$2,920,994** | |
| 3.342  CORVEL ENTERPRISE COMP INC<br>P O BOX 823824<br>PHILADELPHIA, PA 19182 | 3/27/2023<br>3/27/2023 | $25,171<br>$40,973 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CORVEL ENTERPRISE COMP INC** | | **$66,144** | |
| 3.343  COUNTY OF ALAMEDA WTS & MEASUR<br>333 FIFTH STREET<br>OAKLAND, CA 94607 | 4/3/2023 | $450 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL COUNTY OF ALAMEDA WTS & MEASUR** | | **$450** | |
| 3.344  COUNTY OF FAIRFAX_LIC110265<br>PO BOX 10203DEPT. OF TAX ADMINISTRATION<br>FAIRFAX, VA 22035 | 3/13/2023<br>3/13/2023<br>4/3/2023<br>4/3/2023 | $11,343<br>$13,687<br>$5,519<br>$8,747 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL COUNTY OF FAIRFAX_LIC110265** | | **$39,296** | |

**Bed Bath & Beyond Inc.**                                    Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.345 COUNTY OF HENRICO, VA<br>P.O. BOX 90775DEPARTMENT OF FINANCE<br>HENRICO, VA 23273 | 3/13/2023 | $9,826 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL COUNTY OF HENRICO, VA** | | **$9,826** | |
| 3.346 COUNTY OF JAMES CITY<br>C/O JAMES CITY COUNTY TREASURER P.O. BOX 8701<br>WILLIAMSBURG, VA 23187 | 3/13/2023 | $65 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL COUNTY OF JAMES CITY** | | **$65** | |
| 3.347 COUNTY OF LOS ANGELES<br>23757 VALENCIACOUNTY TREASURER & TAXCOLLECTOR<br>REGIONAL PLANNING<br>VALENCIA, CA 91355 | 3/13/2023<br>4/3/2023 | $283<br>$476 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL COUNTY OF LOS ANGELES** | | **$759** | |
| 3.348 COUNTY OF NORTHAMPTON DIVISION<br>669 WASHINGTON STREETOF WEIGHTS & MEASURES<br>EASTON, PA 18042 | 4/3/2023 | $240 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL COUNTY OF NORTHAMPTON DIVISION** | | **$240** | |
| 3.349 CP VENTURE FIVE AV LLC<br>7000 CENTRAL PARKWAY NEREF COST PLUSC/O LENNAR<br>COMMERCIAL SCVS LLCSUITE 700<br>ATLANTA, GA 30328 | 2/9/2023<br>3/9/2023<br>4/1/2023 | $32,245<br>$48,036<br>$32,378 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CP VENTURE FIVE AV LLC** | | **$112,659** | |
| 3.350 CP VENTURE FIVE-AV LLC_RNT212595<br>PRLHC LHC AVENUE VIERA 184714P.O. BOX 978615212595<br>DALLAS, TX 75397 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $37,341<br>$52,410<br>$36,542 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CP VENTURE FIVE-AV LLC_RNT212595** | | **$126,293** | |

**Bed Bath & Beyond Inc.**                                            Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.351 | CP VENTURE TWO LLC_RNT212512 PRLHC GREENBRIERMARKETCENTERP.O. BOX 904180212512 CHARLOTTE, NC 28290 | 2/9/2023 3/9/2023 | $47,917 $47,917 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☑ Services ☐ Other _____ |
| | **TOTAL CP VENTURE TWO LLC_RNT212512** | | **$95,833** | |
| 3.352 | CPC GATEWAY PLAZA LLC 800 VANDERBILT BEACH RDCORE PROPERTY MANAGEMENT248931 NAPLES, FL 34108 | 2/9/2023 3/1/2023 3/15/2023 4/1/2023 | $21,912 $21,912 $8 $21,916 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☑ Services ☐ Other _____ |
| | **TOTAL CPC GATEWAY PLAZA LLC** | | **$65,749** | |
| 3.353 | CPT ARLINGTON HIGHLANDS 1 LP_RNT247615 2 SEAPORT LANEC/O AEW CAPITAL MGNT LP247615 BOSTON, MA 02210 | 2/9/2023 2/14/2023 3/1/2023 4/1/2023 | $37,048 $76 $37,048 $37,048 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☑ Services ☐ Other _____ |
| | **TOTAL CPT ARLINGTON HIGHLANDS 1 LP_RNT247615** | | **$111,219** | |
| 3.354 | CPT LOUISVILLE I LLC P O BOX 743901211764 ATLANTA, GA 30384 | 2/9/2023 2/14/2023 3/9/2023 | $42,974 $85,178 $42,974 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☑ Services ☐ Other _____ |
| | **TOTAL CPT LOUISVILLE I LLC** | | **$171,127** | |

**Bed Bath & Beyond Inc.**                                                 Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.355 | CR HAGERSTOWN LLC<br>1427 CLARKVIEW RD, SUITE# 500C/O CONTINENTAL REALTY CORPATTN: ACCOUNTING DEPT265860<br>BALTIMORE, MD 21209 | 2/9/2023<br>2/14/2023<br>3/9/2023 | $15,898<br>$367<br>$16,535 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL CR HAGERSTOWN LLC** | | **$32,800** | |
| 3.356 | CR MOUNT PLEASANT LLC<br>1427 CLARKVIEW ROADSUITE 500267231<br>BALTIMORE, MD 21209 | 2/9/2023<br>3/9/2023<br>3/17/2023<br>4/19/2023 | $41,206<br>$41,206<br>$3,096<br>$44,302 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL CR MOUNT PLEASANT LLC** | | **$129,810** | |
| 3.357 | CR OAKLAND SQUARE LLC<br>1427 CLARKVIEW ROAD SUITE 500C/O CONTINENTAL REALTYCORPORATION270765<br>BALTIMORE, MD 21209 | 2/9/2023<br>2/14/2023<br>3/9/2023 | $31,626<br>$3,970<br>$35,539 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL CR OAKLAND SQUARE LLC** | | **$71,135** | |
| 3.358 | CR WEST ASHLEY LLC_RNT250136<br>PO BOX 69475-415 C/O CONTINENTAL REALTY CORPATTN: ACCOUNTING DEPT250136<br>BALTIMORE, MD 21264 | 2/9/2023<br>3/9/2023<br>4/1/2023 | $21,175<br>$21,175<br>$19,527 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL CR WEST ASHLEY LLC_RNT250136** | | **$61,878** | |

**Bed Bath & Beyond Inc.**                                      Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.359  CR WEST ASHLEY LLC_RNT250137<br>C/O CONTINENTAL REALTY CORP P.O. BOX 69475-415<br>BALTIMORE, MD 21264 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $22,301<br>$22,301<br>$22,301 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL CR WEST ASHLEY LLC_RNT250137** | | **$66,904** | |
| 3.360  CRAIG BERNSTEIN IOALTA TRUST ACC<br>ADDRESS NOT AVAILABLE | 4/11/2023 | $200,945 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL CRAIG BERNSTEIN IOALTA TRUST ACC** | | **$200,945** | |
| 3.361  CREDI CHATTANOOGA, LLC-RNT 1089P3<br>7255 W ARBY AVENUE<br>LAS VEGAS, NV 89113 | 2/9/2023<br>3/9/2023 | $19,436<br>$19,436 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL CREDI CHATTANOOGA, LLC-RNT 1089P3** | | **$38,872** | |
| 3.362  CREEKSTONE JUBAN I LLC<br>6765 CORPORATE BOULEVARD214862<br>BATON ROUGE, LA 70809 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $14,455<br>$14,455<br>$38,639 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL CREEKSTONE JUBAN I LLC** | | **$67,548** | |
| 3.363  CRESTVIEW HILLS TOWN CTR LLC<br>3825 EDWARDS ROADSUITE # 200204568<br>CINCINNATI, OH 45209 | 2/9/2023<br>2/14/2023<br>3/9/2023<br>3/15/2023<br>4/19/2023 | $40,259<br>$312<br>$40,259<br>$264<br>$40,511 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL CRESTVIEW HILLS TOWN CTR LLC** | | **$121,604** | |

**Bed Bath & Beyond Inc.**                                                                    Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.364 | CRISIS24 CONSULTING LIMITED<br>TWO LONDON BRIDGE, LONDON, UK SE1 9RA<br> LONDON, 0 0 | 2/24/2023<br>3/17/2023<br>3/27/2023 | $4,917<br>$5,000<br>$34,700 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL CRISIS24 CONSULTING LIMITED** | | **$44,617** | |
| 3.365 | CROSSROADS CANADA LLC<br>6298 E GRANT RD # 100256571<br>TUCSON, AZ 85712 | 2/9/2023<br>3/1/2023<br>4/1/2023 | $45,593<br>$45,593<br>$45,593 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL CROSSROADS CANADA LLC** | | **$136,778** | |
| 3.366 | CROSSWINDS ST PETE LLC<br>3001 WEST BIG BEAVER STE 324CAMBRIDGE MANAGEMENT CO LLC204827<br>TROY, MI 48084 | 2/9/2023<br>3/9/2023 | $54,006<br>$54,006 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL CROSSWINDS ST PETE LLC** | | **$108,011** | |
| 3.367 | CROWLEY LINER SERVICES INC<br>P.O. BOX 70208<br>SAN JUAN, PR 00936 | 3/27/2023<br>4/20/2023 | $4,527<br>$8,432 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL CROWLEY LINER SERVICES INC** | | **$12,958** | |
| 3.368 | CROWLEY LINER SERVICES INC.<br>9487 REGENCY SQUARE BLVD<br>JACKSONVILLE, FL 32225 | 2/17/2023<br>4/20/2023<br>4/20/2023 | $9,344<br>$1,352<br>$1,352 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL CROWLEY LINER SERVICES INC.** | | **$12,048** | |

**Bed Bath & Beyond Inc.**                                                   Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.369 CSHV WOODLANDS II, LP<br>LOCKBOX NUMBER 730137C/O HEITMAN CAPITAL MGMT, LLC205144<br>DALLAS, TX 75373 | 2/9/2023<br>2/14/2023<br>3/1/2023<br>3/15/2023<br>4/1/2023 | $49,023<br>$135,591<br>$49,023<br>$798<br>$49,289 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL CSHV WOODLANDS II, LP | | $283,726 | |
| 3.370 CSM WEST RIDGE INC<br>PO BOX 86C/O CSM CORPORATIONSDS 12-1243205193<br>MINNEAPOLIS, MN 55486 | 2/9/2023<br>3/9/2023 | $43,094<br>$42,786 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL CSM WEST RIDGE INC | | $85,880 | |
| 3.371 CT CENTER S.C., LP<br>PO BOX 30344204588<br>TAMPA, FL 33630 | 2/9/2023<br>2/14/2023<br>3/1/2023<br>4/1/2023 | $26,212<br>$101,927<br>$28,976<br>$28,976 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL CT CENTER S.C., LP | | $186,092 | |
| 3.372 CT CORPORATION SYSTEM<br>P.O. BOX 4349<br>CAROL STREAM, IL 60197 | 2/17/2023<br>2/24/2023<br>3/15/2023 | $20,000<br>$962<br>$41,250 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL CT CORPORATION SYSTEM | | $62,212 | |

**Bed Bath & Beyond Inc.**                                          Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3373 | CUCKOO ELECTRONICS AMERICA INC<br>16610 MARQUARDT AVE<br>CERRITOS, CA 90703 | 3/22/2023 | $37,606 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other ___ |
| | **TOTAL CUCKOO ELECTRONICS AMERICA INC** | | **$37,606** | |
| 3374 | CURRENT CAPITAL PARTNERS LLC<br>ADDRESS NOT AVAILABLE | 4/21/2023<br>4/27/2023 | $13,000<br>$30,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other ___ |
| | **TOTAL CURRENT CAPITAL PARTNERS LLC** | | **$43,000** | |
| 3375 | CVSC, LLC<br>P.O. BOX 944018C/O CASCADE VILLAGE PHASE 1205342<br>CLEVELAND, OH 44194 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $48,926<br>$32,777<br>$32,777 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other ___ |
| | **TOTAL CVSC, LLC** | | **$114,480** | |
| 3376 | CYBERSOURCE CORP<br>1295 CHARLESTON ROAD<br>MOUNTAIN VIEW, CA 94043 | 3/13/2023<br>3/17/2023<br>3/27/2023 | $150,750<br>$150,000<br>$150,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other ___ |
| | **TOTAL CYBERSOURCE CORP** | | **$450,750** | |
| 3377 | DADELAND STATION ASSOCIATES<br>2665 SOUTH BAYSHORE DRSUITE 1200C/O BERKOWITZ<br>DEVELOPMENT INC.204462<br>MIAMI, FL 33133 | 2/9/2023<br>3/9/2023 | $204,045<br>$204,045 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other ___ |
| | **TOTAL DADELAND STATION ASSOCIATES** | | **$408,090** | |

**Bed Bath & Beyond Inc.**                                                  Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.378  DALY CITY PARTNERS I LP<br>88 KEARNY STREETSUITE #1400229309<br>SAN FRANCISCO, CA 94108 | 2/9/2023<br>2/14/2023<br>3/9/2023 | $86,302<br>$92,287<br>$86,912 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL DALY CITY PARTNERS I LP | | $265,502 | |
| 3.379  DANIEL ALVAREZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/24/2023<br>3/17/2023 | $3,300<br>$240 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL DANIEL ALVAREZ | | $3,540 | |
| 3.380  DANIEL J EDELMAN INC<br>21992 NETWORK PLACEJP MPORGAN CHASE N A<br>CHICAGO, IL 60673 | 2/24/2023 | $53,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL DANIEL J EDELMAN INC | | $53,000 | |
| 3.381  DAPHNE MANN BIRCH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/24/2023 | $15,208 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL DAPHNE MANN BIRCH | | $15,208 | |
| 3.382  DARTMOUTH MRKTPLACE ASSOC. LLC<br>1800 LAKE PARK DRIVE SUITE 103C/O PEGASUS LANDING<br>CORP205374<br>SMYRNA, GA 30080 | 3/9/2023<br>3/17/2023<br>4/12/2023 | $362<br>$9,235<br>$17,926 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL DARTMOUTH MRKTPLACE ASSOC. LLC | | $27,523 | |

**Bed Bath & Beyond Inc.**                                    Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|---------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.383  DATA NETWORKS<br>216 SCHILLING CIRCLESUITE 104<br>HUNT VALLEY, MD 21031 | 3/16/2023 | $599,546 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL DATA NETWORKS** | | **$599,546** | |
| 3.384  DAVENPORT CRG LLC<br>223 E STRAWBERRY DRIVE269342<br>MILL VALLEY, CA 94941 | 2/9/2023<br>3/9/2023 | $25,841<br>$25,841 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL DAVENPORT CRG LLC** | | **$51,683** | |
| 3.385  DAVIS POLK<br>ADDRESS NOT AVAILABLE | 4/21/2023 | $800,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL DAVIS POLK** | | **$800,000** | |
| 3.386  DAVIS POLK AND WARDWELL LLP<br>ADDRESS NOT AVAILABLE | 3/10/2023 | $1,000,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL DAVIS POLK AND WARDWELL LLP** | | **$1,000,000** | |
| 3.387  DC USA OPERATING CO., LLC<br>2309 FREDERICK DOUGLASS BLVDC/O GRID PROPERTIES INC.204702<br>NEW YORK, NY 10027 | 2/9/2023<br>3/9/2023 | $73,408<br>$73,980 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL DC USA OPERATING CO., LLC** | | **$147,388** | |
| 3.388  DDR CAROLINA PAVILLION LP_RNT210950<br>3300 ENTERPRISE PKWYDEPT 101412 21124 49577210950<br>BEACHWOOD, OH 44122 | 2/9/2023<br>3/1/2023<br>4/1/2023 | $105,790<br>$47,260<br>$47,260 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL DDR CAROLINA PAVILLION LP_RNT210950** | | **$200,311** | |

**Bed Bath & Beyond Inc.**                                                 Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.389 | DDR CREEKSIDE LP<br>3300 ENTERPRISE PARKWAYID 342833-21155-57850214405<br>BEACHWOOD, OH 44122 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $88,801<br>$56,137<br>$88,801 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL DDR CREEKSIDE LP** | | **$233,738** | |
| 3.390 | DDR GUILFORD LLC<br>3300 ENTERPRISE PKWYID 359150-20119-60555246507<br>BEACHWOOD, OH 44122 | 2/9/2023<br>2/14/2023<br>3/9/2023 | $24,300<br>$837<br>$80,453 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL DDR GUILFORD LLC** | | **$105,589** | |
| 3.391 | DDR SOUTHEAST LOISDALE, L.L.C.<br>PO BOX 931650DEPT 101412-30151-15587204904<br>CLEVELAND, OH 44193 | 2/9/2023<br>3/9/2023 | $84,978<br>$84,978 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL DDR SOUTHEAST LOISDALE, L.L.C.** | | **$169,955** | |
| 3.392 | DDR WINTER GARDEN LLC_RNT212082<br>P.O. BOX 37691DEPT 101412-21146-51838212082<br>BALTIMORE, MD 21297 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $179,022<br>$33,257<br>$33,257 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL DDR WINTER GARDEN LLC_RNT212082** | | **$245,536** | |
| 3.393 | DDRA TANASBOURNE TOWN CTR,LLC<br>3300 ENTERPRISE PKWYDEPT 101412-21099-44243208832<br>BEACHWOOD, OH 44122 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $40,881<br>$40,881<br>$43,260 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL DDRA TANASBOURNE TOWN CTR,LLC** | | **$125,022** | |

**Bed Bath & Beyond Inc.**　　　　　　　　　　　　　　　　　　　Case Number:   23-13359 (VFP)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3394 | DDRM WEST FALLS PLAZA LLC<br>P O BOX 534455DEPT #392557 21262 63879258617<br>ATLANTA, GA 30353 | 2/9/2023<br>3/20/2023<br>4/1/2023 | $139,150<br>$171,178<br>$60,100 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL DDRM WEST FALLS PLAZA LLC** | | **$370,428** | |
| 3395 | DDRTC MRKTPLACE AT MILL CREEK<br>192 TECHNOLOGY PARKWAY#130C/O CBRE INC208656<br>PEACHTREE CORNERS, GA 30092 | 2/9/2023<br>3/9/2023<br>3/15/2023 | $26,882<br>$24,826<br>$1,062 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL DDRTC MRKTPLACE AT MILL CREEK** | | **$52,770** | |
| 3396 | DDRTC VILLAGE CROSSING LLC<br>200 S MICHIGAN AVEC/O FAIRBOURNE PROPERTIES<br>LLCSUITE 400205125<br>CHICAGO, IL 60604 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $52,969<br>$52,969<br>$52,969 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL DDRTC VILLAGE CROSSING LLC** | | **$158,908** | |
| 3397 | DECATUR REALTY LLC_RNT204565<br>10689 N PENNSYLVANIA STREETSUITE 100204565<br>INDIANAPOLIS, IN 46280 | 2/9/2023<br>2/14/2023<br>3/9/2023 | $21,338<br>$15,375<br>$21,338 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL DECATUR REALTY LLC_RNT204565** | | **$58,051** | |
| 3398 | DECATUR REALTY LLC_RNT257943<br>10689 N PENNSYLVANIA STREF COST PLUSC/O SANDOR<br>DEVELOPMENTSUITE# 100<br>INDIANAPOLIS, IN 46280 | 2/9/2023 | $14,587 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL DECATUR REALTY LLC_RNT257943** | | **$14,587** | |

**Bed Bath & Beyond Inc.**                                    Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.399  DECISIONPOINT SYSTEMS INC<br>8697 RESEARCH<br>IRVINE, CA 92618 | 2/24/2023 | $110,562 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL DECISIONPOINT SYSTEMS INC** | | **$110,562** | |
| 3.400  DEDHAM REAL ESTATE DEVELOPMENT<br>PO BOX 890204613<br>NORWOOD, MA 02062 | 2/9/2023<br>3/9/2023 | $78,572<br>$116,664 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL DEDHAM REAL ESTATE DEVELOPMENT** | | **$195,236** | |
| 3.401  DELAWARE DIVISION OF REVENUE<br>P.O. BOX 2340<br>WILMINGTON, DE 19899 | 3/13/2023<br>4/3/2023 | $10,521<br>$14,598 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL DELAWARE DIVISION OF REVENUE** | | **$25,119** | |
| 3.402  DELAWARE STATE ESCHEATOR<br>P O BOX 8923DELAWARE DEPARTMENT OF FINANCEOFFICE<br>OF UNCLAIMED PROPERTY<br>WILMINGTON, DE 19899 | 3/21/2023 | $581 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL DELAWARE STATE ESCHEATOR** | | **$581** | |
| 3.403  DELBORRELLO FINANCIAL SERVICES LLC<br>1123 S. BROAD STREET<br>PHILADELPHIA, PA 19147 | 2/21/2023 | $469 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL DELBORRELLO FINANCIAL SERVICES LLC** | | **$469** | |
| 3.404  DELCO LLC<br>200 CAMPBELL DRIVESUITE 200204611<br>WILLINGBORO, NJ 08046 | 2/9/2023<br>3/9/2023 | $37,840<br>$37,840 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL DELCO LLC** | | **$75,680** | |

**Bed Bath & Beyond Inc.**                                                          Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.405 | DELOITTE & TOUCHE LLP<br>PO BOX 844708<br>DALLAS, TX 75284 | 3/14/2023<br>4/11/2023 | $151,151<br>$200,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL DELOITTE & TOUCHE LLP** | | **$351,151** | |
| 3.406 | DELOITTE AND  TOUCHE LLP<br>PO BOX 844708<br>DALLAS, TX 75284 | 3/3/2023<br>3/16/2023 | $150,000<br>$344,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL DELOITTE AND  TOUCHE LLP** | | **$494,000** | |
| 3.407 | DELOITTE CONSULTING LLP<br>4022 SELLS DRIVE<br>HERMITAGE, TN 37076 | 3/14/2023<br>3/14/2023 | $12,167<br>$162,839 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL DELOITTE CONSULTING LLP** | | **$175,006** | |
| 3.408 | DELOITTE TAX LLP<br>1950 N STEMMONS FREEWAY<br>DALLAS, TX 75207 | 2/3/2023<br>3/14/2023 | $954,019<br>$34,193 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL DELOITTE TAX LLP** | | **$988,212** | |
| 3.409 | DELTA & DELTA REALTY TRUST<br>875 EAST STREET209223<br>TEWKSBURY, MA 01876 | 2/9/2023<br>2/14/2023<br>3/9/2023<br>4/19/2023 | $39,188<br>$48,389<br>$39,188<br>$39,188 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL DELTA & DELTA REALTY TRUST** | | **$165,953** | |

**Bed Bath & Beyond Inc.**                                               Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.410  DELTA ENTERPRISE CORP.<br>114 W 26TH STREET<br>NEW YORK, NY 10001 | 3/30/2023 | $210,054 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL DELTA ENTERPRISE CORP. | | **$210,054** | |
| 3.411  DELTA ENTERPRISE IMPORT<br>CO BUY BUY BABY 700 LIBERTY AVENUE<br>UNION, NJ 7083 | 3/29/2023 | $264,360 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL DELTA ENTERPRISE IMPORT | | **$264,360** | |
| 3.412  DEMAR LOGISTICS INC<br>ADDRESS NOT AVAILABLE | 2/14/2023 | $57,637 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 2/24/2023 | $143,787 | |
|  | 3/9/2023 | $64,808 | |
|  | 3/10/2023 | $34,500 | |
|  | 3/17/2023 | $23,084 | |
|  | 3/27/2023 | $45,621 | |
|  | 4/7/2023 | $47,488 | |
|  | 4/17/2023 | $17,884 | |
| TOTAL DEMAR LOGISTICS INC | | **$434,808** | |
| 3.413  DEMOULAS SUPER MARKETS INC.<br>P.O. BOX 419030DSM MB II LLC205371<br>BOSTON, MA 02241 | 2/9/2023 | $28,182 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 3/9/2023 | $45,755 | |
| TOTAL DEMOULAS SUPER MARKETS INC. | | **$73,937** | |
| 3.414  DENVER WEST MILLS LP<br>PO BOX 744851263863<br>ATLANTA, GA 30384 | 2/9/2023 | $59,168 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 3/9/2023 | $59,168 | |
| TOTAL DENVER WEST MILLS LP | | **$118,335** | |

**Bed Bath & Beyond Inc.**　　　　　　　　　　　　　　　　　　Case Number:　23-13359 (VFP)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.415　DEPARTMENT OF LABOR & IND<br>P.O. BOX 24106<br>SEATTLE, WA 98124 | 3/13/2023 | $45 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL DEPARTMENT OF LABOR & IND** | | **$45** | |
| 3.416　DEPTFORD TOWNSHIP<br>1011 COOPER STREETMUNICIPAL BUILDINGTAX<br>COLLECTOR'S OFFICE212110<br>DEPTFORD TOWNSHIP, NJ 08096 | 2/9/2023<br>4/12/2023 | $120,575<br>$121,379 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL DEPTFORD TOWNSHIP** | | **$241,954** | |
| 3.417　DESIGN IDEAS<br>2521 STOCKYARD RD<br>SPRINGFIELD, IL 62702 | 3/1/2023 | $40,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL DESIGN IDEAS** | | **$40,000** | |
| 3.418　DEVGIRI EXPORTS LLC<br>240 PEACHTREE ST NW SUITE 9-B-1<br>ATLANTA, GA 30303 | 3/13/2023<br>3/22/2023 | $574,078<br>$626,018 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL DEVGIRI EXPORTS LLC** | | **$1,200,096** | |
| 3.419　DEWCOM, LLC<br>PO BOX 823201208679<br>PHILADELPHIA, PA 19182 | 2/9/2023<br>3/9/2023 | $11,805<br>$25,030 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL DEWCOM, LLC** | | **$36,835** | |
| 3.420　DFG-BBB MONROE LLC<br>10100 WATERVILLE STREET213089<br>WHITEHOUSE, OH 43571 | 2/9/2023<br>3/9/2023 | $41,160<br>$41,160 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL DFG-BBB MONROE LLC** | | **$82,320** | |

**Bed Bath & Beyond Inc.**                                                    Case Number:   23-13359 (VFP)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.421 DFW LEWISVILLE PARTNERS GP<br>13191 CROSSROADS PKWY NOSIXTH FLOOR247411<br>CITY OF INDUSTRY, CA 91746 | 2/9/2023<br>3/9/2023<br>4/1/2023 | $366,196<br>$366,196<br>$366,196 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL DFW LEWISVILLE PARTNERS GP | | $1,098,588 | |
| 3.422 DIAMOND CONTRACTORS, INC.<br>1615 N. M7 HIGHWAY<br>INDEPENDENCE, MO 64057 | 4/12/2023 | $32,672 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL DIAMOND CONTRACTORS, INC. | | $32,672 | |
| 3.423 DIAMOND HUDSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/17/2023 | $60 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL DIAMOND HUDSON | | $60 | |
| 3.424 DIERBERGS OSAGE BEACH LLC<br>P.O. BOX 1070ATTN: ACCOUNTS RECEIVABLE213409<br>CHESTERFIELD, MO 63006 | 2/9/2023 | $11,893 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL DIERBERGS OSAGE BEACH LLC | | $11,893 | |
| 3.425 DILLON RIDGE MARKETPLACE III_RNT208863<br>6900 E BELLEVIEW AVEC/O MILLER REAL ESTATESUITE 300208863<br>GREENWOOD VILLAGE, CO 80111 | 2/9/2023<br>3/9/2023 | $37,064<br>$37,064 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL DILLON RIDGE MARKETPLACE III_RNT208863 | | $74,129 | |

**Bed Bath & Beyond Inc.**                                                                    **Case Number:   23-13359 (VFP)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.426  DISTRIBUTION TECHNOLOG<br>ADDRESS NOT AVAILABLE | 2/27/2023<br>3/9/2023<br>3/10/2023<br>3/17/2023<br>3/27/2023<br>4/7/2023<br>4/17/2023 | $86,237<br>$52,832<br>$48,124<br>$57,858<br>$47,154<br>$71,235<br>$32,638 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL DISTRIBUTION TECHNOLOG** | | **$396,079** | |
| 3.427  DJD PARTNERS 10, LLC<br>PO BOX 62059204893<br>NEWARK, NJ 07101 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $41,033<br>$41,033<br>$64,736 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL DJD PARTNERS 10, LLC** | | **$146,802** | |
| 3.428  DKL CONTENT SERVICES INC<br>576 ARLINGTON DRIVE<br>SEAFORD, NY 11783 | 2/24/2023 | $500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL DKL CONTENT SERVICES INC** | | **$500** | |
| 3.429  DOCUSIGN INC<br>PO BOX 735445LOCKBOX<br>DALLAS, TX 75373 | 4/7/2023 | $81,618 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL DOCUSIGN INC** | | **$81,618** | |
| 3.430  DOLLINGER-VENTURA ASSOCIATES<br>555 TWIN DOLPHIN DRIVESUITE 600205351<br>REDWOOD CITY, CA 94065 | 2/9/2023<br>3/9/2023<br>4/12/2023 | $50,242<br>$50,242<br>$51,855 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL DOLLINGER-VENTURA ASSOCIATES** | | **$152,339** | |

**Bed Bath & Beyond Inc.**                                    Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3.431 DOLLINGER-WESTLAKE ASSOCIATES<br>555 TWIN DOLPHIN DRIVEC/O DOLLINGER PROPERTIESSUITE 600204785<br>REDWOOD CITY, CA 94065 | 3/9/2023 | $57,162 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL DOLLINGER-WESTLAKE ASSOCIATES** | | **$57,162** | |
| 3.432 DOORDASH INC<br>ADDRESS NOT AVAILABLE | 3/9/2023 | $923,376 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL DOORDASH INC** | | **$923,376** | |
| 3.433 DORCICH-VIDOVICH<br>960 N SAN ANTONIO RD #114204774<br>LOS ALTOS, CA 94022 | 2/9/2023<br>3/9/2023 | $73,671<br>$46,667 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL DORCICH-VIDOVICH** | | **$120,338** | |
| 3.434 DOREL JUVENILE<br>2154 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | 2/27/2023<br>3/10/2023 | $477,106<br>$365,224 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL DOREL JUVENILE** | | **$842,330** | |
| 3.435 DOTHAN PAVILLION GROUP LLC<br>P O BOX 1382259903<br>DOTHAN, AL 36302 | 2/9/2023<br>3/9/2023 | $17,650<br>$17,650 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL DOTHAN PAVILLION GROUP LLC** | | **$35,300** | |
| 3.436 DOWNEY LANDING SPE, LLC<br>200 E CARRILLO STC/O INVESTEE MGNT CORPORATIONSUITE 200204596<br>SANTA BARBARA, CA 93101 | 2/9/2023<br>3/9/2023 | $50,899<br>$107,908 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL DOWNEY LANDING SPE, LLC** | | **$158,807** | |

**Bed Bath & Beyond Inc.**                                                                          Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.437   DPEG FOUNTAINS LP<br>PO BOX 4356DEPT 2245271204<br>HOUSTON, TX 77210 | 2/9/2023<br>3/1/2023<br>4/1/2023 | $36,000<br>$36,000<br>$36,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL DPEG FOUNTAINS LP | | $108,000 | |
| 3.438   DREAMLAND OF ASHEVILLE ASSOC<br>P.O. BOX 10155C/O BOONE COUNTY NATIONAL BANK204903<br>COLUMBIA, MO 65205 | 2/9/2023<br>3/1/2023<br>4/1/2023 | $44,753<br>$44,753<br>$58,068 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL DREAMLAND OF ASHEVILLE ASSOC | | $147,574 | |
| 3.439   DRINKPOD LLC<br>8747 20TH AVE<br>BROOKLYN, NY 11214 | 3/22/2023<br>3/30/2023<br>4/6/2023<br>4/14/2023 | $40,735<br>$833<br>$819<br>$554 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL DRINKPOD LLC | | $42,941 | |
| 3.440   DRM WASTE MANAGEMEN<br>639 LACEY RDVICE PRESIDENT<br>FORKED RIVER, NJ 8731 | 4/18/2023 | $42,568 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL DRM WASTE MANAGEMEN | | $42,568 | |
| 3.441   DRM WASTE MANAGEMENT INC.<br>639 LACEY RDVICE PRESIDENT<br>FORKED RIVER, NJ 08731 | 2/13/2023<br>3/6/2023<br>3/6/2023<br>4/6/2023 | $284,583<br>$928<br>$348,986<br>$338,183 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL DRM WASTE MANAGEMENT INC. | | $972,679 | |

**Bed Bath & Beyond Inc.**                                     Case Number:   23-13359 (VFP)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.442  DRP MARKET HEIGHTS PROPERTY<br>5310 HARVEST HILL RDOWNER LLCSTE 250267053<br>DALLAS, TX 75230 | 2/9/2023 | $31,036 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL DRP MARKET HEIGHTS PROPERTY** | | **$31,036** | |
| 3.443  DRP TULSA HILLS PROPERTY OWNER<br>12221 MEET DRIVE #1220LLC269301<br>DALLAS, TX 75251 | 2/9/2023<br>3/9/2023 | $23,903<br>$23,903 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL DRP TULSA HILLS PROPERTY OWNER** | | **$47,806** | |
| 3.444  DT UNIVERSITY CENTRE LP<br>PO BOX 734208DEPT 101412 25600 76774263583<br>CHICAGO, IL 60673 | 2/9/2023<br>3/1/2023<br>4/1/2023 | $66,635<br>$42,873<br>$42,873 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL DT UNIVERSITY CENTRE LP** | | **$152,381** | |
| 3.445  DTL-SGW LLC & DTR1C-SGW LLC<br>7669 E PINNACLE PEAK RD,C/O TROON MANAGEMENT COSUITE 250259085<br>SCOTTSDALE, AZ 85255 | 2/9/2023<br>3/9/2023 | $37,161<br>$63,897 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL DTL-SGW LLC & DTR1C-SGW LLC** | | **$101,059** | |
| 3.446  DTS PROPERTIES LLC<br>1111 PLAZA DRIVE, SUITE 200C/O RMS PROPERTIES INC248284<br>SCHAUMBURG, IL 60173 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $18,231<br>$18,231<br>$18,231 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL DTS PROPERTIES LLC** | | **$54,692** | |

**Bed Bath & Beyond Inc.**                                      Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.447  DUANE MORRIS LLP US<br>ADDRESS NOT AVAILABLE | 2/8/2023 | $17,086 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL DUANE MORRIS LLP US** | | **$17,086** | |
| 3.448  DUFFIN CONTRACTORS LTD<br>4154 MABELS ROAD NESTLETON STATION<br>NESTLETON, 0 L0B1L0 | 3/1/2023 | $20,921 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL DUFFIN CONTRACTORS LTD** | | **$20,921** | |
| 3.449  DULUTH GWINNETT SSR LLC<br>8816 SIX FORKS RD, SUITE 201C/O RIVERCREST REALTY<br>ASSOC211988<br>RALEIGH, NC 27615 | 2/9/2023<br>2/14/2023<br>3/9/2023 | $26,101<br>$147<br>$26,101 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL DULUTH GWINNETT SSR LLC** | | **$52,349** | |
| 3.450  DURANGO MALL LLC<br>800 S. CAMINO DEL RIO208812<br>DURANGO, CO 81301 | 2/9/2023<br>3/9/2023 | $25,611<br>$25,611 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL DURANGO MALL LLC** | | **$51,223** | |
| 3.451  DYNAMIC MOTION LLC DBA LARKTALE<br>2701 EMERYWOOD PKWY SUITE 100<br>RICHMOND, VA 23294 | 3/20/2023<br>3/30/2023<br>4/10/2023 | $378<br>$10,544<br>$12,318 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL DYNAMIC MOTION LLC DBA LARKTALE** | | **$23,240** | |

**Bed Bath & Beyond Inc.**                                          Case Number:    23-13359 (VFP)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.452 | DYSON LLC<br>1330 W FULTON MARKET 5TH FLOOR<br>CHICAGO, IL 60607 | 2/14/2023<br>2/14/2023 | $103<br>$321 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL DYSON LLC** | | **$424** | |
| 3.453 | E & E CO. LTD.<br>45875 NORTHPORT LOOP EAST<br>FREMONT, CA 94538 | 2/23/2023<br>3/13/2023<br>3/17/2023<br>3/17/2023<br>3/30/2023<br>4/7/2023<br>4/7/2023<br>4/7/2023<br>4/14/2023 | $275,000<br>$52,027<br>$22<br>$34<br>$174<br>$29<br>$183,402<br>$2<br>$16,982 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL E & E CO. LTD.** | | **$527,672** | |
| 3.454 | EAGER ROAD ASSOCIATES WEST LLC<br>8300 EAGER ROAD, SUITE 601263781<br>SAINT LOUIS, MO 63144 | 2/9/2023<br>3/9/2023 | $60,332<br>$60,332 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL EAGER ROAD ASSOCIATES WEST LLC** | | **$120,664** | |
| 3.455 | EAST CHASE PROPERTIES LLC<br>1975 HEMPSTEAD TURNPIKEHAUPPAUGE PROPERTIES LLCSUITE# 309262180<br>EAST MEADOW, NY 11554 | 2/9/2023<br>3/9/2023 | $25,196<br>$52,939 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL EAST CHASE PROPERTIES LLC** | | **$78,135** | |

**Bed Bath & Beyond Inc.** Case Number:    23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.456  EAST COAST WEST COAST<br>ADDRESS NOT AVAILABLE | 2/14/2023 | $134,856 | ☐ Secured debt |
| | 2/24/2023 | $295,410 | ☐ Unsecured loan repayment |
| | 3/9/2023 | $24,208 | ☐ Suppliers or vendors |
| | 3/10/2023 | $225,563 | ☑ Services |
| | 3/17/2023 | $56,301 | ☐ Other |
| | 3/27/2023 | $150,284 | |
| | 4/7/2023 | $590,422 | |
| | 4/17/2023 | $6,731 | |
| TOTAL EAST COAST WEST COAST | | $1,483,774 | |
| 3.457  EASTERN ESSENTIAL SERVICES<br>122 CLINTON RD<br>FAIRFIELD, NJ 07004 | 2/17/2023 | $3,919 | ☐ Secured debt |
| | 2/17/2023 | $71,805 | ☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| TOTAL EASTERN ESSENTIAL SERVICES | | $75,724 | |
| 3.458  EASTON MARKET LLC_RNT210976<br>3300 ENTERPRISE PKWYDEPT 101412-20434-00892210976<br>BEACHWOOD, OH 44122 | 2/9/2023 | $43,314 | ☐ Secured debt |
| | 2/14/2023 | $663 | ☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| TOTAL EASTON MARKET LLC_RNT210976 | | $43,977 | |
| 3.459  EASTRIDGE MALL REALTY HOLDING<br>1010 NORTHERN BLVDLLCSTE 212270259<br>GREAT NECK, NY 11021 | 2/9/2023 | $8,317 | ☐ Secured debt |
| | 3/9/2023 | $8,317 | ☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| TOTAL EASTRIDGE MALL REALTY HOLDING | | $16,633 | |

**Bed Bath & Beyond Inc.**                                                      Case Number:    23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.460  EDENS PLAZA SC OWNER LLC-RNT064P4<br>33 BOYLSTON STREET, SUITE 3000<br>CHESTNUT HILL, MA 02467 | 2/14/2023<br>3/17/2023<br>4/12/2023 | $29,581<br>$53,116<br>$33,506 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL EDENS PLAZA SC OWNER LLC-RNT064P4** | | **$116,204** | |
| 3.461  EDGECRAFT CORPORATION<br>3355 ENTERPRISE AVE SUITE 160<br>FORT LAUDERDALE, FL 33331 | 2/23/2023<br>3/20/2023 | $1,000<br>$1,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL EDGECRAFT CORPORATION** | | **$2,000** | |
| 3.462  EDGEWOOD RETAIL LLC<br>C/O 2851 JOHN STREET209608<br>MARKHAM, 0 L3R 5R7 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $37,869<br>$37,647<br>$37,647 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL EDGEWOOD RETAIL LLC** | | **$113,162** | |
| 3.463  EDISON BRMA001 LLC<br>125 S WACKER DR STE 1220OAK STREET RE CAPITAL FUND<br>IVMA SUB LLC266814<br>CHICAGO, IL 60606 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $51,805<br>$51,805<br>$51,805 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL EDISON BRMA001 LLC** | | **$155,414** | |
| 3.464  EDISON DENJ001 LLC<br>125 S WACKER DREDISON PORTFOLIO OWNER LLCREF<br>BEDBATH/CTSSTE 1220<br>CHICAGO, IL 60606 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $109,200<br>$109,200<br>$109,200 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL EDISON DENJ001 LLC** | | **$327,601** | |

**Bed Bath & Beyond Inc.**                                                                    Case Number:    23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.465 | EDISON EHNJ001 LLC<br>125 S WACKER DRIVESUITE 1220EDISON PORTFOLIO OWNER LLC266798<br>CHICAGO, IL 60606 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $72,980<br>$72,980<br>$72,980 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL EDISON EHNJ001 LLC** | | $218,939 | |
| 3.466 | EDISON JAFL001 LLC<br>125 S WACKER DREDISON PORTFOLIO OWNER LLCREF BEDBATH/CTSSTE 1220<br>CHICAGO, IL 60606 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $130,156<br>$130,030<br>$130,030 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL EDISON JAFL001 LLC** | | $390,216 | |
| 3.467 | EDISON NNVA001 LLC<br>PO BOX 715386266765<br>CINCINNATI, OH 45271 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $45,671<br>$45,671<br>$45,671 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL EDISON NNVA001 LLC** | | $137,013 | |
| 3.468 | EDISON UNNJ001 LLC_RNT266819<br>125 S WACKER DRIVESUITE 1220EDISON PORTFOLIO OWNER LLC266819<br>CHICAGO, IL 60606 | 2/9/2023 | $176,591 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL EDISON UNNJ001 LLC_RNT266819** | | $176,591 | |
| 3.469 | EDISON UNNJ001 LLC_RNT266821<br>125 S WACKER DRIVEEDISON PORTFOLIO OWNER LLCSUITE 1220266821<br>CHICAGO, IL 60606 | 2/9/2023<br>4/12/2023 | $366,808<br>$6,157 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL EDISON UNNJ001 LLC_RNT266821** | | $372,965 | |

**Bed Bath & Beyond Inc.**                                        Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.470 | EDRAY 20/20 LLC<br>ADDRESS NOT AVAILABLE | 3/20/2023<br>4/7/2023 | $839,330<br>$1,899,345 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL EDRAY 20/20 LLC** | | **$2,738,675** | |
| 3.471 | EIG WANAMAKER LLC<br>127 W BERRY ST SUITE 300C/O EQUITY INVESTMENT<br>GROUP214037<br>FORT WAYNE, IN 46802 | 2/9/2023<br>3/9/2023 | $18,256<br>$34,217 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL EIG WANAMAKER LLC** | | **$52,473** | |
| 3.472 | EIPRINTING<br>200 RIVERSIDE INDUSTRIAL PARKW<br>PORTLAND, ME 04103 | 4/6/2023<br>4/10/2023 | $1,737<br>$6,172 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL EIPRINTING** | | **$7,909** | |
| 3.473 | ELITE DEVELOPMENT GROUP, LLC<br>P O BOX 148C/O M FORCE ONSITE LLC204427<br>CROTON ON HUDSON, NY 10520 | 2/9/2023<br>3/9/2023 | $70,248<br>$70,248 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL ELITE DEVELOPMENT GROUP, LLC** | | **$140,495** | |
| 3.474 | ELIZABETH L ODOM<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/2/2023<br>4/21/2023 | $97,387<br>$14,842 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL ELIZABETH L ODOM** | | **$112,229** | |

**Bed Bath & Beyond Inc.**                                                   Case Number:    23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.475  ELIZABETH ODOM<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/13/2023<br>3/13/2023 | $43,425<br>$31,153 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ELIZABETH ODOM** | | **$74,578** | |
| 3.476  ELMSFORD- 119 ASSOC LLC<br>P.O. BOX 11402C/O SIGNATURE BANK204888<br>NEWARK, NJ 07101 | 2/9/2023<br>3/9/2023 | $195,781<br>$147,436 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ELMSFORD- 119 ASSOC LLC** | | **$343,216** | |
| 3.477  EMERGENCY ASSISTANCE<br>700 S DIXIE HIGHWAY #107FOUNDATION INC<br>WEST PALM BEACH, FL 33401 | 3/21/2023 | $6,094 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL EMERGENCY ASSISTANCE** | | **$6,094** | |
| 3.478  EMERGENCY ASSISTANCE US<br>700 S DIXIE HIGHWAY #107<br>WEST PALM BEACH, FL 33401 | 2/3/2023 | $4,199 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL EMERGENCY ASSISTANCE US** | | **$4,199** | |
| 3.479  EMPIRE EAST LLC<br>180 EAST BROAD STREET210109<br>COLUMBUS, OH 43215 | 2/9/2023<br>3/9/2023 | $45,833<br>$45,833 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL EMPIRE EAST LLC** | | **$91,667** | |
| 3.480  ENGINEERED NETWORK SYSTEMS, IN<br>14451 E WING AVENUE SSUITE 100<br>BURNSVILLE, MN 55306 | 3/27/2023<br>3/27/2023 | $1,015<br>$32,604 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ENGINEERED NETWORK SYSTEMS, IN** | | **$33,619** | |

| Bed Bath & Beyond Inc. | Case Number:   23-13359 (VFP) |
|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.481  ENVIRONMENTAL WASTE SOLUTIONS, P.O. BOX 429INC ESSINGTON, PA 19029 | 2/17/2023 3/13/2023 4/19/2023 | $30,658 $39,827 $38,723 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☑ Services ☐ Other _____ |
| **TOTAL ENVIRONMENTAL WASTE SOLUTIONS,** | | **$109,209** | |
| 3.482  EPCOR ENERGY ALBERTA LIMITED PARTNE ADDRESS NOT AVAILABLE | 4/4/2023 | $8,358 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☑ Services ☐ Other _____ |
| **TOTAL EPCOR ENERGY ALBERTA LIMITED PARTNE** | | **$8,358** | |
| 3.483  EPPS BRIDGE CENTRE PROPERTY CO 6445 POWERS FERRY ROADSUITE 120248585 ATLANTA, GA 30339 | 2/9/2023 3/9/2023 | $31,500 $31,500 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☑ Services ☐ Other _____ |
| **TOTAL EPPS BRIDGE CENTRE PROPERTY CO** | | **$63,000** | |
| 3.484  EPSTEIN BECKER & GREEN PC ONE GATEWAY CENTER 13TH FLOOR NEWARK, NJ 07102 | 3/1/2023 | $59,139 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☑ Services ☐ Other _____ |
| **TOTAL EPSTEIN BECKER & GREEN PC** | | **$59,139** | |
| 3.485  EQUITY ONE FLORIDA PORTFOLIO_RNT256640 P O BOX 740462LEASE 80011004256640 ATLANTA, GA 30374 | 2/9/2023 3/9/2023 4/12/2023 | $89,131 $89,131 $89,131 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☑ Services ☐ Other _____ |
| **TOTAL EQUITY ONE FLORIDA PORTFOLIO_RNT256640** | | **$267,392** | |

**Bed Bath & Beyond Inc.**                                                    Case Number:  23-13359 (VFP)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3.486  EQUITY ONE FLORIDA PORTFOLIO_RNT256643<br>ONE INDEPENDENT DR, SUITE# 114C/O REGNECY CENTERS CORP256643<br>JACKSONVILLE, FL 32202 | 2/9/2023<br>3/9/2023 | $32,748<br>$32,748 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL EQUITY ONE FLORIDA PORTFOLIO_RNT256643** | | **$65,496** | |
| 3.487  EQUITY ONE FLORIDA PORTFOLIO_RNT256644<br>ONE INDEPENDENT DR , STE 114C/O REGENCY CENTERS CORP256644<br>JACKSONVILLE, FL 32202 | 2/9/2023<br>3/9/2023<br>4/12/2023 | $206,264<br>$67,974<br>$67,974 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL EQUITY ONE FLORIDA PORTFOLIO_RNT256644** | | **$342,212** | |
| 3.488  EQUITY ONE NORTHEAST PORTFOLIO<br>DEPT 3319LEASE 80022029256659<br>BOSTON, MA 02284 | 2/9/2023<br>3/9/2023 | $29,627<br>$96,606 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL EQUITY ONE NORTHEAST PORTFOLIO** | | **$126,233** | |
| 3.489  EQUITY ONE SOUTHEAST PORTFOLI<br>ONE INDEPENDENT DR, STE 114C/O REGENCY CENTERS CORP256639<br>JACKSONVILLE, FL 32202 | 2/9/2023<br>3/9/2023 | $78,836<br>$78,836 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL EQUITY ONE SOUTHEAST PORTFOLI** | | **$157,673** | |
| 3.490  EREP BROADWAY COMMONS I LLC<br>PO 676601247041<br>DALLAS, TX 75267 | 2/9/2023<br>3/9/2023 | $2,891<br>$23,636 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL EREP BROADWAY COMMONS I LLC** | | **$26,527** | |

**Bed Bath & Beyond Inc.**                                                    Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.491  ERIK BERNSTEIN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/24/2023 | $9,600 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL ERIK BERNSTEIN | | $9,600 | |
| 3.492  ERNEST PACKAGING SOLUTIONS<br>290 PARK AVE SOUTH 12TH FLOOR<br>NEW YORK, NY 10010 | 2/24/2023 | $44,456 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL ERNEST PACKAGING SOLUTIONS | | $44,456 | |
| 3.493  ERNST & YOUNG<br>PO BOX 846793<br>LOS ANGELES, CA 90084 | 2/24/2023<br>3/1/2023 | $91,763<br>$29,700 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL ERNST & YOUNG | | $121,463 | |
| 3.494  ERNST AND YOUNG U S LLP<br>PO BOX 846793<br>LOS ANGELES, CA 90084 | 2/28/2023<br>3/8/2023 | $24,000<br>$35,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL ERNST AND YOUNG U S LLP | | $59,000 | |
| 3.495  EUGENE A RUGALA AND ASSOCIATES LLC<br>2003 NORTH STREET<br>BEAUFORT, SC 29902 | 3/13/2023 | $5,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL EUGENE A RUGALA AND ASSOCIATES LLC | | $5,000 | |
| 3.496  EVENSONBEST<br>641 AVENUE OF THE AMERICAS6TH FLOORCFO<br>NEW YORK, NY 10011 | 3/17/2023<br>3/17/2023 | $101,415<br>$5,328 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL EVENSONBEST | | $106,743 | |

**Bed Bath & Beyond Inc.**                                              Case Number:   23-13359 (VFP)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.497 | EVERBRIDGE INC<br>PO BOX 740745<br>LOS ANGELES, CA 90074 | 3/27/2023<br>4/7/2023 | $10,000<br>$10,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL EVERBRIDGE INC** | | **$20,000** | |
| 3.498 | EVERGREEN SHIPPING AGENCY<br>11734 S ELECTION DR # 150<br>DRAPER, UT 84020 | 4/7/2023 | $110,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL EVERGREEN SHIPPING AGENCY** | | **$110,000** | |
| 3.499 | EXCHANGERIGHT VALUE-ADD PORTFOLIO 2 MASTER LESSEE LLC/RENT- 1061P4<br>C/O BONNIE MANAGEMENT CORP, 8430 W BRYN MAWR AVE, SUITE 850<br>CHICAGO, IL 60631 | 2/9/2023 | $20,591 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL EXCHANGERIGHT VALUE-ADD PORTFOLIO 2 MASTER LESSEE LLC/RENT- 1061P4** | | **$20,591** | |
| 3.500 | EXETER 860 JOHN B BROOKS LP<br>C/O EQT EXETER 100 MATSONFORD ROAD, SUITE 250<br>RADNOR, PA 19087 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $222,612<br>$222,612<br>$222,612 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL EXETER 860 JOHN B BROOKS LP** | | **$667,836** | |
| 3.501 | EXPERIAN HOLDINGS, INC.<br>ADDRESS NOT AVAILABLE | 3/24/2023 | $201,642 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL EXPERIAN HOLDINGS, INC.** | | **$201,642** | |
| 3.502 | FACIL.AI CORP.<br>879 W 190TH STREETSUITE 400<br>GARDENA, CA 90248 | 3/13/2023 | $12,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL FACIL.AI CORP.** | | **$12,500** | |

**Bed Bath & Beyond Inc.**                                                    Case Number:   23-13359 (VFP)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.503 | FAEGRE DRINKER BIDDLE REATH<br>ONE LOGAN SQUARE STE 2000LLP<br>PHILADELPHIA, PA 19103 | 3/13/2023<br>3/13/2023<br>3/15/2023 | $104,228<br>$1,160<br>$1,160 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL FAEGRE DRINKER BIDDLE REATH** | | **$106,548** | |
| 3.504 | FAIRVIEW SHOPPING CENTER, LLC<br>1900 AVENUE OF THE STARS #2475205350<br>LOS ANGELES, CA 90067 | 2/9/2023<br>3/9/2023 | $43,418<br>$43,492 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL FAIRVIEW SHOPPING CENTER, LLC** | | **$86,911** | |
| 3.505 | FARLEY REALTY ASSOCIATES<br>705-C CROYDEN RDC /O MARGARET BENDER204410<br>MONROE TOWNSHIP, NJ 08831 | 2/9/2023<br>3/9/2023<br>4/6/2023 | $55,758<br>$100,629<br>$55,758 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL FARLEY REALTY ASSOCIATES** | | **$212,145** | |

**Bed Bath & Beyond Inc.**        Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.506   FEDERAL EXPRESS<br>PO BOX 371461<br>PITTSBURGH, PA 15250 | 3/3/2023 | $2,309,625 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 3/9/2023 | $1,668,421 | |
| | 3/17/2023 | $1,584,490 | |
| | 3/24/2023 | $1,000,000 | |
| | 3/27/2023 | $891,589 | |
| | 3/31/2023 | $2,010,032 | |
| | 4/6/2023 | $1,538,020 | |
| | 4/14/2023 | $1,164,124 | |
| | 4/19/2023 | $12,230 | |
| | 4/21/2023 | $1,438,833 | |
| | 4/27/2023 | $1,185,346 | |
| | 5/4/2023 | $1,584,466 | |
| | 5/11/2023 | $2,122,670 | |
| **TOTAL FEDERAL EXPRESS** | | **$18,509,845** | |
| 3.507   FEDERAL HEATH SIGN COMPANY LLC<br>P.O. BOX 678203<br>TAMPA, FL 33626 | 3/21/2023 | $3,925 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 3/27/2023 | $98,259 | |
| **TOTAL FEDERAL HEATH SIGN COMPANY LLC** | | **$102,184** | |
| 3.508   FEDERAL REALTY<br>PO BOX 8500-9320C/O FEDERAL REALTY INV TRUSTGRATIOT<br>S.C. (500-1220)204814<br>PHILADELPHIA, PA 19178 | 2/9/2023 | $51,791 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 3/9/2023 | $51,791 | |
| | 4/19/2023 | $55,851 | |
| **TOTAL FEDERAL REALTY** | | **$159,433** | |

**Bed Bath & Beyond Inc.**                                             Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.509  FEDERAL REALTY - BARRACKS RD<br>PO BOX 8500 - 9320C/O FEDERAL REALTY INV<br>TRUSTPROPERTY # 2070204631<br>PHILADELPHIA, PA 19178 | 2/9/2023<br>2/14/2023<br>3/9/2023<br>4/19/2023 | $85,220<br>$9,064<br>$85,220<br>$86,762 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL FEDERAL REALTY - BARRACKS RD** | | **$266,266** | |
| 3.510  FEDERAL REALTY INVESTMENT TRST_RNT204470<br>PO BOX 8500-9320204470<br>PHILADELPHIA, PA 19178 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $92,190<br>$87,873<br>$87,173 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL FEDERAL REALTY INVESTMENT TRST_RNT204470** | | **$267,237** | |
| 3.511  FEDERAL REALTY PARTNERS LP<br>PO BOX 8500-9320C/O FEDERAL REALTY INV TRUST-204558<br>PHILADELPHIA, PA 19178 | 2/9/2023<br>3/9/2023 | $29,490<br>$29,490 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL FEDERAL REALTY PARTNERS LP** | | **$58,979** | |
| 3.512  FEDEX CORPORATE SERVICES, INC<br>P.O. BOX 371461<br>PITTSBURGH, PA 15250 | 1/27/2023<br>1/27/2023<br>2/1/2023<br>2/3/2023<br>2/10/2023 | $5,436,581<br>$1,563,419<br>$3,500,000<br>$3,527,712<br>$3,441,025 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL FEDEX CORPORATE SERVICES, INC** | | **$17,468,737** | |

**Bed Bath & Beyond Inc.**                                   Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.513  FEDEX TRADE NETWORKS T<br>128 DEARBORN STREET<br>BUFFALO, NY 14207 | 2/27/2023 | $22,082 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL FEDEX TRADE NETWORKS T** | | **$22,082** | |
| 3.514  FEEDONOMICS HOLDINGS LLC<br>21011 WARNER CENTER LNSUITE A<br>WOODLAND HILLS, CA 91367 | 3/9/2023<br>4/7/2023 | $13,304<br>$6,652 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL FEEDONOMICS HOLDINGS LLC** | | **$19,956** | |
| 3.515  FHS PROMENADE LLC<br>PO BOX 741404266192<br>LOS ANGELES, CA 90074 | 2/9/2023 | $19,583 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL FHS PROMENADE LLC** | | **$19,583** | |
| 3.516  FINMARC WILDEWOOD LLC<br>7200 WISCONSIN AVESUITE 1100214566<br>BETHESDA, MD 20814 | 2/9/2023<br>3/9/2023 | $21,060<br>$21,060 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL FINMARC WILDEWOOD LLC** | | **$42,120** | |
| 3.517  FIONA CARLSEN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/24/2023<br>3/17/2023 | $700<br>$350 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL FIONA CARLSEN** | | **$1,050** | |
| 3.518  FIRST DATA CORP INTEGRATED PAY<br>P.O. BOX 2021SYSTEMS / ACCOUNTING DEPT<br>GREENWOOD VILLAGE, CO 80111 | 2/17/2023<br>2/17/2023 | $405,056<br>$4,650 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL FIRST DATA CORP INTEGRATED PAY** | | **$409,706** | |

**Bed Bath & Beyond Inc.**                                    Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.519 FIVE POINTS REVOCABLE TRUST<br>930 FAR CREEK WAY267364<br>REDWOOD CITY, CA 94062 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $67,917<br>$67,917<br>$67,917 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL FIVE POINTS REVOCABLE TRUST** | | $203,750 | |
| 3.520 FIVE9 INC<br>4000 EXECUTIVE PARKWAYSUITE #400<br>SAN RAMON, CA 94583 | 3/27/2023 | $25,257 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL FIVE9 INC** | | $25,257 | |
| 3.521 FLEMINGTON RETAIL LLC<br>720 EAST PALASADE AVENUEC/O LERNER<br>PROPERTIESSUITE # 203208900<br>ENGLEWOOD CLIFFS, NJ 07632 | 2/9/2023<br>3/9/2023 | $96,431<br>$37,191 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL FLEMINGTON RETAIL LLC** | | $133,621 | |
| 3.522 FLEXIBLE SPENDING ACCO<br>ADDRESS NOT AVAILABLE | 2/13/2023<br>2/13/2023 | $38,847<br>$13,724 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL FLEXIBLE SPENDING ACCO** | | $52,571 | |
| 3.523 FLEXIBLE SPENDING ACCOUNTS<br>ADDRESS NOT AVAILABLE | 2/1/2023<br>2/1/2023 | $15,694<br>$2,893 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL FLEXIBLE SPENDING ACCOUNTS** | | $18,587 | |

**Bed Bath & Beyond Inc.**                                      Case Number:    23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.524  FLEXPRINT LLC<br>2845 N OMAHA ST<br>MESA, AZ 85215 | 3/13/2023<br>3/17/2023<br>3/17/2023 | $127,666<br>$136,465<br>$67,977 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL FLEXPRINT LLC | | $332,108 | |
| 3.525  FLORIDA STATE SECURITY INC<br>3285 SW 11 AVE SUITE #2<br>FORT LAUDERDALE, FL 33315 | 2/13/2023<br>2/13/2023 | $5,687<br>$655 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL FLORIDA STATE SECURITY INC | | $6,342 | |
| 3.526  FOCAL POINT DATA RISK  LLC<br>201 E KENNEDY BLVDSUITE 1750<br>TAMPA, FL 33602 | 2/24/2023<br>3/17/2023<br>3/17/2023 | $37,615<br>$10,764<br>$33,033 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL FOCAL POINT DATA RISK  LLC | | $81,412 | |
| 3.527  FOCAL POINT SOUTH CONSULTING<br>3251 DRIGGERS ROADINC<br>WAYCROSS, GA 31503 | 2/24/2023 | $42,160 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL FOCAL POINT SOUTH CONSULTING | | $42,160 | |
| 3.528  FOREST PLAZA, LLC<br>1465 PAYSPHERE CIRCLE208634<br>CHICAGO, IL 60674 | 2/9/2023<br>3/9/2023 | $25,000<br>$25,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL FOREST PLAZA, LLC | | $50,000 | |

**Bed Bath & Beyond Inc.**                                                                                  Case Number:   23-13359 (VFP)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.529  FORUM LONE STAR, L.P.<br>PO BOX 8000DEPT 882208808<br>BUFFALO, NY 14267 | 2/9/2023<br>3/1/2023<br>4/1/2023 | $33,266<br>$32,246<br>$32,246 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL FORUM LONE STAR, L.P.** | | **$97,759** | |
| 3.530  FOUNDATIONS WORLDWIDE INC.<br>305 LAKE RD<br>MEDINA, OH 44256 | 3/30/2023<br>4/10/2023 | $76,001<br>$8,195 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL FOUNDATIONS WORLDWIDE INC.** | | **$84,196** | |
| 3.531  FR ASSEMBLY SQ, LLC (180-1008)<br>PO BOX 8500-9320C/O FEDERAL REALTY INV TRUST205340<br>PHILADELPHIA, PA 19178 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $89,455<br>$89,455<br>$90,624 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL FR ASSEMBLY SQ, LLC (180-1008)** | | **$269,534** | |
| 3.532  FR CAMELBACK COLONNADE LLC<br>909 ROSE AVENUESUITE 200269670<br>NORTH BETHESDA, MD 20852 | 2/9/2023<br>3/9/2023<br>4/1/2023 | $48,237<br>$48,237<br>$48,237 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL FR CAMELBACK COLONNADE LLC** | | **$144,712** | |
| 3.533  FRANCES LYNCH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/17/2023 | $245 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL FRANCES LYNCH** | | **$245** | |

**Bed Bath & Beyond Inc.** 

**Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.534   FRANKLIN PARISH SALES TAX<br>P.O. BOX 337<br>WINNSBORO, LA 71295 | 3/17/2023 | $1,910 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL FRANKLIN PARISH SALES TAX | | $1,910 | |
| 3.535   FRANKLIN PARK SC LLC<br>PO BOX 30344205002<br>TAMPA, FL 33630 | 2/9/2023<br>2/14/2023<br>3/9/2023<br>4/19/2023 | $37,936<br>$389<br>$96,140<br>$37,936 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL FRANKLIN PARK SC LLC | | $172,401 | |
| 3.536   FREEDOM GROUP, LLC<br>2181 S ONEDIA STREET #1C/O NIFONG REALTY INC204607<br>GREEN BAY, WI 54304 | 2/9/2023<br>3/9/2023 | $20,332<br>$20,332 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL FREEDOM GROUP, LLC | | $40,664 | |
| 3.537   FREIGHT SYSTEMS INC<br>ADDRESS NOT AVAILABLE | 2/14/2023<br>2/17/2023<br>2/24/2023<br>3/9/2023<br>3/10/2023<br>3/21/2023<br>3/27/2023<br>4/7/2023 | $98,695<br>$98,695<br>$72,591<br>$41,698<br>$64,736<br>$89,457<br>$39,311<br>$53,556 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL FREIGHT SYSTEMS INC | | $558,739 | |

**Bed Bath & Beyond Inc.**                                                      Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.538  FRENCH HOME LLC<br>161 KUNIHOLM DRIVE UNIT 2 BUILDING 5<br>HOLLISTON, MA 01746 | 3/22/2023 | $51,437 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL FRENCH HOME LLC** | | **$51,437** | |
| 3.539  FRONTIER PLAZA LLC<br>PO BOX 82834C/O FORZA MANAGEMENT271130<br>GOLETA, CA 93118 | 2/9/2023<br>3/9/2023<br>3/15/2023 | $21,391<br>$21,391<br>$3,684 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL FRONTIER PLAZA LLC** | | **$46,466** | |
| 3.540  FTI CONSULTING, INC US<br>ADDRESS NOT AVAILABLE | 1/27/2023<br>2/8/2023 | $913,062<br>$200,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL FTI CONSULTING, INC US** | | **$1,113,062** | |
| 3.541  FTI CONSULTING, INC.<br>ADDRESS NOT AVAILABLE | 3/10/2023<br>4/14/2023<br>4/21/2023 | $296,522<br>$161,552<br>$339,624 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL FTI CONSULTING, INC.** | | **$797,699** | |
| 3.542  FTI CONSULTING, INC. US<br>ADDRESS NOT AVAILABLE | 2/3/2023 | $600,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL FTI CONSULTING, INC. US** | | **$600,000** | |

**Bed Bath & Beyond Inc.**　　　　　　　　　　　　　　　　　　　　　　　　Case Number:　23-13359 (VFP)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.543 FURNITURE STORE EXPRES<br>ADDRESS NOT AVAILABLE | 2/27/2023<br>3/27/2023 | $110,104<br>$33,327 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL FURNITURE STORE EXPRES** | | **$143,431** | |
| 3.544 FW RIDGE ROCK LTD<br>LINCOLN PROPERTIES COCOMMERCIAL A/AF LO2000<br>MCKINNEY AVE, STE 1000248846<br>DALLAS, TX 75201 | 2/9/2023<br>3/1/2023<br>4/1/2023 | $32,996<br>$32,996<br>$32,996 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL FW RIDGE ROCK LTD** | | **$98,989** | |
| 3.545 G & I IX KILDEER LLC_RNT263384<br>220 E 42ND STC/O DRA ADVISORS LLC263384<br>NEW YORK, NY 10017 | 2/9/2023<br>3/9/2023 | $117,673<br>$41,769 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL G & I IX KILDEER LLC_RNT263384** | | **$159,442** | |
| 3.546 G&I IX MARINA VILLAGE_RNT265407<br>PO BOX 840114REF COST PLUSOFFICE PARK LLC265407<br>LOS ANGELES, CA 90084 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $235,074<br>$235,074<br>$235,074 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL G&I IX MARINA VILLAGE_RNT265407** | | **$705,221** | |
| 3.547 G&I IX MARINA VILLAGE_RNT265412<br>OFFICE PARK LPPO BOX 840114265412<br>LOS ANGELES, CA 90084 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $70,069<br>$70,069<br>$77,031 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL G&I IX MARINA VILLAGE_RNT265412** | | **$217,169** | |

**Bed Bath & Beyond Inc.**                                                      Case Number:    23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.548  G&I IX PRIMORSE MARKETPLACE<br>PO BOX 850722LLC261097<br>MINNEAPOLIS, MN 55485 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $32,962<br>$32,962<br>$32,962 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL G&I IX PRIMORSE MARKETPLACE** | | **$98,885** | |
| 3.549  G&I VII CARRIAGE CROSSING LLC<br>220 EAST 42ND STREET, 27TH FL210225<br>NEW YORK, NY 10017 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $18,871<br>$18,871<br>$18,871 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL G&I VII CARRIAGE CROSSING LLC** | | **$56,614** | |
| 3.550  G3C TEMPLE LLC<br>PO BOX 207687262927<br>DALLAS, TX 75320 | 2/9/2023<br>3/9/2023 | $19,134<br>$19,134 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL G3C TEMPLE LLC** | | **$38,268** | |
| 3.551  GAINESVILLE ASSOCIATES<br>525 PHARR ROAD204695<br>ATLANTA, GA 30305 | 2/9/2023<br>3/9/2023 | $13,311<br>$16,357 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL GAINESVILLE ASSOCIATES** | | **$29,668** | |
| 3.552  GALAXY GROUP LLC<br>201 S BLAKELY STREET, SUITE 251<br>DUNMORE, PA 18512 | 4/7/2023 | $12,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL GALAXY GROUP LLC** | | **$12,500** | |

**Bed Bath & Beyond Inc.**                                    Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.553 GANGAT LLC<br>675 THIRD AVENUE, SUITE 1810,<br>NEW YORK, NY 10017 | 2/21/2023 | $3,235 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL GANGAT LLC** | | **$3,235** | |
| 3.554 GARDA CASH IN TRANSIT LIMITED PARTN<br>ADDRESS NOT AVAILABLE | 3/17/2023 | $39,866 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL GARDA CASH IN TRANSIT LIMITED PARTN** | | **$39,866** | |
| 3.555 GARDA CL ATLANTIC, INC.<br>P.O. BOX 15009-5009<br>LOS ANGELES, CA 90015 | 3/6/2023 | $49,757 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL GARDA CL ATLANTIC, INC.** | | **$49,757** | |
| 3.556 GARFIELD-SOUTHCENTER LLC<br>P.O. BOX 529C/O G-GROUP205011<br>EUGENE, OR 97440 | 2/9/2023<br>3/9/2023 | $61,792<br>$61,792 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL GARFIELD-SOUTHCENTER LLC** | | **$123,585** | |
| 3.557 GATEWAY CENTER PROPERTIES II<br>LOCK BOX #3767P.O. BOX 8500211464<br>PHILADELPHIA, PA 19178 | 2/9/2023<br>3/9/2023 | $52,128<br>$51,956 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL GATEWAY CENTER PROPERTIES II** | | **$104,084** | |
| 3.558 GATEWAY FAIRVIEW, INC.<br>P O BOX 6248204444<br>HICKSVILLE, NY 11802 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $57,734<br>$57,734<br>$52,734 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL GATEWAY FAIRVIEW, INC.** | | **$168,203** | |

**Bed Bath & Beyond Inc.**                                    Case Number:   23-13359 (VFP)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.559 | GC AMBASSADOR COURTYARD LLC_RNT264107<br>3501 SW FAIRLAWN RDSUITE 150264107<br>HOUSTON, TX 77087 | 2/9/2023<br><br>3/9/2023 | $76,219<br><br>$35,967 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL GC AMBASSADOR COURTYARD LLC_RNT264107** | | **$112,187** | |
| 3.560 | GENEXUS LLC<br>420 DEWEY BLVD<br>SAN FRANCISCO, CA 94116 | 3/20/2023 | $121,838 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL GENEXUS LLC** | | **$121,838** | |
| 3.561 | GEOMETRIC RESULTS INC<br>26555 EVERGREEN RDSUITE 1300<br>SOUTHFIELD, MI 48076 | 3/27/2023 | $57,438 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL GEOMETRIC RESULTS INC** | | **$57,438** | |
| 3.562 | GERMANTOWN E&A , LLC<br>PO BOX 536856TENANT #39974205335<br>ATLANTA, GA 30353 | 2/9/2023<br><br>2/14/2023<br><br>3/9/2023 | $30,131<br><br>$78,684<br><br>$47,650 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL GERMANTOWN E&A , LLC** | | **$156,465** | |
| 3.563 | GF VALDOSTA MALL LLC<br>112 NORTHERN CONCOURSEC/O SPINOSO REAL ESTATE GROUPDLS, LLC245962<br>NORTH SYRACUSE, NY 13212 | 2/9/2023 | $26,775 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL GF VALDOSTA MALL LLC** | | **$26,775** | |
| 3.564 | GG MIDLOTHIAN TC LLC<br>3715 NORTHSIDE PARKWAYC/O GARNER GROUPSUITE 4-325270545<br>ATLANTA, GA 30327 | 2/9/2023<br><br>3/9/2023<br><br>4/19/2023 | $99,467<br><br>$45,952<br><br>$45,952 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL GG MIDLOTHIAN TC LLC** | | **$191,372** | |

**Bed Bath & Beyond Inc.**                                    Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.565 | GGCAL LLC<br>10096 RED RUN BLVD, STE 100BUSINESS TRUST,<br>C/OGREENBERG GIBBONS COMMERCIAL212596<br>OWINGS MILLS, MD 21117 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $41,080<br>$41,080<br>$41,080 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL GGCAL LLC** | | **$123,240** | |
| 3.566 | GIBSON OVERSEAS INC.<br>2410 YATES AVENUE<br>COMMERCE, CA 90040 | 2/23/2023<br>2/23/2023<br>2/23/2023<br>3/20/2023<br>3/24/2023<br>3/24/2023 | $1,000<br>$1,000<br>$2,000<br>$1,000<br>$2,000<br>$1,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL GIBSON OVERSEAS INC.** | | **$8,000** | |
| 3.567 | GIEBE V BBB<br>ADDRESS NOT AVAILABLE | 2/27/2023 | $600,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL GIEBE V BBB** | | **$600,000** | |
| 3.568 | GK HOLIDAY VILLAGE LLC<br>PO BOX 1577211377<br>MILES CITY, MT 59301 | 2/9/2023 | $24,943 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL GK HOLIDAY VILLAGE LLC** | | **$24,943** | |
| 3.569 | GKT GALLATIN SHOPPING CENTER VM, LLC-RNT1115P3<br>211 N STADIUM BLVD., SUITE 201, COLUMBIA<br>HUNTSDALE, MO 65203 | 2/1/2023<br>3/1/2023<br>4/1/2023 | $23,982<br>$23,982<br>$23,982 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL GKT GALLATIN SHOPPING CENTER VM, LLC-RNT1115P3** | | **$71,946** | |

**Bed Bath & Beyond Inc.**                                        Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.570 | GKT SHOPPES AT LEGACY PARK LLC_RNT259604<br>211 N STADIUM BLVDC/O TKG MANAGEMENTSUITE# 201REM<br>COLUMBIA, MO 65203 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $24,748<br>$24,748<br>$24,748 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL GKT SHOPPES AT LEGACY PARK LLC_RNT259604** | | **$74,243** | |
| 3.571 | GKT SHOPPES AT LEGACY PARK LLC_RNT259605<br>211 N STADIUM BLVDC/O TKG MANAGEMENTSUITE# 201259605<br>COLUMBIA, MO 65203 | 2/1/2023<br>3/9/2023<br>4/1/2023 | $20,591<br>$20,591<br>$20,591 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL GKT SHOPPES AT LEGACY PARK LLC_RNT259605** | | **$61,774** | |
| 3.572 | GLACIER 400 WILBUR LLC<br>2100 NORTHWEST BLVD STE 350PARKWOOD BUSINESS PROPERTIES205201<br>COEUR D ALENE, ID 83814 | 2/9/2023<br>3/9/2023<br>4/6/2023 | $24,149<br>$24,149<br>$26,727 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL GLACIER 400 WILBUR LLC** | | **$75,024** | |
| 3.573 | GLASS LEWIS & CO LLC<br>ADDRESS NOT AVAILABLE | 4/11/2023 | $4,766 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL GLASS LEWIS & CO LLC** | | **$4,766** | |

**Bed Bath & Beyond Inc.**

**Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.574 | GLOBALTRANZ AR<br>7350 N DOBSON RD<br>SCOTTSDALE, AZ 85256 | 2/27/2023 | $88,887 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 3/9/2023 | $114,957 | |
| | | 3/10/2023 | $77,799 | |
| | | 3/17/2023 | $75,998 | |
| | | 3/27/2023 | $127,570 | |
| | | 4/20/2023 | $90,670 | |
| | | 4/20/2023 | $197,875 | |
| | **TOTAL GLOBALTRANZ AR** | | **$773,756** | |
| 3.575 | GLP FLINT LLC<br>ONE PARKVIEW PLAZA 9TH FLOORMID AMERICA ASSET MGMT INC205087<br>OAKBROOK TERRACE, IL 60181 | 2/9/2023 | $29,218 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 2/14/2023 | $4,058 | |
| | | 3/9/2023 | $30,701 | |
| | **TOTAL GLP FLINT LLC** | | **$63,977** | |
| 3.576 | GM REALTY OF BANGOR LLC<br>500 FIRST AVEMAIL STOP P7PFSC-02-MPNC BANK- BY MAIL247691<br>PITTSBURGH, PA 15219 | 2/9/2023 | $28,003 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 3/9/2023 | $28,003 | |
| | **TOTAL GM REALTY OF BANGOR LLC** | | **$56,007** | |
| 3.577 | GNS SALES LLC<br>1083 STATE ROUTE 9<br>CHAMPLAIN, NY 12919 | 2/20/2023 | $72,863 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 2/27/2023 | $1,898 | |
| | | 3/10/2023 | $7,417 | |
| | | 3/22/2023 | $786 | |
| | | 3/30/2023 | $8,072 | |
| | | 4/6/2023 | $7,465 | |
| | | 4/14/2023 | $11,473 | |
| | **TOTAL GNS SALES LLC** | | **$109,974** | |

**Bed Bath & Beyond Inc.**                                    Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.578 GOLD, INC.<br>511 16TH STREET<br>DENVER, CO 80202 | 3/20/2023 | $43,983 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL GOLD, INC.** | | **$43,983** | |
| 3.579 GOLDEN ISLES PLAZA LLC<br>800 MT. VERNON HWY NE, STE 425 #210216<br>ATLANTA, GA 30328 | 2/9/2023<br>3/9/2023 | $19,670<br>$19,670 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL GOLDEN ISLES PLAZA LLC** | | **$39,340** | |
| 3.580 GOLDEN TADCO INTERNATIONAL CORP.<br>251 HERROD BLVD<br>DAYTON, NJ 08810 | 2/23/2023 | $1,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL GOLDEN TADCO INTERNATIONAL CORP.** | | **$1,000** | |
| 3.581 GOOGLE LLC<br>P O BOX 39000<br>SAN FRANCISCO, CA 94139 | 3/8/2023<br>3/16/2023<br>3/24/2023<br>4/6/2023 | $2,360,000<br>$731,000<br>$631,000<br>$980,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL GOOGLE LLC** | | **$4,702,000** | |
| 3.582 GOTHAM TECHNOLOGY GROUP LLC<br>5 PARAGON DRIVE SUITE 103<br>MONTVALE, NJ 7645 | 3/17/2023<br>3/27/2023<br>3/27/2023<br>4/3/2023<br>4/6/2023<br>4/7/2023 | $400,000<br>$125,000<br>$25,000<br>$150,000<br>$150,000<br>$130,820 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL GOTHAM TECHNOLOGY GROUP LLC** | | **$980,820** | |

**Bed Bath & Beyond Inc.**                                                    Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.583 | GOURMET SETTINGS INC.<br>245 WEST BEAVER CREEK RD 10<br>RICHMOND HILL, ON L4B 1L1 | 3/13/2023 | $341,184 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL GOURMET SETTINGS INC.** | | **$341,184** | |
| 3.584 | GOVERNOR'S SQUARE PLAZA<br>5577 YOUNGSTOWN-WARREN RD209898<br>NILES, OH 44446 | 2/9/2023<br>3/9/2023 | $60,826<br>$24,055 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL GOVERNOR'S SQUARE PLAZA** | | **$84,881** | |
| 3.585 | GRAINGER<br>DEPT 887847596<br>PALATINE, IL 60038 | 2/17/2023<br>4/6/2023<br>4/6/2023 | $20,932<br>$2,632<br>$44,012 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL GRAINGER** | | **$67,576** | |
| 3.586 | GRAND MESA CENTER LLC<br>211 N STADIUM BLVD, SUITE 201C/O THF MANAGEMENT INC205110<br>COLUMBIA, MO 65203 | 2/9/2023<br>2/14/2023<br>3/9/2023 | $33,188<br>$57,245<br>$33,188 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL GRAND MESA CENTER LLC** | | **$123,621** | |
| 3.587 | GRAND PLAZA MANAGMENT LLC<br>5850 CANOGA AVE SUITE 650267025<br>WOODLAND HILLS, CA 91367 | 2/9/2023<br>2/14/2023<br>3/9/2023 | $47,828<br>$129<br>$47,718 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL GRAND PLAZA MANAGMENT LLC** | | **$95,675** | |

**Bed Bath & Beyond Inc.**                                                  Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.588  GRANITE CITY ELECTRIC SUPPLY<br>19 QUINCY AVENUECO<br>QUINCY, MA 02169 | 2/13/2023 | $10,431 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL GRANITE CITY ELECTRIC SUPPLY** | | **$10,431** | |
| 3.589  GRANITE TELECOMMUNICATIONS LLC<br>P.O. BOX 983119<br>BOSTON, MA 2298 | 3/3/2023<br>3/6/2023<br>3/13/2023<br>4/7/2023<br>4/17/2023 | $400,000<br>$400,000<br>$288,351<br>$262,011<br>$475,054 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL GRANITE TELECOMMUNICATIONS LLC** | | **$1,825,416** | |
| 3.590  GRANT MCCARTHY GROUP LLC<br>777 WESTCHESTER AVENUESUITE #201<br>WHITE PLAINS, NY 10604 | 3/17/2023 | $216,495 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL GRANT MCCARTHY GROUP LLC** | | **$216,495** | |
| 3.591  GRE BROADMOOR, LLC<br>P O BOX 74885204976<br>CLEVELAND, OH 44194 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $32,323<br>$32,323<br>$32,323 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL GRE BROADMOOR, LLC** | | **$96,969** | |
| 3.592  GREEN SHIELD CANADA<br>8677 ANCHOR DRIVEP O BOX 1612<br>WINDSOR, ONTARIO N9A 6W1 | 3/2/2023<br>3/2/2023<br>3/3/2023<br>3/3/2023<br>5/15/2023 | $37,000<br>$2,164<br>$2,164<br>$32,721<br>$66,067 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL GREEN SHIELD CANADA** | | **$140,115** | |

**Bed Bath & Beyond Inc.**                                                                 Case Number:    23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.593 | GREENBERG TRAURIG ACCOUNT<br>2375 EAST CAMELBACK ROAD<br>PHOENIX, AZ 85016 | 4/6/2023<br><br>4/21/2023 | $117,421<br><br>$133,109 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL GREENBERG TRAURIG ACCOUNT** | | **$250,530** | |
| 3.594 | GREENDALE 14 LLC<br>9333 N MERIDIAN STREETSUITE 275213877<br>INDIANAPOLIS, IN 46260 | 2/9/2023<br><br>3/9/2023 | $37,308<br><br>$37,308 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL GREENDALE 14 LLC** | | **$74,616** | |
| 3.595 | GREENE, RUBIN, MILLER & PACINO CPAS<br>1340 SOLDIER FIELD RD<br>BOSTON, MA 02135 | 3/21/2023 | $5,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL GREENE, RUBIN, MILLER & PACINO CPAS** | | **$5,000** | |
| 3.596 | GREENSHIELD CANADA<br>8677 ANCHOR DRIVEP O BOX 1612<br>WINDSOR, ONTARIO N9A 6W1 | 3/15/2023<br>3/23/2023<br>3/30/2023<br>3/30/2023<br>4/18/2023 | $92,381<br>$20,544<br>$37,000<br>$1,756<br>$50,950 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL GREENSHIELD CANADA** | | **$202,631** | |
| 3.597 | GREENSPOON MARDER LLP<br>C/O TRADE CENTRE SOUTH,100 W CYPRESS CREEK RD<br>SUITE 700<br>LAUDERDALE LAKES, FL 33309 | 2/17/2023 | $9,667 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL GREENSPOON MARDER LLP** | | **$9,667** | |

**Bed Bath & Beyond Inc.**                                                    Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.598  GREENWICH PLACE PARTNERS LLC_RNT261289<br>1707 N WATERFORD PKWY261289<br>WICHITA, KS 67206 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $37,773<br>$55,031<br>$34,869 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL GREENWICH PLACE PARTNERS LLC_RNT261289** | | **$127,672** | |
| 3.599  GROUPBY USA INC<br>1717 W 6TH ST SUITE 260<br>AUSTIN, TX 78703 | 2/13/2023 | $2,500,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL GROUPBY USA INC** | | **$2,500,000** | |
| 3.600  GROVE COURT SHOPPING CENTER<br>PO BOX 645351C/O BRIXMOR PROPERTY GROUPREF<br>4203049264046<br>CINCINNATI, OH 45264 | 2/9/2023<br>2/14/2023<br>3/9/2023<br>4/19/2023 | $111,570<br>$151<br>$35,038<br>$35,038 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL GROVE COURT SHOPPING CENTER** | | **$181,798** | |
| 3.601  GT IMAGES INC<br>2804 47TH ST APT 3L<br>ASTORIA, NY 11103 | 3/17/2023 | $5,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL GT IMAGES INC** | | **$5,500** | |
| 3.602  GUANGDONG TEXTILES IMP. AND EXP. CO<br>168 XIAOBEI ROADYUEXIU DIST<br>GUANGZHOU | 3/17/2023 | $125,178 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL GUANGDONG TEXTILES IMP. AND EXP. CO** | | **$125,178** | |

Bed Bath & Beyond Inc.                                           Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.603 | HADDAD APPAREL GRP LTD<br>100 WEST 33RD ST SUITE 1115<br>NEW YORK, NY 10001 | 3/10/2023 | $287,384 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL HADDAD APPAREL GRP LTD** | | **$287,384** | |
| 3.604 | HALO INNOVATIONS INC.<br>213 W 35TH STREET SUITE 2E<br>NEW YORK, NY 10001 | 3/30/2023<br>4/14/2023 | $87,070<br>$8,650 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL HALO INNOVATIONS INC.** | | **$95,720** | |
| 3.605 | HAMILTON COMMONS TEI<br>307 FELLOWSHIP ROAD STE 300C/O METRO<br>COMMERCIALEQUITIES LLCMANAGEMENT SERVICES INC<br>MOUNT LAUREL, NJ 08054 | 2/9/2023<br>3/9/2023<br>3/15/2023 | $47,128<br>$47,128<br>$565 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL HAMILTON COMMONS TEI** | | **$94,822** | |
| 3.606 | HAMILTON PROPERTIES<br>3939 NW SAINT HELENS ROAD204783<br>PORTLAND, OR 97210 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $55,595<br>$55,595<br>$1,595 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL HAMILTON PROPERTIES** | | **$112,785** | |
| 3.607 | HAMILTON TC LLC<br>867974 RELIABLE PARKWAY210155<br>CHICAGO, IL 60686 | 2/9/2023<br>3/9/2023 | $27,625<br>$27,625 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL HAMILTON TC LLC** | | **$55,251** | |

**Bed Bath & Beyond Inc.**                                               Case Number:    23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.608 | HAMLIN PARTNERS LLC<br>ADDRESS NOT AVAILABLE | 3/3/2023<br>4/13/2023<br>4/27/2023 | $30,000<br>$30,000<br>$30,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL HAMLIN PARTNERS LLC** | | **$90,000** | |
| 3.609 | HANES M. OWNER, LLC<br>PO BOX 1450208661<br>COLUMBUS, OH 43216 | 2/9/2023<br>3/1/2023<br>4/1/2023 | $32,588<br>$32,131<br>$32,588 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL HANES M. OWNER, LLC** | | **$97,308** | |
| 3.610 | HARRIET EDELMAN BONNELL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 4/17/2023 | $60,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL HARRIET EDELMAN BONNELL** | | **$60,000** | |
| 3.611 | HARRISONBURG CITY TREASURER<br>345 SOUTH MAIN STREETP.O. BOX 20031<br>HARRISONBURG, VA 22801 | 3/13/2023 | $3,964 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL HARRISONBURG CITY TREASURER** | | **$3,964** | |
| 3.612 | HARRY E HAGEN TREASURER TAX<br>P.O. BOX 579COLLECTOR COUNTY SANTA BARBARA213865<br>SANTA BARBARA, CA 93102 | 2/9/2023 | $28,818 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL HARRY E HAGEN TREASURER TAX** | | **$28,818** | |

**Bed Bath & Beyond Inc.**                                                                 Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.613   HART MIRACLE MARKETPLACE LLC<br>26569 NETWORK PLACE210991<br>CHICAGO, IL 60673 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $53,858<br>$53,858<br>$53,858 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL HART MIRACLE MARKETPLACE LLC** | | **$161,573** | |
| 3.614   HART TC I-III LLC_RNT209865<br>191 NORTH WACKER DRIVESUITE 2500209865<br>CHICAGO, IL 60606 | 2/9/2023<br>3/9/2023 | $26,347<br>$26,437 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL HART TC I-III LLC_RNT209865** | | **$52,785** | |
| 3.615   HAR-ZAIT LLC<br>1768 LITCHFIELD TURNPIKEC/O LEVEY MILLER MARETZ<br>LLC264407<br>WOODBRIDGE, CT 06525 | 2/9/2023 | $19,175 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL HAR-ZAIT LLC** | | **$19,175** | |
| 3.616   HASTINGS VILLAGE INV CO, LP<br>6300 WILSHIRE BOULEVARDSUITE 1800204832<br>LOS ANGELES, CA 90048 | 2/9/2023<br>2/14/2023<br>3/9/2023<br>4/19/2023 | $69,757<br>$46,154<br>$69,757<br>$69,757 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL HASTINGS VILLAGE INV CO, LP** | | **$255,424** | |
| 3.617   HAUCK HOLDINGS GRAND ISLAND, LLC-RNT1375P2<br>4334 GLENDALE-MILFORD ROAD, CINCINNATI,<br>INDIAN HILL, OH 45242 | 2/9/2023<br>3/9/2023 | $12,282<br>$12,282 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL HAUCK HOLDINGS GRAND ISLAND, LLC-RNT1375P2** | | **$24,565** | |

**Bed Bath & Beyond Inc.**                                                 Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.618 | HAWAII MEDICAL SVC ASSOCIATION<br>P.O. BOX 29330<br>HONOLULU, HI 96820 | 2/24/2023<br>4/7/2023 | $20,953<br>$7,019 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL HAWAII MEDICAL SVC ASSOCIATION** | | **$27,971** | |
| 3.619 | HAWTHORNE INVESTORS 1 LLC<br>1350 TREAT BLVDSUITE 430267262<br>WALNUT CREEK, CA 94597 | 2/9/2023<br>3/9/2023 | $86,663<br>$86,663 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL HAWTHORNE INVESTORS 1 LLC** | | **$173,325** | |
| 3.620 | HAWTHORNE INVESTORS 2 LLC<br>1350 TREAT BLVDREF COST PLUSSUITE 430267506<br>WALNUT CREEK, CA 94597 | 2/9/2023 | $48,290 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL HAWTHORNE INVESTORS 2 LLC** | | **$48,290** | |
| 3.621 | HCL TEXAS AVENUE LLC-RNT585P2<br>7800 WASHINGTON AVE #800<br>HOUSTON, TX 77007 | 2/1/2023<br>3/1/2023<br>4/1/2023 | $25,217<br>$45,343<br>$25,217 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL HCL TEXAS AVENUE LLC-RNT585P2** | | **$95,778** | |
| 3.622 | HCP VISTA RIDGE, LLC-RNT 481P4<br>C/O TRINITY INTERESTS, INC.,12740 HILLCREST ROAD ,SUITE 101<br>DALLAS, TX 75230 | 2/9/2023<br>3/9/2023 | $75,514<br>$14,343 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL HCP VISTA RIDGE, LLC-RNT 481P4** | | **$89,857** | |

**Bed Bath & Beyond Inc.**                                      Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.623 HEALTH DEPARTMENT<br>1 KINGS HIGHWAYTHE TOWNSHIP OF MIDDLETOWNJOHNSON GILL-ANNEX<br>MIDDLETOWN, NJ 07748 | 3/13/2023 | $78 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL HEALTH DEPARTMENT** | | **$78** | |
| 3.624 HEALTH SAVINGS ACCOUNT<br>ADDRESS NOT AVAILABLE | 2/16/2023<br>2/24/2023 | $108,890<br>$691 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL HEALTH SAVINGS ACCOUNT** | | **$109,581** | |
| 3.625 HEALTHY SAN FRANCISCO<br>PO BOX 7720OPTION<br>SAN FRANCISCO, CA 94120 | 2/13/2023<br>3/1/2023 | $23,190<br>$91 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL HEALTHY SAN FRANCISCO** | | **$23,281** | |
| 3.626 HEAVEN SIDERAKIS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/17/2023 | $306 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL HEAVEN SIDERAKIS** | | **$306** | |
| 3.627 HELENA SKYWAY, LLC-RNT1168P2<br>C/O ATOLL PROPERTY GROUP, PO BOX 6615<br>PASADENA, CA 91109 | 2/1/2023<br>3/1/2023<br>4/1/2023 | $11,879<br>$11,879<br>$11,879 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL HELENA SKYWAY, LLC-RNT1168P2** | | **$35,638** | |
| 3.628 HENCKELS J & A<br>270 MARBLE AVENUE<br>PLEASANTVILLE, NY 10570 | 2/23/2023 | $1,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL HENCKELS J & A** | | **$1,000** | |

**Bed Bath & Beyond Inc.**                                                    Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.629 | HENCKELS J & A VDC<br>270 MARBLE AVENUE<br>PLEASANTVILLE, NY 10570 | 2/27/2023 | $60,630 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 3/10/2023 | $305,315 | |
| | | 3/15/2023 | $78 | |
| | | 4/14/2023 | $920 | |
| | **TOTAL HENCKELS J & A VDC** | | **$366,943** | |
| 3.630 | HENNEPIN COUNTY HUMAN SERVICES<br>1011 S. FIRST ST, SUITE 215EPIDEMIOLOGY & ENV. HEALTH<br>HOPKINS, MN 55343 | 3/13/2023 | $95 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 4/3/2023 | $48 | |
| | **TOTAL HENNEPIN COUNTY HUMAN SERVICES** | | **$143** | |
| 3.631 | HERITAGE PLAZA LLC<br>9986 MANCHESTER RDC/O NAT'L REAL ESTATEMGNT<br>CORP205061<br>SAINT LOUIS, MO 63122 | 2/9/2023 | $12,410 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 2/14/2023 | $5,325 | |
| | | 3/9/2023 | $33,018 | |
| | | 3/15/2023 | $2,955 | |
| | | 4/19/2023 | $25,325 | |
| | **TOTAL HERITAGE PLAZA LLC** | | **$79,032** | |
| 3.632 | HF HOLDINGS INC<br>ADDRESS NOT AVAILABLE | 3/10/2023 | $19,868 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL HF HOLDINGS INC** | | **$19,868** | |

**Bed Bath & Beyond Inc.**                                                    Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.633 | HGREIT II EDMONDSON ROAD LLC<br>2800 POST OAK BLVDSUITE 4800250750<br>HOUSTON, TX 77056 | 2/9/2023 | $7,602 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 2/14/2023 | $103 | |
| | | 3/9/2023 | $136,256 | |
| | | 3/15/2023 | $8,140 | |
| | | 4/19/2023 | $7,602 | |
| | **TOTAL HGREIT II EDMONDSON ROAD LLC** | | **$159,703** | |
| 3.634 | HI CAPM ADVISORS, LTD<br>ADDRESS NOT AVAILABLE | 3/3/2023 | $30,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL HI CAPM ADVISORS, LTD** | | **$30,000** | |
| 3.635 | HIGHEL INC.<br>23062 LA CADENA DR<br>LAGUNA HILLS, CA 92653 | 3/30/2023 | $58,433 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL HIGHEL INC.** | | **$58,433** | |
| 3.636 | HIGHLAND COMMON ASSOC LLC<br>P.O. BOX 823201229684<br>PHILADELPHIA, PA 19182 | 2/9/2023 | $34,606 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 2/14/2023 | $109 | |
| | | 3/9/2023 | $34,606 | |
| | **TOTAL HIGHLAND COMMON ASSOC LLC** | | **$69,320** | |

**Bed Bath & Beyond Inc.**  Case Number:  23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.637 | HILCO MERCHANT RESOURCES LLC<br>5 REVERE DRIVE SUITE 206<br>NORTHBROOK, IL 60062 | 3/6/2023 | $811,295 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 3/20/2023 | $1,192,573 | |
| | | 3/27/2023 | $2,809,268 | |
| | | 4/6/2023 | $7,205,516 | |
| | | 4/6/2023 | $343 | |
| | | 4/14/2023 | $4,900,340 | |
| | | 4/21/2023 | $17,146,920 | |
| | | 5/4/2023 | $4,000,000 | |
| | **TOTAL HILCO MERCHANT RESOURCES LLC** | | **$38,066,254** | |
| 3.638 | HILCO MERCHANT RESOURCES, LLC<br>5 REVERE DRIVE SUITE 206<br>NORTHBROOK, IL 60062 | 2/1/2023 | $2,919,726 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | | 2/1/2023 | $5,500,427 | |
| | **TOTAL HILCO MERCHANT RESOURCES, LLC** | | **$8,420,153** | |
| 3.639 | HILCO MERCHANT RETAIL SOLS ULC<br>5 REVERE DRIVE SUITE 206<br>NORTHBROOK, IL 60062 | 4/14/2023 | $3,063,442 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 4/21/2023 | $6,242,243 | |
| | | 5/16/2023 | $2,639,157 | |
| | **TOTAL HILCO MERCHANT RETAIL SOLS ULC** | | **$11,944,842** | |
| 3.640 | HILL MANAGEMENT SERVICES, INC.<br>PO BOX 472205212<br>EMERSON, NJ 07630 | 2/9/2023 | $30,928 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL HILL MANAGEMENT SERVICES, INC.** | | **$30,928** | |

**Bed Bath & Beyond Inc.**                                          Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.641 HIMANSHU PARIKH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/17/2023 | $189 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL HIMANSHU PARIKH | | $189 | |
| 3.642 HIMATSINGKA<br>261 5TH AVENUE SUITE 1400<br>NEW YORK, NY 10016 | 2/23/2023<br>4/3/2023<br>4/10/2023 | $2,000<br>$232,453<br>$1,664,244 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL HIMATSINGKA | | $1,898,697 | |
| 3.643 HINGHAM LAUNCH PROPERTY LLC<br>P.O. BOX 310300229867<br>DES MOINES, IA 50331 | 2/9/2023<br>3/9/2023 | $40,184<br>$40,184 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL HINGHAM LAUNCH PROPERTY LLC | | $80,368 | |
| 3.644 HITCHCOCK PLAZA LLC<br>1975 HEMPSTEAD TPKE, SUITE 309HAUPPAUGE<br>PROPERTIES LLC265952<br>EAST MEADOW, NY 11554 | 2/9/2023<br>3/9/2023 | $15,417<br>$15,417 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL HITCHCOCK PLAZA LLC | | $30,834 | |
| 3.645 HLT PARTNERSHIP, L.P.<br>P.O. BOX 7817204890<br>BEVERLY HILLS, CA 90212 | 2/9/2023<br>3/9/2023<br>3/15/2023<br>4/19/2023 | $65,750<br>$65,750<br>$23,420<br>$65,750 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL HLT PARTNERSHIP, L.P. | | $220,670 | |

**Bed Bath & Beyond Inc.**  Case Number:  23-13359 (VFP)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.646  HMM CO, LTD<br>ADDRESS NOT AVAILABLE | 4/7/2023 | $302,593 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL HMM CO, LTD | | $302,593 | |
| 3.647  HMM CO., LTD<br>ADDRESS NOT AVAILABLE | 3/17/2023 | $318,073 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL HMM CO., LTD | | $318,073 | |
| 3.648  HNRY LOGISTICS<br>ADDRESS NOT AVAILABLE | 2/28/2023 | $164,612 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 3/9/2023 | $50,113 | |
| | 3/10/2023 | $13,925 | |
| | 3/17/2023 | $126,183 | |
| | 3/27/2023 | $134,227 | |
| | 4/7/2023 | $42,058 | |
| | 4/17/2023 | $19,988 | |
| TOTAL HNRY LOGISTICS | | $551,105 | |
| 3.649  HOMA OMAR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/17/2023 | $287 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL HOMA OMAR | | $287 | |
| 3.650  HOME DYNAMIX<br>100 PORETE AVENUE<br>NORTH ARLINGTON, NJ 07031 | 2/23/2023 | $1,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL HOME DYNAMIX | | $1,000 | |

**Bed Bath & Beyond Inc.**                                                    Case Number:    23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.651 HOMEDICS USA<br>3000 PONTIAC TRAIL<br>WALLED LAKE, MI 48390 | 3/13/2023 | $1,177,773 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL HOMEDICS USA** | | **$1,177,773** | |
| 3.652 HOMELAND SECURITY - CUSTOMS & BORDE<br>ADDRESS NOT AVAILABLE | 3/7/2023 | $3,895 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 3/14/2023 | $55,263 | |
| | 3/16/2023 | $82,431 | |
| | 3/20/2023 | $752,908 | |
| | 3/29/2023 | $109,019 | |
| | 4/7/2023 | $75,935 | |
| | 4/10/2023 | $10,026 | |
| | 4/13/2023 | $19,858 | |
| | 4/18/2023 | $9,116 | |
| | 4/21/2023 | $47,027 | |
| | 4/26/2023 | $8,235 | |
| | 5/4/2023 | $6,953 | |
| | 5/5/2023 | $22,453 | |
| | 5/5/2023 | $17,796 | |
| | 5/5/2023 | $1,973 | |
| **TOTAL HOMELAND SECURITY - CUSTOMS & BORDE** | | **$1,222,889** | |
| 3.653 HOMELAND SECURITY- CUSTOMS AND BOR<br>ADDRESS NOT AVAILABLE | 2/1/2023 | $1,027,796 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL HOMELAND SECURITY- CUSTOMS AND BOR** | | **$1,027,796** | |
| 3.654 HONEST COMPANY INC. THE<br>12130 MILLENNIUM DRIVE SUITE 500<br>LOS ANGELES, CA 90094 | 3/20/2023 | $153,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL HONEST COMPANY INC. THE** | | **$153,000** | |

**Bed Bath & Beyond Inc.**                                                    Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.655   HONEY-CAN-DO INTERNATIONAL LLC<br>5300 ST CHARLES ROAD<br>BERKELEY, IL 60163 | 3/10/2023 | $2,466 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL HONEY-CAN-DO INTERNATIONAL LLC** | | **$2,466** | |
| 3.656   HOULIHAN LOKEY CAPITAL, INC<br>ADDRESS NOT AVAILABLE | 2/3/2023<br>2/8/2023 | $155,000<br>$1,425,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL HOULIHAN LOKEY CAPITAL, INC** | | **$1,580,000** | |
| 3.657   HOULIHAN LOKEY CAPITAL, INC.<br>ADDRESS NOT AVAILABLE | 3/13/2023<br>4/6/2023<br>5/9/2023 | $150,000<br>$150,000<br>$150,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL HOULIHAN LOKEY CAPITAL, INC.** | | **$450,000** | |
| 3.658   HOUMA LA LLC<br>4300 E FIFTH AVEC/O SCHOTTENSTEIN PROPERTY GRP247355<br>COLUMBUS, OH 43219 | 2/9/2023<br>3/9/2023 | $15,670<br>$15,670 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL HOUMA LA LLC** | | **$31,340** | |
| 3.659   HRTC I LLC<br>P.O. BOX 17804205368<br>DENVER, CO 80217 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $27,873<br>$27,873<br>$27,873 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL HRTC I LLC** | | **$83,618** | |

**Bed Bath & Beyond Inc.**    Case Number:    23-13359 (VFP)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.660 | HUNDLEY LANE GROUP INC<br>470 W BROAD ST #1101<br>COLUMBUS, OH 43215 | 3/17/2023 | $47,756 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL HUNDLEY LANE GROUP INC** | | **$47,756** | |
| 3.661 | IA LA QUINTA PAVILION LLC<br>2809 BUTTERFIELD ROADBLDG 44685245981<br>OAK BROOK, IL 60523 | 2/9/2023<br>2/14/2023<br>3/9/2023 | $42,542<br>$56,452<br>$42,542 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL IA LA QUINTA PAVILION LLC** | | **$141,535** | |
| 3.662 | IA MATTHEWS SYCAMORE LLC_RNT229805<br>2809 BUTTERFIELD RDBLDG 44687229805<br>OAK BROOK, IL 60523 | 2/9/2023<br>3/1/2023<br>3/15/2023<br>4/1/2023 | $33,463<br>$33,463<br>$719<br>$33,463 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL IA MATTHEWS SYCAMORE LLC_RNT229805** | | **$101,109** | |
| 3.663 | IA SARASOTA TAMIAMI LLC<br>2809 BUTTERFIELD RDBLDG 44679245979<br>OAK BROOK, IL 60523 | 2/9/2023<br>2/14/2023<br>3/9/2023 | $54,076<br>$65,261<br>$54,076 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL IA SARASOTA TAMIAMI LLC** | | **$173,414** | |
| 3.664 | IBERVILLE PARISH SALES AND USE TAX DEPARTMENT<br>P.O. BOX 355<br>PLAQUEMINE, LA 70765-0355 | 3/17/2023 | $29,885 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL IBERVILLE PARISH SALES AND USE TAX DEPARTMENT** | | **$29,885** | |

**Bed Bath & Beyond Inc.**                                      Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|---------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.665 | ICR LLC<br>761 MAIN AVENUE<br>NORWALK, CT 06851 | 2/22/2023<br>3/1/2023 | $43,680<br>$21,840 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL ICR LLC** | | **$65,520** | |
| 3.666 | ICR, LLC<br>ADDRESS NOT AVAILABLE | 4/17/2023 | $21,840 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL ICR, LLC** | | **$21,840** | |
| 3.667 | IENJOY LLC<br>2021 SUNNYDALE BLVD STE 130<br>CLEARWATER, FL 33765 | 3/10/2023<br>4/14/2023 | $215,129<br>$23,195 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL IENJOY LLC** | | **$238,324** | |
| 3.668 | IKEA PROPERTY, INC<br>PO BOX 326ACCT #7G-001204530<br>PLAINFIELD, NJ 07061 | 2/9/2023<br>3/9/2023 | $205,458<br>$216,007 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL IKEA PROPERTY, INC** | | **$421,465** | |
| 3.669 | ILLY<br>800 WESTCHESTER AVE STE 5440<br>RYE BROOK, NY 10573 | 2/23/2023 | $1,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL ILLY** | | **$1,000** | |
| 3.670 | IMI HUNTSVILLE LLC<br>2200 MAGNOLIA STREET SOUTHSUITE 101210283<br>BIRMINGHAM, AL 35205 | 2/9/2023<br>3/9/2023 | $27,117<br>$27,140 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL IMI HUNTSVILLE LLC** | | **$54,257** | |

**Bed Bath & Beyond Inc.**                                                    Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.671  INDO COUNT GLOBAL INC.<br>CO INTEGRATED GLOBAL SVCS LLC 1411 CONTINENTAL BLVD CHARLOTTE, NC 28273 | 2/23/2023<br>2/27/2023<br>3/13/2023<br>3/20/2023<br>4/7/2023 | $1,000<br>$5,538,753<br>$4,823,907<br>$45,783<br>$3,583,677 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL INDO COUNT GLOBAL INC.** | | **$13,993,120** | |
| 3.672  INDUSTRIAL ALLIANCE CANADA<br>2200 MCGILL COLLEGE AVENUEC<br>MONTREAL, QUEBEC H3A 3P8 | 3/3/2023<br>3/30/2023 | $32,721<br>$22,650 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL INDUSTRIAL ALLIANCE CANADA** | | **$55,371** | |
| 3.673  INDUSTRIAL ALLIANCE INSURANCE AND F<br>2200 MCGILL COLLEGE AVENUEC<br>MONTREAL, QUEBEC H3A 3P8 | 3/2/2023 | $32,721 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL INDUSTRIAL ALLIANCE INSURANCE AND F** | | **$32,721** | |
| 3.674  INFOSYS LIMITED<br>ELECTRONICS CITY, HOSUR ROAD<br>BANGALORE, INDIA, 0 560100 | 3/6/2023<br>3/13/2023<br>3/17/2023<br>3/27/2023 | $416,667<br>$416,667<br>$555,553<br>$555,513 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL INFOSYS LIMITED** | | **$1,944,400** | |
| 3.675  INLAND COMMERCIAL<br>SERVICES LLCBLDG #7505962903 COLLECTION CENTER DRIVE256406<br>CHICAGO, IL 60693 | 2/9/2023<br>3/9/2023 | $44,583<br>$17,206 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL INLAND COMMERCIAL** | | **$61,789** | |

**Bed Bath & Beyond Inc.**                                          Case Number:    23-13359 (VFP)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.676  INLAND COMMERCIAL REAL ESTATE_RNT249095 2901 BUTTERFIELD ROADSERVICES LLC BLDG #75016249095 OAK BROOK, IL 60523 | 2/9/2023  3/1/2023  4/1/2023 | $106,071  $14,318  $13,904 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☑ Services ☐ Other _____ |
| **TOTAL INLAND COMMERCIAL REAL ESTATE_RNT249095** | | **$134,293** | |
| 3.677  INLAND COMMERCIAL REAL ESTATE_RNT250980 SERVICES LLCBLDG #7505862903 COLLECTION CENTER DR250980 CHICAGO, IL 60693 | 2/9/2023  3/9/2023 | $45,175  $5,153 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☑ Services ☐ Other _____ |
| **TOTAL INLAND COMMERCIAL REAL ESTATE_RNT250980** | | **$50,329** | |
| 3.678  INLAND NATIONAL REAL ESTATE_RNT229256 2901 BUTTERFIELD RDSERVICES LLC BLDG 75036229256 OAK BROOK, IL 60523 | 2/9/2023  2/14/2023  3/9/2023 | $20,184  $307  $20,184 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☑ Services ☐ Other _____ |
| **TOTAL INLAND NATIONAL REAL ESTATE_RNT229256** | | **$40,674** | |
| 3.679  INSTANT BRANDS 11-300 EARL GREY DRIVE STE 383 OTTAWA, ON K2T 1C1 | 2/23/2023 | $1,000 | ☐ Secured debt ☐ Unsecured loan repayment ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
| **TOTAL INSTANT BRANDS** | | **$1,000** | |
| 3.680  INSTANT BRANDS LLC 12000 MOLLY PITCHER HWY SOUTH GREENCASTLE, PA 17225 | 2/23/2023 | $4,000 | ☐ Secured debt ☐ Unsecured loan repayment ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
| **TOTAL INSTANT BRANDS LLC** | | **$4,000** | |

**Bed Bath & Beyond Inc.**                                                        Case Number:    23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- | --- |
| 3.681 | INTELLIGRATED SYSTEMS LLC<br>7901 INNOVATION WAY<br>MASON, OH 45040 | 2/24/2023 | $201,997 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 3/9/2023 | $334,487 | |
| | | 3/13/2023 | $266,885 | |
| | | 3/13/2023 | $1,259 | |
| | | 3/17/2023 | $408,131 | |
| | | 3/27/2023 | $408,131 | |
| | | 4/7/2023 | $988,524 | |
| | | 4/19/2023 | $72 | |
| | | 4/19/2023 | $389,009 | |
| | **TOTAL INTELLIGRATED SYSTEMS LLC** | | **$2,998,495** | |
| 3.682 | INTERDESIGN INC.<br>30725 SOLON INDUSTRIAL PARKWAY<br>SOLON, OH 44139 | 4/7/2023 | $801,665 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL INTERDESIGN INC.** | | **$801,665** | |
| 3.683 | INTERNATIONAL COLOR SERVICES<br>15550 N 84TH ST SUITE 105<br>SCOTTSDALE, AZ 85260 | 3/20/2023 | $9,302 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 3/27/2023 | $9,834 | |
| | | 4/7/2023 | $11,744 | |
| | **TOTAL INTERNATIONAL COLOR SERVICES** | | **$30,879** | |

**Bed Bath & Beyond Inc.**                                              Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.684  INTERNATIONAL DISTRIBU<br>ADDRESS NOT AVAILABLE | 2/14/2023 | $29,570 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 2/14/2023 | $29,570 | |
| | 2/24/2023 | $225,809 | |
| | 3/9/2023 | $60,076 | |
| | 3/10/2023 | $110,283 | |
| | 3/17/2023 | $65,461 | |
| | 3/17/2023 | $148,675 | |
| | 3/27/2023 | $35,803 | |
| | 3/27/2023 | $4,594 | |
| | 3/27/2023 | $72,589 | |
| | 4/7/2023 | $52,879 | |
| | 4/7/2023 | $384,041 | |
| | 4/17/2023 | $4,850 | |
| | 4/17/2023 | $11,350 | |
| **TOTAL INTERNATIONAL DISTRIBU** | | **$1,235,551** | |
| 3.685  INTERNATIONAL SPEEDWAY SQ LTD<br>P O BOX 743810ACCT # 000143204879<br>ATLANTA, GA 30374 | 2/9/2023 | $35,543 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 3/9/2023 | $35,543 | |
| | 4/19/2023 | $2,012 | |
| **TOTAL INTERNATIONAL SPEEDWAY SQ LTD** | | **$73,097** | |
| 3.686  INTERNATIONAL WAREHOUS<br>290 SPAGNOLI ROAD<br>MELVILLE, NY 11747 | 4/10/2023 | $85,858 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 4/17/2023 | $1,908 | |
| **TOTAL INTERNATIONAL WAREHOUS** | | **$87,766** | |

**Bed Bath & Beyond Inc.**                                                 Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.687  INTRALINKS, INC<br>ADDRESS NOT AVAILABLE | 4/18/2023 | $322,404 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL INTRALINKS, INC** | | **$322,404** | |
| 3.688  IRC RETAIL CENTERS INC_RNT248235<br>LEASE #T000163275 REMITTANCE DRIVEDEPT 3128248235<br>CHICAGO, IL 60675 | 2/9/2023<br>3/9/2023 | $45,801<br>$45,801 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL IRC RETAIL CENTERS INC_RNT248235** | | **$91,603** | |
| 3.689  IRC RETAIL CENTERS INC_RNT248236<br>LEASE # T000258075 REMITTANCE DRIVEDEPT 3128248236<br>CHICAGO, IL 60675 | 2/9/2023<br>3/9/2023 | $34,410<br>$34,111 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL IRC RETAIL CENTERS INC_RNT248236** | | **$68,521** | |
| 3.690  IRC RETAIL CENTERS INC_RNT248239<br>LEASE #T000289275 REMITTANCE DRIVEDEPT 3128248239<br>CHICAGO, IL 60675 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $26,733<br>$24,794<br>$24,794 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL IRC RETAIL CENTERS INC_RNT248239** | | **$76,321** | |
| 3.691  IRC RETAIL CENTERS_RNT248256<br>4575 PAYSPHERE CIRCLE248256<br>CHICAGO, IL 60674 | 2/9/2023<br>3/9/2023 | $20,823<br>$20,823 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL IRC RETAIL CENTERS_RNT248256** | | **$41,646** | |

**Bed Bath & Beyond Inc.**                                              Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.692 | IRELAND DAVIE, LTD.<br>12000 BISCAYNE BLVDPENTHOUSE 810204999<br>MIAMI, FL 33181 | 2/9/2023<br>3/9/2023<br>4/12/2023 | $38,341<br>$54,094<br>$39,391 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL IRELAND DAVIE, LTD.** | | **$131,827** | |
| 3.693 | IROBOT CORPORATION<br>8 CROSBY DRIVE<br>BEDFORD, MA 01730 | 2/23/2023 | $1,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL IROBOT CORPORATION** | | **$1,000** | |
| 3.694 | ISM HOLDINGS INC.<br>PO BOX 567205091<br>BOYLSTON, MA 01505 | 2/9/2023<br>2/14/2023<br>3/9/2023 | $23,255<br>$7,642<br>$23,255 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL ISM HOLDINGS INC.** | | **$54,152** | |
| 3.695 | I-SOUTHPORT LLC<br>833 EAST MICHIGAN STREETSUITE 540270917<br>MILWAUKEE, WI 53202 | 2/9/2023<br>3/9/2023 | $48,726<br>$20,208 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL I-SOUTHPORT LLC** | | **$68,934** | |
| 3.696 | ITAC 192, LLC<br>530 SE GREENVILLE BOULEVARDSUITE 200204756<br>GREENVILLE, NC 27858 | 2/9/2023<br>3/1/2023<br>4/1/2023 | $15,054<br>$39,910<br>$15,054 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL ITAC 192, LLC** | | **$70,018** | |

**Bed Bath & Beyond Inc.**                                                    Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.697  IUC INTERNATIONAL LLC<br>1175 MARLKRESS RD UNIT 2120<br>CHERRY HILL, NJ 08034 | 2/22/2023<br>3/24/2023 | $7,044<br>$5 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL IUC INTERNATIONAL LLC | | $7,049 | |
| 3.698  IVI WORLD LLC<br>200 BLYDENBURG ROAD UNIT 3<br>ISLANDIA, NY 11749 | 3/16/2023 | $5,042 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL IVI WORLD LLC | | $5,042 | |
| 3.699  IVT HIGHLANDS AT FLOWER MOUND_RNT233541<br>32057 COLLECTION CENTER DRDEPT 40118REM<br>CHICAGO, IL 60693 | 2/9/2023<br>3/1/2023<br>4/1/2023 | $25,299<br>$25,299<br>$25,299 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL IVT HIGHLANDS AT FLOWER MOUND_RNT233541 | | $75,898 | |
| 3.700  J B HUNT TRANSPORT INC<br>615 J B HUNT CORPORATE DRPO BOX 130<br>LOWELL, AR 72745 | 2/17/2023<br>2/17/2023 | $84,609<br>$19,557 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL J B HUNT TRANSPORT INC | | $104,166 | |
| 3.701  JACKSON LEWIS PC<br>10701 PARKSIDE BLVDSUITE 300<br>RESTON, VA 20191 | 2/17/2023<br>3/17/2023 | $49,111<br>$85,230 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL JACKSON LEWIS PC | | $134,342 | |

**Bed Bath & Beyond Inc.**                                                    Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.702 | JAKE ORTIZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/17/2023 | $379 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL JAKE ORTIZ** | | **$379** | |
| 3.703 | JANET LOSEE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/17/2023 | $72 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL JANET LOSEE** | | **$72** | |
| 3.704 | JAYDOR BLEEKER REALTY SUB II_RNT204970<br>727 CRAIG ROAD STE 1C/O WOODSON DEVELOPMENT CO.204970<br>SAINT LOUIS, MO 63141 | 2/9/2023<br>3/9/2023 | $3,900<br>$9,072 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL JAYDOR BLEEKER REALTY SUB II_RNT204970** | | **$12,972** | |
| 3.705 | JAYDOR BLEEKER REALTY SUB II_RNT204971<br>700 KAPKOWSKI ROAD204971<br>ELIZABETH, NJ 07201 | 2/9/2023<br>3/9/2023 | $20,573<br>$20,573 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL JAYDOR BLEEKER REALTY SUB II_RNT204971** | | **$41,146** | |
| 3.706 | JB HUNT TRANSPORT INC<br>615 J B HUNT CORPORATE DRPO BOX 130<br>LOWELL, AR 75284 | 3/10/2023<br>3/10/2023<br>3/10/2023<br>3/27/2023<br>3/27/2023<br>4/7/2023<br>4/7/2023<br>4/20/2023<br>4/20/2023 | $21,364<br>$1,004,560<br>$94,718<br>$400,000<br>$400,000<br>$350,000<br>$250,000<br>$250,000<br>$250,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL JB HUNT TRANSPORT INC** | | **$3,020,643** | |

**Bed Bath & Beyond Inc.**                                                    Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.707 | JBL SAVANNAH CENTRE NM-TIMBERSTONE, LLC-RNT529P2<br>7400 ABERCORN ST<br>SAVANNAH, GA 31406 | 2/9/2023<br>3/9/2023 | $33,096<br>$32,745 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL JBL SAVANNAH CENTRE NM-TIMBERSTONE, LLC-RNT529P2** | | **$65,840** | |
| 3.708 | JDN REAL ESTATE HAMILTON, LP<br>PO BOX 931650DEPT 101412-20774-36573208801<br>CLEVELAND, OH 44193 | 2/9/2023<br>2/14/2023<br>3/9/2023 | $31,699<br>$385<br>$31,699 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL JDN REAL ESTATE HAMILTON, LP** | | **$63,783** | |
| 3.709 | JEFFERSON PARISH SHERIFF'S OFF<br>P. O. BOX 248SALES/USE TAX DIVISION<br>GRETNA, LA 70054 | 3/13/2023<br>3/13/2023 | $550<br>$6,200 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL JEFFERSON PARISH SHERIFF'S OFF** | | **$6,750** | |
| 3.710 | JEFFERSON POINTE SPE LLC<br>P O BOX 17102260617<br>DENVER, CO 80217 | 2/9/2023<br>3/9/2023 | $31,516<br>$31,516 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL JEFFERSON POINTE SPE LLC** | | **$63,031** | |
| 3.711 | JEFFREY A KIRWAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/3/2023<br>4/17/2023 | $25,625<br>$25,625 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL JEFFREY A KIRWAN** | | **$51,250** | |

**Bed Bath & Beyond Inc.**                                                    Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.712  JESS RANCH BREA RETAIL XVI LLC<br>730 EL CAMINO WAY, SUITE 200C/O ATHENA MGNT INC265663<br>TUSTIN, CA 92780 | 2/9/2023<br>3/9/2023<br>3/15/2023<br>4/19/2023 | $32,511<br>$31,453<br>$26,768<br>$31,453 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL JESS RANCH BREA RETAIL XVI LLC** | | **$122,185** | |
| 3.713  JESSE G CHAHALIS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 3/17/2023 | $10,150 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL JESSE G CHAHALIS** | | **$10,150** | |
| 3.714  JETRICH CANADA LIMITED<br>3270 ORLANDO DRIVE<br>MISSISSAUGA, ON L4V 1C6 | 2/23/2023 | $1,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL JETRICH CANADA LIMITED** | | **$1,000** | |
| 3.715  JG ELIZABETH II LLC_RNT215190<br>P O BOX 775273215190<br>CHICAGO, IL 60677 | 2/9/2023<br>3/9/2023 | $69,679<br>$69,679 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL JG ELIZABETH II LLC_RNT215190** | | **$139,358** | |
| 3.716  JLP NOVI LLC<br>4300 E FIFTH AVENUEC/O SCHOTTENSTEIN PROPERTY<br>GRP229354<br>COLUMBUS, OH 43219 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $47,062<br>$47,062<br>$47,062 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL JLP NOVI LLC** | | **$141,185** | |

**Bed Bath & Beyond Inc.**                                                    Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.717  JLPK-ORANGE PARK, LLC.<br>DEPT L-2632720080029205123<br>COLUMBUS, OH 43260 | 2/9/2023<br>3/9/2023 | $20,533<br>$20,533 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL JLPK-ORANGE PARK, LLC.** | | **$41,066** | |
| 3.718  JNJ LOGISTICS LLC<br>ADDRESS NOT AVAILABLE | 4/18/2023 | $16,287 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL JNJ LOGISTICS LLC** | | **$16,287** | |
| 3.719  JOHANSON TRANSPORTATIO<br>ADDRESS NOT AVAILABLE | 3/17/2023<br>3/27/2023<br>4/20/2023 | $119,498<br>$196,355<br>$267,438 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL JOHANSON TRANSPORTATIO** | | **$583,291** | |
| 3.720  JOHN AMANN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/22/2023 | $134 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL JOHN AMANN** | | **$134** | |
| 3.721  JOHN RITZENTHALER COMPANY<br>40 PORTLAND ROAD<br>WEST CONSHOHOCKEN, PA 19428 | 2/23/2023 | $1,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL JOHN RITZENTHALER COMPANY** | | **$1,000** | |
| 3.722  JOHN WEINSTEIN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 3/9/2023 | $20,827 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL JOHN WEINSTEIN** | | **$20,827** | |

**Bed Bath & Beyond Inc.**                                                    Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.723 JOHNSON CONTROLS INC<br>DEPT CH 10320PROTECTION LP<br>PALATINE, IL 60055 | 2/13/2023<br>2/24/2023 | $2,466<br>$17,324 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL JOHNSON CONTROLS INC** | | **$19,791** | |
| 3.724 JONATHAN NEIL AND ASSOCIATES INC<br>18321 VENTURA BLVD STE 1000<br>TARZANA, CA 91356 | 4/6/2023 | $10,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL JONATHAN NEIL AND ASSOCIATES INC** | | **$10,000** | |
| 3.725 JOSHUA AND JACQUELINE SCHECHTER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 4/20/2023 | $28,750 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL JOSHUA AND JACQUELINE SCHECHTER** | | **$28,750** | |
| 3.726 JOSHUA E SCHECHTER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/13/2023 | $34,750 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL JOSHUA E SCHECHTER** | | **$34,750** | |
| 3.727 JOSHUA WAITE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/21/2023 | $6,440 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL JOSHUA WAITE** | | **$6,440** | |
| 3.728 JOULE LAS PALMAS OWNER, LLC -RNT 356P4<br>C/O JOULE ASSOCIATES, LLC ONE MARITIME PLAZA, STE 2100<br>SAN FRANCISCO, CA 94111 | 2/1/2023<br>3/1/2023<br>4/1/2023 | $32,674<br>$32,674<br>$32,674 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL JOULE LAS PALMAS OWNER, LLC -RNT 356P4** | | **$98,021** | |

**Bed Bath & Beyond Inc.**                                    Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.729 JTS CAPITAL REALTY 2, LLC-RNT849P2<br>3208 GREENLEAF DRIVE<br>WACO, TX 76710-1453 | 2/9/2023<br>3/9/2023 | $27,017<br>$27,017 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL JTS CAPITAL REALTY 2, LLC-RNT849P2** | | **$54,035** | |
| 3.730 JUBILEE - CRANBERRY EQUITY LLC<br>DEPARTMENT L 2632PROFILE NUMBER 260159111205295<br>COLUMBUS, OH 43260 | 2/9/2023<br>3/9/2023 | $57,694<br>$20,438 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL JUBILEE - CRANBERRY EQUITY LLC** | | **$78,131** | |
| 3.731 JUBILEE LP_RNT205010<br>DEPT L- 3739205010<br>COLUMBUS, OH 43260 | 2/9/2023<br>3/9/2023 | $78,301<br>$48,333 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL JUBILEE LP_RNT205010** | | **$126,634** | |
| 3.732 JUBILEE SQUARE LLC<br>41 WEST 165 SERVICE RD NSTE# 450229271<br>MOBILE, AL 36608 | 2/9/2023<br>2/14/2023<br>3/9/2023 | $13,088<br>$2,022<br>$13,088 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL JUBILEE SQUARE LLC** | | **$28,199** | |
| 3.733 KA&F GROUP LLC<br>11722 SORRENTO VALLEY ROAD G1<br>SAN DIEGO, CA 92121 | 2/23/2023 | $1,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL KA&F GROUP LLC** | | **$1,000** | |

**Bed Bath & Beyond Inc.**                                      Case Number:   23-13359 (VFP)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.734 | KAMP PRODUCTIONS<br>575 EIGHT AVENUESUITE 1712<br>NEW YORK, NY 10018 | 2/24/2023 | $1,250 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL KAMP PRODUCTIONS** | | **$1,250** | |
| 3.735 | KAS ORIENTAL RUGS INC.<br>62 VERONICA AVENUE<br>SOMERSET, NJ 08873 | 2/23/2023 | $1,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL KAS ORIENTAL RUGS INC.** | | **$1,000** | |
| 3.736 | KATARINA PETRIKKOVA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 3/17/2023 | $5,283 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL KATARINA PETRIKKOVA** | | **$5,283** | |
| 3.737 | KBC PROPERTIES LLC<br>855 W. BROAD STREETSUITE 300205261<br>BOISE, ID 83702 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $21,972<br>$21,099<br>$21,099 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL KBC PROPERTIES LLC** | | **$64,171** | |
| 3.738 | KCTTE JEFF KAUFMAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 4/19/2023 | $32,035 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL KCTTE JEFF KAUFMAN** | | **$32,035** | |
| 3.739 | KDMM LLC AND ABAH LLC<br>1618 STANFORD STREET205408<br>SANTA MONICA, CA 90404 | 2/9/2023<br>2/14/2023<br>3/9/2023<br>4/19/2023 | $101,063<br>$274,901<br>$101,063<br>$101,063 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL KDMM LLC AND ABAH LLC** | | **$578,088** | |

**Bed Bath & Beyond Inc.**                                              **Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.740   KEECO LLC<br>30736 WIEGMAN ROAD<br>HAYWARD, CA 94544 | 2/27/2023<br>3/10/2023<br>4/3/2023 | $3,666,343<br>$1,970,730<br>$542,115 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL KEECO LLC | | $6,179,188 | |
| 3.741   KEEN VISION GROUP LLC<br>269 E BURNSIDE AVE, APT 501<br>BRONX, NY 10457 | 2/24/2023<br>3/17/2023<br>4/21/2023 | $10,041<br>$1,506<br>$4,562 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL KEEN VISION GROUP LLC | | $16,110 | |
| 3.742   KEENE MZL LLC<br>254 WEST 31ST STREET 4TH FLC/O KATZ PROPERTIES<br>ACCTS REC213584<br>NEW YORK, NY 10001 | 2/9/2023 | $25,580 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL KEENE MZL LLC | | $25,580 | |
| 3.743   KESHIA FLOWERS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/17/2023 | $140 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL KESHIA FLOWERS | | $140 | |
| 3.744   KEURIG GREEN MOUNTAIN INC.<br>33 COFFEE LANE<br>WATERBURY, VT 05676 | 3/13/2023 | $6,463,001 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL KEURIG GREEN MOUNTAIN INC. | | $6,463,001 | |
| 3.745   KIDS II FAR EAST LIMITED<br>ROOM 3001 30/F TOWER 6<br>TSIMSHATASUI | 4/18/2023<br>4/19/2023 | $621,000<br>$813 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL KIDS II FAR EAST LIMITED | | $621,813 | |

**Bed Bath & Beyond Inc.**                                    Case Number:   23-13359 (VFP)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.746  KIDS II INC<br>3333 PIEDMONT ROAD SUITE 1800<br>ATLANTA, GA 30305 | 2/23/2023<br>3/24/2023<br>4/17/2023 | $1,000<br>$1,000<br>$1,100,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL KIDS II INC** | | **$1,102,000** | |
| 3.747  KIMBERLY-CLARK CORP.<br>1111 EAST SOUTH RIVER STREET<br>APPLETON, WI 54915 | 2/23/2023 | $1,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL KIMBERLY-CLARK CORP.** | | **$1,000** | |
| 3.748  KIMCO RIVERVIEW, LLC<br>PO BOX 30344204687<br>TAMPA, FL 33630 | 2/9/2023<br>2/14/2023<br>3/1/2023<br>4/1/2023 | $28,490<br>$21,842<br>$28,490<br>$28,490 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL KIMCO RIVERVIEW, LLC** | | **$107,311** | |
| 3.749  KIR BRANDON 011, LLC<br>PO BOX 62045204487<br>NEWARK, NJ 07101 | 2/9/2023<br>3/9/2023 | $58,675<br>$58,675 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL KIR BRANDON 011, LLC** | | **$117,349** | |
| 3.750  KIR BRIDGEWATER 573, LLC<br>PO BOX 62045204892<br>NEWARK, NJ 07101 | 2/9/2023<br>3/9/2023 | $53,997<br>$53,997 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL KIR BRIDGEWATER 573, LLC** | | **$107,994** | |

**Bed Bath & Beyond Inc.**                                          Case Number:    23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.751  KIR MONTGOMERY 049, LLC<br>PO BOX 62045204933<br>NEWARK, NJ 07101 | 2/9/2023<br>3/9/2023 | $45,396<br>$45,396 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL KIR MONTGOMERY 049, LLC** | | **$90,792** | |
| 3.752  KIR PASADENA II L.P.<br>500 NORTH BROADWAYSUITE #201PO BOX 9010205084<br>JERICHO, NY 11753 | 2/9/2023<br>3/9/2023<br>4/1/2023 | $28,533<br>$151,283<br>$28,533 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL KIR PASADENA II L.P.** | | **$208,349** | |
| 3.753  KIR SONCY L P<br>PO BOX 30344204991<br>TAMPA, FL 33630 | 2/9/2023<br>3/1/2023<br>4/1/2023 | $27,780<br>$81,523<br>$27,780 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL KIR SONCY L P** | | **$137,083** | |
| 3.754  KIR TUKWILA L.P.<br>PO BOX 3034420746<br>TAMPA, FL 33630 | 2/9/2023 | $27,660 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL KIR TUKWILA L.P.** | | **$27,660** | |
| 3.755  KIRBY OPCO LLC<br>1920 WEST 114TH STREET<br>CLEVELAND, OH 44102 | 3/22/2023<br>3/22/2023 | $1,466<br>$26,996 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL KIRBY OPCO LLC** | | **$28,462** | |

**Bed Bath & Beyond Inc.**                                              Case Number:    23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|---------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.756  KIRKLAND & ELLIS<br>300 N LASALLE DR<br>CHICAGO, IL 60654 | 4/17/2023 | $2,239,778 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL KIRKLAND & ELLIS | | $2,239,778 | |
| 3.757  KIRKLAND & ELLIS LLP<br>300 N LASALLE DR<br>CHICAGO, IL 60654 | 1/27/2023<br>1/30/2023<br>2/2/2023 | $1,000,000<br>$2,202,844<br>$3,500,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL KIRKLAND & ELLIS LLP | | $6,702,844 | |
| 3.758  KIRKLAND AND ELLIS LLP<br>300 N LASALLE DR<br>CHICAGO, IL 60654 | 3/21/2023<br>4/21/2023 | $500,000<br>$2,500,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL KIRKLAND AND ELLIS LLP | | $3,000,000 | |
| 3.759  KITCHENAID<br>2000 N M63<br>BENTON HARBOR, MI 49022 | 2/23/2023<br>3/20/2023 | $1,000<br>$1,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL KITCHENAID | | $2,000 | |
| 3.760  KITE REALTY GROUP, L.P.-RNT1039P3<br>30 SOUTH MERIDIAN STREET, SUITE 1100<br>INDIANAPOLIS, IN 46204 | 2/9/2023<br>3/9/2023 | $31,333<br>$31,333 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL KITE REALTY GROUP, L.P.-RNT1039P3 | | $62,667 | |

**Bed Bath & Beyond Inc.**                                        Case Number:    23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.761  KOLCRAFT<br>1100 WEST MONROE STREET<br>CHICAGO, IL 60607 | 3/10/2023<br>3/20/2023<br>3/30/2023<br>4/10/2023 | $1,247<br>$4,723<br>$45,856<br>$4,341 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL KOLCRAFT** | | **$56,167** | |
| 3.762  KPMG LLP<br>3 CHESTNUT RIDGE ROADATTN: ACCTS RECEIVABLE<br>MONTVALE, NJ 07645 | 3/17/2023<br>4/18/2023<br>4/19/2023 | $538,950<br>$448,561<br>$1,072,018 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL KPMG LLP** | | **$2,059,529** | |
| 3.763  KPMG LLP US<br>3 CHESTNUT RIDGE ROAD<br>MONTVALE, NJ 7645 | 2/3/2023 | $1,025,700 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL KPMG LLP US** | | **$1,025,700** | |
| 3.764  KPRS CONSTRUCTION SERVICES INC.<br>ADDRESS NOT AVAILABLE | 3/9/2023 | $2,154,061 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL KPRS CONSTRUCTION SERVICES INC.** | | **$2,154,061** | |
| 3.765  KRAUS-ANDERSON, INCORPORATED<br>501 S EIGHT STREET204813<br>MINNEAPOLIS, MN 55404 | 2/9/2023<br>2/14/2023<br>3/9/2023 | $44,861<br>$40<br>$57,133 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL KRAUS-ANDERSON, INCORPORATED** | | **$102,034** | |

**Bed Bath & Beyond Inc.**                                        Case Number:    23-13359 (VFP)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.766 KRG AVONDALE MCDOWELL, LLC-RNT 591P3<br>30 SOUTH MERIDIAN STREET, SUITE 1100<br>INDIANAPOLIS, IN 46204 | 2/1/2023<br>3/1/2023<br>4/1/2023 | $30,093<br>$30,093<br>$30,093 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL KRG AVONDALE MCDOWELL, LLC-RNT 591P3** | | **$90,279** | |
| 3.767 KRG MCDONOUGH HENRY TOWN, LLC- RNT 497P3<br>13068 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $25,337<br>$25,337<br>$25,337 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL KRG MCDONOUGH HENRY TOWN, LLC- RNT 497P3** | | **$76,010** | |
| 3.768 KRG MIAMI 19TH STREET II, LLC-RNT 260P3<br>13068 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $138,305<br>$138,305<br>$137,855 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL KRG MIAMI 19TH STREET II, LLC-RNT 260P3** | | **$414,464** | |
| 3.769 KRG NEW HILL PLACE LLC<br>30 SOUTH MERIDIAN STREETSUITE 1100247131<br>INDIANAPOLIS, IN 46204 | 2/9/2023<br>3/1/2023<br>4/1/2023 | $22,020<br>$22,020<br>$22,020 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL KRG NEW HILL PLACE LLC** | | **$66,061** | |
| 3.770 KRG PARK PLACE, LLC -RNT406P3<br>2425 EAST CAMELBACK ROAD, SUITE 750<br>INDIANAPOLIS,  IN 46204 | 2/9/2023<br>3/9/2023 | $26,534<br>$26,534 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL KRG PARK PLACE, LLC -RNT406P3** | | **$53,068** | |

**Bed Bath & Beyond Inc.**  Case Number:  23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.771 | KRG PLAZA GREEN LLC_RNT210895<br>30 SOUTH MERIDIAN STSUITE 1100210895<br>INDIANAPOLIS, IN 46204 | 2/9/2023<br>2/14/2023<br>3/9/2023 | $31,021<br>$83,509<br>$31,021 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL KRG PLAZA GREEN LLC_RNT210895** | | **$145,552** | |
| 3.772 | KRG SAN ANTONIO HUEBNER OAKS, LLC-RNT 134P4<br>30 S. MERIDIAN STREET, SUITE 1100<br>INDIANAPOLIS, IN 46204 | 2/1/2023<br>3/1/2023<br>4/1/2023 | $44,079<br>$44,059<br>$315,407 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL KRG SAN ANTONIO HUEBNER OAKS, LLC-RNT 134P4** | | **$403,544** | |
| 3.773 | KRG SHOPS AT MOORE LLC<br>30 S MERIDIAN STSUITE 1100214034<br>INDIANAPOLIS, IN 46204 | 2/9/2023<br>3/9/2023 | $16,740<br>$16,740 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL KRG SHOPS AT MOORE LLC** | | **$33,480** | |
| 3.774 | KRG SOUTHLAKE, LLC- RNT 341P3<br>15105 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | 2/1/2023<br>3/1/2023<br>4/1/2023 | $27,400<br>$27,400<br>$27,400 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL KRG SOUTHLAKE, LLC- RNT 341P3** | | **$82,200** | |
| 3.775 | KRG SUNLAND LP<br>P O BOX 847952208787<br>DALLAS, TX 75284 | 2/9/2023<br>3/1/2023<br>4/1/2023 | $20,701<br>$20,701<br>$20,701 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL KRG SUNLAND LP** | | **$62,104** | |

**Bed Bath & Beyond Inc.**                                                           Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.776  KRISTEN HASKELL ART<br>467 MYRTLE AVE APT 3<br>BROOKLYN, NY 11205 | 3/17/2023 | $3,359 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL KRISTEN HASKELL ART** | | **$3,359** | |
| 3.777  KROLL RESTRUCTURING ADMINISTRATION<br>55 EAST 52ND STREET<br>17 FL<br>NEW YORK, NY 10018 | 1/30/2023<br>2/3/2023<br>4/21/2023<br>5/4/2023 | $100,000<br>$100,000<br>$35,277<br>$764,813 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL KROLL RESTRUCTURING ADMINISTRATION** | | **$1,000,090** | |
| 3.778  KSI CARY 483 LLC<br>500 NORTH BROADWAYSUITE 201P.O BOX 9010204765<br>JERICHO, NY 11753 | 2/9/2023<br>3/1/2023<br>4/1/2023 | $39,824<br>$39,824<br>$39,824 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL KSI CARY 483 LLC** | | **$119,472** | |
| 3.779  KUHN RASLAVICH P A<br>ADDRESS NOT AVAILABLE | 4/13/2023<br>4/13/2023 | $8,500<br>$8,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL KUHN RASLAVICH P A** | | **$17,000** | |
| 3.780  LA FRONTERA IMPROVEMENTS, LLC- RNT 305P2<br>P.O. BOX 5122<br>WHITE PLAINS, NY 10602 | 2/1/2023<br>3/1/2023<br>4/1/2023 | $23,550<br>$23,550<br>$23,550 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL LA FRONTERA IMPROVEMENTS, LLC- RNT 305P2** | | **$70,649** | |

**Bed Bath & Beyond Inc.**                                        Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.781   LAFAYETTE CONSOLIDATED GOVERNM<br>P.O. BOX 4024CUSTOMER SERVICE<br>LAFAYETTE, LA 70502 | 3/13/2023 | $550 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL LAFAYETTE CONSOLIDATED GOVERNM** | | **$550** | |
| 3.782   LAKE SUCCESS SHOPPING CTR, LLC<br>1526A UNION TURNPIKE204749<br>NEW HYDE PARK, NY 11040 | 2/9/2023<br>2/14/2023<br>3/9/2023 | $51,192<br>$29<br>$51,192 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL LAKE SUCCESS SHOPPING CTR, LLC** | | **$102,412** | |
| 3.783   LAKELINE PLAZA LLC<br>867900 RELIABLE PKWY210599<br>CHICAGO, IL 60686 | 2/9/2023<br>3/1/2023<br>4/1/2023 | $42,951<br>$44,383<br>$44,383 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL LAKELINE PLAZA LLC** | | **$131,717** | |
| 3.784   LAKES MALL REALTY LLC<br>P O BOX 25078 C/O NAMDAR REALTY GROUP LLC249083<br>TAMPA, FL 33622 | 2/9/2023 | $13,902 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL LAKES MALL REALTY LLC** | | **$13,902** | |
| 3.785   LANE ASSOCIATES<br>3916 LONG BEACH ROAD<br>ISLAND PARK, NY 11558 | 2/13/2023<br>2/24/2023 | $98,448<br>$24,706 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL LANE ASSOCIATES** | | **$123,155** | |

**Bed Bath & Beyond Inc.**                                   Case Number:   23-13359 (VFP)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.786  LASALLE SHOPPING CENTER LLC<br>2100 WEST 7TH STREETC/O THE WOODMONT COMPANY247248<br>FORT WORTH, TX 76107 | 2/9/2023<br>3/9/2023 | $60,925<br>$21,667 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL LASALLE SHOPPING CENTER LLC** | | **$82,592** | |
| 3.787  LAURAL HOME LLC<br>210 KNICKERBOCKER ROAD 2ND F<br>CRESSKILL, NJ 07626 | 3/22/2023<br>3/30/2023 | $97,303<br>$4,258 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL LAURAL HOME LLC** | | **$101,561** | |
| 3.788  LAUREN JORDAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/17/2023 | $1,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL LAUREN JORDAN** | | **$1,000** | |
| 3.789  LAUREN PERLMAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 3/17/2023 | $700 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL LAUREN PERLMAN** | | **$700** | |
| 3.790  LAZARD FRERES & CO. LLC<br>30 ROCKEFELLER PLAZA<br>NEW YORK, NY 10112 | 1/27/2023<br>2/3/2023<br>2/8/2023 | $350,000<br>$4,000,000<br>$3,105,263 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL LAZARD FRERES & CO. LLC** | | **$7,455,263** | |
| 3.791  LAZARD FRERES AND CO. LLC<br>30 ROCKEFELLER PLAZA<br>NEW YORK, NY 10112 | 4/14/2023<br>4/21/2023 | $161,602<br>$4,200,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL LAZARD FRERES AND CO. LLC** | | **$4,361,602** | |

**Bed Bath & Beyond Inc.**                                               Case Number:   23-13359 (VFP)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.792  LE CREUSET OF AMERICA INC.<br>CO KRISTIE YAHN 114 BOB GIFFORD BLVD<br>EARLY BRANCH, SC 29916 | 2/20/2023<br>2/27/2023<br>3/10/2023<br>3/15/2023<br>4/6/2023<br>4/7/2023<br>4/12/2023 | $209,191<br>$14,553<br>$107,605<br>$33<br>$3,340<br>$6,288<br>$5,022 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL LE CREUSET OF AMERICA INC.** | | **$346,032** | |
| 3.793  LENOX CORPORATION<br>1414 RADCLIFFE STREET<br>BRISTOL, PA 19007 | 2/23/2023 | $1,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL LENOX CORPORATION** | | **$1,000** | |
| 3.794  LEQUIDA HARLEY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/17/2023 | $105 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL LEQUIDA HARLEY** | | **$105** | |
| 3.795  LERNER, DAVID, LITTENBERG, KRU<br>600 SOUTH AVE WEST& MENTLIK, LLP<br>WESTFIELD, NJ 07090 | 4/21/2023 | $103,787 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL LERNER, DAVID, LITTENBERG, KRU** | | **$103,787** | |
| 3.796  LESTER SCHWAB KATZ & DWYER LLP<br>100 WALL STREET<br>NEW YORK, NY 10005 | 3/13/2023 | $53,533 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL LESTER SCHWAB KATZ & DWYER LLP** | | **$53,533** | |

**Bed Bath & Beyond Inc.**                                      Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.797   LET'S GEL INC<br>11525-B STONEHOLLOW DRIVE SUITE 200<br>AUSTIN, TX 78758 | 2/23/2023 | $1,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 3/22/2023 | $83,199 | |
| | 4/14/2023 | $4,988 | |
| **TOTAL LET'S GEL INC** | | **$89,187** | |
| 3.798   LEVTEX LLC<br>1830 14TH STREET<br>SANTA MONICA, CA 90404 | 3/10/2023 | $286,194 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 3/10/2023 | $780,736 | |
| | 3/15/2023 | $2,363 | |
| | 3/22/2023 | $2,180 | |
| | 3/30/2023 | $11,017 | |
| | 3/30/2023 | $56 | |
| | 4/6/2023 | $16,363 | |
| | 4/14/2023 | $46,799 | |
| | 4/14/2023 | $110 | |
| **TOTAL LEVTEX LLC** | | **$1,145,818** | |
| 3.799   LEXIS-NEXIS EXPRESS<br>P O BOX 933<br>DAYTON, OH 45401 | 3/13/2023 | $1,257 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL LEXIS-NEXIS EXPRESS** | | **$1,257** | |
| 3.800   LG-BBB, LLC<br>1520 NORTHERN BLVD204449<br>MANHASSET, NY 11030 | 2/9/2023 | $11,308 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 3/9/2023 | $11,308 | |
| | 4/19/2023 | $11,308 | |
| **TOTAL LG-BBB, LLC** | | **$33,924** | |

**Bed Bath & Beyond Inc.**                                    Case Number:    23-13359 (VFP)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.801  LI AND FUND (TRADING) LIMITED<br>ADDRESS NOT AVAILABLE | 4/13/2023 | $6,288 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL LI AND FUND (TRADING) LIMITED** | | **$6,288** | |
| 3.802  LIFT TECH LTD<br>215 AIRPORT EXECUTIVE PARK<br>NANUET, NY 10954 | 3/27/2023<br>3/27/2023 | $11,500<br>$6,300 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL LIFT TECH LTD** | | **$17,800** | |
| 3.803  LILAC 19 LP<br>DEPT LA 24981265195<br>PASADENA, CA 91185 | 2/9/2023<br>2/14/2023<br>3/9/2023<br>4/19/2023 | $28,245<br>$45,622<br>$28,245<br>$45,755 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL LILAC 19 LP** | | **$147,866** | |
| 3.804  LINDALE HOLDINGS LLC AND<br>3737 WOODLAND AVENUESUITE # 100204980<br>WEST DES MOINES, IA 50266 | 2/9/2023<br>3/9/2023 | $27,126<br>$27,126 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL LINDALE HOLDINGS LLC AND** | | **$54,251** | |
| 3.805  LINKEDIN CORPORATION<br>62228 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | 4/7/2023 | $66,322 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL LINKEDIN CORPORATION** | | **$66,322** | |

**Bed Bath & Beyond Inc.**                                                    Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.806 | LINON HOME DECOR PRODUCTS<br>22 JERICHO TURNPIKE SUITE 200<br>MINEOLA, NY 11501 | 3/22/2023 | $5,005 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL LINON HOME DECOR PRODUCTS** | | **$5,005** | |
| 3.807 | LIQUIDPIXELS INC<br>9 ROYALE DRIVESUITE 103<br>FAIRPORT, NY 14450 | 3/13/2023<br>3/15/2023 | $1,500<br>$1,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL LIQUIDPIXELS INC** | | **$3,000** | |
| 3.808 | LIVESEY EAST LLC<br>1818 WEST BELTLINE HIGHWAY205234<br>MADISON, WI 53713 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $36,019<br>$22,847<br>$37,879 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL LIVESEY EAST LLC** | | **$96,746** | |
| 3.809 | LODGE<br>204 EAST 5TH STREET<br>SOUTH PITTSBURG, TN 37380 | 3/30/2023<br>4/14/2023 | $22,016<br>$3,309 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL LODGE** | | **$25,325** | |
| 3.810 | LONDON LUXURY<br>270 NORTH AVENUE 3RD FLOOR<br>NEW ROCHELLE, NY 10801 | 2/23/2023 | $1,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL LONDON LUXURY** | | **$1,000** | |
| 3.811 | LOOMIS<br>P.O. BOX 120757DEPT 0757<br>DALLAS, TX 75312 | 3/6/2023 | $100,095 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL LOOMIS** | | **$100,095** | |

**Bed Bath & Beyond Inc.**                                                      Case Number:    23-13359 (VFP)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.812 | LPC RETAIL ACCOUNTING<br>2000 MC KINNEY AVE #1000JMCR SHERMAN LLC259898<br>DALLAS, TX 75201 | 2/9/2023<br>3/1/2023<br>4/1/2023 | $15,482<br>$15,256<br>$15,256 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL LPC RETAIL ACCOUNTING** | | **$45,994** | |
| 3.813 | LTC RETAIL LLC<br>1111 METROPOLITAN AVE #700C/O COLLETT & ASSOCIATES<br>LLCSUITE # 700246173<br>CHARLOTTE, NC 28236 | 2/9/2023 | $18,700 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL LTC RETAIL LLC** | | **$18,700** | |
| 3.814 | LUMISOURCE INC.<br>2950 OLD HIGGINS ROAD<br>ELK GROVE VILLAGE, IL 60007 | 3/10/2023<br>3/15/2023<br>3/30/2023<br>4/6/2023<br>4/14/2023 | $86,079<br>$225<br>$4,431<br>$3,728<br>$5,737 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL LUMISOURCE INC.** | | **$100,200** | |
| 3.815 | M BOOTH & ASSOCIATES LLC<br>666 THIRD AVENUE7TH FLOOR<br>NEW YORK, NY 10017 | 4/7/2023 | $8,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL M BOOTH & ASSOCIATES LLC** | | **$8,500** | |

**Bed Bath & Beyond Inc.**                                    Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.816 | M DESIGN VILLAGE<br>701 COTTONTAIL LANE<br>SOMERSET, NJ 08873 | 2/23/2023 | $600,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 3/10/2023 | $709,509 | |
| | | 3/20/2023 | $130,624 | |
| | | 3/30/2023 | $57,233 | |
| | | 4/10/2023 | $104,828 | |
| | | 4/10/2023 | $51,811 | |
| | **TOTAL M DESIGN VILLAGE** | | **$1,654,005** | |
| 3.817 | M&D REAL ESTATE LP<br>2500 DISCOVERY BOULEVARDSUITE 200M&D PROPERTY<br>MANAGEMENT271129<br>ROCKWALL, TX 75032 | 2/9/2023 | $26,496 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | | 2/14/2023 | $29,315 | |
| | | 3/1/2023 | $26,496 | |
| | | 4/1/2023 | $26,496 | |
| | **TOTAL M&D REAL ESTATE LP** | | **$108,803** | |
| 3.818 | M&J BIG WATERFRONT MARKET LLC<br>180 N MICHIGAN AVENUESUITE  #200210658<br>CHICAGO, IL 60601 | 2/9/2023 | $19,408 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | | 2/14/2023 | $10,760 | |
| | | 3/17/2023 | $10,580 | |
| | | 4/12/2023 | $7,071 | |
| | | 4/19/2023 | $157 | |
| | **TOTAL M&J BIG WATERFRONT MARKET LLC** | | **$47,976** | |
| 3.819 | M&L ENTERPRISE GROUP INC<br>777 US HIGHWAY 202<br>RARITAN, NJ 08869 | 4/14/2023 | $150,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL M&L ENTERPRISE GROUP INC** | | **$150,000** | |

**Bed Bath & Beyond Inc.**                                                    Case Number:   23-13359 (VFP)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.820  M3 ADVISORY PARTNERS, LP<br>ADDRESS NOT AVAILABLE | 4/21/2023 | $152,966 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL M3 ADVISORY PARTNERS, LP** | | **$152,966** | |
| 3.821  M3 PARTNERS LLP<br>ADDRESS NOT AVAILABLE | 1/27/2023<br>2/3/2023<br>2/8/2023 | $1,052,434<br>$365,000<br>$350,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL M3 PARTNERS LLP** | | **$1,767,434** | |
| 3.822  M3 PARTNERS, LP<br>ADDRESS NOT AVAILABLE | 3/13/2023<br>4/6/2023<br>5/9/2023 | $373,021<br>$394,601<br>$89,900 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL M3 PARTNERS, LP** | | **$857,522** | |
| 3.823  MAD RIVER DEVELOPMENT LLC_RNT204616<br>P O BOX 823293204616<br>PHILADELPHIA, PA 19182 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $66,102<br>$66,102<br>$66,102 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL MAD RIVER DEVELOPMENT LLC_RNT204616** | | **$198,305** | |
| 3.824  MADALINA ALBU<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 3/17/2023 | $57 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL MADALINA ALBU** | | **$57** | |

**Bed Bath & Beyond Inc.**                                                    Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.825 MAGELLAN TRANSPORT LOG<br>ADDRESS NOT AVAILABLE | 4/10/2023 | $200,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL MAGELLAN TRANSPORT LOG** | | **$200,000** | |
| 3.826 MAGNOLIA COMMONS SC LLC<br>5865 NORTHPAINT PARKWAY #250269931<br>ALPHARETTA, GA 30009 | 2/9/2023 | $34,279 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL MAGNOLIA COMMONS SC LLC** | | **$34,279** | |
| 3.827 MAIN STREET AT EXTON LP<br>120 W GERMANTOWN PIKEC/O WOLFSON GROUP INCSUITE 120205069<br>PLYMOUTH MEETING, PA 19462 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $55,768<br>$55,768<br>$55,768 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL MAIN STREET AT EXTON LP** | | **$167,305** | |
| 3.828 MAINTENX INTERNATIONAL<br>2202 NORTH HOWARD AVE<br>TAMPA, FL 33607 | 2/17/2023<br>3/13/2023 | $123,386<br>$51,242 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL MAINTENX INTERNATIONAL** | | **$174,629** | |
| 3.829 MALL AT POTOMAC MILLS LLC_RNT213609<br>P.O. BOX 277866REF CTS213609<br>ATLANTA, GA 30384 | 2/1/2023 | $35,218 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL MALL AT POTOMAC MILLS LLC_RNT213609** | | **$35,218** | |
| 3.830 MANAGED BUSINESS COMMUNICATION<br>1572 SUSSEX TURNPIKE<br>RANDOLPH, NJ 07869 | 3/13/2023<br>3/27/2023<br>3/27/2023 | $24,481<br>$23,581<br>$3,036 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL MANAGED BUSINESS COMMUNICATION** | | **$51,098** | |

**Bed Bath & Beyond Inc.**                                                    Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.831 MANDY XIE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/17/2023 | $297 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL MANDY XIE | | **$297** | |
| 3.832 MANHATTAN ASSOCIATES INC.<br>P.O. BOX 102851<br>ATLANTA, GA 30368 | 2/24/2023 | $125,900 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL MANHATTAN ASSOCIATES INC. | | **$125,900** | |
| 3.833 MANHATTAN MARKETPLACE SHOPPING<br>211 NORTH STADIUM BLVDCENTER, LLCSUITE #201209991<br>COLUMBIA, MO 65203 | 2/9/2023 | $17,096 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL MANHATTAN MARKETPLACE SHOPPING | | **$17,096** | |
| 3.834 MANULIFE- CAD RETIREMENT<br>ADDRESS NOT AVAILABLE | 3/7/2023 | $18,229 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 3/16/2023 | $33,801 | |
| | 3/23/2023 | $487 | |
| | 3/29/2023 | $14,785 | |
| | 4/14/2023 | $11,027 | |
| | 4/27/2023 | $14,877 | |
| | 4/28/2023 | $14,877 | |
| | 5/3/2023 | $30,230 | |
| | 5/11/2023 | $1,097 | |
| TOTAL MANULIFE- CAD RETIREMENT | | **$139,410** | |
| 3.835 MAQUILLE HARDEN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/17/2023 | $661 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL MAQUILLE HARDEN | | **$661** | |

**Bed Bath & Beyond Inc.**                                                    Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.836 MARCUS NEAL DESIGNS SERVICES<br>567 OCEAN AVENUE, SUIT A511<br>NEW YORK, NY 11226 | 3/17/2023 | $7,956 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| TOTAL MARCUS NEAL DESIGNS SERVICES | | $7,956 | |
| 3.837 MARJORIE BOWEN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/3/2023 | $30,375 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL MARJORIE BOWEN | | $30,375 | |
| 3.838 MARK MAYORAS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/17/2023 | $512 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL MARK MAYORAS | | $512 | |
| 3.839 MARK MIGDAL AND HAYDEN LLC<br>ADDRESS NOT AVAILABLE | 3/21/2023 | $20,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL MARK MIGDAL AND HAYDEN LLC | | $20,000 | |
| 3.840 MARK, MIGDAL AND  HAYDEN, LLC,<br>ADDRESS NOT AVAILABLE | 3/8/2023 | $5,107 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| TOTAL MARK, MIGDAL AND  HAYDEN, LLC, | | $5,107 | |
| 3.841 MARKETPLACE AT VERNON HILLS<br>711 HIGH STREETLLC PROPERTY 027110268634<br>DES MOINES, IA 50392 | 2/9/2023 | $33,986 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| TOTAL MARKETPLACE AT VERNON HILLS | | $33,986 | |

**Bed Bath & Beyond Inc.**　　　　　　　　　　　　　　　　　　　　　　　**Case Number:   23-13359 (VFP)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.842　MARKETPLACE WEST PARTNERS, LLC<br>PO BOX 80510C/O STEVE CORNING208802<br>BILLINGS, MT 59108 | 2/9/2023<br>3/1/2023<br>3/15/2023<br>4/1/2023 | $26,333<br>$27,659<br>$8,285<br>$26,775 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL MARKETPLACE WEST PARTNERS, LLC** | | **$89,053** | |
| 3.843　MARY DIX<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/22/2023 | $51 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL MARY DIX** | | **$51** | |
| 3.844　MASSACHUSETTS MUTUAL LIFE<br>1295 STATE STREETINSURANCE COMPANYREM<br>SPRINGFIELD, MA 01111 | 3/21/2023 | $644 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL MASSACHUSETTS MUTUAL LIFE** | | **$644** | |
| 3.845　MATTRESS HELPER INC.<br>COLLLEEN M FRANKEN 3477 DERBY LANE<br>WESTON, FL 33331 | 3/24/2023 | $6,422 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL MATTRESS HELPER INC.** | | **$6,422** | |
| 3.846　MAVERICK INVESTORS LLC<br>2181 S ONEIDA STREET #1C/O NIFONG REALTY INC205369<br>GREEN BAY, WI 54301 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $30,345<br>$30,345<br>$30,345 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL MAVERICK INVESTORS LLC** | | **$91,036** | |

**Bed Bath & Beyond Inc.**                                                          Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.847  MAX DAVIS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/17/2023 | $195 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL MAX DAVIS** | | **$195** | |
| 3.848  MAXWELL BUILDERS INC<br>333 WEST HAMPDEN AVESUITE 325ATTN: ACCOUNTS RECEIVABLE<br>ENGLEWOOD, CO 80110 | 2/24/2023 | $28,203 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL MAXWELL BUILDERS INC** | | **$28,203** | |
| 3.849  MAYTEX MILLS INC.<br>SUITE 1701 261 5TH AVENUE<br>NEW YORK, NY 10016 | 2/23/2023 | $1,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL MAYTEX MILLS INC.** | | **$1,000** | |
| 3.850  MCALLEN TX LLC<br>4300 E FIFTH AVEC/O SCHOTTENSTEIN PROPERTY GRP247351<br>COLUMBUS, OH 43219 | 2/9/2023<br>3/1/2023<br>4/1/2023 | $100,029<br>$25,348<br>$25,348 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL MCALLEN TX LLC** | | **$150,726** | |
| 3.851  MCCARTER & ENGLISH, LLP<br>100 MULBERRY STREETFOUR GATEWAY CENTER<br>NEWARK, NJ 07102 | 3/17/2023<br>3/17/2023 | $9,361<br>$14,638 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL MCCARTER & ENGLISH, LLP** | | **$23,999** | |

**Bed Bath & Beyond Inc.**                                   Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.852 | MCKINLEY MALL REALTY HOLDING<br>1010 NORTHERN BLVDLLCSTE 212270260<br>GREAT NECK, NY 11021 | 2/9/2023<br>3/9/2023<br>3/15/2023<br>4/19/2023 | $26,272<br>$23,958<br>$3,794<br>$23,958 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL MCKINLEY MALL REALTY HOLDING** | | **$77,982** | |
| 3.853 | MCMILLAN LLP<br>ADDRESS NOT AVAILABLE | 4/6/2023<br>4/21/2023 | $40,590<br>$51,818 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL MCMILLAN LLP** | | **$92,408** | |
| 3.854 | MCS-LANCASTER DE HOLDING, LP<br>211 N STADIUM BLVD , SUITE 201C/O TKG MANAGEMENT INC208815<br>COLUMBIA, MO 65203 | 2/9/2023<br>3/9/2023 | $52,157<br>$52,157 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL MCS-LANCASTER DE HOLDING, LP** | | **$104,314** | |
| 3.855 | MCV23 LLC_RNT264641<br>5465 MOTREHOUSE DR SUITE 260C/O SUDBERRY PROPERTIES INC264641<br>SAN DIEGO, CA 92121 | 4/14/2023 | $45,776 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL MCV23 LLC_RNT264641** | | **$45,776** | |
| 3.856 | MCV23 LLC_RNT264669<br>5465 MOREHOUSE DRIVEREF COST PLUSC/O SUDBERRY PROPERTIESSUITE 260<br>SAN DIEGO, CA 92111 | 3/9/2023<br>3/20/2023 | $5,607<br>$94,189 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL MCV23 LLC_RNT264669** | | **$99,796** | |

**Bed Bath & Beyond Inc.**                                                  Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.857 | MDC COSTAL I LLC_RNT248003<br>PO BOX 842428C/O REALTY INCOME CORPORATIONATTN:<br>PORTFOLIO MGNT248003<br>LOS ANGELES, CA 90084 | 2/9/2023<br>3/9/2023 | $147,404<br>$60,304 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL MDC COSTAL I LLC_RNT248003** | | **$207,708** | |
| 3.858 | MEDELA LLC<br>1101 CORPORATE DRIVE<br>MCHENRY, IL 60050 | 3/10/2023 | $193,197 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL MEDELA LLC** | | **$193,197** | |
| 3.859 | MEDIANT COMMUNICATIONS, INC.<br>PO BOX 29976<br>NEW YORK, NY 10087 | 4/6/2023 | $18,437 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL MEDIANT COMMUNICATIONS, INC.** | | **$18,437** | |
| 3.860 | MEDISTAR PARKWEST JV LTD_RNT248695<br>2525 MC KINNON #700PARKWEST RETAIL I & III LP248695<br>DALLAS, TX 75201 | 2/9/2023<br>3/1/2023<br>4/1/2023 | $39,396<br>$38,851<br>$38,851 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL MEDISTAR PARKWEST JV LTD_RNT248695** | | **$117,098** | |
| 3.861 | MEDITERRANEAN SHIPPING<br>420 5TH AVENUE<br>NEW YORK, NY 10018 | 3/17/2023<br>4/20/2023 | $302,567<br>$156,840 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL MEDITERRANEAN SHIPPING** | | **$459,407** | |
| 3.862 | MEDITERRANEAN SHIPPING CO<br>420 5TH AVENUE<br>NEW YORK, NY 10018 | 4/7/2023 | $167,879 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL MEDITERRANEAN SHIPPING CO** | | **$167,879** | |

**Bed Bath & Beyond Inc.**                                      Case Number:    23-13359 (VFP)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.863 MELISSA HERR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 3/27/2023 | $383 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL MELISSA HERR** | | **$383** | |
| 3.864 MELISSA JOHNSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 3/17/2023 | $6,133 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL MELISSA JOHNSON** | | **$6,133** | |
| 3.865 MERCHSOURCE LLC<br>7755 IRVINE CENTER DRIVE 100<br>IRVINE, CA 92618 | 3/10/2023<br>3/13/2023 | $38,802<br>$751,856 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL MERCHSOURCE LLC** | | **$790,658** | |
| 3.866 MERCURY GATE INTERNATIONAL INC<br>PO BOX 936322<br>ATLANTA, GA 31193 | 2/17/2023<br>3/17/2023<br>3/17/2023 | $57,568<br>$761<br>$83,231 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL MERCURY GATE INTERNATIONAL INC** | | **$141,560** | |
| 3.867 MERIDIAN KELLOGG LLC<br>PACIFIC ASSET ADVISORS INC14205 SE 36TH ST, SUITE 215263334<br>BELLEVUE, WA 98006 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $35,025<br>$35,085<br>$35,085 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL MERIDIAN KELLOGG LLC** | | **$105,194** | |

**Bed Bath & Beyond Inc.**                                                   Case Number:   23-13359 (VFP)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- | --- |
| 3.868 | MERIDIAN MALL LTD PARTNERSHIP<br>P.O. BOX 955607CBL #0379213237<br>ST LOUIS, MO 63195 | 2/9/2023 | $4,315 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 2/14/2023 | $8,105 | |
| | | 3/9/2023 | $3,790 | |
| | | 3/17/2023 | $14,016 | |
| | | 4/12/2023 | $17,161 | |
| | **TOTAL MERIDIAN MALL LTD PARTNERSHIP** | | **$47,387** | |
| 3.869 | MERRILL LYNCH PROFESSIONAL CLEARINGUS<br>ADDRESS NOT AVAILABLE | 2/3/2023 | $100,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL MERRILL LYNCH PROFESSIONAL CLEARINGUS** | | **$100,000** | |
| 3.870 | METROPOLITAN LIFE INS COMPANY<br>P.O. BOX 906058214173<br>CHARLOTTE, NC 28290 | 2/9/2023 | $35,564 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 3/9/2023 | $35,564 | |
| | **TOTAL METROPOLITAN LIFE INS COMPANY** | | **$71,128** | |
| 3.871 | MEYER CORPORATION<br>2001 MEYER WAY<br>FAIRFIELD, CA 94533 | 2/27/2023 | $146,417 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 3/10/2023 | $2,280 | |
| | | 3/22/2023 | $52 | |
| | | 3/30/2023 | $99 | |
| | | 4/6/2023 | $19,941 | |
| | | 4/14/2023 | $33,411 | |
| | **TOTAL MEYER CORPORATION** | | **$202,199** | |

**Bed Bath & Beyond Inc.**                                    Case Number:   23-13359 (VFP)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- | --- |
| 3.872 | MFC LONGVIEW LLC<br>200 CARROLL STREET SUITE 130MORRIS CAPITAL PARTNERS LLC211973<br>FORT WORTH, TX 76107 | 2/9/2023<br>3/1/2023<br>4/1/2023 | $22,360<br>$22,360<br>$22,360 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL MFC LONGVIEW LLC** | | **$67,080** | |
| 3.873 | MFS EASTGATE-I LLC<br>P.O. BOX 823201209114<br>PHILADELPHIA, PA 19182 | 2/9/2023<br>3/9/2023 | $34,359<br>$34,359 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL MFS EASTGATE-I LLC** | | **$68,719** | |
| 3.874 | MGP XII MAGNOLIA LLC<br>425 CALIFORNIA STREETC/O MERLONE GEIER PARTNERS10TH FLOORATTN:ACCT UNIT 834-010<br>SAN FRANCISCO, CA 94104 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $34,445<br>$34,658<br>$34,658 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL MGP XII MAGNOLIA LLC** | | **$103,761** | |
| 3.875 | MICHAEL NICKEL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/17/2023 | $354 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL MICHAEL NICKEL** | | **$354** | |
| 3.876 | MICHAEL WARD<br>23 ROSEDALE AVE<br>CLIFTON, NJ 07013 | 2/24/2023 | $1,650 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL MICHAEL WARD** | | **$1,650** | |

**Bed Bath & Beyond Inc.**                                                                 Case Number:    23-13359 (VFP)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.877 | MICROSTRATEGY INCORPORATED<br>1850 TOWERS CRESCENT PLAZA<br>VIENNA, VA 22182 | 2/24/2023 | $36,066 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 3/6/2023 | $34,221 | |
| | | 3/6/2023 | $100,000 | |
| | | 3/13/2023 | $100,000 | |
| | | 3/17/2023 | $100,000 | |
| | | 3/27/2023 | $100,000 | |
| | | 4/7/2023 | $64,734 | |
| | **TOTAL MICROSTRATEGY INCORPORATED** | | **$535,021** | |
| 3.878 | MIDDLETOWN SHOPPING CTR I LP<br>123 COULTER AVENUESUITE# 200257937<br>ARDMORE, PA 19003 | 2/9/2023 | $36,830 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 3/9/2023 | $60,137 | |
| | **TOTAL MIDDLETOWN SHOPPING CTR I LP** | | **$96,968** | |
| 3.879 | MIELE INC.<br>9 INDEPENDENCE WAY<br>PRINCETON, NJ 08540 | 2/23/2023 | $1,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL MIELE INC.** | | **$1,000** | |
| 3.880 | M-III OLATHE STATION PROPERTY<br>4520 MADISON AVE, SUITE 300C/O THE R H JOHNSON<br>COMPANY213716<br>WESTPORT, MO 64111 | 2/9/2023 | $28,283 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 3/9/2023 | $202,051 | |
| | **TOTAL M-III OLATHE STATION PROPERTY** | | **$230,334** | |
| 3.881 | MILK STREET PRODUCTS LLC<br>175 BEACH STREET<br>WRENTHAM, MA 02093 | 3/30/2023 | $6,634 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 4/10/2023 | $5,821 | |
| | **TOTAL MILK STREET PRODUCTS LLC** | | **$12,455** | |

**Bed Bath & Beyond Inc.**                                                        **Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.882   MILLION DOLLAR BABY<br>8700 REX ROAD<br>PICO RIVERA, CA 90660 | 2/27/2023<br>3/13/2023<br>3/20/2023<br>3/30/2023<br>3/30/2023<br>4/10/2023<br>4/10/2023 | $2,421<br>$512,085<br>$117,638<br>$174,701<br>$9,329<br>$78,686<br>$4,962 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL MILLION DOLLAR BABY** | | **$899,822** | |
| 3.883   MINESH SHAH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/13/2023 | $26,875 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL MINESH SHAH** | | **$26,875** | |
| 3.884   MIRAKL INCORPORATED<br>212 ELM ST STE 400<br>SOMERVILLE, MA 02144 | 3/27/2023 | $209,365 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL MIRAKL INCORPORATED** | | **$209,365** | |
| 3.885   MISHORIM GOLD HOUSTON LLC_RNT271280<br>2333 TOWN CENTER DRIVEC/O ICO COMMERCIALSUITE 300271280<br>SUGAR LAND, TX 77478 | 2/9/2023<br>3/1/2023<br>4/1/2023 | $28,226<br>$28,226<br>$28,226 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL MISHORIM GOLD HOUSTON LLC_RNT271280** | | **$84,679** | |
| 3.886   MISHORIM GOLD HOUSTON LLC_RNT271282<br>C/O FORNESS PROPERTIES 2221 LEE RD #271282<br>WINTER PARK, FL 32789 | 2/9/2023<br>3/9/2023<br>4/1/2023 | $11,436<br>$11,436<br>$11,436 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL MISHORIM GOLD HOUSTON LLC_RNT271282** | | **$34,307** | |

**Bed Bath & Beyond Inc.**                                          Case Number:    23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.887  MISHORIM GOLD JACKSONVILLE, LP-RNT388P4<br>9378 ARLINGTON EXPRESSWAY<br>JACKSONVILLE, FL 32225 | 3/9/2023 | $187,949 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL MISHORIM GOLD JACKSONVILLE, LP-RNT388P4** | | **$187,949** | |
| 3.888  MISHORIUM GOLD PROPERTIES LP_RNT265937<br>2221 LEE RD SUITE 11C/O FORNESS PROPERTIES265937<br>WINTER PARK, FL 32789 | 2/9/2023<br>3/9/2023<br>3/15/2023<br>4/19/2023 | $45,537<br>$20,174<br>$10,483<br>$25,415 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL MISHORIUM GOLD PROPERTIES LP_RNT265937** | | **$101,608** | |
| 3.889  MISSION VALLEY SHOPPINGTN, LLC<br>FILE # 59906BANK OF AMERICA204443<br>LOS ANGELES, CA 90074 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $124,518<br>$124,518<br>$123,070 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL MISSION VALLEY SHOPPINGTN, LLC** | | **$372,107** | |
| 3.890  MISSION VIEJO FREEWAY CENTER_RNT208658<br>16795 VON KARMAN AVE, STE 200C/O TRIPLE B MISSION<br>VIEJOATHENA PROPERTY MGT208658<br>IRVINE, CA 92606 | 2/9/2023<br>3/9/2023 | $1,261<br>$1,261 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL MISSION VIEJO FREEWAY CENTER_RNT208658** | | **$2,522** | |
| 3.891  MISSISSIPPI ADP LLC<br>P.O. BOX 823201REM<br>PHILADELPHIA, PA 19182 | 2/9/2023<br>3/9/2023 | $11,545<br>$26,875 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL MISSISSIPPI ADP LLC** | | **$38,420** | |

**Bed Bath & Beyond Inc.**                                                    Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.892  MISTY MAIN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/17/2023 | $131 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL MISTY MAIN** | | **$131** | |
| 3.893  MLO GREAT SOUTH BAY LLC<br>600 MADISON AVENUE 14TH FLOORC/O OLSHAN<br>PROPERTIESATTN:ACCOUNTS RECEIVABLE213564<br>NEW YORK, NY 10022 | 2/9/2023<br>3/9/2023 | $33,623<br>$33,623 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL MLO GREAT SOUTH BAY LLC** | | **$67,246** | |
| 3.894  MODE TRANSPORTATION LL<br>ADDRESS NOT AVAILABLE | 2/13/2023<br>2/24/2023<br>3/9/2023<br>3/10/2023<br>3/17/2023<br>3/27/2023<br>4/7/2023<br>4/17/2023<br>4/20/2023 | $837,068<br>$142,197<br>$126,422<br>$78,464<br>$255,945<br>$141,674<br>$332,103<br>$388,239<br>$250,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL MODE TRANSPORTATION LL** | | **$2,552,111** | |
| 3.895  MODESTO IRRIGATION DISTRICT<br>ADDRESS NOT AVAILABLE | 3/31/2023 | $2,576 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL MODESTO IRRIGATION DISTRICT** | | **$2,576** | |
| 3.896  MOHAWK CARPET & AFFILIATES<br>LOCK BOX 9957 PO BOX 8500<br>PHILADELPHIA, PA 19178 | 3/13/2023<br>4/7/2023 | $1,442,733<br>$666,417 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL MOHAWK CARPET & AFFILIATES** | | **$2,109,150** | |

**Bed Bath & Beyond Inc.**                                                   Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.897 MONROEVILLE BUS TAX OFFICE<br>2700 MONROEVILLE BLVDBUSINESS LICENSE<br>MONROEVILLE, PA 15146 | 4/3/2023 | $25 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL MONROEVILLE BUS TAX OFFICE** | | **$25** | |
| 3.898 MOORESVILLE CROSSING, LP<br>PO BOX 30344204705<br>TAMPA, FL 33630 | 2/9/2023<br>3/1/2023<br>4/1/2023 | $84,542<br>$46,082<br>$30,962 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL MOORESVILLE CROSSING, LP** | | **$161,586** | |
| 3.899 MOR SNOWDEN SQUARE LP<br>650 SOUTH EXETER ST, STE 200C/O HARBOR EAST MGNT<br>GROUP204469<br>BALTIMORE, MD 21202 | 2/9/2023<br>3/9/2023 | $82,280<br>$82,280 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL MOR SNOWDEN SQUARE LP** | | **$164,559** | |
| 3.900 MORGAN LEWIS & BOCKIUS LLP<br>1701 MARKET STREET<br>PHILADELPHIA, PA 19103 | 1/27/2023<br>2/3/2023<br>3/13/2023<br>4/21/2023 | $494,470<br>$258,853<br>$141,097<br>$152,980 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL MORGAN LEWIS & BOCKIUS LLP** | | **$1,047,400** | |
| 3.901 MOTUS LLC COLLECTION A<br>60 SOUTH STREET<br>BOSTON, MA 02111 | 2/17/2023<br>3/10/2023 | $46,102<br>$38,249 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL MOTUS LLC COLLECTION A** | | **$84,351** | |

**Bed Bath & Beyond Inc.**                                                      Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.902 | MP NORTHGLENN INVESTORS LLC-RNT408P5 C/O THE HUTENSKY GROUP LLC, HARTFORD, CT 06103 | 2/9/2023 3/9/2023 | $15,475 $15,581 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☑ Services ☐ Other _____ |
| | **TOTAL MP NORTHGLENN INVESTORS LLC-RNT408P5** | | **$31,056** | |
| 3.903 | MS FLOWOOD LP 701 N POST OAK ROADSUITE 210MAIN HOUSTON, TX 77024 | 2/9/2023 3/9/2023 4/19/2023 | $19,315 $19,315 $19,315 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☑ Services ☐ Other _____ |
| | **TOTAL MS FLOWOOD LP** | | **$57,946** | |
| 3.904 | MSG MARKETING 1047-1051 DOUGLAS RD BATAVIA, IL 60510 | 2/23/2023 | $1,000 | ☐ Secured debt ☐ Unsecured loan repayment ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
| | **TOTAL MSG MARKETING** | | **$1,000** | |
| 3.905 | NARVAR INC 3 EAST THIRD AVENUESUITE 211 SAN MATEO, CA 94401 | 3/13/2023 3/13/2023 | $3,750 $7,500 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☑ Services ☐ Other _____ |
| | **TOTAL NARVAR INC** | | **$11,250** | |
| 3.906 | NASDAQ CORPORATE SOLUTIONS LLC PO BOX 780700 PHILADELPHIA, PA 19178 | 2/17/2023 | $122,402 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☑ Services ☐ Other _____ |
| | **TOTAL NASDAQ CORPORATE SOLUTIONS LLC** | | **$122,402** | |
| 3.907 | NATIONAL FIRE SERVICES 1425 TRISTATE PARKWAY #160 GURNEE, IL 60031 | 2/17/2023 3/6/2023 | $17,850 $9,339 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☑ Services ☐ Other _____ |
| | **TOTAL NATIONAL FIRE SERVICES** | | **$27,189** | |

**Bed Bath & Beyond Inc.**                                                    Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.908 NATIONAL RETAIL PROPERTIES LP_RNT210231<br>450 SOUTH ORANGE AVE SUITE 900210231<br>ORLANDO, FL 32801 | 2/9/2023<br>3/1/2023<br>4/1/2023 | $44,738<br>$44,584<br>$44,687 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL NATIONAL RETAIL PROPERTIES LP_RNT210231** | | **$134,009** | |
| 3.909 NATIONAL RETAIL PROPERTIES LP_RNT210703<br>450 SOUTH ORANGE AVESUITE 900210703<br>ORLANDO, FL 32801 | 2/9/2023<br>3/9/2023 | $46,567<br>$46,567 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL NATIONAL RETAIL PROPERTIES LP_RNT210703** | | **$93,133** | |
| 3.910 NATIONAL RETAIL PROPERTIES LP_RNT214363<br>450 S ORANGE AVESTE 900214363<br>ORLANDO, FL 32801 | 2/9/2023<br>3/9/2023 | $40,362<br>$40,362 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL NATIONAL RETAIL PROPERTIES LP_RNT214363** | | **$80,724** | |
| 3.911 NATIONAL TREE COMPANY<br>2 COMMERCE DRIVE<br>CRANFORD, NJ 07016 | 4/14/2023<br>4/17/2023 | $156,411<br>$44,018 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL NATIONAL TREE COMPANY** | | **$200,429** | |
| 3.912 NC INVOICE 1299928 CREDIT REF ATS OF 23/02/08<br>ADDRESS NOT AVAILABLE | 2/8/2023 | $101,631 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL NC INVOICE 1299928 CREDIT REF ATS OF 23/02/08** | | **$101,631** | |

**Bed Bath & Beyond Inc.**                                            Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|---------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.913 | NECTAR ONLINE MEDIA, INC.<br>PO BOX 631155<br>IRVING, TX 75063 | 2/13/2023 | $201,250 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 4/6/2023 | $16,172 | |
| | **TOTAL NECTAR ONLINE MEDIA, INC.** | | **$217,422** | |
| 3.914 | NESPRESSO<br>111 WEST 33RD ST<br>NEW YORK, NY 10120 | 2/20/2023 | $313,281 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 3/10/2023 | $32,510 | |
| | | 3/15/2023 | $33,836 | |
| | | 3/20/2023 | $800,000 | |
| | | 3/22/2023 | $25,341 | |
| | | 3/30/2023 | $24,510 | |
| | | 4/6/2023 | $19,278 | |
| | | 4/14/2023 | $77,447 | |
| | **TOTAL NESPRESSO** | | **$1,326,203** | |
| 3.915 | NEW PLAN OF WEST RIDGE LLC<br>ONE FAYETTE STREETSUITE # 150246011<br>CONSHOHOCKEN, PA 19428 | 2/9/2023 | $17,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 3/9/2023 | $17,500 | |
| | **TOTAL NEW PLAN OF WEST RIDGE LLC** | | **$35,000** | |
| 3.916 | NEWBRIDGE, LLC<br>620 RIGHTERS FERRY ROAD204987<br>BALA CYNWYD, PA 19004 | 2/9/2023 | $52,807 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 3/9/2023 | $20,029 | |
| | **TOTAL NEWBRIDGE, LLC** | | **$72,836** | |

**Bed Bath & Beyond Inc.**                                    Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.917 | NEWELL BRANDS DIST. LLC<br>95 WL RUNNELS IND DR, STE 100<br>HATTIESBURG, MS 39401 | 2/23/2023<br>2/27/2023<br>3/10/2023<br>3/20/2023 | $3,000<br>$2,753<br>$1,992,917<br>$1,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL NEWELL BRANDS DIST. LLC** | | **$1,999,670** | |
| 3.918 | NEWKOA LLC<br>3240 WILSHIRE BLVDSUITE 570247020<br>LOS ANGELES, CA 90010 | 2/9/2023 | $25,112 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL NEWKOA LLC** | | **$25,112** | |
| 3.919 | NEWMARKET SQUARE LTD<br>727 N WACO SUITE 400263688<br>WICHITA, KS 67203 | 2/9/2023<br>3/9/2023 | $23,792<br>$23,792 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL NEWMARKET SQUARE LTD** | | **$47,583** | |
| 3.920 | NEWS COMPANY LLC<br>PO BOX 31827C/O CSS MANAGEMENT204539<br>RALEIGH, NC 27622 | 2/9/2023<br>2/14/2023 | $7,136<br>$1,097 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL NEWS COMPANY LLC** | | **$8,233** | |
| 3.921 | NEWTOWN BUCKS ASSOCIATES, LP<br>120 PENNSYLVANIA AVEJ.LOEW PROPERTY MGNT INC204973<br>MALVERN, PA 19355 | 2/9/2023<br>3/9/2023 | $49,275<br>$49,275 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL NEWTOWN BUCKS ASSOCIATES, LP** | | **$98,550** | |

**Bed Bath & Beyond Inc.** — **Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.922  NJEDA OPERATING US<br>ADDRESS NOT AVAILABLE | 2/13/2023 | $2,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL NJEDA OPERATING US | | $2,500 | |
| 3.923  NONSTOP DELIVERY LLC-<br>ADDRESS NOT AVAILABLE | 3/20/2023 | $104,635 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL NONSTOP DELIVERY LLC- | | $104,635 | |
| 3.924  NORITAKE CO. INC.<br>1000 CROSSGATE ROAD<br>PORT WENTWORTH, GA 31407 | 2/20/2023 | $541,237 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 2/27/2023 | $8,471 | |
| | 3/10/2023 | $17,022 | |
| | 3/15/2023 | $7,964 | |
| | 3/22/2023 | $16,302 | |
| | 3/30/2023 | $16,855 | |
| | 4/6/2023 | $9,243 | |
| | 4/14/2023 | $15,145 | |
| TOTAL NORITAKE CO. INC. | | $632,238 | |
| 3.925  NORTH ATTLEBORO MARKETPLACE II<br>1414 ATWOOD AVENUE204546<br>JOHNSTON, RI 02919 | 2/9/2023 | $33,768 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 3/9/2023 | $33,768 | |
| TOTAL NORTH ATTLEBORO MARKETPLACE II | | $67,537 | |
| 3.926  NORTH PARK CROSSING, LC<br>3501 SW FAIRLAWN ROADC/O MRV, INC.SUITE 200204584<br>TOPEKA, KS 66614 | 2/9/2023 | $7,943 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 3/9/2023 | $7,943 | |
| TOTAL NORTH PARK CROSSING, LC | | $15,887 | |

**Bed Bath & Beyond Inc.**                                          Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.927 NORTH VILLAGE ASSOCIATES<br>PO BOX 326ACCT #71-012ID SMAS0481/204951<br>PLAINFIELD, NJ 07061 | 2/9/2023<br><br>3/9/2023 | $38,043<br><br>$38,043 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL NORTH VILLAGE ASSOCIATES** | | **$76,087** | |
| 3.928 NORTHEAST HOLDINGS LLC<br>P.O. BOX 202213236<br>MANAKIN SABOT, VA 23103 | 2/9/2023<br><br>3/9/2023<br><br>4/19/2023 | $25,000<br><br>$25,000<br><br>$25,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL NORTHEAST HOLDINGS LLC** | | **$75,000** | |
| 3.929 NORTHGATE MALL PARTNERSHIP<br>PO BOX 775752204728<br>CHICAGO, IL 60677 | 2/9/2023<br><br>3/9/2023 | $172,818<br><br>$41,006 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL NORTHGATE MALL PARTNERSHIP** | | **$213,823** | |
| 3.930 NORTHINGTON MECHANICSBURG<br>PO BOX 412772260991<br>BOSTON, MA 02241 | 2/9/2023<br><br>3/9/2023 | $38,972<br><br>$38,972 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL NORTHINGTON MECHANICSBURG** | | **$77,944** | |
| 3.931 NORTHWOODS III (SAN ANTIONIO)<br>P O BOX 8330205067<br>PASADENA, CA 91109 | 2/9/2023<br><br>3/1/2023<br><br>4/1/2023 | $30,015<br><br>$30,695<br><br>$30,695 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL NORTHWOODS III (SAN ANTIONIO)** | | **$91,406** | |

**Bed Bath & Beyond Inc.**                                                        Case Number:    23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|-----------------------------|-------|-----------------------|---------------------------------|
| 3.932 | NORTON ROSE FULBRIGHT<br>P O BOX 122613DEPT 2613<br>DALLAS, TX 75312 | 4/18/2023<br>4/21/2023 | $263,163<br>$108,031 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL NORTON ROSE FULBRIGHT** | | **$371,194** | |
| 3.933 | NORTON ROSE FULBRIGHT US LLP<br>P O BOX 122613DEPT 2613<br>DALLAS, TX 75312 | 4/7/2023 | $25,566 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL NORTON ROSE FULBRIGHT US LLP** | | **$25,566** | |
| 3.934 | NORWALK DEPT. OF HEALTH<br>137 EAST AVENUE<br>NORWALK, CT 06851 | 3/13/2023 | $175 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL NORWALK DEPT. OF HEALTH** | | **$175** | |
| 3.935 | NORWOOD CITY HEALTH DEPT.<br>2059 SHERMAN AVENUEATTN: FOOD LICENSE<br>NORWOOD, OH 45212 | 3/13/2023 | $230 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL NORWOOD CITY HEALTH DEPT.** | | **$230** | |
| 3.936 | NP NEW CASTLE LLC<br>4825 NW 41ST STREETSTE 500270907<br>RIVERSIDE, MO 64150 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $603,350<br>$577,166<br>$577,166 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL NP NEW CASTLE LLC** | | **$1,757,682** | |
| 3.937 | NPMC RETAIL LLC<br>P O BOX 101980AAF CBRE GLOBAL INVESTORS LLC256383<br>PASADENA, CA 91189 | 2/9/2023<br>3/9/2023 | $42,625<br>$42,625 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL NPMC RETAIL LLC** | | **$85,251** | |

**Bed Bath & Beyond Inc.**

**Case Number:   23-13359 (VFP)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.938 | NPP DEVELOPMENT, LLC<br>1 PATRIOT PLACEREF BEDBATH/CTSGILLETTE STADIUM204745<br>FOXBORO, MA 02035 | 2/9/2023 | $24,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 3/9/2023 | $14,695 | |
| | | 4/19/2023 | $24,500 | |
| | **TOTAL NPP DEVELOPMENT, LLC** | | **$63,695** | |
| 3.939 | NT LOGISTICS INC.<br>ADDRESS NOT AVAILABLE | 2/27/2023 | $31,993 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 3/27/2023 | $44,535 | |
| | **TOTAL NT LOGISTICS INC.** | | **$76,528** | |
| 3.940 | NUWEST LOGISTICS LLC<br>ADDRESS NOT AVAILABLE | 2/13/2023 | $153,396 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 2/24/2023 | $12,241 | |
| | | 3/9/2023 | $2,581 | |
| | | 3/10/2023 | $12,867 | |
| | | 3/17/2023 | $37,267 | |
| | | 3/27/2023 | $26,720 | |
| | | 4/7/2023 | $52,107 | |
| | | 4/17/2023 | $20,461 | |
| | **TOTAL NUWEST LOGISTICS LLC** | | **$317,640** | |
| 3.941 | NYLON RECORDINGS DESIGN GROUP LLC<br>ADDRESS NOT AVAILABLE | 3/9/2023 | $12,330 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL NYLON RECORDINGS DESIGN GROUP LLC** | | **$12,330** | |

**Bed Bath & Beyond Inc.**                                              Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.942 | OAK LEAF PROPERTY MGMT LLC<br>2350 OAKMONT WAYSUITE 200204953<br>EUGENE, OR 97401 | 2/9/2023<br>2/14/2023<br>3/9/2023<br>4/19/2023 | $46,656<br>$138<br>$46,656<br>$46,656 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL OAK LEAF PROPERTY MGMT LLC** | | **$140,105** | |
| 3.943 | OAK STREET INVESTMENT GRADE_RNT268747<br>125 S WACKER DR STE 1220NET LEASE FUND SERIES2021-1,LLC268747<br>CHICAGO, IL 60606 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $31,065<br>$31,065<br>$31,065 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL OAK STREET INVESTMENT GRADE_RNT268747** | | **$93,196** | |
| 3.944 | OAK STREET INVESTMENT GRADE_RNT268748<br>125 S WACKER DR STE 1220NET LEASE FUND SERIES 2021-1LLC268748<br>CHICAGO, IL 60606 | 2/9/2023<br>3/9/2023 | $21,785<br>$21,785 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL OAK STREET INVESTMENT GRADE_RNT268748** | | **$43,570** | |
| 3.945 | OAK STREET INVESTMENT GRADE_RNT271276<br>NET LEASE FUND SERIES2021-2 LLCPO BOX 715386271276<br>CINCINNATI, OH 45271 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $126,502<br>$126,502<br>$126,502 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL OAK STREET INVESTMENT GRADE_RNT271276** | | **$379,505** | |
| 3.946 | OAK STREET INVESTMENT GRADE_RNT271277<br>NET LEASE FUND SERIES2021-2 LLCPO BOX 715386271277<br>CINCINNATI, OH 45271 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $71,524<br>$71,459<br>$71,459 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL OAK STREET INVESTMENT GRADE_RNT271277** | | **$214,442** | |

**Bed Bath & Beyond Inc.**                                              Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.947 OAK STREET INVESTMENT GRADE_RNT271279 NET LEASE FUND SERIES2021-2 LLCPO BOX 715386271279 CINCINNATI, OH 45271 | 2/9/2023  3/9/2023 | $67,969  $67,969 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☑ Services ☐ Other _____ |
| **TOTAL OAK STREET INVESTMENT GRADE_RNT271279** | | **$135,938** | |
| 3.948 OAKLAND IRON WORKS ASSOCIATES PO BOX 530ATTN: LINA CONOCONO204436 ALAMEDA, CA 94501 | 2/9/2023  2/14/2023  3/17/2023 | $12,216  $7,667  $7,464 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☑ Services ☐ Other _____ |
| **TOTAL OAKLAND IRON WORKS ASSOCIATES** | | **$27,347** | |
| 3.949 OAKS SQUARE JOINT VENTURE 101 PLAZA REAL SOUTH, STE 200C/O RETAIL PROPERTY GROUP, INCROYAL PALM PLACE204887 BOCA RATON, FL 33432 | 2/9/2023  3/9/2023  4/19/2023 | $58,160  $67,912  $61,411 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☑ Services ☐ Other _____ |
| **TOTAL OAKS SQUARE JOINT VENTURE** | | **$187,483** | |
| 3.950 OBRIEN SPURRIER STUDIOS 346 EAST 10TH STREET #15 NEW YORK, NY 10009 | 2/24/2023 | $3,200 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☑ Services ☐ Other _____ |
| **TOTAL OBRIEN SPURRIER STUDIOS** | | **$3,200** | |
| 3.951 OFFICE OF ENVIRONMENTAL HEALTH P.O. BOX 4010HAZARD ASSESSMENT SACRAMENTO, CA 95812 | 2/13/2023 | $750 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☑ Services ☐ Other _____ |
| **TOTAL OFFICE OF ENVIRONMENTAL HEALTH** | | **$750** | |

**Bed Bath & Beyond Inc.**                                                  Case Number:   23-13359 (VFP)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.952 | OGDEN CAP PROPERTIES LLC<br>545 MADISON AVENUE266698<br>NEW YORK, NY 10022 | 2/9/2023<br><br>3/9/2023 | $87,029<br><br>$100,268 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL OGDEN CAP PROPERTIES LLC** | | **$187,297** | |
| 3.953 | OHIO BUREAU OF WORKERS COMPENS<br>P O BOX 89492<br>CLEVELAND, OH 44101 | 3/13/2023 | $1,633 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL OHIO BUREAU OF WORKERS COMPENS** | | **$1,633** | |
| 3.954 | OLIVER WYMAN INC<br>PO BOX 3800-28<br>BOSTON, MA 02241 | 3/13/2023<br><br>3/13/2023<br><br>3/17/2023 | $20,283<br><br>$104,417<br><br>$20,883 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL OLIVER WYMAN INC** | | **$145,583** | |
| 3.955 | OLIVET KOM LLC_RNT265461<br>PO BOX 932400265461<br>CLEVELAND, OH 44193 | 2/9/2023<br><br>3/9/2023 | $8,333<br><br>$8,333 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL OLIVET KOM LLC_RNT265461** | | **$16,667** | |
| 3.956 | OMNIDIAN, INC<br>107 SPRING STREET<br>SEATTLE, WA 98104 | 2/17/2023 | $43,877 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL OMNIDIAN, INC** | | **$43,877** | |
| 3.957 | ONE TRUST LLC<br>1200 ABERNATHY RD NEBLDG 600STE 300<br>ATLANTA, GA 30328 | 2/23/2023 | $161,684 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL ONE TRUST LLC** | | **$161,684** | |

**Bed Bath & Beyond Inc.**                                                          Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.958 ONPOINT CAPITAL, LLC<br>PO BOX 87618 DEPT 2071<br>CHICAGO, IL 60680 | 3/9/2023<br>3/17/2023<br>3/27/2023<br>4/17/2023<br>4/21/2023 | $86,003<br>$48,297<br>$42,615<br>$18,169<br>$18,169 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL ONPOINT CAPITAL, LLC** | **$213,252** | |
| 3.959 OPEN TEXT INC<br>24685 NETWORK PLACEC/O JP MORGAN LOCKBOX<br>CHICAGO, IL 60673 | 2/24/2023<br>2/24/2023 | $240<br>$28,473 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL OPEN TEXT INC** | **$28,713** | |
| 3.960 OPTUM RX<br>ADDRESS NOT AVAILABLE | 2/23/2023<br>3/2/2023<br>3/23/2023<br>4/5/2023<br>4/5/2023<br>4/20/2023 | $1,223,137<br>$1,223,137<br>$775,770<br>$6,211<br>$612,157<br>$598,832 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL OPTUM RX** | **$4,439,246** | |

Bed Bath & Beyond Inc.                                                                 Case Number:   23-13359 (VFP)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.961  ORACLE AMERICA , INC<br>500 ORACLE PARKWAY<br>REDWOOD CITY, CA 94065 | 2/17/2023 | $340,327 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 2/17/2023 | $117,775 |  |
|  | 2/24/2023 | $500,000 |  |
|  | 3/6/2023 | $513,565 |  |
|  | 3/13/2023 | $29,913 |  |
|  | 3/13/2023 | $470,088 |  |
|  | 3/17/2023 | $18,713 |  |
|  | 3/17/2023 | $433,685 |  |
|  | 3/27/2023 | $105,937 |  |
|  | 3/27/2023 | $434,597 |  |
|  | 4/7/2023 | $500,000 |  |
|  | 4/21/2023 | $78,809 |  |
|  | 4/21/2023 | $422,088 |  |
| TOTAL ORACLE AMERICA , INC | | $3,965,496 | |
| 3.962  ORACLE PLAZA LLC<br>2870 N SWAN RD, SUITE 100229520<br>TUCSON, AZ 85712 | 2/9/2023 | $36,337 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 3/1/2023 | $36,337 |  |
|  | 4/1/2023 | $36,337 |  |
| TOTAL ORACLE PLAZA LLC | | $109,010 | |
| 3.963  ORANGE COUNTY TAX COLLECTOR_RNT204911<br>PO BOX 198PARCEL 784-661-42 & 784-661-47204911<br>SANTA ANA, CA 92702 | 2/9/2023 | $43,337 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL ORANGE COUNTY TAX COLLECTOR_RNT204911 | | $43,337 | |
| 3.964  ORCHARD HILL PARK<br>83 ORCHARD HILL PARK DRIVE204610<br>LEOMINSTER, MA 01453 | 2/9/2023 | $45,758 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 3/9/2023 | $35,984 |  |
| TOTAL ORCHARD HILL PARK | | $81,742 | |

**Bed Bath & Beyond Inc.**                                                                     Case Number:    23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.965 | ORF V SUGAR CREEK PLAZA LLC_RNT269321<br>5865 NORTH POINTPKWY SUITE 250269321<br>ALPHARETTA, GA 30022 | 2/9/2023 | $21,470 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 2/14/2023 | $245 | |
| | | 3/9/2023 | $21,470 | |
| | | 3/15/2023 | $61,841 | |
| | | 4/19/2023 | $21,470 | |
| | **TOTAL ORF V SUGAR CREEK PLAZA LLC_RNT269321** | | **$126,497** | |
| 3.966 | ORF VII FELCH STREET LLC<br>11770 HAYNES BRIDGE RDSTE 205-542<br>ALPHARETTA, GA 30009 | 2/9/2023 | $16,587 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 3/9/2023 | $16,587 | |
| | **TOTAL ORF VII FELCH STREET LLC** | | **$33,173** | |
| 3.967 | ORF VII PELICAN PLACE LLC<br>11770 HAYNES BRIDGE ROADSUITE 205-542PINNACLE<br>LEASING & MANAGEMENT270916<br>ALPHARETTA, GA 30009 | 2/9/2023 | $15,625 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 3/9/2023 | $15,625 | |
| | | 4/19/2023 | $15,625 | |
| | **TOTAL ORF VII PELICAN PLACE LLC** | | **$46,875** | |
| 3.968 | OSLER HOSKIN AND HARCOURT LLP<br>620 8TH AVENUE<br>36TH FLOOR<br>NEW YORK, NY 10018 | 3/22/2023 | $395,893 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 4/21/2023 | $480,492 | |
| | | 5/9/2023 | $713,072 | |
| | **TOTAL OSLER HOSKIN AND HARCOURT LLP** | | **$1,589,456** | |
| 3.969 | OVER & BACK INC.<br>90 ADAMS AVENUE SUITE B<br>HAUPPAUGE, NY 11788 | 2/23/2023 | $1,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL OVER & BACK INC.** | | **$1,000** | |

**Bed Bath & Beyond Inc.**                                        Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.970 | OVIEDO PARK CROSSING-RNT171P4<br>OVIEDO PARK CROSSING ,C/O DAVID GARFUNKEL & CO<br>LLC,400 MALL BLVD, STE M<br>SAVANNAH, GA 31406 | 2/9/2023 | $21,037 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL OVIEDO PARK CROSSING-RNT171P4** | | **$21,037** | |
| 3.971 | OXO INTERNATIONAL LTD<br>601 WEST 26TH ST SUITE 910<br>NEW YORK, NY 10001 | 2/27/2023<br>3/13/2023 | $986<br>$4,011,710 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL OXO INTERNATIONAL LTD** | | **$4,012,696** | |
| 3.972 | PACIFIC DRAYAGE SERVIC<br>3150 LENOX PARK<br>MEMPHIS, TN 38115 | 3/17/2023<br>4/17/2023 | $150,000<br>$150,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL PACIFIC DRAYAGE SERVIC** | | **$300,000** | |
| 3.973 | PACIFIC DRAYAGE SERVICES LLC<br>PO BOX 415000<br>NASHVILLE, TN 37241 | 4/7/2023 | $300,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL PACIFIC DRAYAGE SERVICES LLC** | | **$300,000** | |
| 3.974 | PAGOSA PARTNERS III LTD<br>P O BOX 65207REF BEDBATH262375<br>LUBBOCK, TX 79464 | 2/9/2023<br>3/1/2023<br>4/1/2023 | $110,117<br>$29,602<br>$29,602 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL PAGOSA PARTNERS III LTD** | | **$169,321** | |
| 3.975 | PALMERIN BETHEL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/17/2023 | $209 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL PALMERIN BETHEL** | | **$209** | |

**Bed Bath & Beyond Inc.**                                              Case Number:    23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.976 | PALOUSE MALL LLC<br>P O BOX 2158246312<br>SPOKANE, WA 99210 | 2/9/2023<br>3/9/2023 | $8,000<br>$8,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL PALOUSE MALL LLC** | | **$16,000** | |
| 3.977 | PAMELA CORRIE LLC<br>ADDRESS NOT AVAILABLE | 1/27/2023<br>2/3/2023<br>3/3/2023<br>3/31/2023<br>4/27/2023 | $6,774<br>$30,000<br>$30,000<br>$10,000<br>$30,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL PAMELA CORRIE LLC** | | **$106,774** | |
| 3.978 | PANAMA CITY BEACH VENTURE II_RNT213798<br>5391 LAKEWOOD RANCH BLVDS5TE 100213798<br>SARASOTA, FL 34240 | 2/9/2023<br>2/14/2023<br>3/9/2023<br>3/15/2023<br>4/19/2023 | $26,526<br>$82<br>$26,519<br>$82<br>$26,519 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL PANAMA CITY BEACH VENTURE II_RNT213798** | | **$79,728** | |
| 3.979 | PANORAMA TOURS INC<br>480 MAIN AVE STE 8<br>WALLINGTON, NJ 07057 | 2/15/2023 | $23,242 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL PANORAMA TOURS INC** | | **$23,242** | |
| 3.980 | PAPF DIMOND LLC<br>101 LARKSPUR LANDING CIRCLESUITE# 120262318<br>LARKSPUR, CA 94939 | 2/9/2023<br>3/9/2023 | $55,337<br>$55,152 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL PAPF DIMOND LLC** | | **$110,489** | |

**Bed Bath & Beyond Inc.**  Case Number:   23-13359 (VFP)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.981 | PARAMOUNT JSM AT JENKINTOWN<br>1195 ROUTE 70LLCSUITE 2000269340<br>LAKEWOOD, NJ 08701 | 2/9/2023<br>3/9/2023 | $63,511<br>$63,511 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL PARAMOUNT JSM AT JENKINTOWN** | | **$127,022** | |
| 3.982 | PARAMOUNT PLAZA AT BRICK LLC<br>1195 ROUTE 70208654<br>LAKEWOOD, NJ 08701 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $56,558<br>$56,558<br>$56,558 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL PARAMOUNT PLAZA AT BRICK LLC** | | **$169,675** | |
| 3.983 | PARISH OF ACADIA SALES AND USE TAX DEPARTMENT<br>P.O. DRAWER 309<br>CROWLEY, LA 70527-0309 | 3/17/2023 | $36,862 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL PARISH OF ACADIA SALES AND USE TAX DEPARTMENT** | | **$36,862** | |
| 3.984 | PARISH OF GRANT, SALES AND USE DEPARTMENT<br>P.O. BOX 187<br>COLFAX, LA 71417 | 3/17/2023 | $1,926 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL PARISH OF GRANT, SALES AND USE DEPARTMENT** | | **$1,926** | |
| 3.985 | PARISH OF TERREBONNE<br>P. O. BOX 670TERREBONE PARISH SALES&USE TAX<br>HOUMA, LA 70361 | 3/13/2023 | $750 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL PARISH OF TERREBONNE** | | **$750** | |
| 3.986 | PARKWAY CROSSING E SHOPPING<br>PO BOX #716011205318<br>PHILADELPHIA, PA 19171 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $35,779<br>$27,042<br>$27,042 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL PARKWAY CROSSING E SHOPPING** | | **$89,863** | |

**Bed Bath & Beyond Inc.**                                                    Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.987   PARTRIDGE EQUITY GROUP I LLC<br>DEPT 3711250396<br>DALLAS, TX 75312 | 2/9/2023 | $16,280 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL PARTRIDGE EQUITY GROUP I LLC** | | **$16,280** | |
| 3.988   PASHA HAWAII HOLDINGS<br>745 FORT STREET SUITE 1600TOPA FINANCIAL CENTERFORT STREET TOWER<br>HONOLULU, HI 96813 | 2/17/2023<br>3/17/2023<br>4/20/2023 | $31,299<br>$19,331<br>$43,738 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL PASHA HAWAII HOLDINGS** | | **$94,368** | |
| 3.989   PAT BATES INC.<br>41 UNION SQUARE WEST, RM. 1123<br>NEW YORK, NY 10003 | 2/17/2023<br>3/13/2023 | $29,026<br>$15,615 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL PAT BATES INC.** | | **$44,641** | |
| 3.990   PATERSON PLACE DURHAM LLC<br>4525 MAIN ST, SUITE 900C/O DIVARIS PROPERTY MGNT CORP247249<br>VIRGINIA BEACH, VA 23462 | 2/9/2023<br>3/1/2023<br>4/1/2023 | $131,623<br>$41,074<br>$41,074 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL PATERSON PLACE DURHAM LLC** | | **$213,770** | |
| 3.991   PAULINA GRIGONIS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/22/2023 | $5,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL PAULINA GRIGONIS** | | **$5,000** | |

**Bed Bath & Beyond Inc.**                                                              Case Number:    23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.992  PAVILIONS AT HARTMAN HERITAGE_RNT270235<br>4520 MAIN STREET SUITE 1000LLCC/O COLLIERS<br>INTERNATIONAL270235<br>WESTPORT, MO 64111 | 2/9/2023<br><br>3/9/2023 | $15,112<br><br>$15,112 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL PAVILIONS AT HARTMAN HERITAGE_RNT270235** | | **$30,224** | |
| 3.993  PAYPAL INC.<br>2211 NORTH FIRST STREEET<br>SAN JOSE, CA 95131 | 3/16/2023 | $1,628,348 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL PAYPAL INC.** | | **$1,628,348** | |

**Bed Bath & Beyond Inc.**                                                    Case Number:    23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.994  PAYPOOL LLC<br>ADDRESS NOT AVAILABLE | 1/27/2023 | $1,785,619 | ☐ Secured debt |
| | 2/1/2023 | $7,358,759 | ☐ Unsecured loan repayment |
| | 2/14/2023 | $4,735,538 | ☐ Suppliers or vendors |
| | 2/27/2023 | $119,987 | ☑ Services |
| | 2/27/2023 | $650,000 | ☐ Other _____ |
| | 2/27/2023 | $39,457 | |
| | 2/27/2023 | $60,721 | |
| | 3/7/2023 | $350,888 | |
| | 3/8/2023 | $125,345 | |
| | 3/14/2023 | $2,226,725 | |
| | 3/23/2023 | $916,168 | |
| | 3/29/2023 | $721,109 | |
| | 3/29/2023 | $974,592 | |
| | 3/31/2023 | $10,500,000 | |
| | 4/3/2023 | $5,272,157 | |
| | 4/4/2023 | $974,592 | |
| | 4/7/2023 | $97,000 | |
| | 4/11/2023 | $26,770 | |
| | 4/11/2023 | $3,606 | |
| | 4/11/2023 | $41,962 | |
| | 4/14/2023 | $2,438,125 | |
| | 4/21/2023 | $11,768,297 | |
| | 4/28/2023 | $2,518,616 | |
| | 4/28/2023 | $1,407,781 | |
| | 5/1/2023 | $1,110,836 | |
| | 5/2/2023 | $1,407,781 | |
| | 5/11/2023 | $1,897,822 | |

| | | |
|---|---|---|
| **TOTAL PAYPOOL LLC** | **$59,530,251** | |

**Bed Bath & Beyond Inc.**                                    Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.995 | PB& J PARTNERS LLC<br>8361 E GELDING DR<br>SCOTTSDALE, AZ 85260 | 3/13/2023 | $45,221 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL PB& J PARTNERS LLC** | | **$45,221** | |
| 3.996 | PDJ PARTNERSHIP<br>260 BONNIE LANEREF COST PLUS17629<br>SANTA BARBARA, CA 93108 | 2/9/2023 | $74,890 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL PDJ PARTNERSHIP** | | **$74,890** | |
| 3.997 | PEM AMERICA INC.<br>70 WEST 36TH STREET 2ND FLOOR<br>NEW YORK, NY 10018 | 3/13/2023<br>3/15/2023<br>3/22/2023<br>4/6/2023 | $418,714<br>$714,684<br>$238,122<br>$59,550 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL PEM AMERICA INC.** | | **$1,431,070** | |
| 3.998 | PERGAMENT MALL OF STATEN ISLD<br>95 FROEHLICH FARM BLVDC/O PERGAMENT<br>PROPERTIESATTN: RYAN KELSO204517<br>WOODBURY, NY 11797 | 2/9/2023 | $60,389 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL PERGAMENT MALL OF STATEN ISLD** | | **$60,389** | |
| 3.999 | PERKINS COIE LLP<br>1201 THIRD AVE, 40TH FLOOR<br>SEATTLE, WA 98101 | 4/21/2023 | $175,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL PERKINS COIE LLP** | | **$175,000** | |
| 3.1000 | PERRYSBURG ENTERPRISES LLC<br>1209 ORANGE STREET248355<br>WILMINGTON, DE 19801 | 3/9/2023 | $72,946 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL PERRYSBURG ENTERPRISES LLC** | | **$72,946** | |

**Bed Bath & Beyond Inc.**                                              Case Number:   23-13359 (VFP)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1001  PERSONALIZATIONMALL.COM<br>51 SHORE DR<br>BURR RIDGE, IL 60527 | 4/7/2023 | $100,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| TOTAL PERSONALIZATIONMALL.COM | | **$100,000** | |
| 3.1002  PETE GRAF<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/17/2023 | $175 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| TOTAL PETE GRAF | | **$175** | |
| 3.1003  PETOSKEY MALL ASSOCIATES LLC<br>38500 WOODWARD AVENUESUITE 200213879<br>BLOOMFIELD HILLS, MI 48304 | 2/9/2023<br>2/14/2023<br>3/9/2023<br>4/19/2023 | $19,196<br>$5,219<br>$19,196<br>$19,196 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| TOTAL PETOSKEY MALL ASSOCIATES LLC | | **$62,808** | |
| 3.1004  PGS BURLINGTON AND<br>PO BOX 1450TOWER BURLINGTON, LLCC/O CASTO<br>MANAGEMENT208713<br>COLUMBUS, OH 43216 | 2/9/2023<br>3/1/2023<br>4/1/2023 | $21,669<br>$21,669<br>$21,669 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| TOTAL PGS BURLINGTON AND | | **$65,007** | |
| 3.1005  PICKUP NOW INC<br>ADDRESS NOT AVAILABLE | 3/10/2023<br>3/27/2023<br>4/20/2023 | $75,979<br>$54,647<br>$56,982 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| TOTAL PICKUP NOW INC | | **$187,608** | |

**Bed Bath & Beyond Inc.**                                              Case Number:    23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1006  PING IDENTITY CORPORATION<br>1001 17TH STREETSUITE 100<br>DENVER, CO 80202 | 3/13/2023<br>3/17/2023<br>3/27/2023 | $50,000<br>$100,000<br>$100,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL PING IDENTITY CORPORATION** | | **$250,000** | |
| 3.1007  PINNACLE NORTH II LLC<br>601 STATE ST6TH FLOOR245442<br>BRISTOL, VA 24201 | 2/9/2023<br>2/14/2023<br>3/9/2023 | $17,394<br>$15,846<br>$17,394 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL PINNACLE NORTH II LLC** | | **$50,634** | |
| 3.1008  PIONEER HILLS SPE LLC<br>PO BOX 80588C/O SPERRY COMMERCIAL INC271115<br>LOS ANGELES, CA 90051 | 2/9/2023<br>3/9/2023 | $31,331<br>$31,331 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL PIONEER HILLS SPE LLC** | | **$62,661** | |
| 3.1009  PITTSBURGH HILTON HEAD ASSOC<br>PO BOX 765C/O S&T BANK204935<br>INDIANA, PA 15701 | 2/9/2023<br>3/9/2023<br>4/12/2023 | $34,471<br>$34,471<br>$34,471 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL PITTSBURGH HILTON HEAD ASSOC** | | **$103,412** | |
| 3.1010  PIVOTAL 650 CALIFORNIA ST, LLC<br>2201 EAST CAMELBACK SUITE 650C/O PACIFICA<br>RETAIL211758<br>PHOENIX, AZ 85016 | 2/9/2023<br>3/9/2023 | $151,732<br>$33,308 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL PIVOTAL 650 CALIFORNIA ST, LLC** | | **$185,040** | |

**Bed Bath & Beyond Inc.**                                              Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1011  PL DULLES LLC_RNT211989<br>PO BOX 30344211989<br>TAMPA, FL 33630 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $54,364<br>$54,364<br>$54,364 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL PL DULLES LLC_RNT211989 | | $163,091 | |
| 3.1012  PLACE SERVICES INCORPORATED<br>201 GATEWAY DRIVE<br>CANTON, GA 30115 | 2/24/2023<br>3/14/2023<br>3/27/2023<br>4/7/2023 | $51,203<br>$26,286<br>$23,168<br>$18,512 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL PLACE SERVICES INCORPORATED | | $119,167 | |
| 3.1013  PLACE SERVICES, INC.<br>ADDRESS NOT AVAILABLE | 2/3/2023 | $92,309 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL PLACE SERVICES, INC. | | $92,309 | |
| 3.1014  PLATINUM SECURITY, INC<br>11300 W OLYMPIC BLVDSTE 900<br>LOS ANGELES, CA 90064 | 3/17/2023<br>3/27/2023<br>4/7/2023<br>4/21/2023 | $41,238<br>$10,241<br>$10,400<br>$10,822 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL PLATINUM SECURITY, INC | | $72,701 | |
| 3.1015  PLDAB LLC<br>P.O. BOX 15686212904<br>CHICAGO, IL 60696 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $252,505<br>$252,505<br>$252,505 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL PLDAB LLC | | $757,515 | |

**Bed Bath & Beyond Inc.**                                         Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1016  PLEASANT HILL CRESCENT DRIVE<br>2425 E CAMELBACK RD,SUITE 750INVESTORS LLCC/O VESTAR211463<br>PHOENIX, AZ 85016 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $56,944<br>$62,114<br>$58,667 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL PLEASANT HILL CRESCENT DRIVE** | | **$177,725** | |
| 3.1017  PMH PROPERTIES LLC<br>977 WILLAGILLESPIE268032<br>EUGENE, OR 97401 | 2/9/2023<br>3/9/2023<br>3/15/2023 | $23,832<br>$23,832<br>$6,098 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL PMH PROPERTIES LLC** | | **$53,762** | |
| 3.1018  PNC BUSINESS CREDIT<br>ADDRESS NOT AVAILABLE | 4/25/2023 | $512,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL PNC BUSINESS CREDIT** | | **$512,500** | |
| 3.1019  POLY-WOOD, LLC<br>1001 W. BROOKLYN STREET<br>SYRACUSE, IN 46567 | 3/10/2023<br>3/15/2023<br>3/22/2023<br>3/30/2023<br>4/14/2023 | $198,933<br>$26,358<br>$1,733<br>$21<br>$478 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL POLY-WOOD, LLC** | | **$227,523** | |
| 3.1020  PORT CITY LOGISTICS INC<br>246 JIMMY DELOACH PARKWAY<br>SAVANNAH, GA 31407 | 4/20/2023 | $131,750 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL PORT CITY LOGISTICS INC** | | **$131,750** | |

**Bed Bath & Beyond Inc.**                                     Case Number:    23-13359 (VFP)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1021  PP GASTON MALL LLC<br>1422 BURTONWOOD DRIVESUITE 200250499<br>GASTONIA, NC 28054 | 2/9/2023<br>3/1/2023<br>4/1/2023 | $19,307<br>$23,720<br>$23,720 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL PP GASTON MALL LLC** | | **$66,747** | |
| 3.1022  PREMIER CENTRE, LLC<br>109 NORTHPARK BLVDC/O STIRLING PROPERTIES LLCSTE 300204900<br>COVINGTON, LA 70433 | 2/9/2023<br>3/9/2023 | $3,365<br>$20,663 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL PREMIER CENTRE, LLC** | | **$24,028** | |
| 3.1023  PREP HOME RETAIL-OCEANSIDE LLC-RNT139P3<br>C/O PREP PROPERTY  GROUP LLC, 2750 RASMUSSEN ROAD, SUITE 202<br>PARK CITY, UT 84098 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $104,409<br>$9,017<br>$94,535 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL PREP HOME RETAIL-OCEANSIDE LLC-RNT139P3** | | **$207,961** | |
| 3.1024  PRICE/BAYBROOK LTD_RNT204468<br>PO BOX 30344204468<br>TAMPA, FL 33630 | 2/9/2023<br>3/1/2023<br>4/1/2023 | $54,035<br>$75,952<br>$54,035 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL PRICE/BAYBROOK LTD_RNT204468** | | **$184,022** | |
| 3.1025  PRICEWATERHOUSE COOPERS LLP<br>PO BOX 7247-8001<br>PHILADELPHIA, PA 19170 | 2/24/2023<br>2/24/2023 | $54,000<br>$120,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL PRICEWATERHOUSE COOPERS LLP** | | **$174,000** | |

**Bed Bath & Beyond Inc.**                                        Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1026  PRICEWATERHOUSECOOPERS LLP<br>PO BOX 7247-8001<br>PHILADELPHIA, PA 19170 | 3/3/2023<br>3/16/2023<br>4/3/2023<br>4/3/2023<br>4/6/2023<br>4/12/2023<br>4/17/2023<br>4/18/2023 | $200,000<br>$200,000<br>$200,000<br>$200,000<br>$300,000<br>$200,000<br>$400,000<br>$500,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL PRICEWATERHOUSECOOPERS LLP** | | **$2,200,000** | |
| 3.1027  PRIMARY KIDS INC.<br>158 WEST 27TH STREET 6TH FL<br>NEW YORK, NY 10001 | 3/13/2023 | $418,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL PRIMARY KIDS INC.** | | **$418,000** | |
| 3.1028  PRIMO WATER CORP.<br>104 CAMBRIDGE PLAZA DRIVE<br>WINSTON SALEM, NC 27104 | 3/22/2023 | $1,253 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL PRIMO WATER CORP.** | | **$1,253** | |
| 3.1029  PRISA ARBOR LAKES, LLC<br>P.O. BOX 22072NETWORK PLACE34208<br>CHICAGO, IL 60673 | 2/9/2023<br>3/9/2023 | $4,211<br>$11,352 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL PRISA ARBOR LAKES, LLC** | | **$15,563** | |
| 3.1030  PRLHCAANNAPOLIS TWN CTR<br>7 GIRALDA FARMSTWNCNTR 162302229522<br>MADISON, NJ 07940 | 2/9/2023<br>3/9/2023 | $75,333<br>$59,035 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL PRLHCAANNAPOLIS TWN CTR** | | **$134,368** | |

**Bed Bath & Beyond Inc.**                                                    Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1031  PROGISTICS DISTRIBUTIO<br>ADDRESS NOT AVAILABLE | 2/22/2023<br>2/24/2023<br>3/27/2023 | $21,674<br>$250,000<br>$253,014 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL PROGISTICS DISTRIBUTIO** | | **$524,688** | |
| 3.1032  PROGYNY, INC.<br>1359 BROADWAY, 2ND FLOOR,<br>NEW YORK, NY 10018 | 4/19/2023 | $6,812 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL PROGYNY, INC.** | | **$6,812** | |
| 3.1033  PROJECT44, LLC<br>222 MERCHANDISE MART PLAZA<br>CHICAGO, IL 60654 | 3/27/2023 | $136,800 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL PROJECT44, LLC** | | **$136,800** | |
| 3.1034  PROLOGIS INDUSTRIAL<br>P.O. BOX 847962205278<br>DALLAS, TX 75284 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $598,074<br>$598,074<br>$750,227 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL PROLOGIS INDUSTRIAL** | | **$1,946,375** | |
| 3.1035  PROLOGIS LP_RNT259277<br>P O BOX 846255BANK OF AMERICA #03700620259277<br>DALLAS, TX 75284 | 2/9/2023<br>3/1/2023<br>4/1/2023 | $276,270<br>$305,308<br>$288,792 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL PROLOGIS LP_RNT259277** | | **$870,369** | |

**Bed Bath & Beyond Inc.**                                        Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1036  PROMENADE DELAWARE, LLC<br>P O BOX 72519204471<br>CLEVELAND, OH 44192 | 2/9/2023<br>3/9/2023<br>4/12/2023 | $63,551<br>$63,551<br>$63,551 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL PROMENADE DELAWARE, LLC** | | **$190,652** | |
| 3.1037  PROS CHOICE BEAUTY CARE INC.<br>35 SAWGRASS DRIVE SUITE 4<br>BELLPORT, NY 11713 | 2/23/2023 | $1,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL PROS CHOICE BEAUTY CARE INC.** | | **$1,000** | |
| 3.1038  PROSKAUER ROSE LLP<br>11 TIMES SQUARE<br>NEW YORK, NY 10036 | 1/27/2023<br>2/3/2023<br>2/8/2023<br>3/13/2023<br>4/6/2023<br>4/21/2023<br>5/9/2023 | $800,000<br>$850,000<br>$400,000<br>$1,000,000<br>$41,463<br>$1,350,000<br>$236,797 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL PROSKAUER ROSE LLP** | | **$4,678,260** | |
| 3.1039  PROTECTION 1<br>1035 N 3RD ST, SUITE# 101SECURITY SOLUTIONS<br>LAWRENCE, KS 66044 | 2/17/2023<br>2/17/2023<br>4/7/2023 | $507<br>$3,874<br>$514 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL PROTECTION 1** | | **$4,895** | |

**Bed Bath & Beyond Inc.**                                                        Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1040  PROTIVITI<br>12269 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | 3/16/2023 | $73,800 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL PROTIVITI** | | **$73,800** | |
| 3.1041  PROTIVITI INC<br>12269 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | 3/17/2023 | $103,576 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL PROTIVITI INC** | | **$103,576** | |
| 3.1042  PRU/DESERT CROSSING II, LLC<br>P.O. BOX 730214C/O UCR ASSET SERVICES204491<br>DALLAS, TX 75373 | 2/9/2023<br>3/9/2023 | $37,167<br>$37,167 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL PRU/DESERT CROSSING II, LLC** | | **$74,333** | |
| 3.1043  PT-USRIF MERIDIAN LLC<br>814 COMMERCE DR<br>OAK BROOK, IL 60523 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $89,730<br>$47,303<br>$48,776 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL PT-USRIF MERIDIAN LLC** | | **$185,808** | |
| 3.1044  PURCHASE CARD OPERATING ACCOUNT<br>ADDRESS NOT AVAILABLE | 3/15/2023<br>3/24/2023<br>3/24/2023<br>4/17/2023<br>4/17/2023<br>4/21/2023<br>5/9/2023<br>5/9/2023 | $100,000<br>$571<br>$154,435<br>$139<br>$150,000<br>$76,267<br>$140<br>$280,697 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL PURCHASE CARD OPERATING ACCOUNT** | | **$762,248** | |

**Bed Bath & Beyond Inc.**                                                                    Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1045  QCM PARTNERS LLC<br>P O BOX 60051C/O VESTAR PROPERTIES INC264577<br>CITY OF INDUSTRY, CA 91716 | 2/9/2023 | $28,349 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL QCM PARTNERS LLC** | | **$28,349** | |
| 3.1046  QUADIENT INC<br>PO BOX 123689 DEPT 3689<br>DALLAS, TX 75312 | 3/13/2023 | $4,170 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL QUADIENT INC** | | **$4,170** | |
| 3.1047  QUALITY EXPORTS<br>LAKHRI FAZALPUR DELHI ROAD<br>MORADABAD 201308 | 4/13/2023 | $44,014 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL QUALITY EXPORTS** | | **$44,014** | |
| 3.1048  QUEST SOFTWARE INC<br>P.O. BOX 731381<br>DALLAS, TX 75373 | 4/7/2023 | $11,314 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL QUEST SOFTWARE INC** | | **$11,314** | |
| 3.1049  QUICKLY PRINTING<br>1965 MORRIS AVENUE<br>UNION, NJ 07083 | 3/27/2023<br>3/27/2023 | $933<br>$3,944 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL QUICKLY PRINTING** | | **$4,877** | |

**Bed Bath & Beyond Inc.**                                         Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1050  R M SULLIVAN TRANSPORT ADDRESS NOT AVAILABLE | 2/13/2023 | $310,000 | ☐ Secured debt |
| | 2/14/2023 | $22,432 | ☐ Unsecured loan repayment |
| | 2/24/2023 | $66,305 | ☐ Suppliers or vendors |
| | 3/9/2023 | $46,070 | ☑ Services |
| | 3/10/2023 | $354,417 | ☐ Other _____ |
| | 3/17/2023 | $22,710 | |
| | 3/27/2023 | $69,091 | |
| | 4/7/2023 | $81,768 | |
| | 4/17/2023 | $15,571 | |
| **TOTAL R M SULLIVAN TRANSPORT** | | **$988,364** | |
| 3.1051  R.E.D. CAPITAL MANAGEMENT, LLC P.O. BOX 97281SOUTHPOINTE PAVILLIONS208652 LAS VEGAS, NV 89193 | 2/9/2023 | $55,407 | ☐ Secured debt |
| | 3/9/2023 | $54,814 | ☐ Unsecured loan repayment |
| | | | ☐ Suppliers or vendors |
| | | | ☑ Services |
| | | | ☐ Other _____ |
| **TOTAL R.E.D. CAPITAL MANAGEMENT, LLC** | | **$110,221** | |
| 3.1052  R.K. MIDDLETOWN 1, LLC 50 CABOT STREETSUITE # 200205191 NEEDHAM, MA 02494 | 2/9/2023 | $20,005 | ☐ Secured debt |
| | 3/9/2023 | $32,547 | ☐ Unsecured loan repayment |
| | 4/12/2023 | $21,414 | ☐ Suppliers or vendors |
| | | | ☑ Services |
| | | | ☐ Other _____ |
| **TOTAL R.K. MIDDLETOWN 1, LLC** | | **$73,967** | |
| 3.1053  RACKSPACE HOSTING INC 1 FANATICAL PLACE WINDCREST, TX 78218 | 3/13/2023 | $463,187 | ☐ Secured debt |
| | 3/13/2023 | $126,685 | ☐ Unsecured loan repayment |
| | 3/13/2023 | $168,235 | ☐ Suppliers or vendors |
| | 3/16/2023 | $299,203 | ☑ Services |
| | | | ☐ Other _____ |
| **TOTAL RACKSPACE HOSTING INC** | | **$1,057,309** | |

**Bed Bath & Beyond Inc.**                                              Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1054  RAF JACKSON LLC<br>3333 RICHMOND RDRAF JACKSON 304 C/O CHASE PROPSUITE 320258328<br>BEACHWOOD, OH 44122 | 2/9/2023<br>3/9/2023 | $20,752<br>$20,752 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL RAF JACKSON LLC** | | **$41,504** | |
| 3.1055  RAF JOHNSON CITY LLC<br>3333 RICHMOND RDC/O CHASE PROPERTIES LTDSUITE 320213492<br>BEACHWOOD, OH 44122 | 2/9/2023<br>3/9/2023 | $29,640<br>$29,640 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL RAF JOHNSON CITY LLC** | | **$59,280** | |
| 3.1056  RAF LAKE CHARLES LLC<br>3333 RICHMOND ROAD, SUITE 320C/O CHASE PROPERTIES II LTD263886<br>BEACHWOOD, OH 44122 | 2/9/2023<br>3/9/2023 | $35,425<br>$18,140 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL RAF LAKE CHARLES LLC** | | **$53,564** | |
| 3.1057  RAFEH MASOOD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 3/17/2023 | $2,057 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL RAFEH MASOOD** | | **$2,057** | |
| 3.1058  RAINBOW ARROYOS COMMONS, LLC<br>10655 PARK RUN DRIVEC/O LAURICH PROPERTIES INCSUITE # 160204718<br>LAS VEGAS, NV 89144 | 2/9/2023<br>3/1/2023<br>4/1/2023 | $47,377<br>$47,377<br>$47,377 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL RAINBOW ARROYOS COMMONS, LLC** | | **$142,130** | |

**Bed Bath & Beyond Inc.**                                                    Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1059  RAINER COLONY PLACE ACQUISITIONS, LLC<br>13760 NOEL ROAD SUITE 800ACQUISITIONS LLC267068<br>DALLAS, TX 75240 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $34,648<br>$34,648<br>$34,648 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL RAINER COLONY PLACE ACQUISITIONS, LLC** | | **$103,944** | |
| 3.1060  RAINIER SUMMIT WOODS ACQUISITIONS, LLC -RNT 444P3<br>13760 NOEL ROAD, SUITE 1020<br>DALLAS, TX 75240 | 2/9/2023<br>3/9/2023 | $131,594<br>$33,502 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL RAINIER SUMMIT WOODS ACQUISITIONS, LLC -RNT 444P3** | | **$165,095** | |
| 3.1061  RAMCO GERSHENSON PROPERTIES LP_RNT213078<br>LEASE # 00008590DEERFIELD TOWNE CENTERP.O. BOX<br>350018213078<br>BOSTON, MA 02241 | 2/9/2023<br>2/14/2023<br>3/9/2023<br>4/19/2023 | $32,212<br>$53<br>$32,166<br>$32,151 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL RAMCO GERSHENSON PROPERTIES LP_RNT213078** | | **$96,580** | |
| 3.1062  RAMEY LLP<br>5020 MONTROSE BLVD<br>HOUSTON, TX 77006 | 2/17/2023 | $25,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL RAMEY LLP** | | **$25,000** | |
| 3.1063  RAMSEY INTERSTATE CENTER LLC<br>PO BOX 724247936<br>FRANKLIN LAKES, NJ 07417 | 2/9/2023<br>2/14/2023<br>3/9/2023 | $61,144<br>$36,317<br>$61,144 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL RAMSEY INTERSTATE CENTER LLC** | | **$158,605** | |

**Bed Bath & Beyond Inc.**  Case Number:  23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1064  RANCH TOWN CENTER, LLC<br>5990 SEPULVEDA BLVD SUITE 600 #208668<br>SHERMAN OAKS, CA 91411 | 2/9/2023<br>3/9/2023<br>3/15/2023<br>4/1/2023 | $47,157<br>$47,157<br>$122,337<br>$57,541 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL RANCH TOWN CENTER, LLC** | | **$274,193** | |
| 3.1065  RANCHO DOWLEN, LLC_RNT205159<br>2725 CONGRESS STREETSUITE # 1-E205159<br>SAN DIEGO, CA 92110 | 2/9/2023<br>3/1/2023<br>3/15/2023<br>4/1/2023 | $22,755<br>$12,187<br>$4,263<br>$22,755 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL RANCHO DOWLEN, LLC_RNT205159** | | **$61,960** | |
| 3.1066  RANCHO TEXARKANA INVESTORS LLC<br>2725 CONGRESS STREETC/O PACIFIC COMMERCIAL<br>MGNTSTE 1E246771<br>SAN DIEGO, CA 92110 | 2/9/2023<br>3/1/2023<br>4/1/2023 | $14,833<br>$14,833<br>$60,728 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL RANCHO TEXARKANA INVESTORS LLC** | | **$90,395** | |
| 3.1067  RANGER AMERICAN ARMOURED SVCS<br>P.O. BOX 29105<br>SAN JUAN, PR 00929 | 2/22/2023<br>2/23/2023<br>4/6/2023 | $767<br>$384<br>$384 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL RANGER AMERICAN ARMOURED SVCS** | | **$1,534** | |

**Bed Bath & Beyond Inc.**                                    Case Number:   23-13359 (VFP)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1068  RAPIDES PARISH APPLICABLE<br>5606 COLISEUM BLVDDEPT OCCUPATIONAL LICENSETAX REPORT<br>ALEXANDRIA, LA 71303 | 3/13/2023<br>3/13/2023 | $2,400<br>$550 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL RAPIDES PARISH APPLICABLE** | | **$2,950** | |
| 3.1069  RAYMOND ACCOUNTS MANAGEMENT<br>P.O. BOX 7678<br>SAN FRANCISCO, CA 94120 | 3/9/2023<br>3/13/2023<br>3/27/2023<br>4/7/2023 | $88,821<br>$95,579<br>$58,368<br>$84,545 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL RAYMOND ACCOUNTS MANAGEMENT** | | **$327,313** | |
| 3.1070  RAYMOND OF NEW JERSEY<br>1000 BRIGHTON STREET<br>UNION, NJ 07083 | 2/24/2023<br>4/7/2023 | $3,050<br>$2,965 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL RAYMOND OF NEW JERSEY** | | **$6,015** | |
| 3.1071  RCG-MONROEVILLE, LLC-RNT789P3<br>PO BOX 53483<br>ATLANTA, GA 30355 | 2/9/2023<br>3/9/2023 | $25,150<br>$24,986 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL RCG-MONROEVILLE, LLC-RNT789P3** | | **$50,136** | |
| 3.1072  RE PLUS HARVEST JUNCTION KP LLC-RNT1108P4<br>PO BOX 81364<br>WOBURN, MA 01813 | 2/9/2023<br>3/9/2023 | $35,221<br>$35,221 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL RE PLUS HARVEST JUNCTION KP LLC-RNT1108P4** | | **$70,441** | |

**Bed Bath & Beyond Inc.**                                    Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1073  REALTY INCOME PROPERTIES 27<br>11995 EL CAMINO REAL214622<br>SAN DIEGO, CA 92130 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $40,596<br>$40,596<br>$40,596 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL REALTY INCOME PROPERTIES 27** | | **$121,787** | |
| 3.1074  REBECA RUMAYOR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/17/2023 | $20 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL REBECA RUMAYOR** | | **$20** | |
| 3.1075  RECRUITICS LLC<br>40 DANBURY ROADFLOOR 1<br>WILTON, CT 06897 | 3/27/2023 | $50,824 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL RECRUITICS LLC** | | **$50,824** | |
| 3.1076  REDFIELD PROMENADE, L.P.,<br>PO BOX 30344204857<br>TAMPA, FL 33630 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $59,391<br>$69,711<br>$59,391 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL REDFIELD PROMENADE, L.P.,** | | **$188,493** | |
| 3.1077  REDLANDS JOINT VENTURE, LLC<br>13191 CROSSROADS PKWY N.C/O MAJESTIC REALTY<br>CO.ATTN: PROPERTY MANAGEMENT205314<br>CITY OF INDUSTRY, CA 91746 | 2/9/2023<br>3/9/2023<br>3/15/2023<br>4/12/2023 | $44,885<br>$44,885<br>$8,551<br>$80,075 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL REDLANDS JOINT VENTURE, LLC** | | **$178,395** | |

**Bed Bath & Beyond Inc.**                                         Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1078  REGAL HOME COLLECTIONS INC. 330 5TH AVENUE NEW YORK, NY 10001 | 3/22/2023<br>4/14/2023 | $161,431<br>$98 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL REGAL HOME COLLECTIONS INC.** | | **$161,530** | |
| 3.1079  REGENCY CENTERS LP P O BOX 740462 ATLANTA, GA 30374 | 3/9/2023 | $12,400 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL REGENCY CENTERS LP** | | **$12,400** | |
| 3.1080  REGENCY CENTERS LP_RNT245982 1 INDEPENDENT DRIVEUNIVERSITY COMMONSSUITE 114245982 JACKSONVILLE, FL 32202 | 2/9/2023<br>3/9/2023<br>4/12/2023 | $60,840<br>$60,669<br>$60,669 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL REGENCY CENTERS LP_RNT245982** | | **$182,177** | |
| 3.1081  REGENCY CENTERS LP_RNT256658 P O BOX 740462LEASE 80087070256658 ATLANTA, GA 30374 | 2/9/2023<br>3/9/2023 | $115,296<br>$44,210 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL REGENCY CENTERS LP_RNT256658** | | **$159,505** | |
| 3.1082  REGENT SHOPPING CENTER INC PO BOX 746204597 SHORT HILLS, NJ 07078 | 1/23/2023<br>2/9/2023<br>2/14/2023<br>3/9/2023 | $20,659<br>$19,462<br>$21,716<br>$20,739 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL REGENT SHOPPING CENTER INC** | | **$82,576** | |

**Bed Bath & Beyond Inc.**                                                    Case Number:   23-13359 (VFP)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1083  REGIONAL INTEGRATED LO ADDRESS NOT AVAILABLE | 2/14/2023 | $22,242 | ☐ Secured debt |
| | 2/24/2023 | $15,900 | ☐ Unsecured loan repayment |
| | 3/9/2023 | $21,921 | ☐ Suppliers or vendors |
| | 3/10/2023 | $18,541 | ☑ Services |
| | 3/17/2023 | $31,560 | ☐ Other _____ |
| | 4/7/2023 | $29,839 | |
| | 4/17/2023 | $7,775 | |
| **TOTAL REGIONAL INTEGRATED LO** | | **$147,778** | |
| 3.1084  REHOBOTH GATEWAY LLC 246 REHOBOTH AVE248934 REHOBOTH BEACH, DE 19971 | 2/9/2023 | $43,790 | ☐ Secured debt |
| | 3/9/2023 | $43,131 | ☐ Unsecured loan repayment |
| | | | ☐ Suppliers or vendors |
| | | | ☑ Services |
| | | | ☐ Other _____ |
| **TOTAL REHOBOTH GATEWAY LLC** | | **$86,921** | |
| 3.1085  REPUBLIC SERVICES INC 18500 N ALLIED WAY PHOENIX, AZ 85054 | 2/17/2023 | $51,654 | ☐ Secured debt |
| | 2/24/2023 | $79,098 | ☐ Unsecured loan repayment |
| | 3/17/2023 | $35,135 | ☐ Suppliers or vendors |
| | 3/17/2023 | $85,427 | ☑ Services |
| | | | ☐ Other _____ |
| **TOTAL REPUBLIC SERVICES INC** | | **$251,314** | |
| 3.1086  REPUBLIC SERVICES, INC. US 18500 N ALLIED WAY PHOENIX, AZ 85054 | 2/3/2023 | $95,006 | ☐ Secured debt |
| | | | ☐ Unsecured loan repayment |
| | | | ☐ Suppliers or vendors |
| | | | ☑ Services |
| | | | ☐ Other _____ |
| **TOTAL REPUBLIC SERVICES, INC. US** | | **$95,006** | |

**Bed Bath & Beyond Inc.**                                    Case Number:   23-13359 (VFP)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1087  RETAIL VENTURES CND INC<br>100 LOMBARD STREET, SUITE 101<br>TORONTO, ONTARIO M5C 1M3 | 3/20/2023 | $56,507 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL RETAIL VENTURES CND INC** | | **$56,507** | |
| 3.1088  RETAIL ZIPLINE, INC<br>2370 MARKET ST STE 436<br>SAN FRANCISCO, CA 94114-1696 | 3/9/2023<br>3/27/2023 | $200,000<br>$182,708 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL RETAIL ZIPLINE, INC** | | **$382,708** | |
| 3.1089  REVMAN INT'L INC<br>2901 NORTH BLACKSTOCK ROAD<br>SPARTANBURG, SC 29301 | 2/20/2023<br>2/20/2023 | $2,892<br>$2,477 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL REVMAN INT'L INC** | | **$5,370** | |
| 3.1090  RICHARDS CLEARVIEW, LLC<br>4436 VETERANS MEMORIAL BLVD205133<br>METAIRIE, LA 70006 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $68,806<br>$68,806<br>$68,806 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL RICHARDS CLEARVIEW, LLC** | | **$206,417** | |
| 3.1091  RIDGE PARK SQUARE, LLC<br>30000 CHAGRIN BLVDSUITE 100205243<br>CLEVELAND, OH 44124 | 2/9/2023<br>2/14/2023<br>3/9/2023 | $11,250<br>$484<br>$7,378 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL RIDGE PARK SQUARE, LLC** | | **$19,112** | |

**Bed Bath & Beyond Inc.**　　　　　　　　　　　　　　　　　　Case Number:　23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1092　RIDGEPORT LIMITED PARTNERSHIP<br>1427 CLARKVIEW ROADC/O CONTINENTAL REALTY CORPSUITE 500204775<br>BALTIMORE, MD 21209 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $52,100<br>$52,100<br>$48,371 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL RIDGEPORT LIMITED PARTNERSHIP** | | **$152,570** | |
| 3.1093　RIKER,DANZIG,SCHERER,HYLAND &<br>ONE SPEEDWELL AVENUEPERRETTI LLP<br>MORRISTOWN, NJ 07962 | 3/1/2023 | $19,827 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL RIKER,DANZIG,SCHERER,HYLAND &** | | **$19,827** | |
| 3.1094　RISKIFIED INC<br>220 5TH AVENUE 2ND FLOOR<br>NEW YORK, NY 10001 | 3/13/2023<br>3/17/2023<br>3/27/2023<br>4/7/2023 | $250,000<br>$50,000<br>$15,736<br>$85,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL RISKIFIED INC** | | **$400,736** | |
| 3.1095　RIVERCHASE CROSSING LLC-RNT098P3<br>C/O LIVINGSTON PROPERTIES, PO BOX 7078<br>WARNER ROBINS, GA 31095 | 2/9/2023<br>3/9/2023<br>3/15/2023 | $34,901<br>$34,734<br>$153 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL RIVERCHASE CROSSING LLC-RNT098P3** | | **$69,789** | |
| 3.1096　RIVERDALE CENTER NORTH LLC<br>PO BOX 10ARCADIA MANAGEMENT GROUP INC266974<br>SCOTTSDALE, AZ 85252 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $23,189<br>$23,568<br>$23,568 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL RIVERDALE CENTER NORTH LLC** | | **$70,325** | |

**Bed Bath & Beyond Inc.** 

Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1097  RIVERVIEW PLAZA (E&A), LLC<br>PO BOX 822564DEPT. 2391204838<br>PHILADELPHIA, PA 19182 | 2/9/2023<br><br>3/9/2023 | $94,392<br><br>$39,825 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL RIVERVIEW PLAZA (E&A), LLC** | | **$134,218** | |
| 3.1098  RIVIERA CENTER PROPERTIES HITF THE DONG KOO KIM AND JONG OK KIM FAMILY TRUST, DATED OCTOBER 18, 1996-RNT 225P3<br>C/O RIVIERA CENTER PROPERTIES, 1815 VIA EL PRADO, SUITE 300<br>REDONDO BEACH, CA 90277 | 2/9/2023<br>2/14/2023<br>3/9/2023 | $54,037<br>$54,207<br>$54,037 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL RIVIERA CENTER PROPERTIES HITF THE DONG KOO KIM AND JONG OK KIM FAMILY TRUST, DATED OCTOBER 18, 1996-RNT 225P3** | | **$162,280** | |
| 3.1099  RK HIALEAH, LLC-RNT 059P4<br>C/O RK CENTERS, 17100 COLLINS AVENUE,SUITE 225, SUNNY ISLES BEACH, FL 33160 | 2/9/2023<br>2/14/2023<br>3/9/2023 | $58,859<br>$1,942<br>$58,859 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL RK HIALEAH, LLC-RNT 059P4** | | **$119,660** | |
| 3.1100  RK SOUTHINGTON, LLC<br>50 CABOT STREETSUITE # 200208692<br>NEEDHAM, MA 02494 | 2/9/2023<br>2/14/2023<br>3/9/2023 | $44,163<br>$1,423<br>$20,518 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL RK SOUTHINGTON, LLC** | | **$66,104** | |
| 3.1101  RLV WINCHESTER CENTER LP<br>P.O. BOX 350018211849<br>BOSTON, MA 02241 | 2/9/2023<br>3/9/2023 | $4,143<br>$3,761 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL RLV WINCHESTER CENTER LP** | | **$7,905** | |

**Bed Bath & Beyond Inc.**                                                    Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1102  ROCHESTER ARMORED CAR CO., INC_FNC269534<br>P.O. BOX 8 D.T.S.<br>OMAHA, NE 68101 | 2/22/2023<br>2/23/2023 | $1,242<br>$2,684 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ROCHESTER ARMORED CAR CO., INC_FNC269534** | | **$3,926** | |
| 3.1103  ROCKWALL CROSSING SC, L.P.-RNT1024P2<br>C/O VISTA PROPERTY COMPANY, 2227 VANTAGE STREET,<br>DALLAS, TX 75207 | 2/1/2023<br>3/1/2023<br>4/1/2023 | $19,598<br>$17,941<br>$19,046 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ROCKWALL CROSSING SC, L.P.-RNT1024P2** | | **$56,585** | |
| 3.1104  ROD DESYNE INC.<br>13975 CENTRAL AVE UNIT A<br>CHINO, CA 91710 | 3/10/2023<br>3/15/2023<br>4/6/2023<br>4/14/2023 | $165,913<br>$3,247<br>$4,944<br>$11,091 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ROD DESYNE INC.** | | **$185,195** | |
| 3.1105  ROD HANSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/17/2023 | $348 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ROD HANSON** | | **$348** | |
| 3.1106  ROGERS RETAIL, LLC<br>P.O. BOX 860066C/O PINNACLE HILLS LLC204666<br>MINNEAPOLIS, MN 55486 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $26,407<br>$26,407<br>$26,407 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ROGERS RETAIL, LLC** | | **$79,220** | |

**Bed Bath & Beyond Inc.**                                                     Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1107 ROLLING HILLS PLAZA LLC<br>2601 AIRPORT DRIVESUITE #300205114<br>TORRANCE, CA 90505 | 2/9/2023<br>3/9/2023 | $85,931<br>$85,931 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ROLLING HILLS PLAZA LLC** | | **$171,861** | |
| 3.1108 RONALD BENDERSON 1995 TRUST_RNT204632<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/9/2023<br>3/9/2023 | $41,662<br>$41,662 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL RONALD BENDERSON 1995 TRUST_RNT204632** | | **$83,324** | |
| 3.1109 ROOT TECHNOLOGY LTD<br>1624 MARKET ST STE 226-30327<br>DENVER, CO 80202 | 4/7/2023<br>4/14/2023 | $48,721<br>$1,290 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ROOT TECHNOLOGY LTD** | | **$50,011** | |
| 3.1110 ROSE MARIE TELLERIA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/22/2023 | $74 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ROSE MARIE TELLERIA** | | **$74** | |
| 3.1111 ROSEDALE COMMONS LP<br>10 KING STREET EAST, SUITE 800209829<br>TORONTO, 0 M5C 1C3 | 2/9/2023<br>3/9/2023 | $53,039<br>$50,962 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ROSEDALE COMMONS LP** | | **$104,001** | |
| 3.1112 ROSEMONT 2019 LLC<br>1350 W 3RD STREET264332<br>CLEVELAND, OH 44113 | 2/9/2023<br>3/9/2023 | $52,390<br>$47,928 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ROSEMONT 2019 LLC** | | **$100,318** | |

**Bed Bath & Beyond Inc.**                                          Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1113  ROYAL SECURITY<br>19 LYON STREET, FLOOR #1<br>BOSTON, MA 02122 | 4/7/2023 | $4,040 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| TOTAL ROYAL SECURITY | | $4,040 | |
| 3.1114  RPI INTERESTS II, LTD.<br>PO BOX 159205082<br>BELLAIRE, TX 77402 | 2/9/2023<br>3/1/2023<br>4/1/2023 | $58,771<br>$58,771<br>$58,771 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| TOTAL RPI INTERESTS II, LTD. | | $176,312 | |
| 3.1115  RPT REALTY LP_RNT263899<br>31500 NORTWESTERN HWYSUITE 300263899<br>FARMINGTON HILLS, MI 48334 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $38,483<br>$38,483<br>$107,919 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| TOTAL RPT REALTY LP_RNT263899 | | $184,884 | |
| 3.1116  RPT REALTY LP_RNT263902<br>20750 CIVIC CENTER DRIVESUITE 310263902<br>SOUTHFIELD, MI 48076 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $26,196<br>$26,196<br>$67,927 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| TOTAL RPT REALTY LP_RNT263902 | | $120,319 | |
| 3.1117  RPT REALTY LP_RNT270222<br>20750 CIVIC CENTER DRIVESUITE 310MAIN<br>SOUTHFIELD, MI 48076 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $21,732<br>$21,732<br>$21,732 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| TOTAL RPT REALTY LP_RNT270222 | | $65,195 | |

**Bed Bath & Beyond Inc.**　　　　　　　　　　　　　　　　　　　　　　**Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1118　RPT TERRA NOVA PLAZA LLC<br>222 SOUTH RIVERSIDE PLAZASUITE 2600214651<br>CHICAGO, IL 60606 | 2/9/2023 | $48,333 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL RPT TERRA NOVA PLAZA LLC** | | **$48,333** | |
| 3.1119　RPT WEST OAKS II LLC<br>20750 CIVIC CENTER DR SUITE 31RPT REALTY268185<br>SOUTHFIELD, MI 48076 | 2/9/2023<br>3/9/2023 | $2,114<br>$2,104 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL RPT WEST OAKS II LLC** | | **$4,219** | |
| 3.1120　RR DONNELLEY AND SONS COMPANY<br>P.O. BOX 13663DONNELLY COMPANY<br>NEWARK, NJ 07188 | 2/13/2023<br>4/7/2023 | $132,536<br>$183,699 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL RR DONNELLEY AND SONS COMPANY** | | **$316,235** | |
| 3.1121　RREEF AMERICA REIT II CORP. MM<br>P.O. BOX 7778947894 SOLUTION CENTER204441<br>CHICAGO, IL 60677 | 2/9/2023<br>3/9/2023 | $74,622<br>$121,553 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL RREEF AMERICA REIT II CORP. MM** | | **$196,175** | |
| 3.1122　RUBBERMAID INCORPORATED<br>1750 SOUTH LINCOLN DRIVE<br>FREEPORT, IL 61032 | 2/23/2023 | $1,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL RUBBERMAID INCORPORATED** | | **$1,000** | |
| 3.1123　RUDO PHIRI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/17/2023 | $198 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL RUDO PHIRI** | | **$198** | |

**Bed Bath & Beyond Inc.**                                                                    Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1124  RUNNING HILL SP, LLC<br>ONE WELLS AVE. SUITE 201C/O PACKARD PROPERTIES205070<br>NEWTON, MA 02459 | 2/9/2023<br>3/9/2023<br>3/15/2023 | $43,863<br>$43,863<br>$17,430 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL RUNNING HILL SP, LLC** | | **$105,157** | |
| 3.1125  RUSHMORE CROSSING ASSOCIATES<br>4500 BISSONNET STREETLLCSUITE 200269142<br>BELLAIRE, TX 77401 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $15,765<br>$15,765<br>$15,765 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL RUSHMORE CROSSING ASSOCIATES** | | **$47,295** | |
| 3.1126  RXO CORPORATE SOLUTION<br>ADDRESS NOT AVAILABLE | 2/14/2023<br>4/20/2023<br>4/20/2023 | $52,279<br>$45,777<br>$20,304 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL RXO CORPORATE SOLUTION** | | **$118,360** | |
| 3.1127  RXR 620 MASTER LESSEE LLC_RNT209894<br>625 RXR PLAZA209894<br>UNIONDALE, NY 11556 | 2/9/2023<br>2/14/2023<br>3/9/2023<br>3/15/2023 | $730,965<br>$51,118<br>$334,756<br>$404,134 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL RXR 620 MASTER LESSEE LLC_RNT209894** | | **$1,520,972** | |

**Bed Bath & Beyond Inc.**                                              Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1128  RYDER INTEGRATED LOGISTICS<br>11690 NW 105 STREET<br>MIAMI, FL 33178 | 2/17/2023 | $5,663,278 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 2/24/2023 | $507,633 | |
| | 2/24/2023 | $505,836 | |
| | 3/6/2023 | $1,755,486 | |
| | 3/10/2023 | $861,365 | |
| | 3/13/2023 | $1,181,167 | |
| | 3/17/2023 | $299,811 | |
| | 3/27/2023 | $299,354 | |
| | 4/7/2023 | $1,066,036 | |
| | 4/17/2023 | $541,356 | |
| | 4/21/2023 | $493,789 | |
| **TOTAL RYDER INTEGRATED LOGISTICS** | | **$13,175,110** | |
| 3.1129  S & E REALTY COMPANY, INC<br>10689 N PENNSYLVANIA STREETSUITE 100205166<br>INDIANAPOLIS, IN 46280 | 2/9/2023 | $36,217 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 3/9/2023 | $16,229 | |
| **TOTAL S & E REALTY COMPANY, INC** | | **$52,446** | |
| 3.1130  S. LICHTENBERG & CO. INC.<br>1010 NORTHERN BLVD SUITE 400<br>GREAT NECK, NY 11021 | 3/10/2023 | $66,875 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 3/10/2023 | $210,967 | |
| | 3/30/2023 | $285 | |
| | 3/30/2023 | $3,258 | |
| | 4/6/2023 | $14,506 | |
| | 4/6/2023 | $2,738 | |
| | 4/14/2023 | $3,658 | |
| | 4/14/2023 | $2,199 | |
| **TOTAL S. LICHTENBERG & CO. INC.** | | **$304,487** | |

**Bed Bath & Beyond Inc.**                                                                 **Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.1131 | SAFAVIEH<br>40 HARBOR PARK DRIVE NORTH<br>PORT WASHINGTON, NY 11050 | 2/20/2023 | $612,039 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 3/10/2023 | $27,385 | |
| | | 3/15/2023 | $15,264 | |
| | | 3/22/2023 | $27,276 | |
| | | 3/30/2023 | $30,937 | |
| | | 4/6/2023 | $28,468 | |
| | | 4/14/2023 | $37,709 | |
| | | **TOTAL SAFAVIEH** | **$779,078** | |
| 3.1132 | SALESFORCE<br>P.O. BOX 203141<br>DALLAS, TX 75320 | 2/3/2023 | $728,644 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | **TOTAL SALESFORCE** | **$728,644** | |
| 3.1133 | SALESFORCE.COM, INC. (4-606198<br>P.O. BOX 203141<br>DALLAS, TX 75320 | 2/17/2023 | $300,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 3/13/2023 | $364,112 | |
| | | 3/17/2023 | $344,444 | |
| | | **TOTAL SALESFORCE.COM, INC. (4-606198** | **$1,008,556** | |
| 3.1134 | SALMAR PROPERTIES LLC<br>P O BOX 70346250498<br>NEWARK, NJ 07101 | 2/9/2023 | $385,406 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 2/14/2023 | $21,676 | |
| | | 3/9/2023 | $348,350 | |
| | | **TOTAL SALMAR PROPERTIES LLC** | **$755,431** | |

**Bed Bath & Beyond Inc.**                                    Case Number:   23-13359 (VFP)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1135  SAN ANTONIO CENTRAL PARK ASSOCIATES, LLCRNT141P4<br>4500 BISSONNET STREET, SUITE 200, BELLAIRE, HOUSTON, TX 77401 | 3/1/2023<br>4/1/2023 | $46,304<br>$46,304 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SAN ANTONIO CENTRAL PARK ASSOCIATES, LLCRNT141P4** | | **$92,608** | |
| 3.1136  SAN TAN MP LP<br>2425 E CAMELBACK RD #750C/O VESTAR PROPERTIES INC261110<br>PHOENIX, AZ 85016 | 2/9/2023<br>3/1/2023<br>4/1/2023 | $40,208<br>$40,972<br>$40,463 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SAN TAN MP LP** | | **$121,643** | |
| 3.1137  SANDY CITY<br>10000 CENTENNIAL PARKWAYSUITE 210<br>SANDY, UT 84070 | 3/13/2023 | $285 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SANDY CITY** | | **$285** | |
| 3.1138  SANTA BARBARA COUNTY<br>263 CAMINO DEL REMEDIODEPT WEIGHTS & MEASURES<br>SANTA BARBARA, CA 93110 | 3/13/2023 | $225 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SANTA BARBARA COUNTY** | | **$225** | |
| 3.1139  SANTA FE MALL REALTY HOLDING LLC RNT524P3<br>1010 NORTHERN BLVD., SUITE 212<br>KENSINGTON, NY 11021 | 2/9/2023<br>3/9/2023 | $25,967<br>$25,967 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SANTA FE MALL REALTY HOLDING LLC RNT524P3** | | **$51,934** | |
| 3.1140  SANTA ROSA TOWN CENTER<br>655 REDWOOD HIGHWAY #204434<br>MILL VALLEY, CA 94941 | 2/9/2023<br>3/9/2023 | $47,368<br>$95,797 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SANTA ROSA TOWN CENTER** | | **$143,164** | |

**Bed Bath & Beyond Inc.**                                          Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1141  SARACHEK LAW FIRM<br>ADDRESS NOT AVAILABLE | 4/7/2023 | $81,722 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SARACHEK LAW FIRM** | | **$81,722** | |
| 3.1142  SARACHEK LAW FIRM IOLTA ACCOUNT<br>ADDRESS NOT AVAILABLE | 3/3/2023 | $171,901 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SARACHEK LAW FIRM IOLTA ACCOUNT** | | **$171,901** | |
| 3.1143  SARAH CORNES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 3/7/2023 | $2,205 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SARAH CORNES** | | **$2,205** | |
| 3.1144  SARAH SMART INC<br>1 BOERUM PLACE #16D<br>BROOKLYN, NY 11201 | 3/17/2023 | $22,375 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SARAH SMART INC** | | **$22,375** | |
| 3.1145  SARO/LE CROCHET BY SARO<br>3333 WEST PACIFIC AVENUE<br>BURBANK, CA 91505 | 2/20/2023<br>3/10/2023<br>3/15/2023<br>3/22/2023<br>3/30/2023<br>4/6/2023<br>4/14/2023 | $91,284<br>$9,328<br>$6,537<br>$6,669<br>$6,230<br>$4,434<br>$8,042 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SARO/LE CROCHET BY SARO** | | **$132,525** | |

**Bed Bath & Beyond Inc.**  Case Number:  23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1146  SASR WORKFORCE SOLUTIONS<br>PO BOX 638789<br>CINCINNATI, OH 45263 | 4/7/2023<br><br>4/7/2023 | $74,257<br><br>$54,114 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SASR WORKFORCE SOLUTIONS** | | **$128,371** | |
| 3.1147  SAUL HOLDINGS LTD PARTNERSHIP<br>P.O. BOX 38042204812<br>BALTIMORE, MD 21297 | 2/9/2023<br><br>3/9/2023 | $81,992<br><br>$54,040 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SAUL HOLDINGS LTD PARTNERSHIP** | | **$136,032** | |
| 3.1148  SAVI RANCH GROUP LLC<br>PO BOX 847345261633<br>LOS ANGELES, CA 90084 | 2/9/2023<br>3/9/2023<br>3/15/2023<br>4/6/2023 | $41,961<br>$41,961<br>$56,234<br>$41,961 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SAVI RANCH GROUP LLC** | | **$182,116** | |
| 3.1149  SAYVILLE PLAZA DEVELOPMENT CO.<br>500 OLD COUNTRY ROADC/O BRESLIN REALTY CORP205380<br>GARDEN CITY, NY 11530 | 2/9/2023 | $59,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SAYVILLE PLAZA DEVELOPMENT CO.** | | **$59,500** | |
| 3.1150  SCA TREE 1, LLC-RNT 461P5<br>ATTN: LYNNETTE NIRO, ELEVEN PARKWAY CENTER, SUITE 300<br>PITTSBURGH, PA 15220 | 2/9/2023<br><br>3/9/2023 | $37,098<br><br>$37,098 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SCA TREE 1, LLC-RNT 461P5** | | **$74,196** | |

**Bed Bath & Beyond Inc.**                                                          Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1151  SCANPAN USA INC.<br>2319 GLADWICK STREET<br>COMPTON, CA 90220 | 3/22/2023 | $7,386 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL SCANPAN USA INC. | | $7,386 | |
| 3.1152  SCENTSIBLE LLC DBA POO POURRI<br>4901 KELLER SPRINGS RD STE 106<br>ADDISON, TX 75001 | 2/23/2023<br>4/14/2023 | $1,000<br>$709,410 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL SCENTSIBLE LLC DBA POO POURRI | | $710,410 | |
| 3.1153  SCHINDLER ELEVATOR CORP.<br>P O BOX 93050<br>MORRISTOWN, NJ 07960 | 3/17/2023<br>4/7/2023 | $92,661<br>$48,861 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL SCHINDLER ELEVATOR CORP. | | $141,521 | |
| 3.1154  SCHNEIDER ENTERPRISE R<br>ADDRESS NOT AVAILABLE | 2/27/2023<br>3/9/2023<br>3/10/2023<br>3/20/2023<br>3/27/2023<br>3/27/2023<br>4/7/2023 | $70,009<br>$33,967<br>$14,190<br>$49,606<br>$50,284<br>$18,102<br>$10,597 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL SCHNEIDER ENTERPRISE R | | $246,754 | |
| 3.1155  SCHNEIDER LOGISTICS INC<br>2567 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | 2/17/2023 | $490,778 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL SCHNEIDER LOGISTICS INC | | $490,778 | |

**Bed Bath & Beyond Inc.**                                            Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1156  SCHNEIDER NATIONAL INC<br>2567 PAYSHERE CIRCLE<br>CHICAGO, IL 60674 | 3/20/2023<br>3/27/2023 | $219,482<br>$219,482 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SCHNEIDER NATIONAL INC** | | **$438,964** | |
| 3.1157  SCHNITZER INVESTMENT CORP.-RNT189P4<br>P.O. BOX 4500, UNIT 22<br>PORTLAND, OR 97208 | 2/1/2023<br>3/1/2023<br>4/1/2023 | $26,574<br>$26,679<br>$26,679 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SCHNITZER INVESTMENT CORP.-RNT189P4** | | **$79,931** | |
| 3.1158  SDC/PACIFIC/YOUNGMAN-SANTA ANA_RNT204920<br>PO BOX 3060204920<br>NEWPORT BEACH, CA 92658 | 2/9/2023<br>3/9/2023<br>3/15/2023 | $50,672<br>$50,672<br>$48,875 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SDC/PACIFIC/YOUNGMAN-SANTA ANA_RNT204920** | | **$150,220** | |
| 3.1159  SDI TECHNOLOGIES INC.<br>1299 MAIN STREET<br>RAHWAY, NJ 07065 | 2/23/2023 | $1,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SDI TECHNOLOGIES INC.** | | **$1,000** | |
| 3.1160  SEALED AIR CORPORATION<br>10 OLD SHERMAN TURNPIKE<br>DANBURY, CT 06810 | 2/24/2023<br>2/24/2023<br>3/27/2023 | $75,628<br>$1,422<br>$234,527 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SEALED AIR CORPORATION** | | **$311,577** | |

**Bed Bath & Beyond Inc.**                                                        Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1161   SECURITAS ELECTRONIC SECURITY<br>1790 GRAYBILL ROADSUITE# 100<br>UNIONTOWN, OH 44685 | 2/13/2023 | $36,841 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 2/13/2023 | $28,633 | |
| | 2/13/2023 | $14,021 | |
| | 2/17/2023 | $72,656 | |
| | 2/17/2023 | $11,803 | |
| | 2/24/2023 | $2,146 | |
| | 2/24/2023 | $34,593 | |
| | 3/13/2023 | $2,097 | |
| | 3/13/2023 | $86,013 | |
| | 3/13/2023 | $13,761 | |
| | 3/17/2023 | $2,230 | |
| | 3/17/2023 | $41,974 | |
| | 3/17/2023 | $18,558 | |
| | 3/27/2023 | $41,216 | |
| | 3/27/2023 | $2,217 | |
| | 4/7/2023 | $47,664 | |
| **TOTAL SECURITAS ELECTRONIC SECURITY** | | **$456,425** | |
| 3.1162   SECURITAS ELECTRONIC SECURITY CANADA, INC<br>15 MARMAC  DRIVE, SUITE 100<br>ETOBICOKE, 0 M9W1E7 | 2/13/2023 | $1,343 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SECURITAS ELECTRONIC SECURITY CANADA, INC** | | **$1,343** | |
| 3.1163   SECURITIES AND EXCHANGE COMMISSION<br>ADDRESS NOT AVAILABLE | 2/8/2023 | $317,586 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 3/28/2023 | $32,260 | |
| | 4/11/2023 | $3,672 | |
| **TOTAL SECURITIES AND EXCHANGE COMMISSION** | | **$353,518** | |

**Bed Bath & Beyond Inc.**                                                      Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1164  SEDLAK MANAGEMENT CONSULTANTS<br>22901 MILLCREEK BLVDSUITE 600INC<br>HIGHLAND HILLS, OH 44122 | 3/17/2023 | $15,436 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SEDLAK MANAGEMENT CONSULTANTS** | | **$15,436** | |
| 3.1165  SEP AUGUSTA LLC<br>31 WEST 34TH STREETREF BEDBATH/CTSSUITE 1012264984<br>NEW YORK, NY 10001 | 2/9/2023<br>3/9/2023 | $13,785<br>$28,899 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SEP AUGUSTA LLC** | | **$42,683** | |
| 3.1166  SERITAGE SRC FINANCE LLC_RNT267723<br>500 FIFTH AVENUESUITE 1530267723<br>NEW YORK, NY 10110 | 2/9/2023 | $46,304 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SERITAGE SRC FINANCE LLC_RNT267723** | | **$46,304** | |
| 3.1167  SERVICECHANNEL COM INC<br>6200 STONERIDGE MALL ROAD - SUITE 450<br>PLEASANTON, CA 94588 | 2/3/2023 | $102,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SERVICECHANNEL COM INC** | | **$102,000** | |
| 3.1168  SERVICECHANNEL.COM INC<br>6200 STONERIDGE MALL ROAD - SUITE 450<br>PLEASANTON, CA 94588 | 3/6/2023<br>4/7/2023 | $34,000<br>$34,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SERVICECHANNEL.COM INC** | | **$68,000** | |
| 3.1169  SF WH PROPERTY OWNER LP_RNT263647<br>PO BOX 664001 #263647<br>DALLAS, TX 75266 | 2/1/2023<br>3/9/2023<br>4/1/2023 | $22,542<br>$22,542<br>$22,542 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SF WH PROPERTY OWNER LP_RNT263647** | | **$67,626** | |

**Bed Bath & Beyond Inc.**                                      Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1170  SHADOWWOOD SQUARE, C/O RMG<br>801 ARTHUR GODFREY RD,STE 600C/O TERRANOVA CORPORATION204501<br>MIAMI BEACH, FL 33140 | 2/9/2023<br><br>3/9/2023 | $73,649<br><br>$75,541 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SHADOWWOOD SQUARE, C/O RMG** | | **$149,190** | |
| 3.1171  SHALIMAR CORA LASSUS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/17/2023 | $74 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SHALIMAR CORA LASSUS** | | **$74** | |
| 3.1172  SHARKNINJA SALES COMPANY<br>89 A STREET<br>NEEDHAM, MA 02494 | 2/23/2023 | $1,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SHARKNINJA SALES COMPANY** | | **$1,000** | |
| 3.1173  SHELLY LOMBARD LLC<br>44 MORSE AVENUE<br>BLOOMFIELD, NJ 7003 | 2/3/2023<br><br>4/17/2023 | $25,920<br><br>$26,250 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SHELLY LOMBARD LLC** | | **$52,170** | |
| 3.1174  SHELTERLOGIC CORP<br>150 CALLENDER ROAD<br>CT, LITCHFIELD 6795 | 3/17/2023 | $786,372 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SHELTERLOGIC CORP** | | **$786,372** | |
| 3.1175  SHI OWNER LLC<br>7325 166TH AVE NE, SUITE F-260C/O JSH PROPERTIES INC247868<br>REDMOND, WA 98052 | 2/9/2023<br><br>3/9/2023 | $31,636<br><br>$31,313 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SHI OWNER LLC** | | **$62,949** | |

**Bed Bath & Beyond Inc.**                                           Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1176  SHOPS ON LANE R2G OWNER LLC-RNT804P4<br>C/O RPT REALTY, 20750 CIVIC CENTER DRIVE, SUITE 1002<br>LATHRUP VILLAGE, MI 48076 | 2/9/2023<br>2/14/2023<br>3/9/2023 | $43,404<br>$59<br>$43,348 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SHOPS ON LANE R2G OWNER LLC-RNT804P4** | | **$86,810** | |
| 3.1177  SHREVE CENTER DE LLC<br>211 N STADIUM BLVD SUITE 201C/O TKG MANAGEMENT INC213350<br>COLUMBIA, MO 65203 | 2/9/2023<br>3/9/2023 | $111,052<br>$27,474 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SHREVE CENTER DE LLC** | | **$138,526** | |
| 3.1178  SHRI PARAMESHWARAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 3/17/2023<br>4/21/2023 | $840<br>$861 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SHRI PARAMESHWARAN** | | **$1,701** | |
| 3.1179  SIEGEN LANE PROPERTIES LLC_RNT204889<br>600 MADISON AVENUE 14TH FLOORC/O OLSHAN PROPERTIESATTN:ACCOUNTS RECEIVABLEREM<br>NEW YORK, NY 10022 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $34,455<br>$34,455<br>$28,060 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SIEGEN LANE PROPERTIES LLC_RNT204889** | | **$96,970** | |
| 3.1180  SIGFELD REALTY MARKETPLACE LLC<br>316 EAST 89TH STREETC/O SALON REALTY CORP205112<br>NEW YORK, NY 10128 | 2/9/2023<br>3/9/2023 | $22,092<br>$18,874 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SIGFELD REALTY MARKETPLACE LLC** | | **$40,966** | |

**Bed Bath & Beyond Inc.**                                                        Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1181  SIMON PROPERTY GROUP LP_RNT204669<br>867655 RELIABLE PARKWAY204669<br>CHICAGO, IL 60686 | 2/9/2023<br><br>3/9/2023 | $47,153<br><br>$18,788 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SIMON PROPERTY GROUP LP_RNT204669** | | **$65,941** | |
| 3.1182  SIMPLE HUMAN LLC<br>19850 MAGELLAN DRIVE<br>TORRANCE, CA 90502 | 4/10/2023 | $385,891 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SIMPLE HUMAN LLC** | | **$385,891** | |
| 3.1183  SIMSBURY COMMONS LLC<br>75 HOLY HILL LANEC/O LINCOLN PROPERTY COMPANYSUITE 303266779<br>GREENWICH, CT 06830 | 2/9/2023<br><br>2/14/2023<br><br>3/9/2023 | $28,921<br><br>$61,737<br><br>$28,561 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SIMSBURY COMMONS LLC** | | **$119,218** | |
| 3.1184  SIPOC, LLC<br>PO BOX 823201LEASE #64264208771<br>PHILADELPHIA, PA 19182 | 2/9/2023<br><br>3/9/2023 | $65,396<br><br>$65,396 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SIPOC, LLC** | | **$130,791** | |
| 3.1185  SIR BARTON PLACE, LLC<br>P.O. BOX 12128205329<br>LEXINGTON, KY 40580 | 2/9/2023<br><br>2/14/2023<br><br>3/17/2023<br><br>4/12/2023 | $35,756<br><br>$19,043<br><br>$17,450<br><br>$10,472 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SIR BARTON PLACE, LLC** | | **$82,721** | |

**Bed Bath & Beyond Inc.**                                                                  Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1186 SITE C LLC<br>5575 VENTURE DRIVE UNIT AP.O. BOX 944019KEYBANK NATIONAL ASSOCIATIONATTN WHOLESALE PARMA, OH 44130 | 2/9/2023<br>3/9/2023 | $4,238<br>$127,229 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SITE C LLC** | | **$131,466** | |
| 3.1187 SIXTH STREET SPECIALTY LENDING INC.<br>ADDRESS NOT AVAILABLE | 2/28/2023<br>4/5/2023<br>5/1/2023 | $11,530,341<br>$6,453,763<br>$4,435,531 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SIXTH STREET SPECIALTY LENDING INC.** | | **$22,419,635** | |
| 3.1188 SLC CONSULTING LLC<br>2246 INEZ LANE NORMAL MERNA, IL 61761 | 2/24/2023 | $4,988 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SLC CONSULTING LLC** | | **$4,988** | |
| 3.1189 SLO PROMENADE DE LLC_RNT213683<br>211 NORTH STADIUM BLVDSUITE 201213683 COLUMBIA, MO 65203 | 2/9/2023<br>3/9/2023 | $52,253<br>$52,253 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SLO PROMENADE DE LLC_RNT213683** | | **$104,505** | |
| 3.1190 SM EASTLAND MALL LLC<br>DEPT #880479PO BOX 29650257344 PHOENIX, AZ 85038 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $30,034<br>$29,199<br>$29,199 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SM EASTLAND MALL LLC** | | **$88,433** | |

**Bed Bath & Beyond Inc.**                                      Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1191  SMITHCO T&C, LP-RNT088P2<br>C/O SMITHCO DEVELOPMENT,<br>HOUSTON, TX 77056 | 2/1/2023<br>3/1/2023<br>4/1/2023 | $71,650<br>$71,650<br>$71,650 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SMITHCO T&C, LP-RNT088P2** | | **$214,951** | |
| 3.1192  SODASTREAM USA INC<br>136 GAITHER DR SUITE 200<br>MOUNT LAUREL, NJ 08054 | 2/23/2023<br>3/13/2023<br>3/22/2023<br>4/6/2023 | $1,000<br>$1,419,621<br>$1,556,331<br>$34,371 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SODASTREAM USA INC** | | **$3,011,322** | |
| 3.1193  SOPHIE COLLE LLC<br>402 FAIRMOUNT AVE,<br>JERSEY CITY, NJ 07306 | 3/17/2023 | $3,350 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SOPHIE COLLE LLC** | | **$3,350** | |
| 3.1194  SOURCE INTELLIGENCE<br>ADDRESS NOT AVAILABLE | 4/21/2023 | $11,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SOURCE INTELLIGENCE** | | **$11,500** | |
| 3.1195  SOUTH FRISCO VILLAGE SC LP_RNT271116<br>2227 VANTAGE STREET271116<br>DALLAS, TX 75207 | 2/9/2023<br>3/1/2023<br>4/1/2023 | $125,734<br>$28,698<br>$28,434 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SOUTH FRISCO VILLAGE SC LP_RNT271116** | | **$182,865** | |

**Bed Bath & Beyond Inc.**                                                      Case Number:    23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1196  SOUTHAVEN TOWNE CENTER II, LLC<br>PO BOX 8663<br>CAROL STREAM, IL 60197 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $15,675<br>$15,675<br>$15,675 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SOUTHAVEN TOWNE CENTER II, LLC** | | **$47,025** | |
| 3.1197  SOUTHERN NEVADA HEALTH DIST.<br>P O BOX 845688DISTRICT<br>LOS ANGELES, CA 90084 | 4/3/2023 | $227 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SOUTHERN NEVADA HEALTH DIST.** | | **$227** | |
| 3.1198  SOUTHERN STATE COMPRESSOR LLC<br>121 PARK 42 DRIVE<br>LOCUST GROVE, GA 30248 | 3/27/2023 | $6,096 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SOUTHERN STATE COMPRESSOR LLC** | | **$6,096** | |
| 3.1199  SOUTHGATE MALL MONTANA II LLC_RNT261000<br>DEPT 00007143L-3862261000<br>COLUMBUS, OH 43260 | 2/9/2023<br>3/1/2023<br>3/15/2023<br>4/1/2023 | $27,207<br>$27,207<br>$2,948<br>$27,207 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SOUTHGATE MALL MONTANA II LLC_RNT261000** | | **$84,569** | |
| 3.1200  SOUTHRIDGE PLAZA LLC<br>1350 E. TOUHY AVE SUITE 360 E #208828<br>DES PLAINES, IL 60018 | 2/9/2023<br>3/9/2023 | $83,337<br>$37,991 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SOUTHRIDGE PLAZA LLC** | | **$121,328** | |

**Bed Bath & Beyond Inc.**                                                    Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1201  SP DISTRIBUTION LLC<br>320 MIRACLE MILE SUITE 201<br>CORAL GABLES, FL 33134 | 2/23/2023<br>2/27/2023 | $1,000<br>$264,520 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SP DISTRIBUTION LLC** | | **$265,520** | |
| 3.1202  SPARKLEBERRY SQUARE LLC<br>7200 WISCONSIN AVE SUITE 600 #208690<br>BETHESDA, MD 20814 | 2/9/2023 | $23,271 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SPARKLEBERRY SQUARE LLC** | | **$23,271** | |
| 3.1203  SPECTRUM BRANDS INC.<br>16 CLARK COURT<br>BELLE MEAD, NJ 08502 | 3/22/2023 | $4,753 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SPECTRUM BRANDS INC.** | | **$4,753** | |
| 3.1204  SPG DORAL RETAIL PARTNERS LLC<br>2200 BUTTS ROADC/O SCHMIER PROPERTY GROUP<br>INCSUITE# 300259551<br>BOCA RATON, FL 33431 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $43,301<br>$43,301<br>$44,744 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SPG DORAL RETAIL PARTNERS LLC** | | **$131,345** | |
| 3.1205  SPIRIT VC VICTORIA TX LLC<br>REF: P02604SPIRIT REALTY LPP O BOX 206453212157<br>DALLAS, TX 75320 | 2/9/2023<br>3/1/2023<br>4/1/2023 | $17,852<br>$17,852<br>$55,458 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SPIRIT VC VICTORIA TX LLC** | | **$91,163** | |

**Bed Bath & Beyond Inc.**                                                  Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1206  SPOT FREIGHT INC<br>ADDRESS NOT AVAILABLE | 4/10/2023 | $350,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| TOTAL SPOT FREIGHT INC | | $350,000 | |
| 3.1207  SPRING CREEK IMPROVEMENTS LLC<br>565 TAXTER ROAD 4TH FLOOR214811<br>ELMSFORD, NY 10523 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $29,987<br>$29,987<br>$29,987 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| TOTAL SPRING CREEK IMPROVEMENTS LLC | | $89,961 | |
| 3.1208  SPRING RIDGE, LP<br>P O BOX 76435204938<br>PHILADELPHIA, PA 19171 | 2/9/2023<br>3/9/2023 | $48,289<br>$44,878 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| TOTAL SPRING RIDGE, LP | | $93,167 | |
| 3.1209  SREIT PALM BEACH LAKES BLVD., L.L.C. -RNT 055P5<br>PO BOX 784541<br>PHILADELPHIA, PA 19178 | 2/9/2023<br>3/9/2023<br>3/15/2023<br>4/6/2023 | $57,749<br>$312,348<br>$64,612<br>$44,663 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| TOTAL SREIT PALM BEACH LAKES BLVD., L.L.C. -RNT 055P5 | | $479,372 | |
| 3.1210  SRK LADY LAKE 21 SPE, LLC/1234P2/RENT<br>4053 MAPLE ROAD, SUITE 200<br>BUFFALO, NY 14226 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $37,686<br>$37,686<br>$37,686 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| TOTAL SRK LADY LAKE 21 SPE, LLC/1234P2/RENT | | $113,059 | |

**Bed Bath & Beyond Inc.**                                                    Case Number:   23-13359 (VFP)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1211 SRL CROSSINGS AT TAYLOR LLC_RNT229311<br>4300 E FIFTH AVENUEC/O SCHOTTENSTEIN PROPERTY GRP229311<br>COLUMBUS, OH 43219 | 2/9/2023<br>2/14/2023<br>3/9/2023 | $26,556<br>$11,607<br>$26,556 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SRL CROSSINGS AT TAYLOR LLC_RNT229311** | | **$64,719** | |
| 3.1212 ST. GEORGE DISTRIBUTION , CORP<br>13300 CARMENITA RD<br>SANTA FE SPRINGS, CA 90670 | 2/17/2023<br>2/17/2023<br>3/6/2023<br>3/6/2023<br>3/13/2023<br>3/17/2023<br>3/27/2023<br>3/27/2023<br>4/17/2023<br>4/20/2023<br>4/20/2023<br>4/21/2023<br>4/21/2023 | $345,184<br>$67,898<br>$710,497<br>$51,315<br>$228,283<br>$232,663<br>$209,854<br>$52,775<br>$232,663<br>$11,970<br>$259,560<br>$23,305<br>$55,595 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ST. GEORGE DISTRIBUTION , CORP** | | **$2,481,563** | |
| 3.1213 ST. ONGE COMPANY<br>1400 WILLIAMS ROAD<br>YORK, PA 17402 | 2/3/2023<br>3/17/2023 | $36,275<br>$54,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ST. ONGE COMPANY** | | **$90,275** | |

**Bed Bath & Beyond Inc.**　　　　　　　　　　　　　　　　　　　Case Number:　23-13359 (VFP)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1214  STANGCO INDUSTRIAL EQUIPMENT<br>2973 HARBOR BLVD #490<br>COSTA MESA, CA 92626 | 3/9/2023<br>3/27/2023 | $40,743<br>$3,295 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL STANGCO INDUSTRIAL EQUIPMENT** | | **$44,038** | |
| 3.1215  STAR WEST CHICAGO RIDGE LLC<br>1 EAST WACKER DRIVESUITE 3600210328<br>CHICAGO, IL 60601 | 2/9/2023<br>3/9/2023 | $40,249<br>$40,249 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL STAR WEST CHICAGO RIDGE LLC** | | **$80,498** | |
| 3.1216  STASHER INC.<br>1310 63RD STREET<br>EMERYVILLE, CA 94608 | 3/20/2023<br>3/20/2023 | $362<br>$638 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL STASHER INC.** | | **$1,000** | |
| 3.1217  STATE ARTIST MANAGEMENT LLC<br>525 7TH AVENUE SUITE 904<br>NEW YORK, NY 10018 | 3/17/2023 | $13,092 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL STATE ARTIST MANAGEMENT LLC** | | **$13,092** | |
| 3.1218  STEFANIE TALENT &<br>1119 RARITAN ROADENTERTAINMENT<br>CLARK, NJ 07066 | 2/24/2023 | $4,510 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL STEFANIE TALENT &** | | **$4,510** | |
| 3.1219  STEVE LARKIN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 4/6/2023<br>4/7/2023 | $35,093<br>$23,577 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL STEVE LARKIN** | | **$58,669** | |

**Bed Bath & Beyond Inc.**                                              Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1220  STG INTERMODAL, INC<br>ADDRESS NOT AVAILABLE | 5/1/2023 | $103,870 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| TOTAL STG INTERMODAL, INC | | $103,870 | |
| 3.1221  STOREBOUND LLC<br>50 BROAD STREET SUITE 1920<br>NEW YORK, NY 10004 | 3/22/2023<br>4/6/2023 | $154,442<br>$52 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL STOREBOUND LLC | | $154,494 | |
| 3.1222  STORFLEX<br>392 W PULTENEY ST<br>CORNING, NY 14830 | 2/24/2023<br>3/6/2023<br>3/13/2023<br>3/17/2023 | $64,549<br>$50,027<br>$53,834<br>$63,865 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL STORFLEX | | $232,275 | |
| 3.1223  STORK CRAFT MANUFACTURING<br>12033 RIVERSIDE WAY STE 200<br>RICHMOND, BC V6W 1K6 | 3/10/2023<br>3/20/2023<br>3/30/2023<br>4/10/2023 | $69,045<br>$45,093<br>$77,561<br>$27,870 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL STORK CRAFT MANUFACTURING | | $219,569 | |
| 3.1224  STUDIO CITY EAST 93K, LLC<br>16633 VENTURA BLVD. SUITE 913C/O ROBERT S. SCHENKMAN204435<br>ENCINO, CA 91436 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $126,172<br>$126,172<br>$126,172 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| TOTAL STUDIO CITY EAST 93K, LLC | | $378,516 | |

**Bed Bath & Beyond Inc.**  **Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1225  STUDIO MOCOCO LLC<br>4000 BRIDGEWAY309A<br>SAUSALITO, CA 94965 | 3/27/2023<br>4/7/2023 | $59,000<br>$59,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL STUDIO MOCOCO LLC** | | **$118,000** | |
| 3.1226  SUFFOLK COUNTY POLICE DEPT<br>30 YAPHANK AVEALARM MGNT PROGRAM<br>YAPHANK, NY 11980 | 4/3/2023 | $100 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SUFFOLK COUNTY POLICE DEPT** | | **$100** | |
| 3.1227  SUMMER INFANT INC.<br>1275 PARK EAST DRIVE<br>WOONSOCKET, RI 02895 | 2/23/2023<br>4/10/2023 | $1,000<br>$100,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SUMMER INFANT INC.** | | **$101,000** | |
| 3.1228  SUMOLOGIC INC<br>305 MAIN STREET<br>REDWOOD CITY, CA 94063 | 3/13/2023<br>4/7/2023 | $95,000<br>$41,816 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SUMOLOGIC INC** | | **$136,816** | |
| 3.1229  SUNBURY GARDENS REALTY CO.<br>DEPARTMENT L-2632PROFILE # 470021014204844<br>COLUMBUS, OH 43260 | 2/9/2023<br>2/14/2023<br>3/9/2023<br>4/19/2023 | $44,376<br>$55,599<br>$44,376<br>$44,376 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SUNBURY GARDENS REALTY CO.** | | **$188,726** | |

**Bed Bath & Beyond Inc.**                                                    Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|---------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1230  SUNMARK PROPERTY LLC<br>1ST COMMERCIAL REALTY GRP INC2009 PORTERFIELD WAYSUITE P247032<br>UPLAND, CA 91786 | 2/9/2023<br>3/1/2023<br>4/1/2023 | $45,817<br>$36,036<br>$36,036 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SUNMARK PROPERTY LLC** | | **$117,889** | |
| 3.1231  SUNNYBROOK PARTNERS LLC<br>P.O. BOX 1268229868<br>NORTH SIOUX CITY, SD 57049 | 2/14/2023<br>4/19/2023 | $6,706<br>$11,912 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SUNNYBROOK PARTNERS LLC** | | **$18,618** | |
| 3.1232  SUNSET & VINE APARTMENT<br>1555 N VINE STREETATTN: COMMUNITY MANAGER205024<br>LOS ANGELES, CA 90028 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $90,556<br>$90,556<br>$90,556 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SUNSET & VINE APARTMENT** | | **$271,668** | |
| 3.1233  SUNSET HILLS OWNER LLC<br>120 S CENTRAL AVE STE 500C/O SANSONE GROUP246670<br>SAINT LOUIS, MO 63105 | 2/9/2023<br>2/14/2023<br>3/9/2023 | $55,042<br>$121,056<br>$55,042 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SUNSET HILLS OWNER LLC** | | **$231,141** | |
| 3.1234  SUNTECK TRANSPORT CO.<br>P.O. BOX 536665<br>PITTSBURGH, PA 15215 | 3/13/2023<br>3/17/2023 | $21,791<br>$1,885 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SUNTECK TRANSPORT CO.** | | **$23,676** | |

**Bed Bath & Beyond Inc.**                                                                 Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1235  SURPRISE MARKETPLACE HOLDINGS<br>P. O. BOX 60051205242<br>CITY OF INDUSTRY, CA 91716 | 2/9/2023<br>3/1/2023<br>4/1/2023 | $28,259<br>$28,203<br>$28,203 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SURPRISE MARKETPLACE HOLDINGS** | | **$84,665** | |
| 3.1236  SVAP II CREEKWALK VILLAGE LLC<br>PO BOX 209372C/O STERLING RETAIL SCVS INC256803<br>AUSTIN, TX 78720 | 2/9/2023<br>3/1/2023<br>4/1/2023 | $51,756<br>$51,756<br>$51,756 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SVAP II CREEKWALK VILLAGE LLC** | | **$155,267** | |
| 3.1237  SWIFT TRANSPORTATION<br>ADDRESS NOT AVAILABLE | 2/27/2023<br>3/9/2023<br>3/10/2023<br>3/17/2023<br>3/27/2023<br>4/17/2023 | $181,975<br>$100,555<br>$35,206<br>$11,071<br>$25,965<br>$15,736 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SWIFT TRANSPORTATION** | | **$370,509** | |

**Bed Bath & Beyond Inc.**                                    Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1238  SWIFTWIN SOLUTIONS INC<br>11220 ELM LANE #200<br>CHARLOTTE, NC 28277 | 2/1/2023 | $80,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 2/24/2023 | $113,080 | |
|  | 3/6/2023 | $113,080 | |
|  | 3/13/2023 | $119,520 | |
|  | 3/17/2023 | $11,760 | |
|  | 3/17/2023 | $108,240 | |
|  | 3/27/2023 | $63,916 | |
|  | 4/7/2023 | $26,940 | |
|  | 4/7/2023 | $152,773 | |
| **TOTAL SWIFTWIN SOLUTIONS INC** | | **$789,309** | |
| 3.1239  SYCAMORE BROWNS VALLEY, LLC<br>837 JEFFERSON BOULEVARDC/O ENGSTROM PROPERTIES INC205129<br>WEST SACRAMENTO, CA 95691 | 2/9/2023 | $32,917 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 3/9/2023 | $32,917 | |
| **TOTAL SYCAMORE BROWNS VALLEY, LLC** | | **$65,833** | |
| 3.1240  SYNERGY CORPORATE TECHNOLOGIES<br>55 GREENS FARMS RD<br>WESTPORT, CT 6880 | 3/23/2023 | $17,348 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SYNERGY CORPORATE TECHNOLOGIES** | | **$17,348** | |
| 3.1241  TAFT CORNERS ASSOCIATES<br>2 CHURCH STREETC/O J.L. DAVIS INC.204830<br>BURLINGTON, VT 05401 | 2/9/2023 | $73,949 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 3/9/2023 | $79,317 | |
|  | 4/19/2023 | $74,801 | |
| **TOTAL TAFT CORNERS ASSOCIATES** | | **$228,067** | |

**Bed Bath & Beyond Inc.**             **Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1242  TAKEYA USA CORPORATION<br>270 E BAKER ST STE 200<br>COSTA MESA, CA 92626 | 2/23/2023 | $1,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL TAKEYA USA CORPORATION** | | **$1,000** | |
| 3.1243  TALAY TRAILER SALES AND<br>40 SWEENYDALE AVENUERENTALS, INC<br>BAY SHORE, NY 11706 | 2/17/2023 | $47,341 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL TALAY TRAILER SALES AND** | | **$47,341** | |
| 3.1244  TALISMAN TOWSON L P<br>PO BOX 30344204846<br>TAMPA, FL 33630 | 2/9/2023<br>3/9/2023<br>3/15/2023<br>4/19/2023 | $56,998<br>$41,585<br>$9,964<br>$62,092 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL TALISMAN TOWSON L P** | | **$170,639** | |
| 3.1245  TALX CORPORATION<br>135 SOUTH LASALLEDEPT 3065<br>CHICAGO, IL 60674 | 3/21/2023<br>4/7/2023<br>4/19/2023<br>4/19/2023 | $13,642<br>$20,576<br>$28,361<br>$40,218 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL TALX CORPORATION** | | **$102,797** | |
| 3.1246  TAMARACK VILLAGE SHPG CTR LP<br>3500 AMERICAN BLVDSDS-12-2659W SUITE 200205121<br>BLOOMINGTON, MN 55431 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $35,774<br>$36,867<br>$35,774 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL TAMARACK VILLAGE SHPG CTR LP** | | **$108,415** | |

**Bed Bath & Beyond Inc.**                                    Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1247 TAMRA BUEHLER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/17/2023 | $399 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL TAMRA BUEHLER** | | **$399** | |
| 3.1248 TANGIPAHOA PARISH SCHOOL SYSTEM SALES TAX DIVISION<br>P.O. BOX 159<br>AMITE, LA 70422-0159 | 3/17/2023 | $20,600 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL TANGIPAHOA PARISH SCHOOL SYSTEM SALES TAX DIVISION** | | **$20,600** | |
| 3.1249 TANTARA TRANSPORTATION<br>ADDRESS NOT AVAILABLE | 2/14/2023 | $54,713 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 2/24/2023 | $105,100 | |
| | 3/9/2023 | $44,723 | |
| | 3/10/2023 | $23,265 | |
| | 3/17/2023 | $35,702 | |
| | 3/27/2023 | $63,546 | |
| | 4/7/2023 | $81,453 | |
| | 4/17/2023 | $15,931 | |
| **TOTAL TANTARA TRANSPORTATION** | | **$424,432** | |
| 3.1250 TARGET JEFFERSON BOULEVARD LLC<br>PO BOX 86SDS 12 2535204582<br>MINNEAPOLIS, MN 55486 | 2/9/2023 | $48,435 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 3/9/2023 | $48,435 | |
| **TOTAL TARGET JEFFERSON BOULEVARD LLC** | | **$96,870** | |
| 3.1251 TARGET STORES<br>PO BOX 86PROPERTY MGMT ACCT TPN-915SDS1-75204580<br>MINNEAPOLIS, MN 55486 | 2/9/2023 | $1,765 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 3/9/2023 | $1,765 | |
| **TOTAL TARGET STORES** | | **$3,529** | |

**Bed Bath & Beyond Inc.**                                                    Case Number:    23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|---------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1252  TAXATION & REVENUE DEPARTMENT<br>P.O. BOX 123<br>MONROE, LA 71210 | 4/3/2023 | $3,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL TAXATION & REVENUE DEPARTMENT | | $3,000 | |
| 3.1253  TAYLORED FMI LLC<br>ADDRESS NOT AVAILABLE | 2/13/2023<br>2/14/2023<br>2/24/2023<br>3/9/2023<br>3/10/2023<br>3/17/2023<br>3/17/2023<br>3/27/2023<br>4/20/2023 | $148,492<br>$78,984<br>$611,204<br>$43,380<br>$612,319<br>$7,958<br>$236,734<br>$3,523<br>$46,099 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL TAYLORED FMI LLC | | $1,788,692 | |
| 3.1254  TAYLORED TRANSLOAD LLC<br>ADDRESS NOT AVAILABLE | 1/31/2023<br>1/31/2023 | $237,500<br>$375,748 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL TAYLORED TRANSLOAD LLC | | $613,248 | |
| 3.1255  TEALIUM INC<br>11095 TORREYANNA RD<br>SAN DIEGO, CA 92121 | 1/30/2023<br>2/17/2023<br>2/24/2023 | $359,821<br>$200,000<br>$61,983 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL TEALIUM INC | | $621,803 | |

**Bed Bath & Beyond Inc.**                                                    Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1256  TECHNOLOGENT<br>100 SPECTRUM CENTER DRSTE 700<br>IRVINE, CA 92618 | 4/7/2023<br>4/7/2023 | $37,873<br>$13,307 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL TECHNOLOGENT | | $51,180 | |
| 3.1257  TELEGRAPH MARKETPLACE PARTNERS<br>226 BRONLOW DRII LLC C/O EILEEN HIGGINS PM215075<br>IRMO, SC 29063 | 2/9/2023<br>3/9/2023<br>4/6/2023 | $22,176<br>$22,176<br>$27,382 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL TELEGRAPH MARKETPLACE PARTNERS | | $71,733 | |
| 3.1258  TERRANOMICS CROSSROADS ASSCO<br>PO BOX 3953MS 631099260060<br>SEATTLE, WA 98124 | 2/9/2023<br>3/9/2023<br>4/1/2023 | $51,082<br>$51,082<br>$51,082 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL TERRANOMICS CROSSROADS ASSCO | | $153,245 | |
| 3.1259  TFP LIMITED REAL ESTATE DVLPMT<br>1140 ROUTE 315205017<br>WILKES BARRE, PA 18711 | 2/9/2023<br>3/9/2023 | $32,975<br>$32,975 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL TFP LIMITED REAL ESTATE DVLPMT | | $65,949 | |
| 3.1260  THE ANNA MSCISZ TRUST<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/9/2023<br>3/9/2023 | $58,700<br>$58,272 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL THE ANNA MSCISZ TRUST | | $116,972 | |

**Bed Bath & Beyond Inc.**                                              Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1261  THE CAFARO NORTHWEST<br>2445 BELMONT AVEP.O.BOX 2186PARTNERSHIP, REF 106819229342<br>YOUNGSTOWN, OH 44504 | 2/9/2023<br>3/9/2023 | $25,403<br>$25,403 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL THE CAFARO NORTHWEST** | | **$50,806** | |
| 3.1262  THE CENTRE AT DEANE HILL LLC<br>750 HAMMOND DRIVEC/O BARNHART COMMERCIAL MGTNE BLDG 10-250204826<br>ATLANTA, GA 30338 | 2/9/2023<br>3/9/2023 | $36,857<br>$36,857 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL THE CENTRE AT DEANE HILL LLC** | | **$73,715** | |
| 3.1263  THE COLONIES-PACIFIC, LLC<br>PO BOX 3060204537<br>NEWPORT BEACH, CA 92658 | 2/9/2023<br>2/14/2023<br>3/9/2023 | $53,852<br>$3,900<br>$53,852 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL THE COLONIES-PACIFIC, LLC** | | **$111,604** | |
| 3.1264  THE COMMONS AT SUGARHOUSE, LC<br>1165 EAST WILMINGTON AVENUESUITE 275204931<br>SALT LAKE CITY, UT 84106 | 2/9/2023<br>3/9/2023 | $42,622<br>$42,622 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL THE COMMONS AT SUGARHOUSE, LC** | | **$85,245** | |
| 3.1265  THE CROSSING AT 288 PHASE 2<br>3102 MAPLE AVELTDSUITE 500268764<br>DALLAS, TX 75201 | 2/9/2023<br>2/14/2023<br>3/1/2023<br>4/1/2023 | $28,003<br>$80,736<br>$30,341<br>$28,782 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL THE CROSSING AT 288 PHASE 2** | | **$167,863** | |

**Bed Bath & Beyond Inc.**                                      Case Number:   23-13359 (VFP)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1266  THE ESTATE OF JOSEPH HOLZER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/17/2023 | $1,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL THE ESTATE OF JOSEPH HOLZER** | | **$1,000** | |
| 3.1267  THE FAMILY CENTER AT<br>THORTON OLIVER KELLER PROP MGT 250138<br>BOISE, ID 83702 | 2/9/2023<br>2/14/2023<br>3/9/2023 | $27,347<br>$36,534<br>$27,347 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL THE FAMILY CENTER AT** | | **$91,227** | |
| 3.1268  THE GREWE LIMITED PARTNERSHIP<br>639 GRAVOIS BLUFFS BLVDC/O G.J. GREWE, INCSUITE D204802<br>FENTON, MO 63026 | 2/9/2023<br>3/9/2023 | $32,770<br>$43,225 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL THE GREWE LIMITED PARTNERSHIP** | | **$75,995** | |
| 3.1269  THE MARKETPLACE AT BRAINTREE CONDOMINIUM TRUST<br>1 BURLINGTON WOODSCONDO TRUST C/O KEYPOINT PARTNERS LLC209626<br>BURLINGTON, MA 01803 | 2/9/2023<br>3/9/2023 | $5,595<br>$5,595 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL THE MARKETPLACE AT BRAINTREE CONDOMINIUM TRUST** | | **$11,190** | |
| 3.1270  THE PROMENADE D'IBERVILLE LLC<br>P.O. BOX 531761213277<br>ATLANTA, GA 30353 | 2/9/2023<br>3/9/2023<br>3/15/2023<br>4/19/2023 | $32,142<br>$32,142<br>$8,177<br>$32,142 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL THE PROMENADE D'IBERVILLE LLC** | | **$104,603** | |

**Bed Bath & Beyond Inc.**                                    Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1271  THE SHOPPES AT HAMILTON PLACE CMBS LLC -RNT  558P3<br>2030 HAMILTON PLACE BLVD., SUITE 500<br>CHATTANOOGA, TN 37421 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $24,156<br>$24,156<br>$24,156 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL THE SHOPPES AT HAMILTON PLACE CMBS LLC -RNT  558P3** | | **$72,467** | |
| 3.1272  THE SHOPPES AT WILTON LLC<br>213 N. STADIUM BLVD, SUITE 203205197<br>COLUMBIA, MO 65203 | 2/9/2023<br>3/9/2023 | $58,735<br>$22,160 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL THE SHOPPES AT WILTON LLC** | | **$80,894** | |
| 3.1273  THE SHOPS AT SUMMERLIN SOUTH<br>13355 NOEL RD 22ND FLONE GALLERIA TOWERC/O HOWARD HUGES CORPORATION261724<br>DALLAS, TX 75240 | 2/9/2023<br>3/1/2023<br>4/1/2023 | $42,776<br>$42,776<br>$42,776 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL THE SHOPS AT SUMMERLIN SOUTH** | | **$128,328** | |
| 3.1274  THE SHOPS OF TUPELO LLC<br>605 STEED ROAD266366<br>RIDGELAND, MS 39157 | 2/9/2023<br>3/9/2023 | $15,918<br>$15,918 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL THE SHOPS OF TUPELO LLC** | | **$31,837** | |
| 3.1275  THE SIEGFRIED GROUP LLP<br>1201 N MARKET STREET<br>WILMINGTON, DE 19801 | 2/1/2023<br>2/23/2023<br>4/7/2023<br>4/19/2023 | $295,317<br>$45,000<br>$22,500<br>$22,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL THE SIEGFRIED GROUP LLP** | | **$385,317** | |

**Bed Bath & Beyond Inc.**                                        Case Number:    23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3.1276  THE SIEGFRIED GROUP, LLP<br>1201 N MARKET STREETSUITE 700<br>WILMINGTON, DE 19801 | 3/24/2023 | $22,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL THE SIEGFRIED GROUP, LLP** | | **$22,500** | |
| 3.1277  THE STOP & SHOP SUPERMARKET CO_RNT205308<br>P.O. BOX 3797C/O AHOLD SERVICES205308<br>BOSTON, MA 02241 | 2/9/2023<br><br>3/9/2023 | $62,971<br><br>$64,238 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL THE STOP & SHOP SUPERMARKET CO_RNT205308** | | **$127,209** | |
| 3.1278  THE STRIP DELAWARE LLC<br>P O BOX 72250CITIGROUP GLOBALACCT# 01662680087204723<br>CLEVELAND, OH 44192 | 2/9/2023<br><br>3/9/2023<br><br>4/12/2023 | $68,359<br><br>$68,359<br><br>$68,359 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL THE STRIP DELAWARE LLC** | | **$205,078** | |
| 3.1279  THE WIDEWATERS GROUP, INC.<br>PO BOX 3ATTN:ACCOUNTS RECEIVABLE205319<br>SYRACUSE, NY 13214 | 2/9/2023<br><br>3/9/2023 | $36,561<br><br>$112,846 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL THE WIDEWATERS GROUP, INC.** | | **$149,407** | |
| 3.1280  THF HARRISONBURG CROSSINGS LLC<br>211 NORTH STADIUM BLVDSUITE 201C/O THF REALTY205196<br>COLUMBIA, MO 65203 | 2/9/2023<br><br>3/9/2023 | $18,968<br><br>$18,968 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL THF HARRISONBURG CROSSINGS LLC** | | **$37,937** | |

**Bed Bath & Beyond Inc.**                                                          Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1281  THF SHAWNEE STATION LLC<br>6310 LAMARRUBENSTEIN REAL ESTATE CO LCSUITE 220204825<br>OVERLAND PARK, KS 66202 | 2/9/2023<br>3/9/2023 | $24,589<br>$24,589 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL THF SHAWNEE STATION LLC** | | **$49,177** | |
| 3.1282  THF/MRP TIGER TOWN, LLC<br>2127 INNERBELT BUSINESS CTR DRC/O THF REALTY, INC.SUITE 200208781<br>SAINT LOUIS, MO 63114 | 2/9/2023<br>3/9/2023 | $21,275<br>$21,275 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL THF/MRP TIGER TOWN, LLC** | | **$42,550** | |
| 3.1283  THOMAS JAMES BENEDICT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/24/2023<br>2/24/2023<br>3/17/2023 | $534<br>$4,368<br>$582 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL THOMAS JAMES BENEDICT** | | **$5,483** | |
| 3.1284  THOMAS KRALL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/17/2023 | $25 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL THOMAS KRALL** | | **$25** | |
| 3.1285  THOROUGHBRED VILLAGE LLC<br>2002 RICHARD JONES RDBROOKSIDE PROPERTIESSUITE C200204977<br>NASHVILLE, TN 37215 | 2/9/2023<br>3/9/2023<br>4/12/2023 | $41,383<br>$41,265<br>$41,265 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL THOROUGHBRED VILLAGE LLC** | | **$123,913** | |

**Bed Bath & Beyond Inc.**                                              **Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1286  TIGER VALUATION SERVICES, LLC<br>ADDRESS NOT AVAILABLE | 4/21/2023 | $25,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL TIGER VALUATION SERVICES, LLC** | | **$25,000** | |
| 3.1287  TIMOTHY SCHERRAH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/17/2023 | $379 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL TIMOTHY SCHERRAH** | | **$379** | |
| 3.1288  TJ CENTER LLC<br>4300 E FIFTH AVENUEC/O SCHOTTENSTEIN PROPERTY GRP204962<br>COLUMBUS, OH 43219 | 2/9/2023<br>2/14/2023<br>3/9/2023<br>4/19/2023 | $24,099<br>$61,020<br>$24,099<br>$24,099 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL TJ CENTER LLC** | | **$133,317** | |
| 3.1289  TKG BISCAYNE LLC<br>211 NORTH STADIUM BLVDSUITE 201208957<br>COLUMBIA, MO 65203 | 2/9/2023<br>3/9/2023 | $31,466<br>$31,466 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL TKG BISCAYNE LLC** | | **$62,932** | |
| 3.1290  TKG CORAL NORTH LLC<br>211 NORTH STADIUM BLVDSUITE 201210547<br>COLUMBIA, MO 65203 | 2/9/2023<br>3/9/2023 | $19,750<br>$19,750 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL TKG CORAL NORTH LLC** | | **$39,500** | |

**Bed Bath & Beyond Inc.**                                                        Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1291 TKG LOGAN TOWN CENTRE LP<br>211 NORTH STADIUM BLVDSUITE 201214014<br>COLUMBIA, MO 65203 | 2/9/2023 | $23,011 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL TKG LOGAN TOWN CENTRE LP** | | **$23,011** | |
| 3.1292 TKG MANCHESTER HIGHLANDS<br>211 NORTH STADIUM BLVDSUITE 201210870<br>COLUMBIA, MO 65203 | 2/9/2023<br>3/9/2023 | $41,860<br>$41,860 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL TKG MANCHESTER HIGHLANDS** | | **$83,720** | |
| 3.1293 TKG MONROE LOUISIANA 2 LLC<br>211 N STADIUM BLVD, SUITE 201ATTN: HIRAM WATSON212382<br>COLUMBIA, MO 65203 | 2/9/2023<br>3/9/2023 | $16,042<br>$16,042 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL TKG MONROE LOUISIANA 2 LLC** | | **$32,084** | |
| 3.1294 TKG MOUNTAIN VIEW PLAZA LLC<br>211 N STADIUM BLVDSUITE 201229755<br>COLUMBIA, MO 65203 | 2/9/2023<br>3/1/2023<br>4/1/2023 | $26,203<br>$26,203<br>$37,203 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL TKG MOUNTAIN VIEW PLAZA LLC** | | **$89,608** | |
| 3.1295 TKG PAXTON TOWNE CTR DEV LP<br>211 N STADIUM BLVDSTE 201, ATTN: HIRAM WATSON210912<br>COLUMBIA, MO 65203 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $25,476<br>$25,476<br>$47,811 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL TKG PAXTON TOWNE CTR DEV LP** | | **$98,764** | |

**Bed Bath & Beyond Inc.**                                    Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1296  TKG WOODMEN COMMONS LLC<br>211 NORTH STADIUM BLVDSUITE 201246671<br>COLUMBIA, MO 65203 | 2/9/2023<br><br>3/9/2023 | $39,131<br><br>$96,959 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL TKG WOODMEN COMMONS LLC** | | **$136,090** | |
| 3.1297  TLS AMERICA INC.<br>50 SOUTH MAIN ST SUITE 200<br>NAPERVILLE, IL 60540 | 2/23/2023 | $1,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL TLS AMERICA INC.** | | **$1,000** | |
| 3.1298  T-MOBILE<br>P.O. BOX 742596<br>CINCINNATI, OH 45274 | 3/27/2023<br><br>3/27/2023 | $33,848<br><br>$37,983 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL T-MOBILE** | | **$71,831** | |
| 3.1299  TOSHIBA GCS<br>LOCKBOX #644938SOLUTIONS INC<br>PITTSBURGH, PA 15264 | 2/24/2023 | $112,134 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL TOSHIBA GCS** | | **$112,134** | |
| 3.1300  TOTALLY BAMBOO<br>1880 DIAMOND STREET<br>SAN MARCOS, CA 92078 | 2/23/2023 | $1,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL TOTALLY BAMBOO** | | **$1,000** | |
| 3.1301  TOTE OCEAN TRAILER EXPRESS INC<br>32001-32 ND AVE SSUITE 200<br>FEDERAL WAY, WA 98001 | 2/17/2023<br><br>3/17/2023<br><br>4/20/2023 | $43,125<br><br>$10,927<br><br>$7,576 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL TOTE OCEAN TRAILER EXPRESS INC** | | **$61,628** | |

**Bed Bath & Beyond Inc.**                                            Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1302 TOTOWA UE LLC<br>P.O. BOX 931575<br>ATLANTA, GA 31193 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $68,764<br>$101,005<br>$101,005 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL TOTOWA UE LLC | | $270,774 | |
| 3.1303 TOWN & COUNTRY (CA) STATION LP<br>PO BOX 1450NW 601202271110<br>MINNEAPOLIS, MN 55485 | 2/9/2023<br>3/9/2023 | $18,647<br>$18,647 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL TOWN & COUNTRY (CA) STATION LP | | $37,294 | |
| 3.1304 TOWN OF BRAINTREE_RNT204793<br>1 JOHN F KENNEDY TAX COLLECTOR'S OFFICEPARCEL ID<br>219-4-5204793<br>BRAINTREE, MA 02184 | 2/9/2023 | $42,268 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL TOWN OF BRAINTREE_RNT204793 | | $42,268 | |
| 3.1305 TOWN OF FAIRFIELD<br>725 OLD POST ROADHEALTH,SULLIVAN INDEPENDENCE H<br>FAIRFIELD, CT 06824 | 4/3/2023 | $320 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL TOWN OF FAIRFIELD | | $320 | |
| 3.1306 TOWN OF FRISCO CLERK AND FINANCE, SALES TAX DIVISION<br>PO BOX 4100<br>FRISCO, CO 80443 | 3/16/2023 | $5,999 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL TOWN OF FRISCO CLERK AND FINANCE, SALES TAX DIVISION | | $5,999 | |
| 3.1307 TOWNSHIP OF ABINGTON<br>1176 OLD YORK ROADOFFICE OF THE TREASURER<br>ABINGTON, PA 19001 | 3/13/2023 | $10 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL TOWNSHIP OF ABINGTON | | $10 | |

**Bed Bath & Beyond Inc.**                                                      Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1308  TOWNSHIP OF EAST HANOVER_RNT204805<br>411 RIDGEDALE AVENUETAX BILL #1642204805<br>EAST HANOVER, NJ 07936 | 2/9/2023<br>4/12/2023 | $37,440<br>$37,440 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL TOWNSHIP OF EAST HANOVER_RNT204805** | | **$74,880** | |
| 3.1309  TOWNSHIP OF LOWER MERION DEPAR<br>75 E LANCASTER AVENUEMBP TAX COLLECTOR<br>ARDMORE, PA 19003 | 3/13/2023 | $20 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL TOWNSHIP OF LOWER MERION DEPAR** | | **$20** | |
| 3.1310  TOWNSHIP OF SPRINGFIELD<br>50 POWELL ROADTOWNSHIP OF SPRINGFIELD<br>SPRINGFIELD, PA 19064 | 4/3/2023<br>4/3/2023 | $15<br>$375 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL TOWNSHIP OF SPRINGFIELD** | | **$390** | |
| 3.1311  TOWNSHIP OF UNION_RNT205383<br>1976 MORRIS AVENUEOFFICE OF THE TAX COLLECTORPO<br>BOX 3609205383<br>UNION, NJ 07083 | 2/9/2023<br>4/1/2023<br>4/12/2023 | $111,629<br>$29,875<br>$84,046 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL TOWNSHIP OF UNION_RNT205383** | | **$225,549** | |
| 3.1312  TOWNSHIP OF UNION_RNT208880<br>1976 MORRIS AVENUEOFFICE OF THE TAX<br>COLLECTOR208880<br>UNION, NJ 07083 | 2/9/2023<br>4/12/2023 | $194,780<br>$196,083 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL TOWNSHIP OF UNION_RNT208880** | | **$390,863** | |

**Bed Bath & Beyond Inc.** Case Number: 23-13359 (VFP)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1313 TOWNSHIP OF UNION_RNT214521<br>P.O. BOX 3609UNION TOWNSHIP TAX COLLECTOR214521<br>UNION, NJ 07083 | 2/9/2023<br>4/12/2023 | $23,044<br>$23,193 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL TOWNSHIP OF UNION_RNT214521** | | **$46,238** | |
| 3.1314 TPC STONEWALL INVESTORS I LC<br>P.O BOX 604039267026<br>CHARLOTTE, NC 28260 | 2/9/2023 | $80,203 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL TPC STONEWALL INVESTORS I LC** | | **$80,203** | |
| 3.1315 TPP 207 BROOKHILL LLC<br>PO BOX 30412 #211972<br>TAMPA, FL 33630 | 2/9/2023<br>3/9/2023 | $36,593<br>$36,593 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL TPP 207 BROOKHILL LLC** | | **$73,187** | |
| 3.1316 TPP BRYANT LLC<br>P O BOX 14586C/O JAH REALTY LP260233<br>OKLAHOMA CITY, OK 73113 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $16,359<br>$16,359<br>$51,303 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL TPP BRYANT LLC** | | **$84,021** | |
| 3.1317 TREA 3010 BRIDGEPOINTE PKWY_RNT259377<br>P O BOX 748765259377<br>LOS ANGELES, CA 90074 | 2/9/2023<br>3/9/2023<br>4/1/2023 | $43,810<br>$44,168<br>$90,099 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL TREA 3010 BRIDGEPOINTE PKWY_RNT259377** | | **$178,077** | |

**Bed Bath & Beyond Inc.**          Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1318 TREA NW FORUM AT CARLSBAD<br>8080 PARK LANE SUITE 600C/O NORTHWOOD RETAILOWNER LLC270555<br>DALLAS, TX 75231 | 2/9/2023<br><br>3/9/2023 | $52,500<br><br>$26,250 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL TREA NW FORUM AT CARLSBAD** | | **$78,750** | |
| 3.1319 TREASURER CITY OF HAWTHORNE<br>4455 W. 126TH STREET<br>HAWTHORNE, CA 90250 | 4/3/2023 | $7,722 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL TREASURER CITY OF HAWTHORNE** | | **$7,722** | |
| 3.1320 TREASURER OF CHARLOTTESVILLE<br>P. O. BOX 9031COMMISSIONER OF REVENUE<br>CHARLOTTESVILLE, VA 22906 | 3/13/2023 | $11,677 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL TREASURER OF CHARLOTTESVILLE** | | **$11,677** | |
| 3.1321 TREASURER STATE OF CONNECTICUT<br>55 ELM ST., 7TH FLOORUNCLAIMED PROPERTY DIVISION<br>HARTFORD, CT 06106 | 2/17/2023<br><br>3/21/2023 | $480<br><br>$9,446 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL TREASURER STATE OF CONNECTICUT** | | **$9,926** | |
| 3.1322 TREASURER TAX COLLECTOR<br>2976 RICHARDSON DRIVEJENNIE WINDESHAUSEN/TREASURERTAX COLLECTOR PLACER COUNTY212405<br>AUBURN, CA 95603 | 2/9/2023 | $161,983 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL TREASURER TAX COLLECTOR** | | **$161,983** | |
| 3.1323 TREASURER, CITY OF ROANOKE<br>P.O. BOX 1451<br>ROANOKE, VA 24007 | 3/13/2023 | $5,621 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL TREASURER, CITY OF ROANOKE** | | **$5,621** | |

**Bed Bath & Beyond Inc.**                                                                  Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1324  TREASURER, SPOTSYLVANIA COUNTY<br>P.O. BOX 65LARRY K PRITCHETT, TREASURER<br>SPOTSYLVANIA, VA 22553 | 3/13/2023 | $3,953 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL TREASURER, SPOTSYLVANIA COUNTY** | | **$3,953** | |
| 3.1325  TRIMBLE MAPS<br>PO BOX 204769<br>DALLAS, TX 75320 | 3/13/2023<br>3/13/2023 | $2,060<br>$5,767 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL TRIMBLE MAPS** | | **$7,827** | |
| 3.1326  TRIPLE B MISSION VIEJO LLC<br>PO BOX 12115C/O JOHN BURNHAM RE SERVICES204910<br>SAN DIEGO, CA 92112 | 3/31/2023<br>5/2/2023 | $154,678<br>$51,559 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL TRIPLE B MISSION VIEJO LLC** | | **$206,237** | |
| 3.1327  TRIPLE S SALUD INC<br>1441 F D ROOSEVELT AVENUE<br>SAN JUAN, PR 00920 | 2/24/2023<br>3/20/2023<br>4/14/2023 | $3,299<br>$3,400<br>$11,797 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL TRIPLE S SALUD INC** | | **$18,496** | |
| 3.1328  TRISTAR PRODUCTS<br>2620 WESTVIEW DRIVE<br>WYOMISSING, PA 19610 | 2/23/2023 | $1,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL TRISTAR PRODUCTS** | | **$1,000** | |
| 3.1329  TSO WINCHESTER STATION<br>1170 PEACHTREE STREET NEC/O THE SIMPSON<br>ORGANIZATIONSUITE # 2000263946<br>ATLANTA, GA 30309 | 2/9/2023<br>3/9/2023 | $54,713<br>$20,252 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL TSO WINCHESTER STATION** | | **$74,965** | |

**Bed Bath & Beyond Inc.**                                                    Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1330  TWEEZERMAN INTERNATIONAL<br>2 TRI-HARBOR COURT<br>PORT WASHINGTON, NY 11050 | 2/23/2023 | $1,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL TWEEZERMAN INTERNATIONAL | | $1,000 | |
| 3.1331  TWILIO INC<br>DEPT LA 23938<br>PASADENA, CA 91185 | 3/6/2023<br>3/17/2023 | $32,465<br>$12,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL TWILIO INC | | $44,465 | |
| 3.1332  TWIN CITY HARDWARE COMPANY INC<br>723 HADLEY AVE NORTH<br>OAKDALE, MN 55128 | 2/13/2023 | $1,054 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL TWIN CITY HARDWARE COMPANY INC | | $1,054 | |
| 3.1333  TYLER BROADWAY / CENTENNIAL LP<br>PO BOX 841009212866<br>DALLAS, TX 75284 | 3/9/2023 | $18,429 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL TYLER BROADWAY / CENTENNIAL LP | | $18,429 | |
| 3.1334  TYLER BROADWAY/CENTENNIAL LP<br>2525 MC KINNON ST #700214935<br>DALLAS, TX 75201 | 2/9/2023<br>3/1/2023<br>3/15/2023<br>4/1/2023 | $36,155<br>$36,155<br>$68,072<br>$37,187 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL TYLER BROADWAY/CENTENNIAL LP | | $177,570 | |
| 3.1335  TYLER CAGLE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 3/17/2023 | $1,064 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL TYLER CAGLE | | $1,064 | |

**Bed Bath & Beyond Inc.**                                                    Case Number:    23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1336  U.S. CUSTOMS & BORDER PROTECT.<br>555 BATTERY STREET<br>SAN FRANCISCO, CA 94111 | 4/14/2023 | $151 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL U.S. CUSTOMS & BORDER PROTECT.** | | **$151** | |
| 3.1337  UE 675 ROUTE 1 LLC_RNT268776<br>210 ROUTE 4 EAST268776<br>PARAMUS, NJ 07652 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $84,432<br>$58,432<br>$58,432 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL UE 675 ROUTE 1 LLC_RNT268776** | | **$201,295** | |
| 3.1338  UG2 SOLON OH LP<br>1000 FOURTH ST SUITE 290269385<br>SAN RAFAEL, CA 94901 | 2/9/2023<br>3/9/2023 | $34,186<br>$34,186 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL UG2 SOLON OH LP** | | **$68,372** | |
| 3.1339  UH US LYNNCROFT 2019 LLC<br>22 MAPLE AVENUE267507<br>MORRISTOWN, NJ 07960 | 2/9/2023<br>3/1/2023<br>4/1/2023 | $17,328<br>$17,328<br>$17,328 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL UH US LYNNCROFT 2019 LLC** | | **$51,984** | |
| 3.1340  UH US UPLAND 2022 LLC-RNT1300P3<br>C/O MCB PROPERTY MANAGEMENT LLC, 2002 CLIPPER PARK<br>ROAD, SUITE 105<br>BALTIMORE, MD 21211 | 2/9/2023 | $19,167 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL UH US UPLAND 2022 LLC-RNT1300P3** | | **$19,167** | |

**Bed Bath & Beyond Inc.**                                                              **Case Number:    23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1341  ULTIMATE TEXTILE<br>18 MARKET ST<br>PATERSON, NJ 07501 | 3/13/2023<br>4/6/2023<br>4/7/2023<br>4/12/2023<br>4/14/2023 | $4,788<br>$101<br>$2,082<br>$2,401<br>$1,236 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ULTIMATE TEXTILE** | | **$10,608** | |
| 3.1342  ULTRA STANDARD DISTRIBUTORS<br>669 RIVER DRIVE SUITE 308<br>ELMWOOD PARK, NJ 07407 | 2/23/2023 | $1,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ULTRA STANDARD DISTRIBUTORS** | | **$1,000** | |
| 3.1343  UMA ENTERPRISE INC.<br>350 W APRA ST<br>COMPTON, CA 90220 | 3/10/2023<br>3/22/2023<br>3/30/2023<br>4/6/2023<br>4/14/2023 | $165,087<br>$584<br>$6,040<br>$8,892<br>$14,658 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL UMA ENTERPRISE INC.** | | **$195,260** | |
| 3.1344  UMBERG ZIPSER LLP<br>1920 MAIN STREETSUITE 750<br>IRVINE, CA 92614 | 3/17/2023 | $11,965 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL UMBERG ZIPSER LLP** | | **$11,965** | |
| 3.1345  UNITED STATES POSTAL SERVICE<br>ADDRESS NOT AVAILABLE | 3/7/2023<br>4/3/2023<br>4/11/2023 | $10,000<br>$10,000<br>$652,699 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL UNITED STATES POSTAL SERVICE** | | **$672,699** | |

**Bed Bath & Beyond Inc.**                                                    Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1346  UNIVERSITY OF LOUISVILLE REAL<br>215 CENTRAL AVENUEESTATE FOUNDATION INCSUITE<br>304247361<br>LOUISVILLE, KY 40209 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $44,008<br>$44,008<br>$44,008 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL UNIVERSITY OF LOUISVILLE REAL** | | **$132,025** | |
| 3.1347  US 41 AND I-285 COMPANY<br>600 MADISON AVENUE 14TH FLOORC/O OLSHAN<br>PROPERTIESATTN:ACCOUNTS RECEIVABLE204614<br>NEW YORK, NY 10022 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $39,335<br>$39,335<br>$40,222 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL US 41 AND I-285 COMPANY** | | **$118,892** | |
| 3.1348  US MAINTENANCE<br>P.O. BOX 8500-1076<br>PHILADELPHIA, PA 19178 | 2/13/2023<br>3/27/2023<br>4/12/2023 | $89,029<br>$121,102<br>$10,800 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL US MAINTENANCE** | | **$220,932** | |
| 3.1349  USPP FISCHER MARKET PLACE LLC<br>711 HIGH STREET268578<br>DES MOINES, IA 50392 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $29,131<br>$29,131<br>$29,131 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL USPP FISCHER MARKET PLACE LLC** | | **$87,392** | |
| 3.1350  UTC LP<br>2151 VOLUNTEER PKWY233571<br>BRISTOL, TN 37620 | 2/9/2023<br>2/14/2023<br>3/9/2023 | $22,837<br>$43,219<br>$22,837 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL UTC LP** | | **$88,894** | |

**Bed Bath & Beyond Inc.**                                                      Case Number:   23-13359 (VFP)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1351  UTILITY BILLING SERVICES_RNT208990<br>P.O. BOX 292547ACCT#UNPC-6020-1-C208990<br>NASHVILLE, TN 37229 | 2/14/2023 | $39 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL UTILITY BILLING SERVICES_RNT208990** | | **$39** | |
| 3.1352  V & V 224 LIMITED<br>130 CHURCHILL-HUBBARD RD204998<br>YOUNGSTOWN, OH 44505 | 2/9/2023<br>3/9/2023<br>3/15/2023<br>4/19/2023 | $21,216<br>$27,865<br>$26,362<br>$20,800 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL V & V 224 LIMITED** | | **$96,243** | |
| 3.1353  VALENCIA MARKETPLACE I, LLC_RNT204828<br>5743 CORSA AVENUE, SUITE 200C/O JG MANAGEMENT<br>COMPANY INC204828<br>WESTLAKE VILLAGE, CA 91362 | 2/9/2023 | $71,329 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL VALENCIA MARKETPLACE I, LLC_RNT204828** | | **$71,329** | |
| 3.1354  VALLEY HILLS MALL LLC<br>P.O. BOX 86SDS-12-1532205078<br>MINNEAPOLIS, MN 55486 | 2/9/2023<br>3/1/2023<br>4/1/2023 | $29,167<br>$29,167<br>$29,167 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL VALLEY HILLS MALL LLC** | | **$87,500** | |
| 3.1355  VALLEY SQUARE I LP<br>4737 CONCORD PIKE210014<br>WILMINGTON, DE 19803 | 2/9/2023<br>3/9/2023<br>3/15/2023 | $42,474<br>$42,474<br>$16,859 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL VALLEY SQUARE I LP** | | **$101,807** | |

**Bed Bath & Beyond Inc.**                                      Case Number:   23-13359 (VFP)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1356 VAM, LTD.<br>360 CORPORATE CIRCLEC/O VISCONSI COMPANIES,<br>LTD.30050 CHAGRIN BOULEVARD208791<br>PEPPER PIKE, OH 44124 | 2/9/2023 | $27,288 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL VAM, LTD.** | | **$27,288** | |
| 3.1357 VERIFONE<br>300 S. PARK PLACE BLVD., SUITE<br>CLEARWATER, FL 33759 | 2/17/2023 | $106,183 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 2/24/2023 | $105,783 | |
| | 3/6/2023 | $106,098 | |
| | 3/13/2023 | $105,175 | |
| | 3/17/2023 | $103,208 | |
| | 4/7/2023 | $443,797 | |
| **TOTAL VERIFONE** | | **$970,243** | |
| 3.1358 VERIFONE INC<br>300 S. PARK PLACE BLVD., SUITE<br>CLEARWATER, FL 33759 | 1/27/2023 | $400,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL VERIFONE INC** | | **$400,000** | |
| 3.1359 VERIZON<br>P.O.BOX 4833<br>TRENTON, NJ 08650 | 3/6/2023 | $86,810 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 4/21/2023 | $85,574 | |
| **TOTAL VERIZON** | | **$172,384** | |
| 3.1360 VERIZON BUSINESS NETWORK<br>ONE VERIZON WAYSERVICES INC<br>BASKING RIDGE, NJ 07920 | 3/6/2023 | $20,917 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 3/13/2023 | $175,115 | |
| | 4/6/2023 | $6,037 | |
| | 4/21/2023 | $14,702 | |
| **TOTAL VERIZON BUSINESS NETWORK** | | **$216,771** | |

**Bed Bath & Beyond Inc.**                                                     Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|---------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1361  VERIZON FINANCIAL SERVICES LLC<br>P.O.BOX 4833<br>TRENTON, NJ 8650 | 1/30/2023 | $280,303 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL VERIZON FINANCIAL SERVICES LLC** | | **$280,303** | |
| 3.1362  VERIZON WIRELESS<br>P.O. BOX 6050<br>INGLEWOOD, CA 90312 | 2/24/2023 | $96,631 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL VERIZON WIRELESS** | | **$96,631** | |
| 3.1363  VERIZON-PORTLAND, ME<br>P.O. BOX 1939<br>PORTLAND, ME 04104 | 4/6/2023 | $21,604 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL VERIZON-PORTLAND, ME** | | **$21,604** | |
| 3.1364  VERNON PARISH SALES TAX DEPARTMENT<br>117 BELVIEW ROAD<br>LEESVILLE, LA 71446 | 3/17/2023 | $4,953 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL VERNON PARISH SALES TAX DEPARTMENT** | | **$4,953** | |
| 3.1365  VERSANT FUNDING LLC<br>ADDRESS NOT AVAILABLE | 2/27/2023<br>3/10/2023<br>3/15/2023<br>3/31/2023 | $40,746<br>$655,019<br>$224,639<br>$179,487 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL VERSANT FUNDING LLC** | | **$1,099,891** | |
| 3.1366  VESTAR BEST IN THE<br>2425 E CAMELBACK RD SUITE# 750WEST PROPERTY<br>LLC260226<br>PHOENIX, AZ 85016 | 2/9/2023<br>3/1/2023<br>4/1/2023 | $27,060<br>$27,060<br>$27,060 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL VESTAR BEST IN THE** | | **$81,179** | |

**Bed Bath & Beyond Inc.**                                                                 Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1367  VF CENTER ASSOCIATES, L.P.<br>P O BOX 824128208625<br>PHILADELPHIA, PA 19182 | 2/9/2023<br>2/14/2023<br>3/9/2023<br>3/15/2023 | $59,001<br>$1,004<br>$59,001<br>$214 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL VF CENTER ASSOCIATES, L.P. | | $119,219 | |
| 3.1368  VIE AGENCY LLC<br>309 FELLOWSHIP ROADSUITE 200<br>MOUNT LAUREL, NJ 08054 | 3/17/2023 | $1,163 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL VIE AGENCY LLC | | $1,163 | |
| 3.1369  VILLAGE DEVELOPERS<br>1735 PAYSPHERE CIRCLEVILLAGE DEVELOPERS LP205206<br>CHICAGO, IL 60674 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $33,177<br>$33,177<br>$33,177 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL VILLAGE DEVELOPERS | | $99,531 | |
| 3.1370  VILLAGE OF FOREST PARK<br>517 DESPLAINES AVEWATER DEPARTMENTACCT 1117-000-000268593<br>FOREST PARK, IL 60130 | 2/9/2023 | $107 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL VILLAGE OF FOREST PARK | | $107 | |
| 3.1371  VINTAGE LAW LLC<br>351 CONSHOHOCKEN STATE ROAD<br>GLADWYNE, PA 19035 | 2/15/2023 | $110,084 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL VINTAGE LAW LLC | | $110,084 | |

**Bed Bath & Beyond Inc.**                                               Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1372  VINTAGE LAW, LLC<br>351 CONSHOHOCKEN STATE ROAD<br>GLADWYNE, PA 19035 | 4/21/2023 | $76,731 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL VINTAGE LAW, LLC** | | **$76,731** | |
| 3.1373  VISTAR CORPORATION<br>188 INVERNESS DR W SUITE 700<br>ENGLEWOOD, CO 80112 | 2/23/2023 | $1,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL VISTAR CORPORATION** | | **$1,000** | |
| 3.1374  VITA-MIX CORPORATION<br>8615 USHER RD<br>CLEVELAND, OH 44138 | 2/23/2023<br>3/24/2023 | $1,000<br>$1,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL VITA-MIX CORPORATION** | | **$2,000** | |
| 3.1375  W R PARTNERS LLC<br>122 DAVIS RD263283<br>MARTINEZ, GA 30907 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $12,256<br>$20,966<br>$12,256 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL W R PARTNERS LLC** | | **$45,477** | |
| 3.1376  W&H SYSTEMS<br>120 ASIA PLACE<br>CARLSTADT, NJ 07072 | 3/27/2023 | $8,280 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL W&H SYSTEMS** | | **$8,280** | |
| 3.1377  W.B.P. CENTRAL ASSOCIATES, LLC_RNT205033<br>365 WHITE PLAINS ROAD205033<br>EASTCHESTER, NY 10709 | 2/9/2023<br>3/9/2023 | $119,496<br>$119,496 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL W.B.P. CENTRAL ASSOCIATES, LLC_RNT205033** | | **$238,992** | |

**Bed Bath & Beyond Inc.**                                    Case Number:   23-13359 (VFP)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1378  W/S BRUNSWICK PROPERTIES II<br>PO BOX 944093251149<br>CLEVELAND, OH 44194 | 2/9/2023<br><br>3/9/2023 | $13,267<br><br>$13,267 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL W/S BRUNSWICK PROPERTIES II** | | **$26,535** | |
| 3.1379  W/S HADLEY PROPERTIES II LLC<br>PO BOX 845007208807<br>BOSTON, MA 02284 | 2/9/2023<br><br>3/9/2023 | $30,902<br><br>$30,902 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL W/S HADLEY PROPERTIES II LLC** | | **$61,805** | |
| 3.1380  WALDORF SHOPPER'S WORLD<br>6001 MONTROSE ROADC/O RICHARD RUBIN MGMT<br>CORP.SUITE 700204817<br>ROCKVILLE, MD 20852 | 2/9/2023<br><br>3/9/2023<br><br>4/19/2023 | $28,944<br><br>$28,944<br><br>$28,944 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL WALDORF SHOPPER'S WORLD** | | **$86,832** | |
| 3.1381  WALKER EDISON FURNITURE CO. LLC<br>1553 WEST 9000 SOUTH SUITE E<br>WEST JORDAN, UT 84088 | 2/20/2023<br><br>3/10/2023<br><br>3/15/2023<br><br>3/22/2023<br><br>3/30/2023<br><br>4/6/2023<br><br>4/14/2023 | $375,717<br><br>$1,447<br><br>$5,857<br><br>$14,198<br><br>$14,438<br><br>$8,028<br><br>$13,667 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL WALKER EDISON FURNITURE CO. LLC** | | **$433,352** | |

**Bed Bath & Beyond Inc.**                                                      Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1382  WALLACE REAL ESTATE CO<br>5370 OAKDALE ROAD251139<br>SMYRNA, GA 30082 | 2/9/2023<br>3/9/2023 | $48,520<br>$48,520 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL WALLACE REAL ESTATE CO** | | **$97,041** | |
| 3.1383  WALLACE, RICARDSON, SONTAG & LE, LLP<br>16520 BAKE PARKWAY<br>IRVINE, CA 92618 | 4/4/2023 | $1,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL WALLACE, RICARDSON, SONTAG & LE, LLP** | | **$1,500** | |
| 3.1384  WASHOE COUNTY TREASURER_RNT204858<br>P.O. BOX 30039204858<br>RENO, NV 89520 | 3/9/2023 | $13,619 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL WASHOE COUNTY TREASURER_RNT204858** | | **$13,619** | |
| 3.1385  WATCHUNG SQUARE ASSOCIATES LLC<br>641 SHUNPIKE ROADC/O FIDELITY MANAGEMENT CO204939<br>CHATHAM, NJ 07928 | 2/9/2023<br>3/9/2023 | $79,815<br>$79,815 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL WATCHUNG SQUARE ASSOCIATES LLC** | | **$159,629** | |
| 3.1386  WATER TOWER SQUARE ASSOCIATES_RNT247196<br>P O BOX 62882247196<br>BALTIMORE, MD 21264 | 2/9/2023<br>3/9/2023 | $22,388<br>$22,388 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL WATER TOWER SQUARE ASSOCIATES_RNT247196** | | **$44,777** | |
| 3.1387  WATERFORD LAKES TOWN CTR LLC<br>867732 RELIABLE PKWY213991<br>CHICAGO, IL 60686 | 2/9/2023<br>3/9/2023 | $46,163<br>$44,988 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL WATERFORD LAKES TOWN CTR LLC** | | **$91,151** | |

**Bed Bath & Beyond Inc.**   Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1388 WCK, LC<br>5000 WESTOWN PARKWAYSUITE 400205065<br>WEST DES MOINES, IA 50266 | 2/9/2023<br>3/9/2023 | $32,823<br>$26,129 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL WCK, LC | | **$58,952** | |
| 3.1389 WEATHERFORD DUNHILL LLC<br>3100 MONTICELLO AVESUITE 300214990<br>DALLAS, TX 75205 | 2/9/2023<br>3/1/2023<br>4/1/2023 | $20,351<br>$30,600<br>$19,648 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL WEATHERFORD DUNHILL LLC | | **$70,599** | |
| 3.1390 WEDGEWOOD HILLS, INC.-RNT/292P2<br>1325 HOWARD AVENUE #609<br>BURLINGAME, CA 94010 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $40,812<br>$40,812<br>$40,812 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| TOTAL WEDGEWOOD HILLS, INC.-RNT/292P2 | | **$122,437** | |
| 3.1391 WEIGHTS & MEASURES<br>133 AVIATION BLVD., STE 110COUNTY OF SONOMA<br>SANTA ROSA, CA 95403 | 3/13/2023 | $395 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL WEIGHTS & MEASURES | | **$395** | |
| 3.1392 WEIGHTS & MEASURES FUND<br>P.O. BOX 490<br>AVENEL, NJ 07001 | 4/3/2023 | $515 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL WEIGHTS & MEASURES FUND | | **$515** | |

**Bed Bath & Beyond Inc.**                                    **Case Number:   23-13359 (VFP)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1393  WEINGARTEN NOSTAT INC_RNT259147<br>P O BOX 30344 TENANT 146944COMPANY 21635259147<br>TAMPA, FL 33630 | 2/9/2023<br>2/14/2023<br>3/9/2023 | $42,961<br>$81,393<br>$43,687 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL WEINGARTEN NOSTAT INC_RNT259147 | | $168,041 | |
| 3.1394  WEINGARTEN NOSTAT INC_RNT266427<br>P.O. BOX 30344 #266427<br>TAMPA, FL 33630 | 2/1/2023 | $39,716 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL WEINGARTEN NOSTAT INC_RNT266427 | | $39,716 | |
| 3.1395  WEINGARTEN REALTY INVESTORS_RNT205183<br>P O BOX 30344 TENANT 146944/COMPANY 20450 205183<br>TAMPA, FL 33630 | 2/9/2023<br>2/14/2023<br>3/9/2023 | $22,015<br>$78,098<br>$22,015 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL WEINGARTEN REALTY INVESTORS_RNT205183 | | $122,128 | |
| 3.1396  WELSPUN USA<br>3901 GANTZ ROAD<br>GROVE CITY, OH 43123 | 3/13/2023<br>3/22/2023 | $246,283<br>$224,526 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL WELSPUN USA | | $470,809 | |

**Bed Bath & Beyond Inc.**    Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1397  WESLEY KRAKER ENTERPRI<br>ADDRESS NOT AVAILABLE | 2/14/2023 | $133,284 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 2/24/2023 | $125,990 |  |
|  | 3/9/2023 | $149,343 |  |
|  | 3/10/2023 | $139,633 |  |
|  | 3/17/2023 | $165,637 |  |
|  | 3/27/2023 | $70,443 |  |
|  | 4/7/2023 | $171,134 |  |
|  | 4/17/2023 | $63,462 |  |
| TOTAL WESLEY KRAKER ENTERPRI | | $1,018,926 | |
| 3.1398  WEST 64TH STREET LLC<br>1200 UNION TURNPIKEC/O GLENWOOD MANAGEMENT<br>CORP.205207<br>NEW HYDE PARK, NY 11040 | 2/9/2023 | $260,402 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|  | 3/9/2023 | $261,227 |  |
|  | 4/19/2023 | $260,402 |  |
| TOTAL WEST 64TH STREET LLC | | $782,031 | |
| 3.1399  WEST FELICIANA PARISH SALES AND USE TAX COLLECTOR<br>P.O. BOX 1910<br>ST. FRANCISVILLE, LA 70775 | 3/17/2023 | $2,702 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| TOTAL WEST FELICIANA PARISH SALES AND USE TAX COLLECTOR | | $2,702 | |
| 3.1400  WEST OAKS MALL FL LLC<br>9101 ALTA DRIVESUITE 1801256510<br>LAS VEGAS, NV 89145 | 2/14/2023 | $654 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| TOTAL WEST OAKS MALL FL LLC | | $654 | |

**Bed Bath & Beyond Inc.**                                    Case Number:    23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1401  WESTERN EXPRESS INC<br>ADDRESS NOT AVAILABLE | 2/13/2023 | $663,198 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 2/24/2023 | $43,330 | |
| | 3/9/2023 | $57,034 | |
| | 3/10/2023 | $8,093 | |
| | 3/17/2023 | $2,027 | |
| | 3/20/2023 | $59,191 | |
| | 3/23/2023 | $210,000 | |
| | 4/7/2023 | $280,794 | |
| | 4/20/2023 | $43,160 | |
| **TOTAL WESTERN EXPRESS INC** | | **$1,366,826** | |
| 3.1402  WESTGATE MALL CMBS LLC<br>2030 HAMILTON PLACE BLVDSUITE 500210326<br>CHATTANOOGA, TN 37421 | 2/9/2023 | $29,361 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 3/9/2023 | $29,361 | |
| **TOTAL WESTGATE MALL CMBS LLC** | | **$58,723** | |
| 3.1403  WESTMINSTER CROSSING EAST, LLC<br>10096 RED RUN BLVDSUITE 100C.O GREENBERG<br>COMMERCIAL205349<br>OWINGS MILLS, MD 21117 | 2/9/2023 | $18,030 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 3/9/2023 | $18,030 | |
| **TOTAL WESTMINSTER CROSSING EAST, LLC** | | **$36,059** | |
| 3.1404  WESTWOOD DESIGN<br>373 ROUTE 46 WEST SUITE 235<br>FAIRFIELD, NJ 07004 | 2/23/2023 | $327,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 2/27/2023 | $13,696 | |
| | 3/10/2023 | $520,771 | |
| | 3/20/2023 | $178,067 | |
| | 3/30/2023 | $48,621 | |
| | 4/10/2023 | $45,554 | |
| **TOTAL WESTWOOD DESIGN** | | **$1,133,710** | |

**Bed Bath & Beyond Inc.**                                          **Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1405  WETHERSFIELD SHOPPING CTR LLC<br>125 LASALLE RD #304C/O M J NEIDITZ & COMPANY INC205322<br>WEST HARTFORD, CT 06107 | 2/9/2023<br>2/14/2023<br>3/9/2023 | $36,721<br>$54,865<br>$36,721 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL WETHERSFIELD SHOPPING CTR LLC** | | **$128,306** | |
| 3.1406  WHIPLASH<br>ADDRESS NOT AVAILABLE | 3/10/2023<br>3/13/2023<br>3/17/2023<br>4/17/2023 | $11,089<br>$20,834<br>$51,321<br>$32,397 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL WHIPLASH** | | **$115,642** | |
| 3.1407  WHITE GOOSE LLC<br>5101 BROADWAY265488<br>QUINCY, IL 62305 | 2/9/2023 | $15,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL WHITE GOOSE LLC** | | **$15,000** | |
| 3.1408  WHITE OAK COMMERCIAL<br>225 NE MIZNER BLVD, SUITE 301<br>BOCA RATON, FL 33432 | 2/14/2023<br>2/24/2023<br>3/10/2023<br>3/17/2023<br>3/27/2023<br>4/7/2023<br>4/17/2023 | $122,357<br>$321,897<br>$102,426<br>$132,392<br>$34,522<br>$231,193<br>$15,919 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL WHITE OAK COMMERCIAL** | | **$960,706** | |

**Bed Bath & Beyond Inc.**                                          Case Number:    23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1409  WHITEMAK ASSOCIATES_RNT204891<br>PO BOX 829432204891<br>PHILADELPHIA, PA 19182 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $27,083<br>$27,083<br>$27,083 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL WHITEMAK ASSOCIATES_RNT204891** | | **$81,250** | |
| 3.1410  WHITESTONE ELDORADO PLAZA LLC<br>WHITESTONE REITDEPT  #234P O BOX 4869256708<br>HOUSTON, TX 77220 | 2/9/2023<br>3/1/2023<br>4/1/2023 | $28,344<br>$29,438<br>$28,706 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL WHITESTONE ELDORADO PLAZA LLC** | | **$86,488** | |
| 3.1411  WHITEWOOD INDUSTRIES INC<br>100 LIBERTY DR<br>THOMASVILLE, NC 27360 | 3/3/2023 | $32,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL WHITEWOOD INDUSTRIES INC** | | **$32,000** | |
| 3.1412  WILLIS TOWERS WATSON NORTHEAST, INC<br>28025 NETWORK PLACE<br>CHICAGO, IL 60673 | 4/3/2023<br>4/7/2023<br>4/21/2023 | $353,399<br>$2,259,576<br>$2,007,851 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL WILLIS TOWERS WATSON NORTHEAST, INC** | | **$4,620,826** | |
| 3.1413  WILLIS TOWERS WATSON U<br>28025 NETWORK PLACE<br>CHICAGO, IL 60673 | 3/30/2023 | $964,124 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL WILLIS TOWERS WATSON U** | | **$964,124** | |

**Bed Bath & Beyond Inc.** | **Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1414  WILLIS TOWERS WATSON US LLC<br>28025 NETWORK PLACE<br>CHICAGO, IL 60673 | 1/30/2023<br>2/3/2023<br>3/8/2023<br>3/21/2023<br>3/27/2023<br>4/19/2023<br>4/21/2023 | $240,349<br>$100,000<br>$1,048,535<br>$9,596<br>$102,158<br>$86,694<br>$50,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL WILLIS TOWERS WATSON US LLC** | | **$1,637,333** | |
| 3.1415  WILLOWBROOK TOWN CENTER LLC<br>4104 N HARLEM AVEMANAGEMENT OFFICE204726<br>NORRIDGE, IL 60706 | 4/12/2023 | $88,584 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL WILLOWBROOK TOWN CENTER LLC** | | **$88,584** | |
| 3.1416  WILL-RIDGE ASSOCIATES, LLC<br>PO BOX 823201205355<br>PHILADELPHIA, PA 19182 | 2/9/2023 | $23,978 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL WILL-RIDGE ASSOCIATES, LLC** | | **$23,978** | |
| 3.1417  WINCHESTER CITY TREASURER<br>21 SOUTH KENTSTREET SUITE 100ANN T BURKHOLDER<br>COMMISSIONER<br>WINCHESTER, VA 22601 | 3/13/2023 | $5,033 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL WINCHESTER CITY TREASURER** | | **$5,033** | |
| 3.1418  WINDSOR PARK ESTATES<br>40 LAKE BELLEVUE DRIVE #270SILVERDALE LLC210920<br>BELLEVUE, WA 98005 | 2/9/2023<br>3/9/2023 | $27,856<br>$27,856 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL WINDSOR PARK ESTATES** | | **$55,711** | |

**Bed Bath & Beyond Inc.**  Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1419  WM ACQUISITION DELAWARE LLC<br>1165 E WILMINGTON AVENUESUITE 275208762<br>SALT LAKE CITY, UT 84106 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $23,815<br>$23,815<br>$23,815 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL WM ACQUISITION DELAWARE LLC** | | **$71,446** | |
| 3.1420  WM ASSOCIATES, LP<br>10096 RED RUN BLVDSUITE 100204634<br>OWINGS MILLS, MD 21117 | 2/9/2023<br>3/9/2023 | $19,905<br>$22,915 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL WM ASSOCIATES, LP** | | **$42,820** | |
| 3.1421  WM COMPACTOR SOLUTION<br>P O BOX 29661DEPT.#2008<br>PHOENIX, AZ 85038 | 4/6/2023 | $186,562 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL WM COMPACTOR SOLUTION** | | **$186,562** | |
| 3.1422  WM. H. YEOMANS INC.<br>143 ROSELAND AVE.<br>CALDWELL, NJ 07006 | 3/13/2023 | $12,330 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL WM. H. YEOMANS INC.** | | **$12,330** | |
| 3.1423  WMG MEADOWS, LLC<br>6900 E BELLEVIEW AVEC/O MILLER REAL ESTATESUITE 300208723<br>GREENWOOD VILLAGE, CO 80111 | 2/9/2023<br>3/9/2023<br>3/15/2023 | $30,305<br>$30,305<br>$67,123 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL WMG MEADOWS, LLC** | | **$127,733** | |

**Bed Bath & Beyond Inc.**                                    Case Number:    23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1424 WOLTERS KLUWER ELM SOLUTIONS<br>3009 POST OAK BLVDSUITE 1100INC<br>HOUSTON, TX 77056 | 4/7/2023 | $10,145 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL WOLTERS KLUWER ELM SOLUTIONS** | | **$10,145** | |
| 3.1425 WOMPMOBILE INC<br>1117 ELLIS STREET<br>BELLINGHAM, WA 98225 | 2/24/2023 | $235,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL WOMPMOBILE INC** | | **$235,500** | |
| 3.1426 WONDERFOLD CORPORATION<br>5796 MARTIN RD<br>IRWINDALE, CA 91706 | 3/30/2023 | $1,039 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL WONDERFOLD CORPORATION** | | **$1,039** | |
| 3.1427 WOODBRIDGE HEALTH DEPARTMENT<br>2 G FREDERICK PLZHEALTH CENTER<br>WOODBRIDGE, NJ 07095 | 3/13/2023 | $125 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL WOODBRIDGE HEALTH DEPARTMENT** | | **$125** | |
| 3.1428 WOOLBRIGHT WEKIVA LLC<br>3200 N MILATARY TRAIL LLC4TH FLOOR209772<br>BOCA RATON, FL 33431 | 2/9/2023<br>2/14/2023<br>3/9/2023 | $24,769<br>$47<br>$22,731 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL WOOLBRIGHT WEKIVA LLC** | | **$47,546** | |
| 3.1429 WORKIVA INC<br>2900 UNIVERSITY BLVD<br>AMES, IA 50010 | 2/22/2023<br>4/18/2023 | $10,914<br>$570,062 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL WORKIVA INC** | | **$580,976** | |

**Bed Bath & Beyond Inc.**                                              Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1430 WORLD DISTRIBUTION SERVICES<br>1340 DEPOT STREETSUITE# 103<br>CLEVELAND, OH 44116 | 2/17/2023<br>3/6/2023<br>3/13/2023<br>3/17/2023<br>3/27/2023<br>4/14/2023<br>4/21/2023 | $479,689<br>$251,428<br>$386,072<br>$262,880<br>$496,625<br>$752,455<br>$282,318 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL WORLD DISTRIBUTION SERVICES** | | **$2,911,467** | |
| 3.1431 WORLD DISTRIBUTION SERVICES LLC<br>1340 DEPOT STREET<br>CLEVELAND, OH 44116 | 5/4/2023 | $3,000,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL WORLD DISTRIBUTION SERVICES LLC** | | **$3,000,000** | |
| 3.1432 WRI MUELLER LLC<br>P O BOX 30344 TENANT 146944/COMPANY 21245 #212767<br>TAMPA, FL 33630 | 2/1/2023<br>3/1/2023<br>4/1/2023 | $24,979<br>$182,474<br>$24,979 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL WRI MUELLER LLC** | | **$232,431** | |
| 3.1433 WRI/RALEIGH, LP<br>LEASE #90012600 CITADEL PLAZA DRIVESUITE # 125205104<br>HOUSTON, TX 77008 | 2/9/2023<br>3/1/2023<br>4/1/2023 | $86,406<br>$49,796<br>$26,296 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL WRI/RALEIGH, LP** | | **$162,497** | |

**Bed Bath & Beyond Inc.**                                      Case Number:    23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1434  WRI-URS SOUTH HILL, LLC<br>P O BOX 30344 TENANT 146944/COMPANY 40020204414<br>TAMPA, FL 33630 | 2/9/2023 | $36,970 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 2/14/2023 | $53,176 |  |
|  | 3/9/2023 | $36,970 |  |
|  | 3/15/2023 | $17,161 |  |
| **TOTAL WRI-URS SOUTH HILL, LLC** |  | **$144,276** |  |
| 3.1435  WYOMING DEPT OF WORKFORCE SVCS<br>PO BOX 20006DIVISION OF WORKER'SCOMPENSATION<br>EMPLOYER SERVICESWORKFORCE SERVICES<br>CHEYENNE, WY 82003 | 4/3/2023 | $1,657 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL WYOMING DEPT OF WORKFORCE SVCS** |  | **$1,657** |  |
| 3.1436  YANKEE CANDLE COMPANY<br>1000 DILLARD DRIVE<br>FOREST, VA 24551 | 2/27/2023 | $243 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL YANKEE CANDLE COMPANY** |  | **$243** |  |
| 3.1437  YEXT INC<br>PO BOX 9509ATTN:ACCOUNTS RECEIVABLE<br>NEW YORK, NY 10087 | 3/17/2023 | $54,300 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL YEXT INC** |  | **$54,300** |  |
| 3.1438  YOGESH VERMA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/17/2023 | $664 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL YOGESH VERMA** |  | **$664** |  |

**Bed Bath & Beyond Inc.**                                                    Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1439  YRC INC<br>ADDRESS NOT AVAILABLE | 2/13/2023 | $858,045 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 2/24/2023 | $59,478 |  |
|  | 3/9/2023 | $38,343 |  |
|  | 3/10/2023 | $44,496 |  |
|  | 3/17/2023 | $87,246 |  |
|  | 3/27/2023 | $73,702 |  |
|  | 4/7/2023 | $782,171 |  |
|  | 4/17/2023 | $214,906 |  |
|  | 4/21/2023 | $700,808 |  |
|  | **TOTAL YRC INC** | **$2,859,196** |  |
| 3.1440  YSM-PONDEROSA LLC<br>4545 POST OAK PLACEREF COST PLUSSUITE 125259108<br>HOUSTON, TX 77027 | 2/1/2023 | $25,580 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 3/9/2023 | $25,580 |  |
|  | 4/1/2023 | $25,580 |  |
|  | **TOTAL YSM-PONDEROSA LLC** | **$76,741** |  |
| 3.1441  YUSEN LOGISTICS (AMERICAS) INC<br>DEPT AT 952154<br>ATLANTA, GA 31192 | 2/13/2023 | $10,801 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 2/13/2023 | $14,290 |  |
|  | 3/17/2023 | $51,086 |  |
|  | 4/7/2023 | $6,385 |  |
|  | 4/7/2023 | $53,019 |  |
|  | 4/17/2023 | $21,382 |  |
|  | **TOTAL YUSEN LOGISTICS (AMERICAS) INC** | **$156,963** |  |

**Bed Bath & Beyond Inc.**                                            Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1442  YVES GERARD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/17/2023 | $66 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL YVES GERARD | | $66 | |
| 3.1443  ZADRO INC.<br>14462 ASTRONAUTICS LANE<br>HUNTINGTON BEACH, CA 92647 | 2/20/2023<br>3/10/2023<br>3/22/2023<br>3/30/2023<br>4/6/2023 | $524,132<br>$2,648<br>$582<br>$74<br>$60 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL ZADRO INC. | | $527,496 | |
| 3.1444  ZAINAB BHATTI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/17/2023 | $505 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL ZAINAB BHATTI | | $505 | |
| 3.1445  ZEBRA TECHNOLOGIES INTERNATIONAL LL<br>3 OVERLOOK POINT<br>LINCOLNSHIRE, IL 60069 | 3/16/2023 | $34,650 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL ZEBRA TECHNOLOGIES INTERNATIONAL LL | | $34,650 | |
| 3.1446  ZEMOGA, INC.<br>120 OLD RIDGEFIELD RD<br>WILTON, CT 06897 | 4/7/2023 | $270,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL ZEMOGA, INC. | | $270,000 | |
| 3.1447  ZERO TECHNOLOGIES LLC<br>7 NESHAMINY INTERPLEX SUITE 116<br>FEASTERVILLE TREVOSE, PA 19053 | 4/10/2023 | $350,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL ZERO TECHNOLOGIES LLC | | $350,000 | |

**Bed Bath & Beyond Inc.**           **Case Number:   23-13359 (VFP)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1448  ZL PRESCOTT, LLCRNT1307P6<br>6300 PROVIDENCE WAY,<br>EASTVALE, CA 92880 | 3/9/2023<br><br>4/1/2023 | $17,340<br><br>$17,340 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ZL PRESCOTT, LLCRNT1307P6** | | **$34,680** | |
| 3.1449  ZL PROPERTIES, LLC-RNT1097P4<br>C/O 1ST COMMERCIAL REALTY GROUP, INC., 2009<br>PORTERFIELD WAY, SUITE P<br>UPLAND, CA 91786 | 2/9/2023<br><br>3/9/2023 | $32,210<br><br>$32,210 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ZL PROPERTIES, LLC-RNT1097P4** | | **$64,419** | |
| 3.1450  ZL PROPERTIES, LLC-RNT1307P5<br>6300 PROVIDENCE WAY,<br>EASTVALE, CA 92880 | 2/1/2023 | $17,340 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ZL PROPERTIES, LLC-RNT1307P5** | | **$17,340** | |
| 3.1451  ZP NO. 171, LLC<br>111 PRINCESS STREET204646<br>WILMINGTON, NC 28401 | 2/9/2023<br><br>3/1/2023<br><br>4/1/2023 | $36,255<br><br>$36,255<br><br>$36,255 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ZP NO. 171, LLC** | | **$108,765** | |
| **TOTAL** | | **$564,904,821** | |

**Bed Bath & Beyond Inc.**                                                              Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

#### 4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| 4.1   DAVID KASTIN<br>CHIEF LEGAL OFFICER AND CORPORATE SECRETARY<br>650 LIBERTY AVENUE<br>UNION, NJ 07083 | 12/22/2022 | $10,577 | Payroll |
| | 1/5/2023 | $21,983 | Payroll |
| | 1/10/2023 | $2,538 | Expense Reimbursement |
| | 1/19/2023 | $21,983 | Payroll |
| | 2/2/2023 | $32,975 | Payroll |
| | 2/16/2023 | $280,992 | Retention Incentive and Payroll |
| | 2/28/2023 | $271 | Expense Reimbursement |
| | 3/2/2023 | $21,983 | Payroll |
| | 3/16/2023 | $21,983 | Payroll |
| | 3/30/2023 | $21,983 | Payroll |
| | 4/13/2023 | $21,983 | Payroll |
| | 4/20/2023 | $21,983 | Payroll |
| | **TOTAL DAVID KASTIN** | **$481,234** | |

**Bed Bath & Beyond Inc.**                                    Case Number:    23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

**4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| 4.2  HOBART SICHEL<br>CHIEF MARKETING AND CUSTOMER OFFICER<br>650 LIBERTY AVENUE<br>UNION, NJ 07083 | 11/23/2022 | $11,538 | Payroll |
| | 12/8/2022 | $23,077 | Payroll |
| | 12/22/2022 | $23,077 | Payroll |
| | 1/5/2023 | $23,878 | Payroll |
| | 1/10/2023 | $4,480 | Expense Reimbursement |
| | 1/19/2023 | $23,878 | Payroll |
| | 2/2/2023 | $35,818 | Payroll |
| | 2/16/2023 | $316,939 | Retention Incentive and Payroll |
| | 2/28/2023 | $420 | Expense Reimbursement |
| | 3/2/2023 | $23,878 | Payroll |
| | 3/16/2023 | $23,878 | Payroll |
| | 3/30/2023 | $23,878 | Payroll |
| | 4/13/2023 | $23,878 | Payroll |
| | 4/20/2023 | $23,878 | Payroll |
| **TOTAL HOBART SICHEL** | | **$582,499** | |
| 4.3  JOHN FLEMING<br>BRAND PRESIDENT<br>650 LIBERTY AVENUE<br>UNION, NJ 07083 | 4/18/2023 | $202,699 | Payroll, Consultant Fee and Expense Reimbursement |
| **TOTAL JOHN FLEMING** | | **$202,699** | |

**Bed Bath & Beyond Inc.**                                                    Case Number:    23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

**4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| 4.4    JUAN GUERRERO<br>SVP, CHIEF SUPPLY CHAIN OFFICER<br>650 LIBERTY AVENUE<br>UNION, NJ 07083 | 4/14/2022 | $18,479 | Payroll |
| | 4/28/2022 | $18,479 | Payroll |
| | 5/12/2022 | $18,479 | Payroll |
| | 5/19/2022 | $33,096 | RSA Income |
| | 5/26/2022 | $18,479 | Payroll |
| | 6/9/2022 | $18,479 | Payroll |
| | 6/23/2022 | $18,479 | Payroll |
| | 7/7/2022 | $18,479 | Payroll |
| | 7/21/2022 | $18,479 | Payroll |
| | 8/4/2022 | $18,479 | Payroll |
| | 8/18/2022 | $18,479 | Payroll |
| | 9/1/2022 | $18,479 | Payroll |
| | 9/15/2022 | $18,479 | Payroll |
| | 9/29/2022 | $18,479 | Payroll |
| | 10/13/2022 | $18,479 | Payroll |
| | 10/20/2022 | $31,703 | RSA Income |
| | 10/27/2022 | $18,479 | Payroll |
| | 11/10/2022 | $18,479 | Payroll |
| | 11/23/2022 | $18,479 | Payroll |
| | 12/8/2022 | $18,479 | Payroll |
| | 12/22/2022 | $73,129 | Relocation and Payroll |
| | 1/5/2023 | $18,479 | Payroll |
| | 1/19/2023 | $18,479 | Payroll |
| | 2/2/2023 | $27,718 | Payroll |
| | 2/16/2023 | $224,239 | Retention Incentive and Payroll |
| | 3/2/2023 | $18,479 | Payroll |
| | 3/16/2023 | $18,479 | Payroll |
| | 3/30/2023 | $18,479 | Payroll |
| | 4/13/2023 | $18,479 | Payroll |
| | 4/20/2023 | $18,479 | Payroll |

**Bed Bath & Beyond Inc.**                                                    **Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

**4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|-------------------------------------------------------|-------|--------|--------------------|
|                                                       |       |        |                    |
| **TOTAL JUAN GUERRERO** | | $851,854 | |

**Bed Bath & Beyond Inc.**                                                                                 **Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| 4.5  LAURA CROSSEN<br>SVP, FINANCE AND CHIEF ACCOUNTING OFFICER<br>650 LIBERTY AVENUE<br>UNION, NJ 07083 | 4/14/2022 | $19,712 | Payroll |
| | 4/28/2022 | $19,712 | Payroll |
| | 5/12/2022 | $19,712 | Payroll |
| | 5/19/2022 | $35,298 | RSA Income |
| | 5/26/2022 | $147,837 | Recognition Award and Payroll |
| | 6/9/2022 | $19,712 | Payroll |
| | 6/16/2022 | $13,867 | RSA Income |
| | 6/23/2022 | $49,026 | Dividend, Payroll and Incentive |
| | 7/7/2022 | $19,712 | Payroll |
| | 7/21/2022 | $19,712 | Payroll |
| | 8/4/2022 | $19,712 | Payroll |
| | 8/18/2022 | $19,712 | Payroll |
| | 9/1/2022 | $19,712 | Payroll |
| | 9/15/2022 | $19,712 | Payroll |
| | 9/29/2022 | $32,019 | Payroll |
| | 10/13/2022 | $27,404 | Payroll |
| | 10/20/2022 | $14,300 | RSA Income |
| | 10/27/2022 | $27,404 | Payroll |
| | 11/10/2022 | $27,404 | Payroll |
| | 11/23/2022 | $27,404 | Payroll |
| | 12/8/2022 | $27,404 | Payroll |
| | 12/22/2022 | $27,404 | Payroll |
| | 1/5/2023 | $27,404 | Payroll |
| | 1/19/2023 | $27,404 | Payroll |
| | 2/2/2023 | $41,106 | Payroll |
| | 2/16/2023 | $373,702 | Retention Incentive and Payroll |
| | 3/2/2023 | $27,404 | Payroll |
| | 3/16/2023 | $27,404 | Payroll |
| | 3/30/2023 | $27,404 | Payroll |
| | 4/13/2023 | $27,404 | Payroll |

**Bed Bath & Beyond Inc.**                                                      **Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

**4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| | 4/20/2023 | $27,404 | Payroll |
| **TOTAL LAURA CROSSEN** | | **$1,260,521** | |

**Bed Bath & Beyond Inc.**                                    Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| 4.6  LYNDA ANTICEV<br>EVP, CHIEF PEOPLE & CULTURE OFFICER<br>650 LIBERTY AVENUE<br>UNION, NJ 07083 | 4/14/2022 | $24,160 | Payroll |
| | 4/28/2022 | $24,160 | Payroll |
| | 5/12/2022 | $24,160 | Payroll |
| | 5/19/2022 | $46,281 | RSA Income |
| | 5/26/2022 | $24,160 | Payroll |
| | 6/9/2022 | $24,160 | Payroll |
| | 6/23/2022 | $24,160 | Payroll |
| | 7/7/2022 | $24,160 | Payroll |
| | 7/21/2022 | $24,160 | Payroll |
| | 8/4/2022 | $24,160 | Payroll |
| | 8/18/2022 | $24,160 | Payroll |
| | 9/1/2022 | $24,160 | Payroll |
| | 9/15/2022 | $24,160 | Payroll |
| | 9/29/2022 | $24,160 | Payroll |
| | 10/6/2022 | $49,383 | RSA Income |
| | 10/13/2022 | $24,160 | Payroll |
| | 10/27/2022 | $24,160 | Payroll |
| | 11/10/2022 | $24,160 | Payroll |
| | 11/23/2022 | $24,160 | Payroll |
| | 12/8/2022 | $24,160 | Payroll |
| | 12/22/2022 | $24,160 | Payroll |
| | 1/5/2023 | $24,160 | Payroll |
| | 1/19/2023 | $24,160 | Payroll |
| | 2/2/2023 | $36,240 | Payroll |
| | 2/16/2023 | $317,080 | Retention Incentive and Payroll |
| | 3/2/2023 | $24,160 | Payroll |
| | 3/16/2023 | $24,160 | Payroll |
| | 3/30/2023 | $24,160 | Payroll |
| | 4/13/2023 | $24,160 | Payroll |
| | 4/20/2023 | $24,160 | Payroll |

**Bed Bath & Beyond Inc.**                                                    **Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

**4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|-------------------------------------------------------|-------|--------|--------------------|
|                                                       |       |        |                    |
| TOTAL LYNDA ANTICEV | | $1,077,140 | |

**Bed Bath & Beyond Inc.**                                                                           **Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| 4.7   MARA SIRHAL<br>BRAND PRESIDENT<br>650 LIBERTY AVENUE<br>UNION, NJ 07083 | 4/14/2022 | $16,346 | Payroll |
| | 4/28/2022 | $16,346 | Payroll |
| | 5/12/2022 | $16,346 | Payroll |
| | 5/19/2022 | $24,116 | RSA Income |
| | 5/26/2022 | $122,596 | Recognition Award and Payroll |
| | 6/9/2022 | $16,346 | Payroll |
| | 6/23/2022 | $16,346 | Payroll |
| | 7/7/2022 | $238,269 | Incentive |
| | 7/21/2022 | $21,154 | Payroll |
| | 8/4/2022 | $23,516 | Payroll |
| | 8/18/2022 | $22,099 | Payroll |
| | 9/1/2022 | $22,099 | Payroll |
| | 9/15/2022 | $22,099 | Payroll |
| | 9/29/2022 | $30,105 | Payroll and RSA Income |
| | 10/13/2022 | $22,099 | Payroll |
| | 10/14/2022 | $10,000 | Expense Reimbursement |
| | 10/27/2022 | $22,099 | Payroll |
| | 11/10/2022 | $22,099 | Payroll |
| | 11/23/2022 | $33,637 | Payroll |
| | 12/8/2022 | $24,022 | Payroll |
| | 12/22/2022 | $24,022 | Payroll |
| | 1/5/2023 | $24,022 | Payroll |
| | 1/19/2023 | $24,022 | Payroll |
| | 2/2/2023 | $36,033 | Payroll |
| | 2/16/2023 | $330,735 | Retention Incentive, Payroll and RSA Income |
| | 2/28/2023 | $181 | Expense Reimbursement |
| | 3/2/2023 | $24,022 | Payroll |
| | 3/16/2023 | $24,022 | Payroll |
| | 3/30/2023 | $24,022 | Payroll |
| | 4/13/2023 | $24,022 | Payroll |

**Bed Bath & Beyond Inc.**                                    **Case Number:   23-13359 (VFP)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

**4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| | | | |
| **TOTAL MARA SIRHAL** | | $1,276,837 | |

**Bed Bath & Beyond Inc.**                                                                 **Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|---|
| 4.8 | PATRICIA WU<br>BRAND PRESIDENT<br>650 LIBERTY AVENUE<br>UNION, NJ 07083 | 4/14/2022 | $17,308 | Payroll |
| | | 4/28/2022 | $17,308 | Payroll |
| | | 5/12/2022 | $17,308 | Payroll |
| | | 5/19/2022 | $30,998 | RSA Income |
| | | 5/26/2022 | $129,808 | Recognition Award and Payroll |
| | | 6/9/2022 | $17,308 | Payroll |
| | | 6/23/2022 | $17,308 | Payroll |
| | | 6/24/2022 | $4,040 | Expense Reimbursement |
| | | 7/7/2022 | $17,308 | Payroll |
| | | 7/21/2022 | $17,308 | Payroll |
| | | 8/4/2022 | $17,308 | Payroll |
| | | 8/18/2022 | $17,308 | Payroll |
| | | 9/1/2022 | $17,308 | Payroll |
| | | 9/15/2022 | $17,308 | Payroll |
| | | 9/29/2022 | $17,308 | Payroll |
| | | 10/13/2022 | $17,308 | Payroll |
| | | 10/27/2022 | $17,308 | Payroll |
| | | 11/10/2022 | $17,308 | Payroll |
| | | 11/23/2022 | $17,308 | Payroll |
| | | 12/8/2022 | $17,308 | Payroll |
| | | 12/22/2022 | $110,577 | Relocation, Retro Pay and Payroll |
| | | 1/5/2023 | $21,154 | Payroll |
| | | 1/13/2023 | $506 | Expense Reimbursement |
| | | 1/19/2023 | $21,154 | Payroll |
| | | 2/2/2023 | $31,731 | Payroll |
| | | 2/16/2023 | $307,193 | Retention Incentive, Payroll and RSA Income |
| | | 2/28/2023 | $353 | Expense Reimbursement |
| | | 3/2/2023 | $21,154 | Payroll |
| | | 3/16/2023 | $21,154 | Payroll |
| | | 3/30/2023 | $21,154 | Payroll |

**Bed Bath & Beyond Inc.**                                             **Case Number:   23-13359 (VFP)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

**4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| | 3/31/2023 | $75 | Expense Reimbursement |
| | 4/13/2023 | $21,154 | Payroll |
| | 4/18/2023 | $737 | Expense Reimbursement |
| | 4/20/2023 | $38,160 | Payroll and Auto Allowance |
| **TOTAL PATRICIA WU** | | **$1,075,331** | |

**Bed Bath & Beyond Inc.**                                                          Case Number:   23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

**4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| 4.9  SCOTT LINDBLOM<br>EVP, CHIEF TECHNOLOGY AND DIGITAL OFFICER<br>650 LIBERTY AVENUE<br>UNION, NJ 07083 | 4/14/2022 | $19,433 | Payroll |
| | 4/28/2022 | $19,433 | Payroll |
| | 5/12/2022 | $19,433 | Payroll |
| | 5/19/2022 | $34,803 | RSA Income |
| | 5/26/2022 | $19,433 | Payroll |
| | 6/9/2022 | $19,433 | Payroll |
| | 6/23/2022 | $19,433 | Payroll |
| | 7/7/2022 | $19,433 | Payroll |
| | 7/21/2022 | $19,433 | Payroll |
| | 8/4/2022 | $19,433 | Payroll |
| | 8/18/2022 | $19,433 | Payroll |
| | 9/1/2022 | $19,433 | Payroll |
| | 9/15/2022 | $19,433 | Payroll |
| | 9/29/2022 | $19,433 | Payroll |
| | 10/13/2022 | $30,294 | Payroll and RSA Income |
| | 10/20/2022 | $33,372 | Payroll and RSA Income |
| | 10/27/2022 | $19,433 | Payroll |
| | 11/10/2022 | $19,433 | Payroll |
| | 11/23/2022 | $19,433 | Payroll |
| | 12/8/2022 | $22,115 | Payroll |
| | 12/22/2022 | $22,115 | Payroll |
| | 1/5/2023 | $22,945 | Payroll |
| | 1/19/2023 | $22,945 | Payroll |
| | 2/2/2023 | $34,417 | Payroll |
| | 2/16/2023 | $286,472 | Retention Incentive and Payroll |
| | 3/2/2023 | $22,945 | Payroll |
| | 3/16/2023 | $22,945 | Payroll |
| | 3/17/2023 | $3,775 | Expense Reimbursement |
| | 3/30/2023 | $22,945 | Payroll |
| | 4/13/2023 | $22,945 | Payroll |

**Bed Bath & Beyond Inc.**                                             **Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

**4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|-------------------------------------------------------|-------|--------|--------------------|
|                                                       | 4/18/2023 | $1,193 | Expense Reimbursement |
|                                                       | 4/20/2023 | $22,945 | Payroll |
| **TOTAL SCOTT LINDBLOM**                              |       | **$940,096** |                    |

**Bed Bath & Beyond Inc.**                                                      Case Number:    23-13359 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|---------------------------------------------------------|

## 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| 4.10 SUE GOVE<br>CHIEF EXECUTIVE OFFICER<br>650 LIBERTY AVENUE<br>UNION, NJ 07083 | 6/3/2022 | $1,585 | Expense Reimbursement |
| | 6/8/2022 | $26,250 | Expense Reimbursement |
| | 7/21/2022 | $91,538 | Payroll and Retro Pay |
| | 8/4/2022 | $53,846 | Payroll |
| | 8/8/2022 | $3,943 | Expense Reimbursement |
| | 8/18/2022 | $53,846 | Payroll |
| | 9/1/2022 | $53,846 | Payroll |
| | 9/9/2022 | $6,691 | Expense Reimbursement |
| | 9/15/2022 | $53,846 | Payroll |
| | 9/15/2022 | $10,302 | Expense Reimbursement |
| | 9/29/2022 | $53,846 | Payroll |
| | 10/13/2022 | $53,846 | Payroll |
| | 10/14/2022 | $208 | Expense Reimbursement |
| | 10/27/2022 | $53,846 | Payroll |
| | 11/10/2022 | $53,846 | Payroll |
| | 11/11/2022 | $405 | Expense Reimbursement |
| | 11/23/2022 | $53,846 | Payroll |
| | 12/8/2022 | $53,846 | Payroll |
| | 12/22/2022 | $53,846 | Payroll |
| | 12/31/2022 | $150,284 | Fringe Pay |
| | 1/5/2023 | $53,846 | Payroll |
| | 1/19/2023 | $53,846 | Payroll |
| | 2/2/2023 | $80,769 | Payroll |
| | 2/16/2023 | $1,044,923 | Retention Incentive and Payroll |
| | 2/28/2023 | $8,359 | Expense Reimbursement |
| | 3/2/2023 | $53,846 | Payroll |
| | 3/16/2023 | $53,846 | Payroll |
| | 3/30/2023 | $53,846 | Payroll |
| | 4/13/2023 | $53,846 | Payroll |
| | 4/20/2023 | $53,846 | Payroll |

**Bed Bath & Beyond Inc.**                                                      **Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| | | | |
| **TOTAL SUE GOVE** | | $2,394,489 | |
| | | | |
| **TOTAL** | | $10,142,701 | |

**Bed Bath & Beyond Inc.**                                      **Case Number:   23-13359 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 5. Repossessions, foreclosures, and returns

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller.  Do not include property listed in line 6.

☑ None

| Creditor's Name and Address | Description of the Property | Date Action was Taken | Value of Property |
|-----------------------------|----------------------------|-----------------------|-------------------|
| 5.1    NONE |  |  | $0 |

|  |  |  | **TOTAL** | **$0** |

**Bed Bath & Beyond Inc.**                                    **Case Number:    23-13359 (VFP)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

### 6. Setoffs

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| Creditor's Name and Address | Description of Action Creditor Took | Date Action Taken | Account Number | Amount |
| --- | --- | --- | --- | --- |
| 6.1 NONE | | | | $0 |

|  |  | **TOTAL** | **$0** |
| --- | --- | --- | --- |

**Bed Bath & Beyond Inc.**                                                      Case Number:   23-13359 (VFP)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| | Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|---|
| 7.1 | 1700 OXFORD DRIVE PARTNERSHIP V BED BATH & BEYOND INC. GD-23-5127 | LANDLORD | PENNSYLVANIA COURT OF COMMON PLEAS, ALLEGHENY COUNTY NOT AVAILABLE | OPEN |
| 7.2 | 2180 KINGS HIGHWAY DE, LLC V BED BATH & BEYOND INC. N/A | LANDLORD | SUPERIOR COURT CONNECTICUT, JD OF FAIRFIELD, BRIDGEPORT HOUSING NOT AVAILABLE | OPEN |
| 7.3 | 250 HUDSON STREET V BED BATH & BEYOND INC. 306994/23-NY | LANDLORD | NEW YORK CITY, NEW YORK COUNTY, LANDLORD/TENANT NOT AVAILABLE | OPEN |
| 7.4 | 271 SOUTH BROADWAY, LLC V BED BATH & BEYOND INC. 473-2022-LT-67 | LITIGATION | STATE OF NEW HAMPSHIRE, 10TH CIRCUIT, DISTRICT DIVISION, SALEM NOT AVAILABLE | CLOSED |
| 7.5 | 2900 S VALLEY PKWY LEWISVILLE DENTON ACCOUNT NO. 696803DEN | OTHER | NOT PROVIDED NOT AVAILABLE | OPEN |
| 7.6 | ABRAM, HARWICK CHYA V BED BATH & BEYOND 2018 CA 3416 NC | EMPLOYMENT | 12TH JUDICIAL CIRCUIT. SARASOTA COUNTY, FL NOT AVAILABLE | OPEN |
| 7.7 | ACTIONLINK SERVICES, LLC V BED BATH & BEYOND INC. 16-2023-CA-6343 | VENDOR | FLORIDA CIRCUIT COURT, 4TH JUDICIAL CIRCUIT, DUVAL COUNTY NOT AVAILABLE | OPEN |
| 7.8 | ADVANTUS CORP. V BED BATH & BEYOND INC. UNN-L-001023-23 | SECURITIES | NJ SUPERIOR COURT, CIVIL DIVISION, UNION COUNTY NOT AVAILABLE | OPEN |
| 7.9 | ALAN FREEMAN V BED BATH & BEYOND INC. AND ARLENE HONG LCV20211985079 | EMPLOYMENT | NJ SUPERIOR COURT, ESSEX COUNTY NOT AVAILABLE | OPEN |
| 7.10 | AMOS, SADINA V BED BATH & BEYOND INC. 22-3032 | EMPLOYMENT | US DISTRICT COURT, EASTERN DISTRICT OF PENNSYLVANIA NOT AVAILABLE | OPEN |
| 7.11 | ANDERSON, CAROL V BED BATH & BEYOND INC., CALCO, LIBERTY PROCUREMENT 23STCV02428 | EMPLOYMENT LITIGATION | CALIFORNIA SUPERIOR COURT, LOS ANGELES COUNTY NOT AVAILABLE | CLOSED |
| 7.12 | ANDERSON, CAROL V CALCO AND BBB 22STCV37544 | EMPLOYMENT | CALIFORNIA SUPERIOR COURT, LA COUNTY NOT AVAILABLE | OPEN |
| 7.13 | ATLANTIC , INC. V BED BATH & BEYOND INC. UNN-L-00980-23 | VENDOR | NEW JERSEY SUPERIOR COURT, UNION COUNTY, LAW DIVISION NOT AVAILABLE | OPEN |

**Bed Bath & Beyond Inc.**                                                       Case Number:    23-13359 (VFP)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7.14  ATLAS SIGN OF FLA, LLC<br>FILING NO. 167242530 | VENDOR | FLORIDA CIRCUIT COURT, PALM BEACH COUNTY<br>NOT AVAILABLE | OPEN |
| 7.15  AUGENBAUM, TODD V RC VENTURES AND BED BATH & BEYOND INC.<br>22-CV-09327 | LITIGATION | US DISTRICT, SOUTHERN NEW YORK<br>NOT AVAILABLE | CLOSED |
| 7.16  BBB V DERY, JOHN<br>N/A | EMPLOYMENT | NOT PROVIDED<br>NOT AVAILABLE | OPEN |
| 7.17  BED BATH & BEYOND INC V BLUE CROSS BLUE SHIELD<br>22-CV-01256 | ANTITRUST | NORTHERN DISTRICT ALABAMA, SOUTHERN DIVISION<br>NOT AVAILABLE | OPEN |
| 7.18  BED BATH & BEYOND INC. V MARA SIRHAL<br>UNN-L-001291-23 | EMPLOYMENT | NEW JERSEY SUPERIOR COURT, LAW DIVISION, UNION COUNTY<br>NOT AVAILABLE | OPEN |
| 7.19  BED BATH & BEYOND INC. V ORIENT OVERSEAS CONTAINER LINE LIMITED AND OOCL (EUROPE) LIMITED<br>N/A | FREIGHT | FEDERAL MARITIME COMMISSION<br>NOT AVAILABLE | OPEN |
| 7.20  BG STAFFING DBA EXTRINSIC V BED BATH & BEYOND INC.<br>471-00650-2023 | LITIGATION | DISTRICT COURT, COLLIN COUNTY, TX<br>NOT AVAILABLE | CLOSED |
| 7.21  BOWSER, VANESSA, HESS, DONALD ET ALS V STEVEN TEMARES, BED BATH & BEYOND, ET ALS.<br>N/A | EMPLOYMENT | NY STATE SUPREME COURT, NASSAU COUNTY<br>NOT AVAILABLE | OPEN |
| 7.22  BOYER CITY CREEK LC V BED BATH & BEYOND STORE<br>230500147 | LANDLORD | UTAH THIRD JUDICIAL DISTRICT COURT, SUMMIT COUNTY<br>NOT AVAILABLE | OPEN |
| 7.23  BRATYA SPRL V BED BATH & BEYOND INC, BBB'S CFO AND OTHERS<br>22-CV-2541-TNM | SECURITIES | US DISTRICT COURT, DISTRICT OF COLUMBIA<br>NOT AVAILABLE | OPEN |
| 7.24  BRIDGEWATER FALLS STATION LLC V BED BATH & BEYOND INC.<br>CV 2023 03 0656 | LANDLORD | OHIO COURT OF COMMON PLEAS, BUTLER COUNTY<br>NOT AVAILABLE | OPEN |
| 7.25  BRIDGEWATER REGENCY, LLC V COST PLUS AND BED BATH & BEYOND INC.<br>L-19-23 | LANDLORD | SUPERIOR COURT OF NEW JERSEY, SOMERSET COUNTY<br>NOT AVAILABLE | OPEN |
| 7.26  BTM DEVELOPMENT PARTNERS V BED BATH & BEYOND<br>803367/2023E | LANDLORD | NEW YORK STATE SUPREME COURT, BRONX COUNTY<br>NOT AVAILABLE | OPEN |

**Bed Bath & Beyond Inc.**                                                    Case Number:   23-13359 (VFP)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7.27  CA 5-15 WEST 125TH LLC V BED BATH & BEYOND INC.<br>65313/21 | LANDLORD | NY STATE, NY COUNTY<br>NOT AVAILABLE | OPEN |
| 7.28  CAHILL, DOREEN V BBB AND KEURIG GREEN MOUNTAIN<br>22-CV-7507 | CUSTOMER | US DISTRICT COURT, SOUTHERN DISTRICT OF NEW YORK<br>NOT AVAILABLE | OPEN |
| 7.29  CAPEL INC. V. BED BATH & BEYOND INC.<br>INDEX NO. 601872/23; FILE NO. 271427 | VENDOR | NEW YORK STATE SUPREME COURT, NASSAU COUNTY<br>NOT AVAILABLE | OPEN |
| 7.30  CE NORTH AMERICA V BED BATH & BEYOND INC.<br>2023-001543-CA-01 | VENDOR | MIAMI-DADE COUNTY, FL CIRCUIT COURT<br>NOT AVAILABLE | OPEN |
| 7.31  CHERRY HILL RETAIL PARTNERS V BED BATH & BEYOND INC.<br>CAM-LT-006303-22 | LITIGATION | NJ SUPERIOR COURT, CAMDEN COUNTY (LAW DIVISION, SPECIAL CIVIL PART)<br>NOT AVAILABLE | CLOSED |
| 7.32  COHEN, JUDITH V RYAN COHEN, RC VENTURES AND BED BATH & BEYOND INC.<br>22-CV-09733 | LITIGATION | UNITED STATES DISTRICT COURT, SOUTHERN DISTRICT NEW YORK<br>NOT AVAILABLE | CLOSED |
| 7.33  CONIFER SPECIALTIES, INC. V BED BATH & BEYOND INC.<br>23-2-04617-0 SEA | VENDOR | WASHINGTON SUPERIOR COURT, KING COUNTY<br>NOT AVAILABLE | OPEN |
| 7.34  CONSUMER ADVOCACY GROUP, INC. V INTERDESIGN, BED BATH & BEYOND AND BED BATH & BEYOND OF CALIFORNIA<br>23STCV07146 | GOVERNMENT COMPLIANCE | CALIFORNIA SUPERIOR COURT, LOS ANGELES COUNTY<br>NOT AVAILABLE | OPEN |
| 7.35  COUNCIL FOR EDUCATION AND RESEARCH ON TOXICS V BBB ET ALS.<br>21STCV39713 | GOVERNMENT COMPLIANCE | CALIFORNIA SUPERIOR COURT, LOS ANGELES COUNTY<br>NOT AVAILABLE | OPEN |
| 7.36  COUNTY OF WILLIAMSON, TEXAS V BED BATH & BEYOND INC.<br>23-0132-T395 | OTHER | DISTRICT COURT, WILLIAMSON COUNTY, TX<br>NOT AVAILABLE | OPEN |
| 7.37  CRICKET PRODUCTS, INC TA GLENNA JEAN V BED BATH & BEYOND INC.<br>CL22-262 | LITIGATION | STATE OF VIRGINIA, CITY OF PETERSBURG<br>NOT AVAILABLE | CLOSED |
| 7.38  DALY CITY SERRAMONTE V BED BATH & BEYOND AND BUY BUY BABY<br>23-UDU-00467 | LANDLORD | DALY CITY SERRAMONTE CENTER, LLC V BED BATH & BEYOND INC., BUY BUY BABY, INC, DOES 1-10<br>NOT AVAILABLE | OPEN |

**Bed Bath & Beyond Inc.**                                                                 Case Number:   23-13359 (VFP)

| **Part 3:** | **Legal Actions or Assignments** |

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7.39 DAVACO INC. V BED BATH & BEYOND<br>CVSW2300502 | CONSTRUCTION | CALIFORNIA SUPERIOR COURT, RIVERSIDE COUNTY<br>NOT AVAILABLE | OPEN |
| 7.40 DAVACO V BBB, DORCICH-VIDOVICH<br>22CV408712 | CONSTRUCTION | CALIFORNIA SUPERIOR COURT, SANTA CLARA COUNTY<br>NOT AVAILABLE | OPEN |
| 7.41 DAVACO V BBB. TRIPLE B MISSION VIEJO LLC<br>FCS059510 | CONSTRUCTION | CALIFORNIA SUPERIOR COURT, SOLANO COUNTY<br>NOT AVAILABLE | OPEN |
| 7.42 DAVACO V BBB. TRIPLE B MISSION VIEJO LLC<br>30-2023-01303137 | CONSTRUCTION | CALIFORNIA SUPERIOR COURT, ORANGE COUNTY<br>NOT AVAILABLE | OPEN |
| 7.43 DDR HENDON NASSAU PARK LP V BBB<br>L-459-23 | LANDLORD | NJ SUPERIOR COURT, MERCER COUNTY<br>NOT AVAILABLE | OPEN |
| 7.44 DECATUR MALL V BED BATH & BEYOND<br>2020-900371 | LANDLORD | STATE OF OKLAHOMA, MORGAN COUNTY<br>NOT AVAILABLE | OPEN |
| 7.45 DEDHAM REAL ESTATE DEVELOPMENT V BED BATH & BEYOND INC.<br>N/A | LANDLORD | DEDHAM REAL ESTATE DEVELOPMENT, LLC V BED BATH & BEYOND INC.<br>NOT AVAILABLE | OPEN |
| 7.46 DELBORRELLO FINANCIAL SERVICES V BED BATH & BEYOND INC.<br>SC-23-01-11-4114 | LITIGATION | PHILADELPHIA MUNICIPAL COURT, FIRST JUDICIAL DISTRICT OF PENNSYLVANIA<br>NOT AVAILABLE | CLOSED |
| 7.47 DELL MARKETING, LP V BED BATH & BEYOND INC.<br>D-1-GN-23-002388 | VENDOR | 261ST DISTRICT COURT, TRAVIS COUNTY TX<br>NOT AVAILABLE | OPEN |
| 7.48 DESIGN IDEAS, LTD. V BED BATH & BEYOND INC.<br>UNN-L-133-23 | LITIGATION | SUPERIOR COURT OF NEW JERSEY, UNION COUNTY, LAW DIVISION<br>NOT AVAILABLE | CLOSED |
| 7.49 DESIGN TOSCANO V BED BATH & BEYOND INC.<br>2022L011065 | VENDOR | ILLINOIS CIRCUIT COURT, COOK COUNTY<br>NOT AVAILABLE | OPEN |
| 7.50 EDISON UNNJ001 LLC V BED BATH & BEYOND INC.<br>UNN-L-00958-23 | LANDLORD | NEW JERSEY SUPERIOR COURT, LAW DIVISION, UNION COUNTY<br>NOT AVAILABLE | OPEN |
| 7.51 ELUXURY V BED BATH & BEYOND INC.<br>3:23-CV-44-RLY-MPB | VENDOR | US DISTRICT COURT, SOUTHERN DISTRICT INDIANA, EVANSVILLE DIVISION<br>NOT AVAILABLE | OPEN |

**Bed Bath & Beyond Inc.**                                      Case Number:   23-13359 (VFP)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7.52 EMA BELL V BED BATH & BEYOND INC. CGC-22-600554 | GOVERNMENT COMPLIANCE | CALIFORNIA SUPERIOR COURT, SAN FRANCISCO COUNTY NOT AVAILABLE | OPEN |
| 7.53 EMCOR FACILITIES SERVICES, INC. V BED BATH & BEYOND, INC AND KSI CARY 483 LLC 22CV015926 | LITIGATION | STATE OF NORTH CAROLINA, WAKE COUNTY NOT AVAILABLE | CLOSED |
| 7.54 ENID TWO, LLC V BED BATH & BEYOND INC. SOM-LT-000583-23 | LANDLORD | NEW JERSEY SUPERIOR COURT, LAW DIVISION, SPECIAL CIVIL PART, SOMERSET COUNTY NOT AVAILABLE | OPEN |
| 7.55 ENVIRONMENTAL HEALTH ADVOCATES V EDGEWELL PERSONAL CARE, BBB ET ALS. 22CV006660 | GOVERNMENT COMPLIANCE | CALIFORNIA SUPERIOR COURT, ALAMEDA COUNTY NOT AVAILABLE | OPEN |
| 7.56 ENVIRONMENTAL HEALTH ADVOCATES, INC V HENKEL, BED BATH & BEYOND 22CV016013 | PROP 65 LITIGATION | CALIFORNIA SUPERIOR COURT, ALAMEDA COUNTY NOT AVAILABLE | CLOSED |
| 7.57 EQUITY ONE (FLORIDA PORTFOLIO) LLC V BED BATH & BEYOND COCE-23-013324 | LANDLORD | FLORIDA COUNTY, BROWARD COUNTY NOT AVAILABLE | OPEN |
| 7.58 EQUITY ONE (FLORIDA PORTFOLIO) LLC V BED BATH & BEYOND INC. COCE-23-034331 | LANDLORD | FLORIDA COUNTY, BROWARD COUNTY NOT AVAILABLE | OPEN |
| 7.59 EVENSONBEST LLC V BED BATH & BEYOND, INC. N/A | LITIGATION | AMERICAN ARBITRATION ASSOCIATION NOT AVAILABLE | CLOSED |
| 7.60 FARLEY REALTY ASSOCIATES V BED BATH & BEYOND INC. LT-1064-23 | LITIGATION | NJ SUPERIOR COURT, LAW DIVISION, SPECIAL CIVIL PART NOT AVAILABLE | CLOSED |
| 7.61 FEDERAL HEATH SIGN COMPANY, LLC V BED BATH & BEYOND AND BUY BUY BABY 2023L000539 | VENDOR | ILLINOIS CIRCUIT COURT, COOK COUNTY NOT AVAILABLE | OPEN |
| 7.62 FEDERAL REALTY OP, LP V BED BATH & BEYOND INC. 2023-03137 | LANDLORD | PENNSYLVANIA COURT OF COMMON PLEAS, CIVIL DIVISION, MONTGOMERY COUNTY NOT AVAILABLE | OPEN |
| 7.63 FEDERATED SERVICE SOLUTIONS V BED BATH & BEYOND INC. UNN-L-00656-23 | VENDOR | NEW JERSEY SUPERIOR COURT, LAW DIVISION, UNION COUNTY NOT AVAILABLE | OPEN |

Bed Bath & Beyond Inc.                                                    Case Number:   23-13359 (VFP)

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7.64 FLORIEY INDUSTRIES V LIFE PRO FITNESS AND BBB 22-CV-5791 | INTELLECTUAL PROPERTY | EASTERN DISTRICT NEW YORK NOT AVAILABLE | OPEN |
| 7.65 FREDERICK, RANDALL V CTS, BACH, BRENDA AND JOHNSON, MITCHELL 3:20-CV-272 | EMPLOYMENT | US DISTRICT COURT, SOUTHERN DISTRICT OF OHIO, WESTERN DIVISION, DAYTON NOT AVAILABLE | OPEN |
| 7.66 GASTELUM, FERNANDO V BED BATH & BEYOND INC. 22-CV-1173 | GOVERNMENT COMPLIANCE | US DISTRICT, EASTERN DISTRICT OF CALIFORNIA NOT AVAILABLE | OPEN |
| 7.67 GESWALDO, TEMELA V CHRISTMAS TREE SHOPS 23-CV-0168 | EMPLOYMENT | US DISTRICT COURT, NORTHERN NEW YORK NOT AVAILABLE | OPEN |
| 7.68 GFA ALABAMA II V BED BATH & BEYOND INC. 23-CV-0117 | FREIGHT | US DISTRICT COURT, DISTRICT OF NJ NOT AVAILABLE | OPEN |
| 7.69 GG REIF 1 GATEWAY LLC V BED BATH & BEYOND 2023CA002555 | LANDLORD | 18TH JUDICIAL CIRCUIT COURT, SEMINOLE COUNTY, FL NOT AVAILABLE | OPEN |
| 7.70 GONZALEZ, JESUS V BED BATH & BEYOND 1:22-CV-02224-BB | GOVERNMENT COMPLIANCE | US DISTRICT COURT, SOUTHERN DISTRICT FLORIDA, MIAMI NOT AVAILABLE | OPEN |
| 7.71 GRANITE CITY ELECTRIC SUPPLY V BED BATH & BEYOND INC. 2356CV0153 | LITIGATION | COMMONWEALTH OF MASSACHUSETTS, QUINCY DISTRICT COURT NOT AVAILABLE | CLOSED |
| 7.72 GRI-EQY (SPARKLEBERRY) V BED BATH & BEYOND INC. 2023-CP-40-01735 | LANDLORD | SOUTH CAROLING COURT OF COMMON PLEAS, RICHLAND COUNTY NOT AVAILABLE | OPEN |
| 7.73 HAMILTON TOWN CENTER LLC V BED BATH & BEYOND INC. 2304-CC-014532 | LITIGATION | INDIANA SUPERIOR COURT, MARION COUNTY NOT AVAILABLE | CLOSED |
| 7.74 HAMILTON TOWN CENTER LLC V BED BATH & BEYOND INC. 2304-CC-014532 | LANDLORD | INDIANA SUPERIOR COURT, MARION COUNTY NOT AVAILABLE | OPEN |
| 7.75 HAYDEN, SHADI V BED BATH & BEYOND AND BABY 20-DV-01203 | CUSTOMER | US DISTRICT COURT, CENTRAL DISTRICT OF CALIFORNIA NOT AVAILABLE | OPEN |
| 7.76 HERITAGE HOUSE SOUTH LLC AND HICKORY SOUTH LLC V BED BATH & BEYOND UNN-L-000801-23 | LANDLORD | NJ SUPERIOR COURT, UNION COUNTY NOT AVAILABLE | OPEN |

**Bed Bath & Beyond Inc.**                                                                     Case Number:   23-13359 (VFP)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7.77  HILL MANAGEMENT V BED BATH & BEYOND INC. C-12-CV-23-000243 | LANDLORD | MARYLAND CIRCUIT COURT, HARFORD COUNTY NOT AVAILABLE | OPEN |
| 7.78  HOWARD COHAN V BED BATH & BEYOND INC. 23-CV-00029 | LANDLORD | US DISTRICT COURT, MIDDLE DISTRICT OF FLORIDA NOT AVAILABLE | OPEN |
| 7.79  HOWARD COUNTY, MARYLAND V BED BATH & BEYOND OF COLUMBIA, INC. D-101-CV-22-009575 | GOVERNMENT COMPLIANCE | MARYLAND DISTRICT COURT, HOWARD COUNTY NOT AVAILABLE | OPEN |
| 7.80  HUB GROUP, INC. V BED BATH & BEYOND INC. 2023LA000281 | FREIGHT | ILLINOIS 18TH JUDICIAL CIRCUIT COURT, DUPAGE COUNTY NOT AVAILABLE | OPEN |
| 7.81  IDX CORPORATION V BED BATH & BEYOND INC. UNN-L-001102-23 | VENDOR | NEW JERSEY SUPERIOR COURT, LAW DIVISION, UNION COUNTY NOT AVAILABLE | OPEN |
| 7.82  INDEPENDENT FLOOR TESTING AND INSPECTION, INC. V BED BATH & BEYOND AND BED BATH & BEYOND OF CALIFORNIA C23-00749 | VENDOR | CALIFORNIA SUPERIOR COURT, CONTRA COSTA COUNTY NOT AVAILABLE | OPEN |
| 7.83  INTERNATIONAL DRIVE OWNER LLC V BED BATH & BEYOND 2022-CA-9057 | LITIGATION | NINTH JUDICIAL CIRCUIT COURT, ORANGE COUNTY FL NOT AVAILABLE | CLOSED |
| 7.84  IREIT WILSON MARKETPLACE V BED BATH & BEYOND INC. 23CVM850 | LANDLORD | NORTH CAROLINA COURT OF JUSTICE, DISTRICT COURT DIVISION, SMALL CLAIMS NOT AVAILABLE | OPEN |
| 7.85  IREIT WILSON MARKETPLACE V BED BATH & BEYOND INC. 23CVS429 | LANDLORD | NORTH CAROLINA SUPERIOR COURT, JUSTICE COURT, WILSON COUNTY NOT AVAILABLE | OPEN |
| 7.86  ITS LOGISTICS V BED BATH & BEYOND INC CV23-00603 | VENDOR | NEVADA SECOND JUDICIAL DISTRICT COURT, WASHOE COUNTY NOT AVAILABLE | OPEN |
| 7.87  IUC INTERNATIONAL, LLC V. BED BATH & BEYOND INC. UNN-DC-000277 | LITIGATION | SUPERIOR COURT OF NEW JERSEY, LAW DIVISION, SPECIAL CIVIL PART NOT AVAILABLE | CLOSED |
| 7.88  IVI WORLD LLC, YIGIT AKDENIZ V BBB SC-138-23 | VENDOR | NJ SUPERIOR COURT, LAW DIVISION, SPECIAL CIVIL PART (SMALL CLAIMS) NOT AVAILABLE | OPEN |

**Bed Bath & Beyond Inc.**                                                    Case Number:    23-13359 (VFP)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---------------------------------|----------------------|-----------------------------|----------------|
| 7.89 JEREMY PATRICK DBA EASTLAND ELECTRIC SERVICES V PLACE SERVICES AND BBB DC-22-10578 | LITIGATION | 134TH JUDICIAL DISTRICT, DALLAS TX NOT AVAILABLE | CLOSED |
| 7.90 JOHN ROBERTS V DAVACO, SYCAMORE, BED BATH & BEYOND INC FCM183062 | CONSTRUCTION | CALIFORNIA SUPERIOR COURT, SOLANO COUNTY NOT AVAILABLE | OPEN |
| 7.91 JOHNSON, JEFFREY V BED BATH & BEYOND INC. 22-CV-01887 | EMPLOYMENT | US DISTRICT, DISTRICT OF NEW JERSEY NOT AVAILABLE | OPEN |
| 7.92 JONES, ANNA V BED BATH & BEYOND INC. 23-CV-00082 | CUSTOMER | US DISTRICT COURT, EASTERN DISTRICT OF MISSOURI NOT AVAILABLE | OPEN |
| 7.93 KELLY, WHITNEY V BED BATH & BEYOND INC. 43CV-22-544 | GOVERNMENT COMPLIANCE | CIRCUIT COURT OF LONOKE COUNTY, ARKANSAS, CIVIL DIVISION NOT AVAILABLE | OPEN |
| 7.94 KITCHEN CONCEPTS V BED BATH & BEYOND INC. UNN-L-002753-22 | LITIGATION | SUPERIOR COURT OF NEW JERSEY, LAW DIVISION, UNION COUNTY NOT AVAILABLE | CLOSED |
| 7.95 KOOLATRON CORP V. BED BATH & BEYOND 2:23-CV-10843 | VENDOR | US DISTRICT COURT, EASTERN MICHIGAN NOT AVAILABLE | OPEN |
| 7.96 LA HABRA WESTRIDGE PARTNERS V BED BATH & BEYOND INC. 2023-01311936 | LANDLORD | CALIFORNIA SUPERIOR COURT, ORANGE COUNTY NOT AVAILABLE | OPEN |
| 7.97 LIU, BEICHEN V BED BATH & BEYOND INC. CV01-22-09321 | LITIGATION | STATE OF OHIO, ADA COUNTY, SMALL CLAIMS 4TH JUDICIAL DISCTRIC NOT AVAILABLE | CLOSED |
| 7.98 LLOYD, CAROL, MURPHY, MICHAEL AND TABOADA, NATALIA V THE RETAIL EQUATION, APPRISS, TJX AND BBB 21-CV-17057 | GOVERNMENT COMPLIANCE | US DISTRICT COURT, DISTRICT OF NEW JERSEY NOT AVAILABLE | OPEN |
| 7.99 LOPEZ, FLORENCIA V BED BATH & BEYOND INC. A-22-849611-C | EMPLOYMENT | DISTRICT COURT, CLARK COUNTY, NV NOT AVAILABLE | OPEN |
| 7.100 MACERICH LAKEWOOD LP V BED BATH & BEYOND INC. 23NWCV001149 | LANDLORD | CALIFORNIA SUPERIOR COURT, LOS ANGELES COUNTY, SOUTHEAST DISTRICT NOT AVAILABLE | OPEN |

Bed Bath & Beyond Inc.                                                        Case Number:   23-13359 (VFP)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|--------------------------------|---------------------|----------------------------|----------------|
| 7.101 MALL AT GURNEE MILLS, LLC V BED BATH & BEYOND INC. 23LA00000229 | LANDLORD | LAKE COUNTY, IL, CIRCUIT COURT OF 19TH JUDICIAL DISTRICT NOT AVAILABLE | OPEN |
| 7.102 ME4KIDZ, LLC V BED BATH & BEYOND INC. UNN-SC-000605-22 | LITIGATION | NJ SUPERIOR COURT, UNION COUNTY, SMALL CLAIMS NOT AVAILABLE | CLOSED |
| 7.103 MEDIANT COMMUNICATIONS INC. V BED BATH & BEYOND INC. 654845/2022 | LITIGATION | NEW YORK SUPREME COURT, NEW YORK COUNTY NOT AVAILABLE | CLOSED |
| 7.104 MILPITAS MILLS LIMITED PARTNERSHIP V BED BATH & BEYOND INC. 23CV413810 | LANDLORD | CALIFORNIA SUPERIOR COURT, SANTA CLARA COUNTY NOT AVAILABLE | OPEN |
| 7.105 MUNDAY, JANICE V BED BATH & BEYOND INC. 22-CV-04567 | CUSTOMER | US DISTRICT COURT, EASTERN PENNSYLVANIA NOT AVAILABLE | OPEN |
| 7.106 NAJJAR, KELLEY MALONEY AND TALIB V BED BATH & BEYOND ET ALS. MID-L-003900-22 | CUSTOMER | SUPERIOR COURT OF NJ, MIDDLESEX COUNTY NOT AVAILABLE | OPEN |
| 7.107 NEWBURGH MALL VENTURES V BED BATH & BEYOND EF006124-2022 | LITIGATION | NEW YORK SUPREME COURT, ORANGE COUNTY NOT AVAILABLE | CLOSED |
| 7.108 NORTH AMERICAN CORPORATION V BED BATH & BEYOND 2023L002649 | VENDOR | ILLINOIS CIRCUIT COURT, LAW DIVISION, COOK COUNTY NOT AVAILABLE | OPEN |
| 7.109 NORTHVILLE RETAIL CENTER JOINT VENTURE LLC V BED BATH & BEYOND INC. 23-001524-CB | LANDLORD | STATE OF MICHIGAN, THIRD CIRCUIT, WAYNE COUNTY NOT AVAILABLE | OPEN |
| 7.110 OLP CHAMPAIGN V BED BATH & BEYOND INC. 2023CH000012 | LANDLORD | STATE OF ILLINOIS, CHAMPAIGN COUNTY NOT AVAILABLE | OPEN |
| 7.111 ONLY KIDS APPAREL, LLC V BED BATH & BEYOND INC. 63301/2022 | VENDOR | NY SUPREME COURT, WESTCHESTER COUNTY NOT AVAILABLE | OPEN |
| 7.112 ONYZ CREATIVE, INC. V BED BATH & BEYOND CV 23 977783 | CONSTRUCTION | OHIO COURT OF COMMON PLEAS, CUYAHOGA COUNTY NOT AVAILABLE | OPEN |
| 7.113 OPRY MILLS MALL LIMITED PARTNERSHIP V BED BATH & BEYOND NF-23-04391 | LANDLORD | TENNESSEE TRIAL COURT, DAVIDSON COUNTY, 20TH JUDICIAL DISTRICT NOT AVAILABLE | OPEN |

**Bed Bath & Beyond Inc.**                                             Case Number:   23-13359 (VFP)

| Part 3: | Legal Actions or Assignments |
| --- | --- |

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- |
| 7.114 PEARLAND RJR, LLC V BED BATH & BEYOND INC.<br>L-663-23 | LANDLORD | NEW JERSEY SUPERIOR COURT, LAW DIVISION, MORRIS COUNTY<br>NOT AVAILABLE | OPEN |
| 7.115 PENSACOLA CORDOVA LAND LLC V BED BATH & BEYOND<br>167415844 | LANDLORD | FLORIDA CIRCUIT COURT, ESCAMBIA COUNTY FL<br>NOT AVAILABLE | OPEN |
| 7.116 PF PORTFOLIO 2, LP V BED BATH & BEYOND INC.<br>34-2023-00337066 | LANDLORD | CALIFORNIA SUPERIOR COURT, SACRAMENTO COUNTY<br>NOT AVAILABLE | OPEN |
| 7.117 PLACE SERVICES V BED BATH & BEYOND INC.<br>23CV00377 | CONSTRUCTION | LANE COUNTY, OREGON<br>NOT AVAILABLE | OPEN |
| 7.118 PROMENADE DELAWARE LLC V BED BATH & BEYOND INC.<br>23-CVG-0549 | LANDLORD | ROCKY RIVER MUNICIPAL COURT<br>NOT AVAILABLE | OPEN |
| 7.119 PROMENADE DELAWARE LLC V BED BATH & BEYOND INC.<br>CV23977365 | INTELLECTUAL PROPERTY | OHIO COURT OF COMMON PLEAS, CIVIL DIVISION, CUYAHOGA COUNTY OH<br>NOT AVAILABLE | OPEN |
| 7.120 R.K. SOUTHINGTON LLC V BED BATH & BEYOND INC.<br>N/A | LANDLORD | CONNECTICUT SUPERIOR COURT<br>NOT AVAILABLE | OPEN |
| 7.121 RASLAVICH, ANNA V BBB<br>22CA005554 | LITIGATION | 13TH JUDICIAL CIRC;UIT COURT, HILLSBOROUGH COUNTY, FL<br>NOT AVAILABLE | CLOSED |
| 7.122 RE: BED BATH & BEYOND SECTION 16(B) LITIGATION 22 CIV 9327<br>22-CIV-9327 | SECURITIES | US DISTRICT COURT, SOUTHERN NEW YORK<br>NOT AVAILABLE | OPEN |
| 7.123 REIMER, RUHI V BED BATH & BEYOND INC.<br>N/A | GOVERNMENT COMPLIANCE | AMERICAN ARBITRATION ASSOCIATION<br>NOT AVAILABLE | OPEN |
| 7.124 ROBINSON, JARRETT, SIMONE AND LAURA V BED BATH & BEYOND INC.<br>22STCV35297 | VENDOR | CALIFORNIA SUPERIOR COURT, LOS ANGELES COUNTY<br>NOT AVAILABLE | OPEN |
| 7.125 ROSEMONT 2019, LLC V BED BATH & BEYOND<br>23CVG02104 | LANDLORD | STATE OF OHIO, SUMMIT COUNTY, AKRON MUNICIPAL COURT<br>NOT AVAILABLE | OPEN |
| 7.126 RPT REALITY, LP V BED BATH & BEYOND INC.<br>2023-199677 | LANDLORD | MICHIGAN CIRCUIT COURT, OAKLAND COUNTY<br>NOT AVAILABLE | OPEN |

Bed Bath & Beyond Inc.                                                      Case Number:   23-13359 (VFP)

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7.127 SAMA PLASTICS CORP AND SAMA WOOD V BED BATH & BEYOND UNNL58223 | SECURITIES | NEW JERSEY SUPERIOR COURT, UNION COUNTY NOT AVAILABLE | OPEN |
| 7.128 SAWGRASS LEASE TERMINATION (STORE #34 SAWGRASS MILLS (SUNRISE) FL) BNOV-000294-2022 | LANDLORD | OFFICE OF THE SPECIAL MAGISTRATE, CITY OF SUNRISE FL NOT AVAILABLE | OPEN |
| 7.129 SEI FURNITURE V BED BATH & BEYOND 2023-001964-2 | VENDOR | TARRANT COUNTY, TEXAS NOT AVAILABLE | OPEN |
| 7.130 SIMON NICHOLAS RICHMOND V. WINCHANCE SOLAR FUJIAN TECHNOLOGY CO. 3:13-CV-01951-MLC-DEA | INTELLECTUAL PROPERTY | NEW JERSEY DISTRICT COURT NOT AVAILABLE | OPEN |
| 7.131 SIMON PROPERTY GROUP, LP AND BED BATH & BEYOND INC. 49D01-2302-CC-006639 | LANDLORD | INDIANA SUPERIOR COURT, MARION COUNTY NOT AVAILABLE | OPEN |
| 7.132 SINCLAIR PROPERTIES I, LLC ET ALS V BED BATH & BEYOND 23STCV10038 | LANDLORD | CALIFORNIA SUPERIOR COURT, LOS ANGELES COUNTY NOT AVAILABLE | OPEN |
| 7.133 SMITH, PATRICIA V BED BATH & BEYOND INC. 22-CV-10836 | CUSTOMER | US DISTRICT COURT, SOUTHERN NEW YORK NOT AVAILABLE | OPEN |
| 7.134 SNOWIE V BED BATH & BEYOND INC. 23-CV-00151 | VENDOR | US DISTRICT COURT OF UTAH, CENTRAL DIVISION NOT AVAILABLE | OPEN |
| 7.135 SPALDING, JAMES V. BB&B AND LAUREN ALVAREZ 156363 2016 | EMPLOYMENT | SUPREME COURT OF NEW YORK, NEW YORK COUNTY NOT AVAILABLE | OPEN |
| 7.136 SPARX LOGISTICS V BED BATH & BEYOND INC. 23-CV-02302 | FREIGHT | US DISTRICT COURT, SOUTHERN NEW YORK NOT AVAILABLE | OPEN |
| 7.137 SPINGARN, MICHAEL AND SANDRA V BBB, HARMON ET ALS 56025/2022 | CUSTOMER | NEW YORK SUPREME COURT, WESTCHESTER COUNTY NOT AVAILABLE | OPEN |
| 7.138 SSS VILLAGE AT WEST OAKS V BED BATH & BEYOND INC. 22-CV-04499 | LANDLORD | US DISTRICT COURT, SOUTHERN DISTRICT OF TEXAS NOT AVAILABLE | OPEN |
| 7.139 ST. CLOUD RAINBOW VILLAGE V BED BATH & BEYOND 73-CV-23-2024 | LANDLORD | STATE OF MINNESOTA, STEARNS COUNTY NOT AVAILABLE | OPEN |

**Bed Bath & Beyond Inc.**                                    Case Number:   23-13359 (VFP)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7.140 STREIT PALM BEACH LAKES BLVD V BBB<br>20-2023-CC-002354 | LANDLORD | PALM BEACH COUNTY, FL<br>NOT AVAILABLE | OPEN |
| 7.141 SULLIVAN, ARAMIS V BED BATH & BEYOND INC.<br>22-SC-004284 | LITIGATION | SMALL CLAIMS COURT, LEE COUNTY, FLORIDA<br>NOT AVAILABLE | CLOSED |
| 7.142 SUNRISE MILLS LIMITED PARTNERSHIP V BED BATH & BEYOND INC.<br>CACE-23-002009 | LANDLORD | CIRCUIT COURT OF BROWARD COUNTY, FL<br>NOT AVAILABLE | OPEN |
| 7.143 TARIFF LAWSUIT - SECTION 301 CASES - PLAINTIFFS ARE BED BATH LIBERTY, CPWM, CTS AND T-Y AND OTHER RETAILERS<br>21-00052-3JP | FREIGHT | US COURT OF INTERNATIONAL TRADE<br>NOT AVAILABLE | OPEN |
| 7.144 TEAM WORLDWIDE CORPORATION V. BED BATH & BEYOND INC.<br>2:19-CV-00092-JRG-RSP LEAD CASE | INTELLECTUAL PROPERTY | ED TEXAS<br>NOT AVAILABLE | OPEN |
| 7.145 TELEGRAPH MARKETPLACE V BED BATH & BEYOND INC.<br>230500322 | LANDLORD | UTAH FIFTH JUDICIAL COURT, WASHINGTON COUNTY<br>NOT AVAILABLE | OPEN |
| 7.146 THE STRIP DELAWARE LLC V BED BATH & BEYOND INC.<br>2023CVG00726 | LANDLORD | MASSILLON MUNICIPAL COURT<br>NOT AVAILABLE | OPEN |
| 7.147 THE STRIP DELAWARE LLC V BED BATH & BEYOND INC.<br>2023CV00594 | LANDLORD | OHIO COURT OF COMMON PLEAS, STARK COUNTY<br>NOT AVAILABLE | OPEN |
| 7.148 TPC STONEWALL INVESTORS LLC V BED BATH & BEYOND INC.<br>CL23-3164 | LANDLORD | STATE OF VIRGINIA, PRINCE WILLIAM COUNTY<br>NOT AVAILABLE | OPEN |
| 7.149 TRIBEST V BED BATH & BEYOND INC.<br>30-2023-01300860 | VENDOR | SUPERIOR COURT OF CALIFORNIA, ORANGE COUNTY<br>NOT AVAILABLE | OPEN |
| 7.150 TRITTON, MARK V BED BATH & BEYOND INC.<br>N/A | EMPLOYMENT | NEW YORK SUPREME COURT, NEW YORK COUNTY<br>NOT AVAILABLE | OPEN |
| 7.151 UB STAMFORD, LP V BED BATH & BEYOND INC.<br>N/A | LANDLORD | SUPERIOR COURT OF STAMFORD/NORWALK (HOUSING SESSION)<br>NOT AVAILABLE | OPEN |
| 7.152 UNCOMMON, LLC V BED BATH & BEYOND INC.<br>167648872 | LITIGATION | PALM BEACH COUNTY FL<br>NOT AVAILABLE | CLOSED |

Bed Bath & Beyond Inc.                                                Case Number:   23-13359 (VFP)

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7.153 US FEDERAL TRADE COMMISSION (IROBOT) - CIVIL INVESTIGATIVE DEMAND MATTER NO. 221-0202 | OTHER | US FEDERAL TRADE COMMISSION NOT AVAILABLE | OPEN |
| 7.154 USM INC. V BED BATH & BEYOND INC. 2023-50692 | CONSTRUCTION | NEW YORK SUPREME COURT, DUTCHESS COUNTY NOT AVAILABLE | OPEN |
| 7.155 USM, INC. V BED BATH & BEYOND INC. 603462/2023 | LITIGATION | NEW YORK SUPREME COURT, NASSAU COUNTY NOT AVAILABLE | CLOSED |
| 7.156 USM, INC. V BED BATH & BEYOND INC. DC02CI230000624 | VENDOR | NEBRASKA DISTRICT COURT, LANCASTER COUNTY NOT AVAILABLE | OPEN |
| 7.157 USM, INC. V BED BATH & BEYOND INC. 23-CV-00180 | VENDOR | US DISTRICT COURT, DISTRICT OF NEW JERSEY NOT AVAILABLE | OPEN |
| 7.158 VALLEY RESTAURANT REPAIR V BED BATH & BEYOND INC. N/A | LITIGATION | GENERAL DISTRICT COURT, AUGUSTA COUNTY, VA NOT AVAILABLE | CLOSED |
| 7.159 VILLAGE OF SCHAUMBURG V BED BATH & BEYOND 2022-CD-0405 | GOVERNMENT COMPLIANCE | VILLAGE OF SCHAUMBURG NOT AVAILABLE | OPEN |
| 7.160 WAITE, JOSHUA V BED BATH & BEYOND INC. N/A | EMPLOYMENT LITIGATION | NY SUPREME COURT, NEW YORK COUNTY NOT AVAILABLE | CLOSED |
| 7.161 WANZL NORTH AMERICA V BED BATH & BEYOND, BUY BUY BABY, HARMON AND COST PLUS LCV-2023-934603 | VENDOR | NEW JERSEY SUPERIOR COURT, LAW DIVISION, UNION COUNTY NOT AVAILABLE | OPEN |
| 7.162 WAYNSYS, INC. V CARDINAL TECH V BBB MID-L-000604-23 | VENDOR | NJ SUPERIOR COURT, LAW DIVISION, MIDDLESEX COUNTY NOT AVAILABLE | OPEN |
| 7.163 WESCO SERVICES LLC, DBA WESCO ENERGY SOLUTIONS V BED BATH & BEYOND INC. 23-003627 | CONSTRUCTION | ALLEGHENY COUNTY, PA, CIVIL DIVISION NOT AVAILABLE | OPEN |
| 7.164 WEST PUBLISHING CORP (DBA THOMSON REUTERS) V BBB N/A | LITIGATION | NOT PROVIDED NOT AVAILABLE | CLOSED |
| 7.165 WF KINGSBURY CENTER LLC V BED BATH & BEYOND INC. 2023L002730 | LANDLORD | ILLINOIS CIRCUIT COURT, LAW DIVISION, COOK COUNTY NOT AVAILABLE | OPEN |

**Bed Bath & Beyond Inc.**                                          Case Number:    23-13359 (VFP)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7.166 WHITEWOOD INDUSTRIES, INC. V BED BATH & BEYOND INC.<br>N/A | LITIGATION | STATE OF NORTH CAROLINA, DAVIDSON COUNTY<br>NOT AVAILABLE | CLOSED |
| 7.167 WILLIAMS AND FROST SPECIALTY GROUP V BED BATH & BEYOND INC.<br>202281581 | VENDOR | STATE OF TEXAS, HARRIS COUNTY<br>NOT AVAILABLE | OPEN |
| 7.168 WORLD MARKET OF TEXAS LLC (FKA COST PLUS OF TEXAS INC) V YSM PONDEROSA V BED BATH & BEYOND<br>2021-75880 | LANDLORD | HARRIS COUNTY TX DISTRICT COURT<br>NOT AVAILABLE | OPEN |
| 7.169 YANG MING (AMERICA) CORP V BED BATH & BEYOND INC.<br>23CVI3335 | VENDOR | US DISTRICT COURT, NEW YORK, SOUTHERN DISTRICT<br>NOT AVAILABLE | OPEN |
| 7.170 YSM-PONDEROSA, LLC V BED BATH & BEYOND INC. AND WORLD MARKET OF TEXAS, LLC<br>221200255804 | LITIGATION | HARRIS COUNTY, TEXAS<br>NOT AVAILABLE | CLOSED |

**Bed Bath & Beyond Inc.**                                                    **Case Number:   23-13359 (VFP)**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

**8.  Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| Custodian's Name and Address | Court Name and Address | Case Title and Number | Date | Description of Property | Value |
|---|---|---|---|---|---|
| 8.1    NONE | | | | | |

**Bed Bath & Beyond Inc.**                                    **Case Number:   23-13359 (VFP)**

| **Part 4:** | **Certain Gifts and Charitable Contributions** |

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| | Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|---|---|---|---|---|---|
| 9.1 | CISION US, INC.<br>12051 INDIAN CREEK COURT<br>BELTSVILLE, MD 20705 | N/A | CHARITABLE CONTRIBUTION | 5/17/2022  -  5/20/2022 | $82,012 |
| 9.2 | NEW YORK URBAN LEAGUE INC<br>204 W 136TH ST<br>NEW YORK, NY 10030 | N/A | CHARITABLE CONTRIBUTION | 1/24/2023  -  1/24/2023 | $15,000 |
| 9.3 | AMERICAN NATIONAL RED CROSS<br>209 FAIRFIELD ROAD<br>FAIRFIELD, NJ 07004 | N/A | CHARITABLE CONTRIBUTION | 10/21/2022  -  10/21/2022 | $5,000 |
| 9.4 | EMERGENCY ASSISTANCE<br>700 S DIXIE HIGHWAY #107<br>WEST PALM BEACH, FL 33401 | N/A | CHARITABLE CONTRIBUTION | 4/24/2022  -  4/17/2023 | $99,632 |
| 9.5 | REBUILDING TOGETHER INC<br>999 NORTH CAPITOL ST NE, SUITE 330<br>WASHINGTON, DC 20002 | N/A | CHARITABLE CONTRIBUTION | 5/25/2022  -  6/27/2022 | $500,000 |
| 9.6 | KOREAN- AMERICAN LAWYERS ASSOCIATION OF GREATER NEW YORK, INC.<br>P.O. BOX 2152<br>NEW YORK, NY 10163 | N/A | CHARITABLE CONTRIBUTION | 10/18/2022  -  10/18/2022 | $16,000 |

**Bed Bath & Beyond Inc.**                                          Case Number:    23-13359 (VFP)

| Part 5: | Certain Losses |
|---------|----------------|

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☑ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10.1    NONE | | | | |

                                                                    **TOTAL**

**Bed Bath & Beyond Inc.**                                                    **Case Number:    23-13359 (VFP)**

| Part 6: | Certain Payments or Transfers |
|---------|-------------------------------|

## 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| | Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor? | If not Money, Describe any Property Transferred | Dates | Total Amount or Value |
|---|---|---|---|---|---|---|
| 11.1 | A&G REALTY PARTNERS<br>445 BROADHOLLOW RD STE 410<br>NEW YORK, NY 11747 | | | | 4/21/2023 | $1,676,520 |
| 11.2 | A&G REALTY PARTNERS<br>445 BROADHOLLOW RD STE 410<br>NEW YORK, NY 11747 | | | | 2/3/2023 | $150,000 |
| 11.3 | A&G REALTY PARTNERS<br>445 BROADHOLLOW RD STE 410<br>NEW YORK, NY 11747 | | | | 1/30/2023 | $690,926 |
| 11.4 | ALIXPARTNERS LLP<br>909 3RD AVENUE<br>NEW YORK, NY 10022 | | | | 2/2/2023 | $571,026 |
| 11.5 | ALIXPARTNERS LLP<br>909 3RD AVENUE<br>NEW YORK, NY 10022 | | | | 12/30/2022 | $802,603 |
| 11.6 | ALIXPARTNERS LLP<br>909 3RD AVENUE<br>NEW YORK, NY 10022 | | | | 1/27/2023 | $1,000,354 |

**Bed Bath & Beyond Inc.**                                                                **Case Number:   23-13359 (VFP)**

| Part 6: | Certain Payments or Transfers |
|---------|-------------------------------|

## 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor? | If not Money, Describe any Property Transferred | Dates | Total Amount or Value |
|---|---|---|---|---|---|
| 11.7  ALIXPARTNERS LLP<br>909 3RD AVENUE<br>NEW YORK, NY 10022 | | | | 1/30/2023 | $1,076,628 |
| 11.8  C STREET ADVISORY GROUP, LLC<br>641 LEXINGTON AVE<br>14TH FLOOR<br>NEW YORK, NY 10022<br>10022 | | | | 1/9/2023 | $175,000 |
| 11.9  C STREET ADVISORY GROUP, LLC<br>641 LEXINGTON AVE<br>14TH FLOOR<br>NEW YORK, NY 10022<br>10022 | | | | 12/22/2022 | $87,500 |
| 11.10  C STREET ADVISORY GROUP, LLC<br>641 LEXINGTON AVE<br>14TH FLOOR<br>NEW YORK, NY 10022<br>10022 | | | | 2/3/2023 | $150,000 |
| 11.11  C STREET ADVISORY GROUP, LLC<br>641 LEXINGTON AVE<br>14TH FLOOR<br>NEW YORK, NY 10022<br>10022 | | | | 4/17/2023 | $10,000 |

**Bed Bath & Beyond Inc.**                                    **Case Number:   23-13359 (VFP)**

| Part 6: | Certain Payments or Transfers |
|---|---|

## 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor? | If not Money, Describe any Property Transferred | Dates | Total Amount or Value |
|---|---|---|---|---|---|
| 11.12  C STREET ADVISORY GROUP, LLC<br>641 LEXINGTON AVE<br>14TH FLOOR<br>NEW YORK, NY 10022<br>10022 | | | | 4/21/2023 | $140,000 |
| 11.13  COLE SCHOTZ PC<br>5 MAIN ST STE 300<br>HACKENSACK, NJ 07601 | | | | 1/18/2023 | $250,000 |
| 11.14  COLE SCHOTZ PC<br>5 MAIN ST STE 300<br>HACKENSACK, NJ 07601 | | | | 2/3/2023 | $195,677 |
| 11.15  COLE SCHOTZ PC<br>5 MAIN ST STE 300<br>HACKENSACK, NJ 07601 | | | | 1/30/2023 | $454,000 |
| 11.16  COLE SCHOTZ PC<br>5 MAIN ST STE 300<br>HACKENSACK, NJ 07601 | | | | 4/21/2023 | $750,000 |
| 11.17  HILCO MERCHANT RESOURCES, LLC<br>5 REVERE DRIVE SUITE 206<br>NORTHBROOK, IL 60062 | | | | 4/14/2023 | $4,900,340 |

**Bed Bath & Beyond Inc.**                                                    **Case Number:   23-13359 (VFP)**

| Part 6: | Certain Payments or Transfers |
|---|---|

## 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor? | If not Money, Describe any Property Transferred | Dates | Total Amount or Value |
|---|---|---|---|---|---|
| 11.18  HILCO MERCHANT RESOURCES, LLC<br>5 REVERE DRIVE SUITE 206<br>NORTHBROOK, IL 60062 | | | | 2/1/2023 | $2,919,726 |
| 11.19  HILCO MERCHANT RESOURCES, LLC<br>5 REVERE DRIVE SUITE 206<br>NORTHBROOK, IL 60062 | | | | 2/1/2023 | $5,500,427 |
| 11.20  HILCO MERCHANT RESOURCES, LLC<br>5 REVERE DRIVE SUITE 206<br>NORTHBROOK, IL 60062 | | | | 4/21/2023 | $17,146,920 |
| 11.21  HILCO MERCHANT RESOURCES, LLC<br>5 REVERE DRIVE SUITE 206<br>NORTHBROOK, IL 60062 | | | | 3/13/2023 | $3,980,272 |
| 11.22  HILCO MERCHANT RETAIL SOLS ULC<br>5 REVERE DRIVE SUITE 206<br>NORTHBROOK, IL 60062 | | | | 4/14/2023 | $2,292,481 |
| 11.23  HILCO MERCHANT RETAIL SOLS ULC<br>5 REVERE DRIVE SUITE 206<br>NORTHBROOK, IL 60062 | | | | 4/21/2023 | $4,611,586 |

**Bed Bath & Beyond Inc.**                                                    **Case Number:   23-13359 (VFP)**

| Part 6: | Certain Payments or Transfers |
|---|---|

## 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor? | If not Money, Describe any Property Transferred | Dates | Total Amount or Value |
|---|---|---|---|---|---|
| 11.24  KIRKLAND AND ELLIS LLP<br>300 N LASALLE DR<br>CHICAGO, IL 60654 | | | | 12/22/2022 | $2,000,000 |
| 11.25  KIRKLAND AND ELLIS LLP<br>300 N LASALLE DR<br>CHICAGO, IL 60654 | | | | 4/21/2023 | $2,500,000 |
| 11.26  KIRKLAND AND ELLIS LLP<br>300 N LASALLE DR<br>CHICAGO, IL 60654 | | | | 12/21/2022 | $1,358,139 |
| 11.27  KIRKLAND AND ELLIS LLP<br>300 N LASALLE DR<br>CHICAGO, IL 60654 | | | | 1/10/2023 | $536,930 |
| 11.28  KIRKLAND AND ELLIS LLP<br>300 N LASALLE DR<br>CHICAGO, IL 60654 | | | | 1/10/2023 | $734,662 |
| 11.29  KIRKLAND AND ELLIS LLP<br>300 N LASALLE DR<br>CHICAGO, IL 60654 | | | | 1/27/2023 | $1,000,000 |

**Bed Bath & Beyond Inc.**                                                    **Case Number:   23-13359 (VFP)**

| Part 6: | Certain Payments or Transfers |
|---|---|

### 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor? | If not Money, Describe any Property Transferred | Dates | Total Amount or Value |
|---|---|---|---|---|---|
| 11.30  KIRKLAND AND ELLIS LLP<br>300 N LASALLE DR<br>CHICAGO, IL 60654 | | | | 1/30/2023 | $2,202,844 |
| 11.31  KIRKLAND AND ELLIS LLP<br>300 N LASALLE DR<br>CHICAGO, IL 60654 | | | | 4/17/2023 | $2,239,778 |
| 11.32  KIRKLAND AND ELLIS LLP<br>300 N LASALLE DR<br>CHICAGO, IL 60654 | | | | 2/2/2023 | $3,500,000 |
| 11.33  KIRKLAND AND ELLIS LLP<br>300 N LASALLE DR<br>CHICAGO, IL 60654 | | | | 3/21/2023 | $500,000 |
| 11.34  KROLL RESTRUCTURING ADMINISTRATION<br>55 EAST 52ND STREET<br>17 FL<br>NEW YORK, NY 10018 | | | | 2/3/2023 | $100,000 |
| 11.35  KROLL RESTRUCTURING ADMINISTRATION<br>55 EAST 52ND STREET<br>17 FL<br>NEW YORK, NY 10018 | | | | 1/30/2023 | $100,000 |

**Bed Bath & Beyond Inc.**                                                    **Case Number:   23-13359 (VFP)**

| Part 6: | Certain Payments or Transfers |
|---------|-------------------------------|

## 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor? | If not Money, Describe any Property Transferred | Dates | Total Amount or Value |
|---|---|---|---|---|---|
| 11.36  KROLL RESTRUCTURING ADMINISTRATION<br>55 EAST 52ND STREET<br>17 FL<br>NEW YORK, NY 10018 | | | | 4/21/2023 | $35,277 |
| 11.37  LAZARD FRERES & CO. LLC<br>30 ROCKEFELLER PLAZA<br>NEW YORK, NY 10112 | | | | 2/8/2023 | $3,105,263 |
| 11.38  LAZARD FRERES & CO. LLC<br>30 ROCKEFELLER PLAZA<br>NEW YORK, NY 10112 | | | | 4/21/2023 | $4,200,000 |
| 11.39  LAZARD FRERES & CO. LLC<br>30 ROCKEFELLER PLAZA<br>NEW YORK, NY 10112 | | | | 4/14/2023 | $161,602 |
| 11.40  LAZARD FRERES & CO. LLC<br>30 ROCKEFELLER PLAZA<br>NEW YORK, NY 10112 | | | | 2/23/2023 | $750,000 |
| 11.41  LAZARD FRERES & CO. LLC<br>30 ROCKEFELLER PLAZA<br>NEW YORK, NY 10112 | | | | 12/22/2022 | $1,501,491 |

**Bed Bath & Beyond Inc.**                                                                    **Case Number:   23-13359 (VFP)**

| Part 6: | Certain Payments or Transfers |
|---------|-------------------------------|

## 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor? | If not Money, Describe any Property Transferred | Dates | Total Amount or Value |
|---|---|---|---|---|---|
| 11.42  LAZARD FRERES & CO. LLC<br>30 ROCKEFELLER PLAZA<br>NEW YORK, NY 10112 | | | | 1/27/2023 | $350,000 |
| 11.43  LAZARD FRERES & CO. LLC<br>30 ROCKEFELLER PLAZA<br>NEW YORK, NY 10112 | | | | 1/13/2023 | $1,430,388 |
| 11.44  LAZARD FRERES & CO. LLC<br>30 ROCKEFELLER PLAZA<br>NEW YORK, NY 10112 | | | | 12/14/2022 | $450,000 |
| 11.45  LAZARD FRERES & CO. LLC<br>30 ROCKEFELLER PLAZA<br>NEW YORK, NY 10112 | | | | 2/3/2023 | $4,000,000 |
| 11.46  OSLER HOSKIN AND HARCOURT LLP<br>620 8TH AVENUE<br>36TH FLOOR<br>NEW YORK, NY 10018 | | | | 2/1/2023 | $1,093,723 |
| 11.47  OSLER HOSKIN AND HARCOURT LLP<br>620 8TH AVENUE<br>36TH FLOOR<br>NEW YORK, NY 10018 | | | | 4/21/2023 | $354,973 |

**Bed Bath & Beyond Inc.**                                                                                          **Case Number:    23-13359 (VFP)**

| Part 6: | Certain Payments or Transfers |
|---------|-------------------------------|

## 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor? | If not Money, Describe any Property Transferred | Dates | Total Amount or Value |
|---|---|---|---|---|---|
| 11.48  OSLER HOSKIN AND HARCOURT LLP<br>620 8TH AVENUE<br>36TH FLOOR<br>NEW YORK, NY 10018 | | | | 3/22/2023 | $288,299 |
| 11.49  OSLER HOSKIN AND HARCOURT LLP<br>620 8TH AVENUE<br>36TH FLOOR<br>NEW YORK, NY 10018 | | | | 2/21/2023 | $403,862 |
| 11.50  OSLER HOSKIN AND HARCOURT LLP<br>620 8TH AVENUE<br>36TH FLOOR<br>NEW YORK, NY 10018 | | | | 2/10/2023 | $377,793 |
| 11.51  OSLER HOSKIN AND HARCOURT LLP<br>620 8TH AVENUE<br>36TH FLOOR<br>NEW YORK, NY 10018 | | | | 2/9/2023 | $378,402 |
| 11.52  OSLER HOSKIN AND HARCOURT LLP<br>620 8TH AVENUE<br>36TH FLOOR<br>NEW YORK, NY 10018 | | | | 2/3/2023 | $1,099,763 |

**Bed Bath & Beyond Inc.**                                                    **Case Number:   23-13359 (VFP)**

| Part 6: | Certain Payments or Transfers |

## 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor? | If not Money, Describe any Property Transferred | Dates | Total Amount or Value |
|---|---|---|---|---|---|
| 11.53  OSLER HOSKIN AND HARCOURT LLP<br>620 8TH AVENUE<br>36TH FLOOR<br>NEW YORK, NY 10018 | | | | 2/2/2023 | $1,099,763 |

**Bed Bath & Beyond Inc.**                                    **Case Number:    23-13359 (VFP)**

| Part 6: | Certain Payments or Transfers |
|---------|-------------------------------|

### 12. Self-settled trusts of which the debtor is a beneficiary

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☑ None

| Name of Trust or Device | Trustee | Describe any Property Transferred | Dates Transfers were Made | Total Amount / Value |
|-------------------------|---------|-----------------------------------|---------------------------|----------------------|
| 12.1    NONE | | | | $0 |

**Bed Bath & Beyond Inc.**                                          **Case Number:    23-13359 (VFP)**

| **Part 6:** | **Certain Payments or Transfers** |
|---|---|

### 13.  Transfers not already listed on this statement

List any transfers of money or other property - by sale, trade, or any other means - made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs.  Include both outright transfers and transfers made as security.  Do not include gifts or transfers previously listed on this statement.

☑ None

| Name and Address of Transferee, Relationship to Debtor | Description of Property | Date Transfer was Made | Total Amount or Value |
|---|---|---|---|
| 13.1   NONE | | | $0 |

|  |  |  | **TOTAL** | **$0** |
|---|---|---|---|---|

**Bed Bath & Beyond Inc.**                                              Case Number:   23-13359 (VFP)

| Part 7: | Previous Locations |
|---------|--------------------|

## 14. Previous addresses

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | | Dates of Occupancy | | |
|---------|--|---------------------|--|--|
| 14.1 | 1000 OXFORD EXCHANGE BLVD., OXFORD, AL | From: | To: | 2/26/2022 |
| 14.2 | 10027 FREMONT PIKE, PERRYSBURG,  OH 43551 | From: | To: | 1/31/2023 |
| 14.3 | 1004 NORTH PROMENADE PARKWAY SUITE 103, CASA GRANDE, AZ | From: | To: | 2/26/2022 |
| 14.4 | 10136 TWO NOTCH ROAD, SUITE 109, COLUMBIA,  SC 29229 | From: | To: | 1/31/2023 |
| 14.5 | 101-B MERCER MALL, LAWRENCEVILLE, NJ | From: | To: | 2/27/2021 |
| 14.6 | 1020 BRANDYWINE PARKWAY, WILLMINGTON,  DE 19803 | From: | To: | 1/31/2023 |
| 14.7 | 1025 VETERANS PARKWAY, CLARKSVILLE, IN | From: | To: | 9/12/2021 |
| 14.8 | 10350 EAST US HIGHWAY 36, AVON,  IN 46123 | From: | To: | 1/31/2023 |
| 14.9 | 105 PLAZA DRIVE, SUITE 107, VALLEJO,  CA 94591 | From: | To: | 1/31/2023 |
| 14.10 | 1060 HARTER ROAD, YUBA CITY, CA | From: | To: | 2/27/2021 |
| 14.11 | 10822 TRINITY PARKWAY, STOCKTON, CA | From: | To: | 12/13/2020 |
| 14.12 | 10845 NORTH TATUM BLVD., PHOENIX, AZ | From: | To: | 12/13/2020 |
| 14.13 | 10856 SW VILLAGE PARKWAY, PORT ST. LUCIE, FL | From: | To: | 12/13/2020 |
| 14.14 | 1101 SUPER MALL WAY, SUITE 1260, AUBURN,  WA 98001 | From: | To: | 1/31/2023 |

**Bed Bath & Beyond Inc.**                                                    Case Number:   23-13359 (VFP)

| Part 7: | Previous Locations |
|---------|--------------------|

### 14. Previous addresses

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | Dates of Occupancy |
|---------|---------------------|
| 14.15   111 TOWNE CENTER BLVD, SANFORD,  FL 32771 | From: _____  To: ___1/31/2023___ |
| 14.16   11110 N. PORT WASHINGTON ROAD, MEQUON,  WI 53092 | From: _____  To: ___1/31/2023___ |
| 14.17   112 GREECE RIDGE CENTER DRIVE, GREECE, NY | From: _____  To: ___2/21/2021___ |
| 14.18   1130 S.E. EVERETT MALL WAY #D, EVERETT, WA | From: _____  To: ___12/13/2020___ |
| 14.19   1132 JACKSON CROSSING, JACKSON CROSSING, MI | From: _____  To: ___2/26/2022___ |
| 14.20   1140 HILLTOP DRIVE, REDDING,  CA 96003 | From: _____  To: ___1/31/2023___ |
| 14.21   11470 PINES BOULEVARD, PEMBROKE PINES, FL | From: _____  To: ___12/13/2020___ |
| 14.22   117 GENERAL STILWELL DRIVE, MARINA,  CA 93933 | From: _____  To: ___1/31/2023___ |
| 14.23   1170 POLARIS PARKWAY, POLARIS, OH | From: _____  To: ___12/13/2020___ |
| 14.24   1187 ULSTER AVE, KINGSTON,  NY 12401 | From: _____  To: ___1/31/2023___ |
| 14.25   1190 STAFFORD MARKETPLACE, STAFFORD, VA | From: _____  To: ___3/20/2020___ |
| 14.26   1200 10TH AVENUE SOUTH, GREAT FALLS,  MT 59405 | From: _____  To: ___2/28/2023___ |
| 14.27   12010 N. KENDALL DRIVE, WEST KENDALL, FL | From: _____  To: ___2/27/2021___ |
| 14.28   1203 N. BERKLEY BLVD, GOLDSBORO, NC | From: _____  To: ___10/16/2020___ |

**Bed Bath & Beyond Inc.**                                              Case Number:   23-13359 (VFP)

| Part 7: | Previous Locations |
|---------|--------------------|

## 14. Previous addresses

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | Dates of Occupancy |
|---------|--------------------|
| 14.29   1212 BOSTON POST ROAD, MILFORD, CT | From: _____ To: 12/13/2020 |
| 14.30   1212 SOUTH CASTLE DOME AVENUE, YUMA, AZ | From: _____ To: 2/20/2022 |
| 14.31   123 PAVILION PARKWAY, FAYETTE PAVILLION, GA | From: _____ To: 2/27/2021 |
| 14.32   1230 S. HOLLAND SYLVANIA ROAD, TOLEDO, OH | From: _____ To: 12/13/2020 |
| 14.33   1240 HOOPER AVENUE, TOMS RIVER, NJ | From: _____ To: 12/13/2020 |
| 14.34   12410 AMARGOSA ROAD, VICTORVILLE, CA | From: _____ To: 12/13/2020 |
| 14.35   127 NORTHSHORE BLVD., SLIDELL, LA | From: _____ To: 2/27/2021 |
| 14.36   1272 SOUTH AMITY ROAD, CONWAY, AR | From: _____ To: 2/27/2021 |
| 14.37   12765 HARPER VILLAGE DRIVE, BATTLE CREEK, MI | From: _____ To: 12/13/2020 |
| 14.38   12773 RIVERDALE BOULEVARD, COON RAPIDS, MN | From: _____ To: 2/27/2021 |
| 14.39   12801 W. SUNRISE BLVD., ANCHOR C, SUNRISE,  FL 33323 | From: _____ To: 1/31/2023 |
| 14.40   12803 CITRUS PLAZA DRIVE, CITRUS PARK, FL | From: _____ To: 3/20/2020 |
| 14.41   1295 PROMENADE PLACE, SUITE 2, EAGAN, MN | From: _____ To: 2/26/2022 |
| 14.42   13 SUGAR HOLLOW ROAD, DANBURY, CT | From: _____ To: 12/13/2020 |

**Bed Bath & Beyond Inc.**                                           Case Number:   23-13359 (VFP)

| Part 7: | Previous Locations |
|---------|--------------------|

### 14. Previous addresses

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | Dates of Occupancy |
|---------|--------------------|
| 14.43   130 PERIMETER CENTER WEST, ATLANTA, GA | From: _____ To: 2/26/2022 |
| 14.44   1303 MILLER TRUNK HIGHWAY, DULUTH, MN | From: _____ To: 2/26/2022 |
| 14.45   131 FAIRGROUNDS MEMORIAL PARKWAY, ITHACA,  NY 14850 | From: _____ To: 1/31/2023 |
| 14.46   1320 SOUTH BEACH BLVD, LAHABRA,  CA 90631 | From: _____ To: 1/31/2023 |
| 14.47   1325 S. PLAZA WAY, FLAGSTAFF, AZ | From: _____ To: 12/22/2020 |
| 14.48   135 SHOPPERS WAY NW, CHISTIANSBURG,  VA 24073 | From: _____ To: 1/31/2023 |
| 14.49   13692 JAMBOREE ROAD, TUSTIN, CA | From: _____ To: 2/26/2022 |
| 14.50   14 B SPRING VALLEY MARKETPLACE, SPRING VALLEY, NY | From: _____ To: 1/23/2022 |
| 14.51   1406 PALISADES CENTER DRIVE, WEST NYACK, NY | From: _____ To: 3/23/2020 |
| 14.52   141 TUCKAHOE ROAD SUITE 190, TURNERSVILLE, NJ | From: _____ To: 3/21/2020 |
| 14.53   1411 S. REED ROAD, KOKOMO, IN | From: _____ To: 2/27/2021 |
| 14.54   147 GREAT MALL DRIVE, MILPITAS, CA | From: _____ To: 2/26/2022 |
| 14.55   1515 NORTH POINTE DRIVE, NORTH POINTE, NC | From: _____ To: 12/13/2020 |
| 14.56   1520 MILITARY ROAD, NIAGARA FALLS, NY | From: _____ To: 2/26/2022 |

**Bed Bath & Beyond Inc.**                                                    Case Number:   23-13359 (VFP)

| Part 7: | Previous Locations |
|---------|--------------------|

## 14. Previous addresses

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | Dates of Occupancy |
|---------|--------------------|
| 14.57   1522 FLAMMANG DRIVE, WATERLOO,  IA 50702 | From: _____  To: _1/31/2023_ |
| 14.58   15555 EAST 14TH STREET, SAN LEANDRO,  CA 94578 | From: _____  To: _1/31/2023_ |
| 14.59   15600 NE 8TH STREET, BELLEVUE, WA | From: _____  To: _5/15/2022_ |
| 14.60   1603 SOUTHEAST ROAD, WEST FARMS, CT | From: _____  To: _12/13/2020_ |
| 14.61   16390 N. MARKETPLACE BOULEVARD, NAMPA, ID | From: _____  To: _5/16/2021_ |
| 14.62   1640 GADSDEN HIGHWAY, TRUSSVILLE, AL | From: _____  To: _12/13/2020_ |
| 14.63   16700 ROYALTON ROAD, STRONGSVILLE,  OH 44136 | From: _____  To: _1/31/2023_ |
| 14.64   1700 NORMAN DRIVE, SUITE 400, VALDOSTA,  GA 31601 | From: _____  To: _1/31/2023_ |
| 14.65   17223 HAGGERTY ROAD, NORTHVILLE,  MI 48167 | From: _____  To: _1/31/2023_ |
| 14.66   1732 HURLEY DRIVE, POCATELLO, ID | From: _____  To: _2/26/2022_ |
| 14.67   1740 EAST WASHINGTON STREET, UNION GAP, WA | From: _____  To: _2/26/2022_ |
| 14.68   1741 28TH STREET, BOULDER, CO | From: _____  To: _2/27/2021_ |
| 14.69   1741 RITCHIE STATION COURT, RITCHIE STATION, MD | From: _____  To: _12/13/2020_ |
| 14.70   1748 US 27 N., SEBRING,  FL 33870 | From: _____  To: _1/31/2023_ |

**Bed Bath & Beyond Inc.**                                              Case Number:   23-13359 (VFP)

| Part 7: | Previous Locations |
|---------|--------------------|

### 14. Previous addresses

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | Dates of Occupancy |
|---------|--------------------|
| 14.71   1750 HILL ROAD NORTH, PICKERINGTON, OH | From: _____ To: _12/13/2020_ |
| 14.72   1801 BELTLINE ROAD, DECATUR, AL | From: _____ To: _7/25/2021_ |
| 14.73   1905 SCENIC HIGHWAY, SUITE 5000, SNELLVILLE,  GA 30078 | From: _____ To: _1/31/2023_ |
| 14.74   1922 EAST MAIN STREET, TORRINGTON, CT | From: _____ To: _12/13/2020_ |
| 14.75   1933 FILLMORE STREET, TWIN FALLS,  ID 83301 | From: _____ To: _1/31/2023_ |
| 14.76   195 LOS ALTOS PKWY, SPARKS,  NV 89436 | From: _____ To: _2/28/2023_ |
| 14.77   197 FALON DRIVE, ALTOONA,  PA 16602 | From: _____ To: _1/31/2023_ |
| 14.78   1998 N. DIXIE AVE, ELIZABETHTOWN,  KY 42701 | From: _____ To: _1/31/2023_ |
| 14.79   200 TRIANGLE CENTER, LONGVIEW, WA | From: _____ To: _2/26/2022_ |
| 14.80   201 EAST CENTRAL TEXAS EXPRESSWAY SUITE 250, HARKER HEIGHTS,  TX 76548 | From: _____ To: _2/28/2023_ |
| 14.81   201 EAST MAGNOLIA BLVD., BURBANK,  CA 91501 | From: _____ To: _1/31/2023_ |
| 14.82   202 ENTERPRISE DRIVE, ROCKAWAY, NJ | From: _____ To: _12/13/2020_ |
| 14.83   2039 N. POWER RD, EAST MESA,  AZ 85215 | From: _____ To: _2/28/2023_ |
| 14.84   2045 DIXWELL AVE, HAMDEN,  CT 06514 | From: _____ To: _1/31/2023_ |

**Bed Bath & Beyond Inc.**                                          Case Number:   23-13359 (VFP)

| Part 7: | Previous Locations |
|---------|--------------------|

### 14. Previous addresses

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | | Dates of Occupancy | | |
|---------|---|---|---|---|
| 14.85 | 2051 CHAIN BRIDGE ROAD, TYSONS CORNER, VA | From: | To: | 2/26/2022 |
| 14.86 | 2056 NORTH STATE ROUTE 50, BRADLEY,  IL 60914 | From: | To: | 1/31/2023 |
| 14.87 | 2103 NORTHERN BOULEVARD, MUNSEY PARK, NY | From: | To: | 2/27/2021 |
| 14.88 | 211 OPRY MILLS DRIVE, OPRY MILLS, TN | From: | To: | 12/13/2020 |
| 14.89 | 21258 SOUTH ELLSWORTH LOOP ROAD, QUEEN CREEK, AZ 85142 | From: | To: | 2/28/2023 |
| 14.90 | 2159 HARRIS BOULEVARD, LAYTON, UT | From: | To: | 12/13/2020 |
| 14.91 | 21640 VALLEY BLVD, CITY OF INDUSTRY, CA | From: | To: | 12/13/2020 |
| 14.92 | 21855 TOWNE CENTER DRIVE, WATERTOWN, NY | From: | To: | 12/13/2020 |
| 14.93 | 22235 EL PASEO, RANCHO SANTA MARGARITA, CA | From: | To: | 2/26/2022 |
| 14.94 | 2246 SOUTH SHORE CENTER, ALAMEDA, CA | From: | To: | 12/22/2020 |
| 14.95 | 2259 WALKER LAKE ROAD, MANSFIELD, OH | From: | To: | 1/23/2022 |
| 14.96 | 2280 BRIDGEPOINT PARKWAY, SAN MATEO, CA | From: | To: | 2/27/2021 |
| 14.97 | 230 FORTUNE BOULEVARD, MILFORD,  MA 01757 | From: | To: | 1/31/2023 |
| 14.98 | 2300 GARY FARMS BLVD. SUITE 400, BOWLING GREEN,  KY 42104 | From: | To: | 1/31/2023 |

Bed Bath & Beyond Inc.                                                    Case Number:   23-13359 (VFP)

| Part 7: | Previous Locations |
|---------|--------------------|

## 14. Previous addresses

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | Dates of Occupancy | |
|---------|--------------------|---|
| 14.99   23901 E. ORCHARD ROAD, SOUTHLANDS, CO | From: | To:   12/13/2020 |
| 14.100  24 PROVIDENCE PLACE, SPACE #M1, PROVIDENCE, RI | From: | To:   3/16/2020 |
| 14.101  2410 CHEMICAL ROAD, PLYMOUTH MEETING, PA | From: | To:   12/13/2020 |
| 14.102  2431 BROADWAY, FACE VALUES & BEYOND - UWS, NY | From: | To:   2/26/2022 |
| 14.103  2449 GOLDEN HILL ROAD, PASO ROBLES, CA | From: | To:   12/13/2020 |
| 14.104  2470 CHARLESTON ROAD, MOUNTAIN VIEW, CA | From: | To:   2/27/2021 |
| 14.105  2475 N. W. ARTERIAL, DUBUQUE,  IA 52002 | From: | To:   1/31/2023 |
| 14.106  24760 N. LAKE PLEASANT PARKWAY, LAKE PLEASANT PAVILLIONS, AZ | From: | To:   2/27/2021 |
| 14.107  25 WATERFRONT PLACE, PORT CHESTER, NY | From: | To:   2/26/2022 |
| 14.108  251 AIRPORT PLAZA BLVD, FARMINGDALE,  NY 11735 | From: | To:   1/31/2023 |
| 14.109  2520 EAST 79TH AVENUE, MERRILLVILLE, IN | From: | To:   12/13/2020 |
| 14.110  2530 SYCAMORE ROAD, DEKALB, IL | From: | To:   12/13/2020 |
| 14.111  25540 THE OLD ROAD, VALENCIA,  CA 91381 | From: | To:   1/31/2023 |
| 14.112  25975 GREAT NORTH PLAZA, NORTH OLMSTED, OH | From: | To:   3/20/2020 |

**Bed Bath & Beyond Inc.**                                                    Case Number:   23-13359 (VFP)

| Part 7: | Previous Locations |
|---------|--------------------|

### 14. Previous addresses

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | Dates of Occupancy | | |
|---------|------|---|----|
| 14.113  2600 SW BURTON STREET, WEST SEATTLE, WA | From: | To: | 2/26/2022 |
| 14.114  2601 LARKSPUR LANDING CIRCLE, LARKSPUR,  CA 94939 | From: | To: | 1/31/2023 |
| 14.115  2623 PEACHTREE PKWY, SUWANEE,  GA 30024 | From: | To: | 1/31/2023 |
| 14.116  2631 TAPO CANYON ROAD, SIMI VALLEY, CA | From: | To: | 2/27/2021 |
| 14.117  2653 N. SALISBURY BLVD., SALISBURY, MD | From: | To: | 12/13/2020 |
| 14.118  2660 CANYON SPRINGS PARKWAY, MORENO VALLEY, CA | From: | To: | 1/24/2021 |
| 14.119  2720 TOWNE DRIVE STE 300, BEAVERCREEK, OH | From: | To: | 12/13/2020 |
| 14.120  2750 CARL T. JONES DRIVE SE, SOUTH HUNTSVILLE, AL | From: | To: | 4/3/2021 |
| 14.121  2780 SW CEDAR HILLS BLVD., BEAVERTON,  OR 97005 | From: | To: | 1/31/2023 |
| 14.122  2795 RICHMOND AVE, STATEN ISLAND,  NY 10314 | From: | To: | 1/31/2023 |
| 14.123  27A ROUTE 206, NEWTON, NJ | From: | To: | 3/20/2020 |
| 14.124  280 N. GATES DRIVE, WHITEHALL CROSSING, IN | From: | To: | 12/13/2020 |
| 14.125  2838 NORTH BROADWAY, SUITE 1, LAKEVIEW, IL | From: | To: | 12/13/2020 |
| 14.126  2845 CONCORD ROAD, YORK, PA | From: | To: | 2/26/2022 |

**Bed Bath & Beyond Inc.**                                            Case Number:   23-13359 (VFP)

| Part 7: | Previous Locations |
|---------|--------------------|

## 14. Previous addresses

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | Dates of Occupancy |
|---------|--------------------|
| 14.127  2850 PLAINFIELD ROAD, JOLIET,  IL 60435 | From: _____  To: ___1/31/2023___ |
| 14.128  2851 COUNTRYSIDE DRIVE, TURLOCK, CA | From: _____  To: ___2/27/2021___ |
| 14.129  2853-C DAVID MCLEOD DRIVE, FLORENCE,  SC 29501 | From: _____  To: ___1/31/2023___ |
| 14.130  2886 WEST GRAND LINE ROAD, TRACY, CA | From: _____  To: ___3/20/2020___ |
| 14.131  2900 MEADOW CREEK DRIVE, BOSSIER CITY,  LA 71111 | From: _____  To: ___1/31/2023___ |
| 14.132  2924 TURNER HILL ROAD, LITHONIA, GA | From: _____  To: ___12/22/2020___ |
| 14.133  30 INTERNATIONAL DRIVE, FLANDERS,  NJ 07836 | From: _____  To: ___1/31/2023___ |
| 14.134  300 COLONIAL PROMENADE PARKWAY, ALABASTER, AL | From: _____  To: ___12/13/2020___ |
| 14.135  3000 E. HIGHLAND DRIVE, JONESBORO, AR | From: _____  To: ___3/28/2020___ |
| 14.136  3000 PABLO KISEL BOULEVARD, BROWNSVILLE, TX | From: _____  To: ___2/26/2022___ |
| 14.137  3061 EAST MAIN STREET, CORTLANDT, NY | From: _____  To: ___3/6/2021___ |
| 14.138  3106 S. IOWA STREET, LAWRENCE,  KS 66046 | From: _____  To: ___1/31/2023___ |
| 14.139  31075 ORCHARD LAKE ROAD, FARMINGTON HILLS,  MI 48334 | From: _____  To: ___1/31/2023___ |
| 14.140  3120 VESTAL PARKWAY EAST, VESTAL, NY | From: _____  To: ___6/12/2022___ |

Bed Bath & Beyond Inc.                                                    Case Number:   23-13359 (VFP)

| Part 7: | Previous Locations |
|---------|-------------------|

## 14. Previous addresses

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | Dates of Occupancy | |
|---------|------|-----|
| | From: | To: |
| 14.141  313 BENNER PIKE, STATE COLLEGE, PA | | 12/22/2020 |
| 14.142  3180 FAIRLANE DRIVE, ALLEN PARK, MI | | 12/13/2020 |
| 14.143  32 ASH BROOK ROAD, KEENE,  NH 03431 | | 1/31/2023 |
| 14.144  3201 LAWRENCE ROAD, WICHITA FALLS,  TX 76308 | | 2/28/2023 |
| 14.145  3220 NICHOLASVILLE ROAD, SUITE 175, LEXINGTON, KY | | 11/15/2020 |
| 14.146  32391 GOLDEN LANTERN, LAGUNA NIGUEL, CA | | 2/26/2022 |
| 14.147  328 EASTERN BLVD., CANANDAIGUA, NY | | 2/26/2022 |
| 14.148  3312 PRINCESS ANNE ROAD SUITE 807, SOUTH VIRGINIA BEACH, VA | | 2/27/2021 |
| 14.149  3340 SHOPPERS DRIVE, MCHENRY, IL | | 3/20/2020 |
| 14.150  3347 KOHLER MEMORIAL DRIVE, SHEBOYGAN, WI | | 2/26/2022 |
| 14.151  3349 MONROE AVENUE, ROCHESTER, NY | | 12/22/2020 |
| 14.152  3401 RALEIGH ROAD PARKWAY W. BUILDING 5A, WILSON, NC 27896 | | 2/28/2023 |
| 14.153  3410 ALPINE AVE NW, WALKER,  MI 49544 | | 1/31/2023 |
| 14.154  3413 PINEVILLE-MATTHEWS ROAD, CHARLOTTE,  NC 28226 | | 1/31/2023 |

Bed Bath & Beyond Inc.                                                                    Case Number:    23-13359 (VFP)

| Part 7: | Previous Locations |
|---------|--------------------|

## 14. Previous addresses

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | Dates of Occupancy | |
|---------|------|-----|
| 14.155  3437 MASONIC DRIVE, ALEXANDRIA,  LA 71301 | From: | To:    1/31/2023 |
| 14.156  3451 PRINCETON ROAD, HAMILTON,  OH 45011 | From: | To:    1/31/2023 |
| 14.157  3459 N. FEDERAL HIGHWAY, POMPANO BEACH,  FL 33064 | From: | To:    1/31/2023 |
| 14.158  34750 N. NORTH VALLEY PARKWAY, PHOENIX,  AZ 85086 | From: | To:    2/28/2023 |
| 14.159  35 HIGHLAND AVE., SEEKONK,  MA 02771 | From: | To:    1/31/2023 |
| 14.160  356A COX CREEK PARKWAY, FLORENCE,  AL 35630 | From: | To:    1/31/2023 |
| 14.161  3575 NM 528 BLVD, RIO RANCHO, NM | From: | To:    6/1/2020 |
| 14.162  3595 S. CONSTITUTION BLVD., MID-VALLEY (RELO #1397), UT | From: | To:    3/20/2020 |
| 14.163  3597 W. GENESEE STREET, CAMILLUS, NY | From: | To:    12/13/2020 |
| 14.164  3611 N. FREEWAY BLVD., NATOMAS,  CA 95834 | From: | To:    1/31/2023 |
| 14.165  3645 WASHTENAW AVENUE, ANN ARBOR,  MI 48104 | From: | To:    1/31/2023 |
| 14.166  367 BROADWAY, SAUGUS, MA | From: | To:    3/1/2021 |
| 14.167  3681 STONE CREEK BLVD., CINCINNATI,  OH 45251 | From: | To:    1/31/2023 |
| 14.168  382 YONGE STREET TORONTO, COLLEGE PARK, ON | From: | To:    3/18/2021 |

Bed Bath & Beyond Inc. | Case Number:   23-13359 (VFP)

| Part 7: | Previous Locations |
| --- | --- |

## 14. Previous addresses

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | Dates of Occupancy | | |
| --- | --- | --- | --- |
| 14.169  3841 32ND AVENUE SOUTH, GRAND FORKS MARKETPLACE, ND | From: | To: | 3/20/2020 |
| 14.170  3853 STATE ROAD 31, CLAY, NY | From: | To: | 12/22/2020 |
| 14.171  388 FEURA BUSH RD, GLENMONT, NY | From: | To: | 2/26/2022 |
| 14.172  39 HOLYOKE STREET, HOLYOKE, MA | From: | To: | 2/27/2021 |
| 14.173  39125 FREEMONT HUB, FREMONT, CA | From: | To: | 12/13/2020 |
| 14.174  394 EAST H STREET, CHULA VISTA,  CA 91910 | From: | To: | 1/31/2023 |
| 14.175  39421 10TH STREET WEST, PALMDALE,  CA 93551 | From: | To: | 1/31/2023 |
| 14.176  3959 SECOND STREET SOUTH, ST. CLOUD,  MN 56301 | From: | To: | 1/31/2023 |
| 14.177  400 LUIS MUNOZ MARIN BLVD., JERSEY CITY, NJ | From: | To: | 11/14/2021 |
| 14.178  401 PARK DRIVE, BOSTON, MA | From: | To: | 9/12/2021 |
| 14.179  401 S. OYSTER BAY ROAD, PLAINVIEW, NY | From: | To: | 1/23/2022 |
| 14.180  4020 MILAN ROAD, UNIT# 910, SANDUSKY,  OH 44870 | From: | To: | 1/31/2023 |
| 14.181  40-24 COLLEGE, FLUSHING, NY | From: | To: | 12/13/2020 |
| 14.182  4026-F WARDS ROAD, LYNCHBURG,  VA 24502 | From: | To: | 1/31/2023 |

**Bed Bath & Beyond Inc.**                                    Case Number:   23-13359 (VFP)

| Part 7: | Previous Locations |
|---------|--------------------|

## 14. Previous addresses

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | Dates of Occupancy |
|---------|--------------------|
| 14.183  4031 RICHMOND ROAD, BEACHWOOD, OH | From: _____ To: _2/27/2021_ |
| 14.184  4075 ROUTE 9, HOWELL, NJ | From: _____ To: _12/13/2020_ |
| 14.185  410 E. 61ST STREET, 61ST STREET, NY | From: _____ To: _12/22/2020_ |
| 14.186  413 MILWAUKEE AVE, VERNON HILLS,  IL 60061 | From: _____ To: _1/31/2023_ |
| 14.187  4169 SUNSET DRIVE, SAN ANGELO, TX | From: _____ To: _1/23/2022_ |
| 14.188  41936 FORD ROAD, CANTON TOWNSHIP, MI | From: _____ To: _5/16/2021_ |
| 14.189  421 NW 2ND STREET, LAWTON,  OK 73507 | From: _____ To: _1/31/2023_ |
| 14.190  425 3RD PLACE, MANHATTAN,  KS 66502 | From: _____ To: _1/31/2023_ |
| 14.191  4290 KENT ROAD, STOW COMMUNITY CENTER, OH | From: _____ To: _2/27/2021_ |
| 14.192  4475 ROSWELL ROAD, SUITE 100, EAST COBB, GA | From: _____ To: _2/26/2022_ |
| 14.193  4505 SOUTH MEDFORD DRIVE, SUITE 107, LUFKIN, TX | From: _____ To: _12/22/2020_ |
| 14.194  4540 FRONTAGE ROAD NW, BRADLEY, TN | From: _____ To: _2/27/2021_ |
| 14.195  4627 OSAGE BEACH PARKWAY, OSAGE BEACH,  MO 65065 | From: _____ To: _1/31/2023_ |
| 14.196  4667 PRESIDENTIAL PARKWAY, MACON, GA | From: _____ To: _12/13/2020_ |

**Bed Bath & Beyond Inc.**                                         Case Number:   23-13359 (VFP)

| Part 7: | Previous Locations |
|---------|--------------------|

## 14. Previous addresses

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | Dates of Occupancy |
|---------|--------------------|
| 14.197  470 ROUTE 211 EAST, MIDDLETOWN,  NY 10940 | From: _____  To: __1/31/2023__ |
| 14.198  4735 29TH STREET, GREELEY, CO | From: _____  To: __12/13/2020__ |
| 14.199  4780 BALDWIN ROAD, AUBURN HILLS, MI | From: _____  To: __10/16/2022__ |
| 14.200  4805 COMMERCIAL DRIVE, NEW HARTFORD,  NY 13413 | From: _____  To: __1/31/2023__ |
| 14.201  4830 WILSON AVE, SW, GRANDVILLE, MI | From: _____  To: __2/27/2021__ |
| 14.202  489 RIVER ROAD, EDGEWATER, NJ | From: _____  To: __1/22/2022__ |
| 14.203  4949 GRAND SHOPS AVE, MEDINA, OH | From: _____  To: __2/21/2021__ |
| 14.204  5 W. 125TH STREET, 2ND FLOOR, HARLEM, NY | From: _____  To: __5/16/2021__ |
| 14.205  500 EAST SANDFORD BLVD., MT. VERNON,  NY 10550 | From: _____  To: __1/31/2023__ |
| 14.206  5040 N. 27 STREET, NORTH LINCOLN, NE | From: _____  To: __12/13/2020__ |
| 14.207  50551 WATERSIDE DRIVE, CHESTERFIELD TWSP,  MI 48051 | From: _____  To: __1/31/2023__ |
| 14.208  511 VALLEY MALL PARKWAY, WENATCHEE, WA | From: _____  To: __2/26/2022__ |
| 14.209  520 EAST DANENBERG DRIVE, EL CENTRO, CA | From: _____  To: __7/25/2021__ |
| 14.210  5201 NORTH BELT HIGHWAY, ST. JOSEPH, MO | From: _____  To: __1/23/2022__ |

**Bed Bath & Beyond Inc.**                                    Case Number:   23-13359 (VFP)

| Part 7: | Previous Locations |
|---------|--------------------|

### 14. Previous addresses

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | Dates of Occupancy | |
|---------|--------------------|---|
| 14.211  5210 CAMPBELL BLVD, WHITE MARSH, MD | From: | To: 1/24/2021 |
| 14.212  5225 SOUTH CALLE SANTA CRUZ, TUCSON,  AZ 85706 | From: | To: 2/28/2023 |
| 14.213  532 FORT EVANS ROAD, LEESBURG,  VA 20176 | From: | To: 1/31/2023 |
| 14.214  5353 ALMADEN EXPRESSWAY, SAN JOSE,  CA 95118 | From: | To: 1/31/2023 |
| 14.215  5400 TOUCHSTONE DRIVE, ORLANDO, FL | From: | To: 9/18/2022 |
| 14.216  5433 WASHINGTON PIKE, EAST KNOXVILLE, TN | From: | To: 7/25/2021 |
| 14.217  5540 HARVEY STREET, MUSKEGON,  MI 49444 | From: | To: 1/31/2023 |
| 14.218  555 CABELA DRIVE, WHEELING, WV | From: | To: 2/26/2022 |
| 14.219  558 N. FREDERICK DREIVE, GAITHERSBURG, MD | From: | To: 12/13/2020 |
| 14.220  559 BALTIMORE PIKE, BEL AIR,  MD 21014 | From: | To: 1/31/2023 |
| 14.221  571 BOSTON TURNPIKE, SHREWSBURY, MA | From: | To: 10/13/2020 |
| 14.222  5719 LONE TREE WAY, ANTIOCH,  CA 94531 | From: | To: 1/31/2023 |
| 14.223  5732 HIGHWAY 6, MISSOURI CITY, TX | From: | To: 12/13/2020 |
| 14.224  5737 N. ELIZABETH STREET, PUEBLO,  CO 81008 | From: | To: 1/31/2023 |

**Bed Bath & Beyond Inc.**                                                    Case Number:   23-13359 (VFP)

| Part 7: | Previous Locations |
|---------|--------------------|

### 14. Previous addresses

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | Dates of Occupancy |
|---------|--------------------|
| 14.225  5830 LAKEWOOD TOWNE CENTER BLVD., LAKEWOOD,  WA 98499 | From: _____  To: _1/31/2023_ |
| 14.226  5845 W. SAGINAW HIGHWAY, LANSING,  MI 48917 | From: _____  To: _1/31/2023_ |
| 14.227  5944 BARNES ROAD, COLORADO SPRINGS, CO | From: _____  To: _2/27/2021_ |
| 14.228  6000 EL CERRITO PLAZA, EL CERRITO, CA | From: _____  To: _12/9/2020_ |
| 14.229  6010 W. 86TH STREET, ZIONSVILLE, IN | From: _____  To: _12/13/2020_ |
| 14.230  6038 AZLE AVENUE, LAKE WORTH,  TX 76135 | From: _____  To: _2/28/2023_ |
| 14.231  605 MAIN STREET, BLUE MOUND ROAD, WI | From: _____  To: _12/13/2020_ |
| 14.232  6068 GLENWAY AVE, WESTERN HILLS (CINCINNATI), OH | From: _____  To: _3/20/2020_ |
| 14.233  6120 CLINKER DRIVE, JURUPA VALLEY,  CA 92509 | From: _____  To: _2/28/2023_ |
| 14.234  6132 GRAND AVENUE, GURNEE,  IL 60031 | From: _____  To: _1/31/2023_ |
| 14.235  6143 US HIGHWAY 98, HATTIESBURG,  MS 39402 | From: _____  To: _1/31/2023_ |
| 14.236  6270 GLENWOOD AVE, PLEASANT VALLEY PROMENADE, NC | From: _____  To: _12/13/2020_ |
| 14.237  6365 PATS RANCH ROAD, MIRA LOMA, CA | From: _____  To: _12/13/2020_ |
| 14.238  6370 RIDGEWOOD COURT DRIVE, JACKSON, MS | From: _____  To: _5/16/2021_ |

**Bed Bath & Beyond Inc.**                                           Case Number:   23-13359 (VFP)

| Part 7: | Previous Locations |
|---------|--------------------|

## 14. Previous addresses

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | Dates of Occupancy |
|---------|--------------------|
| 14.239  650 WEST HUNTINGTON DRIVE, MONROVIA, CA | From: _____ To: _7/25/2021_ |
| 14.240  650-F EASTGATE SOUTH DRIVE, EASTGATE, OH | From: _____ To: _2/27/2021_ |
| 14.241  6564 DECATUR BLVD., NORTH LAS VEGAS, NV | From: _____ To: _9/12/2021_ |
| 14.242  6575 HIGHWAY 6 NORTH, COPPERWOOD (HOUSTON), TX | From: _____ To: _3/20/2020_ |
| 14.243  6611 N. ILLINOIS, FAIRVIEW HEIGHTS,  IL 62208 | From: _____ To: _1/31/2023_ |
| 14.244  6680 DOUGLAS BLVD., DOUGLASVILLE, GA | From: _____ To: _12/13/2020_ |
| 14.245  6720 PEACH STREET, ERIE,  PA 16509 | From: _____ To: _1/31/2023_ |
| 14.246  6725 CAMINO ARROYO, GILROY, CA | From: _____ To: _2/27/2021_ |
| 14.247  70 E. WYNNEWOOD BOULEVARD, WYNNEWOOD,  PA 19096 | From: _____ To: _1/31/2023_ |
| 14.248  7000 ARUNDEL MILLS CIRCE S, ARUNDEL MILLS, MD | From: _____ To: _12/13/2020_ |
| 14.249  709 7TH STREET NW, GALLERY PLACE (WASHINGTON), DC | From: _____ To: _3/23/2020_ |
| 14.250  7142 SOUTH PLAZA, WEST JORDAN, UT | From: _____ To: _12/13/2020_ |
| 14.251  7187 COASTAL BLVD, BROOKSVILLE,  FL 34613 | From: _____ To: _1/31/2023_ |
| 14.252  719 NW 12TH STREET, GRESHAM, OR | From: _____ To: _12/13/2020_ |

**Bed Bath & Beyond Inc.**                                    Case Number:    23-13359 (VFP)

| Part 7: | Previous Locations |
|---------|-------------------|

### 14. Previous addresses

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | Dates of Occupancy |
|---------|-------------------|
| 14.253  723 N. HIGHWAY 67, CEDAR HILL, TX | From: _____ To: ___4/3/2021___ |
| 14.254  725 WEST AVENUE, BAYAMON,  PR 00961 | From: _____ To: ___1/31/2023___ |
| 14.255  7250 RIVERS AVE, NORTH CHARLESTON, SC | From: _____ To: ___7/25/2021___ |
| 14.256  73 CENTRE DRIVE, SUITE 100, PLATTSBURGH,  NY 12901 | From: _____ To: ___1/31/2023___ |
| 14.257  730 CENTER STREET, AUBURN PLAZA, ME | From: _____ To: ___12/13/2020___ |
| 14.258  730 SAND LAKE ROAD UNIT 106, TERRACE AT FLORIDA MALL, FL | From: _____ To: ___10/4/2020___ |
| 14.259  734 EAST BOUGHTON ROAD, BOLINGBROOK, IL | From: _____ To: ___12/13/2020___ |
| 14.260  75 LAKEWOOD CENTER MALL, LAKEWOOD,  CA 90712 | From: _____ To: ___1/31/2023___ |
| 14.261  7507 MCKNIGHT ROAD, MCKNIGHT, PA | From: _____ To: ___2/26/2022___ |
| 14.262  7589 170TH AVENUE, NE, REDMOND, WA | From: _____ To: ___5/16/2021___ |
| 14.263  7616 DENTON HIGHWAY, SUITE 500, WATAUGA, TX | From: _____ To: ___12/13/2020___ |
| 14.264  7651 TOWNE CENTER PARKWAY, PAPILLION, NE | From: _____ To: ___5/16/2021___ |
| 14.265  773 W. GRASSLAND DRIVE, AMERICAN FORK, UT | From: _____ To: ___2/27/2021___ |
| 14.266  7777 EDINGER AVE STE B14, HUNTINGTON BEACH, CA | From: _____ To: ___4/3/2022___ |

**Bed Bath & Beyond Inc.**                                        Case Number:   23-13359 (VFP)

| Part 7: | Previous Locations |
|---------|--------------------|

### 14. Previous addresses

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | Dates of Occupancy |
|---------|--------------------|
| 14.267  8 ALLSTATE ROAD SUITE B, DORCHESTER,  MA 02125 | From: _____ To: _1/31/2023_ |
| 14.268  800 ROAD TO SIX FLAGS EAST, NORTH ARLINGTON, TX | From: _____ To: _12/22/2020_ |
| 14.269  8020 MEDITERRANEAN DRIVE, ESTERO, FL | From: _____ To: _2/27/2021_ |
| 14.270  8150 MIRA MESA BLVD., MIRA MESA, CA | From: _____ To: _5/16/2021_ |
| 14.271  821-D TOWN CENTER DRIVE, WAYNESBORO, VA | From: _____ To: _2/27/2021_ |
| 14.272  8241 CONCORD MILLS BOULEVARD, CONCORD MILLS, NC | From: _____ To: _12/13/2020_ |
| 14.273  8284 OLD TROY PIKE ROAD, HUBER HEIGHTS,  OH 45424 | From: _____ To: _1/31/2023_ |
| 14.274  8390 ON THE MALL #237, BUENA PARK,  CA 90620 | From: _____ To: _1/31/2023_ |
| 14.275  84 WORCESTER ROAD, FRAMINGHAM, MA | From: _____ To: _12/22/2020_ |
| 14.276  8467 SOUTH YOSEMITE, PARK MEADOWS, CO | From: _____ To: _2/27/2021_ |
| 14.277  8467 W. GRAND RIVER, BRIGHTON,  MI 48116 | From: _____ To: _1/31/2023_ |
| 14.278  850 HARTFORD TURNPIKE, WATERFORD,  CT 06385 | From: _____ To: _1/31/2023_ |
| 14.279  8520 N. EVANSTON AVE, LIBERTY, MO | From: _____ To: _12/13/2020_ |
| 14.280  853 NORTHEAST MALL DRIVE, HURST, TX | From: _____ To: _12/13/2020_ |

**Bed Bath & Beyond Inc.**                                                              Case Number:   23-13359 (VFP)

| Part 7: | Previous Locations |
|---------|--------------------|

### 14. Previous addresses

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | Dates of Occupancy |
|---------|--------------------|
| 14.281  857 BALTIMORE PIKE, SWARTHMORE, PA | From: _____  To: _2/21/2021_ |
| 14.282  862 BRIDGEPORT AVENUE, SHELTON, CT | From: _____  To: _3/20/2020_ |
| 14.283  8655 N. CROSSING BLVD., INDIANAPOLIS, IN | From: _____  To: _12/13/2020_ |
| 14.284  875 CENTRAL AVE, DOVER, NH | From: _____  To: _5/16/2021_ |
| 14.285  8820 S SEPULVEDA BLVD, WESTCHESTER, CA | From: _____  To: _5/16/2021_ |
| 14.286  8959 TAMPA AVENUE, NORTHRIDGE, CA | From: _____  To: _2/27/2021_ |
| 14.287  900 ARMY NAVY DRIVE, PENTAGON CITY, VA | From: _____  To: _12/13/2020_ |
| 14.288  9001 FLORIDA BLVD., CORTANA (BATON ROUGE), LA | From: _____  To: _3/20/2020_ |
| 14.289  901 MANHATTAN BOULEVARD SUITE A, WEST BANK, LA | From: _____  To: _12/13/2020_ |
| 14.290  9050 HIGHLAND ROAD, WHITE LAKE,  MI 48386 | From: _____  To: _1/31/2023_ |
| 14.291  911 TOPSY LANE, CARSON CITY,  NV 89705 | From: _____  To: _2/28/2023_ |
| 14.292  915 EAST GOLF ROAD, SCHAUMBURG,  IL 60173 | From: _____  To: _1/31/2023_ |
| 14.293  9333 RESEARCH BLVD. SUITE A-4, AUSTIN 84, TX | From: _____  To: _12/13/2020_ |
| 14.294  9590 EAST 22ND STREET, TUCSON,  AZ 85748 | From: _____  To: _2/28/2023_ |

**Bed Bath & Beyond Inc.**

Case Number:   23-13359 (VFP)

| Part 7: | Previous Locations |
|---------|--------------------|

### 14. Previous addresses

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | Dates of Occupancy | |
|---------|-----|----|
| | From: | To: |
| 14.295  9600 S. IH-35 SERVICE ROAD, SOUTH PARK MEADOW (AUSTIN), TX | From: | To:   3/20/2020 |
| 14.296  963 HARLEY STRICKLAND BOULEVARD, ORANGE CITY, FL | From: | To:   2/26/2022 |
| 14.297  9642 US HIGHWAY 19N, PORT RICHEY, FL | From: | To:   1/24/2021 |
| 14.298  9666 MAIN STREET, FAIRFAX, VA | From: | To:   2/27/2021 |
| 14.299  9900 BROOK ROAD, NORTH RICHMOND, VA | From: | To:   2/27/2021 |
| 14.300  9918 MISSION GORGE ROAD, SANTEE,  CA 92071 | From: | To:   1/31/2023 |
| 14.301  9918 S. E. WASHINGTON STREET, MALL 205, OR | From: | To:   12/7/2020 |
| 14.302  999 NORTH ELMHURST ROAD, RANDHURST MALL (MT. PROSPECT), IL | From: | To:   3/20/2020 |
| 14.303  ALMARIDA PLACE 515 EAST HAMILTON AVENUE, CAMPBELL, CA | From: | To:   2/26/2022 |
| 14.304  AUBURN PLAZA, CAYUGA, NY | From: | To:   2/26/2022 |
| 14.305  BROADWAY & 52ND STREET, QUINCY,  IL 62305 | From: | To:   1/31/2023 |
| 14.306  CASSELBERRY EXCHANGE, CASSELBERRY EXCHANGE, FL | From: | To:   12/13/2020 |
| 14.307  CENTRAL MALL 3100, PORT ARTHUR,  TX 77642 | From: | To:   2/28/2023 |
| 14.308  COLONIAL BLVD AND FORUM BLVD., EAST FORT MYERS, FL | From: | To:   2/27/2021 |

**Bed Bath & Beyond Inc.**                                                      Case Number:    23-13359 (VFP)

| Part 7: | Previous Locations |
|---------|--------------------|

### 14. Previous addresses

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | Dates of Occupancy |
|---------|--------------------|
| 14.309  EXETER ROAD & FARMINGTON BLVD., SADDLE CREEK, TN | From: _____  To: ___7/12/2020___ |
| 14.310  FLORIDA TURNPIKE AND CAMPBELL DRIVE, HOMESTEAD, FL 33033 | From: _____  To: ___1/31/2023___ |
| 14.311  INTERSECTION OF INTERSTATE 81 AND ROUTE 45, MARTINSBURG, WV | From: _____  To: ___12/13/2020___ |
| 14.312  INTERSTATE 20/59 AND, BONITA LAKES, MS | From: _____  To: ___2/13/2022___ |
| 14.313  LEE HIGHWAY ( ROUTE 29 ), GAINESVILLE,  VA 20155 | From: _____  To: ___1/31/2023___ |
| 14.314  MARKETVIEW SHOPPING CENTER, CHAMPAIGN,  IL 61820 | From: _____  To: ___1/31/2023___ |
| 14.315  ORLAND PARK PLACE, SUITE 203, ORLAND PARK, IL | From: _____  To: ___12/13/2020___ |
| 14.316  PARKWAY CENTRE SOUTH, GROVE CITY (S. COLUMBUS), OH | From: _____  To: ___3/20/2020___ |
| 14.317  RED BUG LAKE ROAD, OVIEDO,  FL 32765 | From: _____  To: ___1/31/2023___ |
| 14.318  RIDGEWAY SHOPPING CENTER, STAMFORD,  CT 06905 | From: _____  To: ___1/31/2023___ |
| 14.319  RTE. 17N & RIDGEWOOD AVENUE, PARAMUS,  NJ 07652 | From: _____  To: ___1/31/2023___ |
| 14.320  STATE ROAD #3 KM 14.1, CAROLINA, PR | From: _____  To: ___1/23/2021___ |
| 14.321  TBD, TBD, NB E1G 5R1, CANADA | From: _____  To: ___6/30/2023___ |
| 14.322  TBD, TBD, NB E3C 0B7, CANADA | From: _____  To: ___6/30/2023___ |

**Bed Bath & Beyond Inc.**                                        Case Number:   23-13359 (VFP)

| Part 7: | Previous Locations |
|---------|--------------------|

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | Dates of Occupancy | |
|---------|--------|-----|
| 14.323  TECHNOLOGY DRIVE, LAKE ST. LOUIS,  MO 63367 | From: | To:  1/31/2023 |
| 14.324  TOWN POINT ROAD AND COLLEGE DRIVE, SUFFOLK, VA | From: | To:  5/16/2021 |
| 14.325  U.S. HIGHWAY 9 & CRAIG ROAD, MANALAPAN,  NJ 07726 | From: | To:  1/31/2023 |
| 14.326  UNIVERSITY MALL, CARBONDALE,  IL 62901 | From: | To:  1/31/2023 |
| 14.327  UPLAND SQUARE, WEST POTTSGROVE,  PA 19464 | From: | To:  1/31/2023 |
| 14.328  WATERWORKS SHOPPING CENTER, PITTSBURGH, PA | From: | To:  2/27/2021 |
| 14.329  WEST WENDOVER AVENUE, GREENSBORO, NC | From: | To:  12/13/2020 |

**Bed Bath & Beyond Inc.**                                    **Case Number:   23-13359 (VFP)**

| **Part 8:** | Health Care Bankruptcies |
|---|---|

### 15. Health Care bankruptcies

Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility Name and Address | Nature of the Business Operation, Including Type of Services the Debtor Provides | Location Where Patient Records are Maintained (if Different from Facility Address). If Electronic, Identify any Service Provider. | If Debtor Provides Meals and Housing, Number of Patients in Debtor's Care | How are Records Kept? |
|---|---|---|---|---|
| 15.1   NONE | | | | ☐ Electronic<br>☐ Paper |

**Bed Bath & Beyond Inc.**                                    **Case Number:   23-13359 (VFP)**

| **Part 9:** | **Personally Identifiable Information** |

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.

☑ Yes. State the nature of the information collected and retained.    CUSTOMER NAME AND CONTACT INFORMATION (ADDRESS, EMAIL AND PHONE NUMBER)

Does the debtor have a privacy policy about that information?

☐ No
☑ Yes

**Bed Bath & Beyond Inc.**                                    **Case Number:    23-13359 (VFP)**

| Part 9: | Personally Identifiable Information |
|---------|-------------------------------------|

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.

Yes. Does the debtor serve as plan administrator?

☑ No. Go to Part 10.
☐ Yes.  Fill in below:

Describe: _____          EIN: _____

Has the plan been terminated?
☐ No
☐ Yes

**Bed Bath & Beyond Inc.**

**Case Number:   23-13359 (VFP)**

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
| --- | --- |

### 18. Closed financial accounts

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| | Financial Institution Name and Address | Last 4 Digits of Acct Number | Type of Account | Date of Closing | Last Balance |
| --- | --- | --- | --- | --- | --- |
| 18. 1 | BANK OF AMERICA<br>100 NORTH TRYON STREET<br>CHARLOTTE, NC 28255 | 2393 | INVESTMENT | 10/31/2022 | $0 |
| 18. 2 | FIRST NATIONAL BANK OF OMAHA<br>P.O. BOX 3128<br>OMAHA, NE 68103 | 0872 | DISBURSEMENT | 12/21/2022 | $0 |
| 18. 3 | FIRST NATIONAL BANK OF OMAHA<br>P.O. BOX 3128<br>OMAHA, NE 68103 | 6060 | DISBURSEMENT | 12/21/2022 | $0 |
| 18. 4 | JP MORGAN<br>P.O. BOX 182051<br>COLUMBUS, OH 43218-2051 | 3339 | DISBURSEMENT | 9/15/2022 | $0 |
| 18. 5 | JP MORGAN<br>P.O. BOX 182051<br>COLUMBUS, OH 43218-2051 | 6606 | COLLATERAL | 4/30/2022 | $0 |
| 18. 6 | JP MORGAN<br>270 PARK AVENUE<br>NEW YORK, NY 10017 | 7506 | INVESTMENT | 9/27/2022 | $0 |
| 18. 7 | JP MORGAN<br>270 PARK AVENUE<br>NEW YORK, NY 10017 | 8916 | ABL/MONEY MARKET | 11/7/2022 | $0 |
| 18. 8 | JP MORGAN<br>P.O. BOX 182051<br>COLUMBUS, OH 43218-2051 | 6509 | DISBURSEMENT | 8/26/2022 | $0 |
| 18. 9 | JP MORGAN<br>270 PARK AVENUE<br>NEW YORK, NY 10017 | 7354 | DISBURSEMENT | 11/7/2022 | $0 |

**Bed Bath & Beyond Inc.**                                                    **Case Number:   23-13359 (VFP)**

| **Part 10:** | **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units** |

### 18. Closed financial accounts

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| Financial Institution Name and Address | Last 4 Digits of Acct Number | Type of Account | Date of Closing | Last Balance |
|---|---|---|---|---|
| 18. 10  JP MORGAN<br>270 PARK AVENUE<br>NEW YORK, NY 10017 | 9010 | DISBURSEMENT | 11/7/2022 | $0 |
| 18. 11  JP MORGAN<br>P.O. BOX 182051<br>COLUMBUS, OH 43218-2051 | 5509 | DISBURSEMENT | 9/23/2022 | $0 |
| 18. 12  LAKE REGION BANK<br>60 MAIN STREET<br>NEW LONDON, MN 56274 | 5347 | DEPOSITORY | 12/27/2022 | $0 |
| 18. 13  WELLS FARGO<br>600 SOUTH 4TH STREET<br>MINNEAPOLIS, MN 55479 | 5000 | COLLATERAL | 10/31/2022 | $0 |

**Bed Bath & Beyond Inc.**                                         **Case Number:    23-13359 (VFP)**

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

### 19. Safe deposit boxes

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| | Depository Institution Name and Address | Names of Anyone with Access to it and Address | Description of the Contents | Does Debtor still have it? |
|---|---|---|---|---|
| 19.1 | NONE | | | ☐ No ☐ Yes |

**Bed Bath & Beyond Inc.**                                              **Case Number:**   **23-13359 (VFP)**

| **Part 10:** | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

### 20. Off-premises storage

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility Name and Address | Names of Anyone with Access to it | Address | Description of the Contents | Does Debtor still have it? |
|---|---|---|---|---|
| 20.1    ARCHIVE SYSTEMS, INC.<br>500 UNICORN PARK<br>SUITE 503<br>WOBURN, MA 01801 | VARIOUS | FRANKLIN, NJ | BUSINESS RECORDS | ☐ No<br>☑ Yes |

**Bed Bath & Beyond Inc.**                                                   **Case Number:   23-13359 (VFP)**

---

| **Part 11:** | **Property the Debtor Holds or Controls That the Debtor Does Not Own** |

---

### 21. Property held for another

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☑ None

| Owner's Name and Address | Location of the Property | Description of the Property | Value |
|---|---|---|---|
| 21.1    NONE | | | |

**Bed Bath & Beyond Inc.**                                              **Case Number:   23-13359 (VFP)**

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the following definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22.  Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

☐ No
☑ Yes. Provide details below.

| Case Title and Case Number | Court or Agency Name and Address | Nature of Proceeding | Status |
|---|---|---|---|
| 22.1  THE PEOPLE OF THE STATE OF CALIFORNIA V. BED BATH & BEYOND, INC., 56-2020-00545627-CU-MC-VTA | SUPERIOR COURT OF CALIFORNIA, COI.INTY OF VENTURA 800 SOUTH VICTORIA AVENUE VENTURA, CA 93009 | REGULATED WASTE PRACTICE | SETTLED |

**Bed Bath & Beyond Inc.**                                                                                    **Case Number:   23-13359 (VFP)**

| Part 12: | Details About Environmental Information |
|----------|----------------------------------------|

For the purpose of Part 12, the followig definitions apply:

■ Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

■ Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

■ Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☑ No
☐ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|-----------------------|-------------------------------------|------------------------------|----------------|
| 23.1  NONE | | | |

**Bed Bath & Beyond Inc.**                                                                      **Case Number:   23-13359 (VFP)**

| **Part 12:** | **Details About Environmental Information** |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No
☐ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 24.1   NONE | | | |

**Bed Bath & Beyond Inc.**                                    **Case Number:   23-13359 (VFP)**

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|----------|-------------------------------------------------------------------|

### 25. Other businesses in which the debtor has or has had an interest

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
Include this information even if already listed in the Schedules.

☐ None

| Business Name and Address | Describe the Nature of the Business | Employer Identification Number | Dates Business Existed |
|---------------------------|-------------------------------------|---------------------------------|------------------------|
|                           |                                     | *Do not include SSN or ITIN*    |                        |
| 25.1   SEE ATTACHMENT STATEMENTS PART 13 QUESTION 25 |                      |                                 | -                      |

# Statements – Part 13 – Question 25

*Other businesses in which the debtor has or had an interest*

Legend:

- ABL Facility Borrower
- ABL Facility Guarantor
- FILO Term Loan Borrower
- FILO Term Loan Guarantor
- Entity in which Equity is Pledged under ABL/FILO Facilities
- Issuer – the 2024 Notes
- Issuer – the 2034 Notes
- Issuer – the 2044 Notes
- Joint Venture or Joint Venture-Owned Entity
- Lessee of Real Property
- Real Estate Subsidiary

* All entities are 100% owned unless otherwise denoted.
** Oak Insurance Company is a captive insurance company.

| Secured Debt Facilities | Maturity Date | Interest Rate | Principal Outstanding |
|---|---|---|---|
| ABL Facility | 8/9/2026; 5/1/2024 if 2024 Notes outstanding as of such date | [Term SOFR + 10 bps + 225-275 bps] | $80.3 |
| FILO Term Loan | 8/31/2027; 5/1/2024 if 2024 Notes outstanding as of such date | [Term SOFR + 15 bps CSA + 775 bps] | $547.1 |
| Finance Leases | | | $61.5 |
| Letters of Credit | | | $102.6 |
| | | *Secured Debt Total* | *$791.5* |
| **Unsecured Notes** | **$25M Interest Payment Due** | **Interest Payment Grace Period Ends** | **Principal Outstanding** |
| 3.749% Senior Notes due 2024 (the "2024 Notes") | August 1, 2023 | 30 days post-payment deadline | $215.4 |
| 4.915% Senior Notes due 2034 (the "2034 Notes") | August 1, 2023 | 30 days post-payment deadline | $209.7 |
| 5.165% Senior Notes due 2044 (the "2044 Notes") | August 1, 2023 | 30 days post-payment deadline | $604.8 |
| | | *Unsecured Notes Total* | *$1,029.9* |
| | | *Total Debt* | *$1,821.4* |





# BED BATH & BEYOND INC.
### as of January 1, 2022

Unless otherwise noted, all subsidiaries are 100% owned



**MEXICO**
**BED BATH & BEYOND INC.**



# BED BATH & BEYOND INC.

**as of January 21, 2021**     Unless otherwise noted, all subsidiaries are 100% owned



*Note: Certain subsidiaries that are marked with an " * " no longer have assets and will be dissolved in the near future

**CONFIDENTIAL**

**MEXICO**
**BED BATH & BEYOND INC.**
January 21, 2021



# BED BATH & BEYOND INC.

as of January 15, 2020

**BED BATH & BEYOND INC.**
(a NY corporation)
FEIN 11-2250488

**Liberty Procurement Co. Inc.**
(a NY corporation)
FEIN 52-2279383

**Bed Bath & Beyond of California Limited Liability Company ("Calco")**
(a DE limited liability company)
FEIN 22-3612362
*operates stores in CA, AZ, CO, IL, KS, MN, NE, OR, UT under license from Tenant under lease*

**BBB of West L.A. LLC**
(a CA limited liability company)

**BBB Mexico LLC**
(a DE limited liability company)
**See page 2 for related entities**

Rahway Fixture & Supply Co. LLC
(a DE limited liability company)

BWAO LLC
(a DE limited liability company)

Bed 'N Bath Stores Inc.
(a NJ corporation)

**BBB Real Estate Subsidiaries**

BBB Canada Ltd.
(a Canadian federal corporation)

**Bed Bath & Beyond Canada L.P.**
(an Ontario limited partnership)

BBB Canada LP Inc.
(a DE corporation)

**Buy Buy Baby, Inc.**
(a DE corporation)
FEIN 52-1942010

Buy Buy Baby Real Estate Subsidiaries

BBBY Management Corporation
(a NJ corporation)

**Chef C Holdings LLC**
(a DE limited liability company)
FEIN 81-5106069

BBBYCF LLC
(a DE limited liability company)

BBBYTF LLC
(a DE limited liability company)

**BBB Value Services Inc.**
(a FL corporation)
FEIN 45-1775809

BBB Newport News, LLC
(a DE limited liability company)
FEIN 82-3570654

**Harmon Stores, Inc.**
( a DE corporation)
FEIN 22-2036555

Harmon Real Estate Subsidiaries

BBB Marketplace, LLC
(a DE limited liability company)

**One Kings Lane LLC**
(a DE limited liability company)
FEIN 27-1434759

BBB Braintree LLC
(a DE limited liability company)

**Of A Kind, Inc.,**
(a DE Corporation)
FEIN 27-2056492

Bed Bath & Beyond of Gallery Place, L.L.C.
(a DE limited liability company)

BBB Bakersfield LLC
(a CA limited liability company)

BBB Ft. Lauderdale LLC
(a FL limited liability company)

**Decorist, LLC**
(a DE limited liability company)
**FEIN: 46-1344917**

BBB of Forest Park LLC
(an IL limited liability company)

**Companies in bold are more substantial operating entities**

# BED BATH & BEYOND INC.

**as of June 5, 2019**



# BED BATH & BEYOND INC.
### as of March 3, 2018



# BED BATH & BEYOND INC.

as of December 11, 2017



**Bed Bath & Beyond Inc.**                                      **Case Number:    23-13359 (VFP)**

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

### 26. Books, records, and financial statements

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and Address | | Dates of Service | | | |
|---|---|---|---|---|---|
| 26a. 1 | GUSTAVO ARNAL - CHIEF FINANCIAL OFFICER<br>650 LIBERTY AVENUE<br>UNION, NJ 07083 | From: | 4/23/2021 | To: | 9/2/2022 |
| 26a. 2 | HOLLY ETLIN - CHIEF FINANCIAL OFFICER<br>650 LIBERTY AVENUE<br>UNION, NJ 07083 | From: | 2/7/2023 | To: | 4/23/2023 |
| 26a. 3 | LAURA CROSSEN - CHIEF FINANCIAL OFFICER<br>650 LIBERTY AVENUE<br>UNION, NJ 07083 | From: | 9/2/2022 | To: | 2/7/2023 |

**Bed Bath & Beyond Inc.**                                                    **Case Number:   23-13359 (VFP)**

| Part 13: | Details About the Debtor's Business or Connections to Any Business |

### 26. Books, records, and financial statements

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and Address | | Dates of Service | | | |
|---|---|---|---|---|---|
| 26b.1 | KPMG LLP<br>3 CHESTNUT RIDGE ROAD<br>MONTVALE, NJ 07645 | From: | 4/23/2021 | To: | 4/23/2023 |

**Bed Bath & Beyond Inc.**                                                        **Case Number:   23-13359 (VFP)**

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
| --- | --- |

### 26. Books, records, and financial statements

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and Address | If any Books of Account and Records are Unavailable, Explain Why |
| --- | --- |
| 26c.1   HOLLY ETLIN - CHIEF FINANCIAL OFFICER<br>650 LIBERTY AVENUE<br>UNION, NJ 07083 | |

**Bed Bath & Beyond Inc.**                              **Case Number:   23-13359 (VFP)**

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|----------|------------------------------------------------------------------|

### 26. Books, records, and financial statements

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☑ None

| Name and Address |
|------------------|
| 26d.1    NONE |

**Bed Bath & Beyond Inc.**                                    **Case Number:    23-13359 (VFP)**

| **Part 13:** | **Details About the Debtor's Business or Connections to Any Business** |

### 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☑ No

☐ Yes. Give the details about the two most recent inventories.

| Name of the Person who Supervised the Taking of the Inventory | Name and Address of the Person who has Possession of Inventory Records | Date of Inventory | Dollar Amount | Basis |
|---|---|---|---|---|
| 27.1   NONE | | | | |

**Bed Bath & Beyond Inc.**                                                                 Case Number:    23-13359 (VFP)

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

**28.  List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name and Address | Positition and Nature of any Interest | Percent of Interest, if any |
|---|---|---|
| 28.1  ANDREA WEISS<br>650 LIBERTY AVENUE<br>UNION, NJ 07083 | CURRENT BOARD MEMBER | |
| 28.2  ANN YERGER<br>650 LIBERTY AVENUE<br>UNION, NJ 07083 | CURRENT BOARD MEMBER | |
| 28.3  BART SICHEL<br>650 LIBERTY AVENUE<br>UNION, NJ 07083 | EVP, CHIEF MARKETING & CUSTOMER OFFICER | |
| 28.4  CAROL FLATON<br>650 LIBERTY AVENUE<br>UNION, NJ 07083 | CURRENT BOARD MEMBER | |
| 28.5  DAVID KASTIN<br>650 LIBERTY AVENUE<br>UNION, NJ 07083 | EVP, CHIEF LEGAL OFFICER AND CORPORATE SECRETARY | |
| 28.6  HARRIET EDELMAN<br>650 LIBERTY AVENUE<br>UNION, NJ 07083 | CURRENT BOARD MEMBER | |
| 28.7  HOLLY ETLIN<br>650 LIBERTY AVENUE<br>UNION, NJ 07083 | EVP, CHIEF FINANCIAL OFFICER, CHIEF RESTRUCTURING OFFICER | |
| 28.8  JEFFREY KIRWAN<br>650 LIBERTY AVENUE<br>UNION, NJ 07083 | CURRENT BOARD MEMBER | |
| 28.9  JOSHUA SCHECTER<br>650 LIBERTY AVENUE<br>UNION, NJ 07083 | CURRENT BOARD MEMBER | |
| 28.10  LYNDA MARKOE<br>650 LIBERTY AVENUE<br>UNION, NJ 07083 | EVP, CHIEF PEOPLE & CULTURE OFFICER | |
| 28.11  MARJORIE BOWEN<br>650 LIBERTY AVENUE<br>UNION, NJ 07083 | CURRENT BOARD MEMBER | |
| 28.12  MINESH SHAH<br>650 LIBERTY AVENUE<br>UNION, NJ 07083 | CURRENT BOARD MEMBER | |
| 28.13  PATTY WU<br>650 LIBERTY AVENUE<br>UNION, NJ 07083 | EVP, BRAND PRESIDENT - BABY | |
| 28.14  SCOTT LINDBLOM<br>650 LIBERTY AVENUE<br>UNION, NJ 07083 | EVP, CHIEF TECHNOLOGY & DIGITAL OFFICER | |
| 28.15  SHELLY LOMBARD<br>650 LIBERTY AVENUE<br>UNION, NJ 07083 | CURRENT BOARD MEMBER | |
| 28.16  SUE GOVE<br>650 LIBERTY AVENUE<br>UNION, NJ 07083 | PRESIDENT & CEO | |

**Bed Bath & Beyond Inc.**                                                    **Case Number:   23-13359 (VFP)**

| **Part 13:** | Details About the Debtor's Business or Connections to Any Business |
|---|---|

**28.  List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name and Address | Posittition and Nature of any Interest | Percent of Interest, if any |
|---|---|---|
| 28.17  SUE GOVE<br>650 LIBERTY AVENUE<br>UNION, NJ 07083 | CURRENT BOARD MEMBER | |
| 28.18  SUSIE KIM<br>650 LIBERTY AVENUE<br>UNION, NJ 07083 | SVP, IR AND TREASURY | |
| 28.19  TONI-ANNE ANDRISANO<br>650 LIBERTY AVENUE<br>UNION, NJ 07083 | VP, TAX | |

**Bed Bath & Beyond Inc.**                                                    Case Number:    23-13359 (VFP)

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

**29.  Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No
☑ Yes. Identify below.

| Name and Address | Position and Nature of Interest | Period During Which Position Was Held |
|---|---|---|
| 29.1  GREGG MELNICK<br>650 LIBERTY AVENUE<br>UNION, NJ 07083 | EVP, CHIEF STORES OFFICER | From: _____  To: _____ |
| 29.2  GUSTAVO ARNAL<br>650 LIBERTY AVENUE<br>UNION, NJ 07083 | EVP, CHIEF FINANCIAL OFFICER | From: _____  To: _____ |
| 29.3  JOHN HARTMANN<br>650 LIBERTY AVENUE<br>UNION, NJ 07083 | EVP, CHIEF OPERATING OFFICER | From: _____  To: _____ |
| 29.4  MARA SIRHAL<br>650 LIBERTY AVENUE<br>UNION, NJ 07083 | EVP, BRAND PRESIDENT - BBB | From: _____  To: _____ |

**Bed Bath & Beyond Inc.**                                    **Case Number:   23-13359 (VFP)**

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

### 30.  Payments, Distributions, or Withdrawals Credited or Given to Insiders

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☑ Yes. Identify below.

| Name and Address of Recipient and Relationship to Debtor | Amount | Dates | Reason for Providing the Value |
|---|---|---|---|
| 30.1    SEE STATEMENT PART 2, QUESTION 4 | | | |

TOTAL          $0

**Bed Bath & Beyond Inc.**                                          **Case Number:   23-13359 (VFP)**

| **Part 13:** | Details About the Debtor's Business or Connections to Any Business |
|---|---|

**31.  Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No
☑ Yes. Identify below.

| Name of Parent Corporation | Employer Identification Number of the Parent Corporation |
|---|---|
| 31. I   BED BATH & BEYOND INC. | EIN:   11-2250488 |

**Bed Bath & Beyond Inc.**                                                          **Case Number:   23-13359 (VFP)**

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|----------|-------------------------------------------------------------------|

**32.  Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No

☐ Yes. Identify below.

| Name of Pension Fund | Employer Identification Number of the Pension Fund |
|----------------------|----------------------------------------------------|
| 32. I    NONE        | EIN:                                               |

**Bed Bath & Beyond Inc.**                                                    **Case Number:   23-13359 (VFP)**

| **Part 14:** | **Signature and Declaration** |
|---|---|

Warning -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this Statement of Financial Affairs and any attachments and have a resonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.


**Executed on:** _____May 30, 2023_____


**Signature:** _/s/ Holly Etlin_____          Holly Etlin, EVP, Chief Financial Officer, Chief Restructuring Officer

                                                                                    **Name and Title**




Are additional pages to the Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy (Official Form 207) attached?

[X] No

[ ] Yes