**UNITED STATES BANKRUPTCY COURT**

**District of New Jersey**

| | | |
|---|---|---|
| <u>In re</u> | ) | Chapter 11 |
| | ) | |
| **Bed Bath & Beyond Inc., et al.,** | ) | **Case No 23-13359 (VFP)** |
| Debtors. | ) | **(Jointly Administered)** |
| | ) | |

## SCHEDULES OF ASSETS AND LIABILITIES FOR

**Buy Buy Baby, Inc.**

**Case No: 23-13400 (VFP)**

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Joshua A. Sussberg, P.C. (admitted *pro hac vice*)
Emily E. Geier, P.C. (admitted *pro hac vice*)
Derek I. Hunter (admitted *pro hac vice*)
601 Lexington Avenue
New York, New York 10022
Telephone: (212) 446-4800
Facsimile: (212) 446-4900
joshua.sussberg@kirkland.com
emily.geier@kirkland.com
derek.hunter@kirkland.com

**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq.
Warren A. Usatine, Esq.
Felice R. Yudkin, Esq.
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
Telephone: (201) 489-3000
msirota@coleschotz.com
wusatine@coleschotz.com
fyudkin@coleschotz.com

*Co-Counsel for Debtors and*
*Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

| | |
|---|---|
| In re: | Chapter 11 |
| BED BATH & BEYOND INC., *et al.*, | Case No. 23-13359 (VFP) |
| Debtors.[1] | (Jointly Administered) |

**GLOBAL NOTES, METHODOLOGY, AND SPECIFIC**
**DISCLOSURES REGARDING THE DEBTORS' SCHEDULES OF**
**ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

## General

The Schedules of Assets and Liabilities (collectively, the "Schedules") and the Statements of Financial Affairs (collectively, the "Statements" and, together with the Schedules,

---

[1]    The last four digits of Debtor Bed Bath & Beyond Inc.'s tax identification number are 0488.  A complete list of the Debtors in these Chapter 11 Cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' proposed claims and noticing agent at https://restructuring.ra.kroll.com/bbby. The location of Debtor Bed Bath & Beyond Inc.'s principal place of business and the Debtors' service address in these Chapter 11 Cases is 650 Liberty Avenue, Union, New Jersey 07083.

1

the "Schedules and Statements") filed by Bed Bath & Beyond Inc. (the "Company") and its seventy-three debtor affiliates, as chapter 11 debtors and debtors in possession (collectively, the "Debtors") pending in the United States Bankruptcy Court for the District of New Jersey (the "Court") were prepared, pursuant to section 521 of title 11 of the United States Code, 11 U.S.C. §§ 101–1532 (the "Bankruptcy Code") and rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), by management of the Debtors, with the assistance of the Debtors' legal and financial advisors.  The Schedules and Statements are unaudited and do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("GAAP"), and they are not intended to be fully reconciled to the financial statements.

In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of such preparation.  Although the Debtors' have made every reasonable effort to ensure that the Schedules and Statements are accurate and complete based on information that was available to them at the time of preparation, subsequent information or discovery may result in material changes to these Schedules and Statements, and inadvertent errors or omissions may have occurred.  Accordingly, the Debtors and their agents, attorneys, and financial advisors do not guarantee or warrant the accuracy of completeness of the data that is provided herein, and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein.  In no event will the Debtors, their agents, or their advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential Claim (as defined herein) against the Debtors or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused, even if the Debtors or their agents, attorneys, and financial advisors are advised of the possibility of such damages.

Subsequent receipt of information or an audit may result in material changes in financial data requiring amendment of the Schedules and Statements.  Accordingly, the Schedules and Statements remain subject to further review and verification by the Debtors.  The Debtors reserve their right to amend the Schedules and Statements from time-to-time as may be necessary or appropriate; *provided*, that the Debtors, their agents, and their advisors expressly do not undertake any obligation to update, modify, revise, or recategorize the information provided herein or to notify any third party should the information be updated, modified, revised, or recategorized, except as required by applicable law.

Holly Etlin, the Chief Restructuring Officer and Chief Financial Officer of the Debtors, has signed each of the Schedules and Statements.  Mrs. Etlin is an authorized signatory for each of the Debtors.  In reviewing and signing the Schedules and Statements, Mrs. Etlin has relied upon the efforts, statements, advice, and representations of various personnel of the Debtors and the Debtors' legal and financial advisors.  Mrs. Etlin has not (and could not have) personally verified the accuracy of each statement and representation contained in the Schedules and Statements, including statements and representations concerning amounts owed to creditors, classification of such amounts, and creditor addresses.

These general notes regarding the Debtors' Schedules and Statements (the "Global Notes") comprise an integral part of the Schedules and Statements filed by the Debtors and should be referenced in connection with any review of the Schedules and Statements.  If the Schedules and/or Statements differ from these Global Notes, the Global Notes shall control.  Nothing contained in the Schedules and Statements shall constitute a waiver of any rights or Claims of the Debtors against any third party, or with respect to any aspect of these chapter 11 cases (the "Chapter 11 Cases").

## Global Notes and Overview of Methodology

1. **Description of Cases.**  On April 23, 2023 (the "Petition Date"), each of the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code.  The Debtors are operating their businesses and managing their property as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  On April 24, 2023, the Court entered an order [Docket No. 75] authorizing procedural consolidation and joint administration of these Chapter 11 Cases pursuant to Bankruptcy Rule 1015(b).  Notwithstanding the joint administration of the Debtors' cases for procedural purposes, each Debtor has filed its own Schedules and Statement.  The asset information provided herein, except as otherwise noted, represents the asset data of the Debtors as of February 25, 2023, the date of the Debtors' month end closure to their balance sheet, and the liability data of the Debtors is as of the close of business on the Petition Date.

2. **Reservation of Rights**.  Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, as noted above, inadvertent errors or omissions may exist.  The Debtors reserve all rights to:  (i) amend and/or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including the right to amend the Schedules and Statements with respect to the description, designation, or Debtor against which any claim against a Debtor ("Claim")[2] is asserted; (ii) dispute or otherwise assert offsets, setoffs, or other defenses to any Claim reflected in the Schedules and Statements as to amount, liability, priority, status, or classification; (iii) subsequently designate any Claim as "disputed," "contingent," or "unliquidated;" or (iv) object to the extent, validity, enforceability, priority, or avoidability of any Claim (regardless of whether such Claim is designated in the Schedules and Statements as "disputed," "contingent," or "unliquidated").  Any failure to designate a Claim in the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such Claim or amount is not "disputed," "contingent," or "unliquidated," or a waiver of any right to later object to any Claim on any grounds.  Listing a Claim does not constitute an admission of (a) liability or (b) amounts due or owed, if any, in each case, by the Debtor against which the Claim is listed or against any of the Debtors.  Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to the Debtors' Chapter 11 Cases, including, without limitation, any rights or Claims of the Debtors against any third party or issues involving substantive consolidation, defenses, statutory or equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers.  Any specific

---

[2]     For the purposes of these Global Notes, the term Claim shall have the meaning ascribed to it pursuant to section 101(5) of the Bankruptcy Code.

reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

(a) **No Admission.** Nothing contained in the Schedules and Statements is intended as, or should be construed as, an admission or stipulation of the validity of any Claim against any Debtors, any assertion made therein or herein, or a waiver of any of the Debtors' rights to dispute any Claim or assert any cause of action or defense against any party.

(b) **Recharacterization.** The Debtors have made reasonable efforts to correctly characterize, classify, categorize, and designate the Claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements. Nevertheless, due to the complexity of the Debtors' businesses, the Debtors may not have accurately characterized, classified, categorized, or designated certain items and/or may have omitted certain items. Accordingly, the Debtors reserve all of their rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as necessary or appropriate, including, without limitation, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired postpetition.

(c) **Classifications.** Listing (i) a Claim on Schedule D as "secured," (ii) a Claim on Schedule E/F as "priority" or "unsecured," or (iii) a contract on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtors of the legal rights of the claimant or contract counterparty, or a waiver of the Debtors' rights to object to such Claim, recharacterize, or reclassify such Claim or contract.

(d) **Claims Description.** Any failure to designate a Claim in the Schedules and Statements as "contingent," "unliquidated," or "disputed" does not constitute an admission by the Debtors that such Claim or amount is not "contingent," "unliquidated," or "disputed." The Debtors reserve all their rights to dispute, or to assert offsets or defenses to, any Claim reflected on their Schedules or Statements on any grounds, including, but not limited to, amount, liability, priority, status, or classification, or to otherwise subsequently designate any Claim as "contingent," "unliquidated," or "disputed." Moreover, the Debtors reserve all of their rights to amend their Schedules and Statements as necessary and appropriate. Listing a Claim does not constitute an admission of liability by the Debtors.

(e) **Estimates and Assumptions.** To prepare and file the Schedules and Statements as close to the Petition Date as possible, the Debtors were required to make commercially reasonable estimates and assumptions with respect to the reported amounts of assets and liabilities, the amount of contingent assets and contingent liabilities, and the reported amounts of revenues and expenses during the applicable reporting periods. Actual results could differ from such estimates. The Debtors reserve all rights to amend the reported amounts of assets and liabilities to reflect changes in those estimates or assumptions.

(f)    **Causes of Action.**  Despite reasonable efforts, the Debtors may not have identified and/or set forth all of their causes of action (filed or potential) against third parties as assets in their Schedules and Statements, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant bankruptcy and non-bankruptcy laws to recover assets.  The Debtors reserve all rights with respect to any causes of action (including avoidance actions), controversy, right of setoff, cross claim, counterclaim, or recoupment and any Claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertable directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law or in equity, or pursuant to any other theory of law they may have (collectively, "Causes of Action"), and neither the Global Notes nor the Schedules and Statements shall be deemed a waiver of any such Claims, Causes of Action, or avoidance actions, or in any way prejudice or impair the assertion of such Claims or Causes of Action.

(g)    **Intellectual Property Rights.**  Exclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated, or otherwise have expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.  Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated, or otherwise have not expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.  The Debtors have made every effort to attribute intellectual property to the rightful Debtor owner, however, in some instances, intellectual property owned by one Debtor may, in fact, be owned by another.  Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all intellectual property rights.

(h)    **Insiders.**  The Debtors have attempted to include payments made on or within twelve months before the Petition Date to any individual or entity who, in the Debtors' good faith belief, may be deemed an "insider."  As to each Debtor, an individual or entity is designated as an "insider" for the purposes of the Schedules and Statements if such individual or entity, based on the totality of the circumstances, has at least a controlling interest in, or exercises sufficient authority over, the Debtor, so as to unqualifiedly dictate corporate policy and the disposition of corporate assets.  Certain of the individuals or entities identified as insiders may not have been insiders for the entirety of the twelve-month period before the Petition Date and might not be "insiders" at all, but the Debtors have included them herein out of an abundance of caution.

The listing or omission of a party as an insider for purposes of the Schedules and Statements is for informational purposes and is not intended to be, nor should it be,

5

construed as an admission that those parties are insiders for purposes of section 101(31) of the Bankruptcy Code. Information regarding the individuals or entities listed as insiders in the Schedules and Statements may not be used for: (a) the purposes of determining (i) control of the Debtors; (ii) the extent to which any individual or entity exercised management responsibilities or functions; (iii) corporate decision-making authority over the Debtors; or (iv) whether such individual or entity (or the Debtors) could successfully argue that they are not an insider under applicable law, including the Bankruptcy Code and federal securities laws, or with respect to any theories of liability or (b) any other purpose. Furthermore, the listing or omission of a party as an insider for purposes of the Schedules and Statements is not intended to be, nor should it be, construed as an admission of any fact, right, Claim, or defense, and all such rights, Claims, and defenses are hereby expressly reserved.

3.  **Methodology.**

(a)  **<u>Basis of Presentation</u>.**  For external financial reporting purposes, prior to the Petition Date, the Debtors prepared consolidated financial statements that were consolidated by the Parent Debtor, Bed Bath & Beyond Inc.  Combining the assets and liabilities set forth in the Debtors' Schedules and Statements would result in amounts that would be substantially different from financial information that would be prepared on a consolidated basis under GAAP.  Therefore, these Schedules and Statements neither purport to represent financial statements prepared in accordance with GAAP nor are they intended to fully reconcile to the financial statements prepared by the Debtors.  Unlike the consolidated financial statements, these Schedules and Statements, except where otherwise indicated, reflect the assets and liabilities of each separate Debtor.  Information contained in the Schedules and Statements has been derived from the Debtors' books and records and historical financial statements.

(b)  Additionally, the Debtors typically report financials on a banner level instead of at the legal entity level.  As such, in certain instances, to the extent necessary, the assets and liabilities reflected on the Debtors' Schedules and Statements may be consolidated even further to account for the Debtors historical practices with respect to financial reporting.

(c)  Moreover, given, among other things, the uncertainty surrounding the valuation, collection, and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that a Debtor shows more assets than liabilities, it is not an admission that the Debtor was solvent as of the Petition Date or at any time prior to the Petition Date.  Likewise, to the extent a Debtor shows more liabilities than assets, it is not an admission that the Debtor was insolvent as of the Petition Date or any time prior to the Petition Date.  For the avoidance of doubt, nothing contained in the Schedules and Statements is indicative of the Debtors' enterprise value.  The Schedules and Statements contain unaudited information that is subject to further review and potential adjustment.

(d)     **Confidential or Sensitive Information.**  There may be instances in which certain information in the Schedules and Statements intentionally has been redacted due to, among other things, the nature of an agreement between a Debtor and a third party, local restrictions on disclosure, concerns about the confidential or commercially sensitive nature of certain information (*e.g.*, names and other information), or concerns for the privacy of the Debtors' creditors and clients.  The alterations will be limited to only what is necessary to protect the Debtor or the applicable third party.  The Debtors may also be authorized or required to redact certain information from the public record pursuant to orders of the Court authorizing the Debtors to redact, seal, or otherwise protect such information from public disclosure.  All such redacted information shall be made available as directed by orders of the Court or to the individual client or creditor scheduled, as applicable.

(e)     **Duplication.**  Certain of the Debtors' assets, liabilities, and prepetition payments may properly be disclosed in response to multiple parts of the Statements and Schedules.  To the extent these disclosures would be duplicative, the Debtors have determined to only list such assets, liabilities, and prepetition payments once.

(f)     **Net Book Value.**  In certain instances, current market valuations for certain assets are neither maintained by, nor readily available to, the Debtors.  Accordingly, unless otherwise indicated, the Debtors' Schedules and Statements reflect net book values as of February 25, 2023.  Market values may vary, sometimes materially, from net book values.  The Debtors believe that it would be an inefficient use of estate assets for the Debtors to obtain the current market values of certain property.  Accordingly, the Debtors have indicated in the Schedules and Statements that the values of certain assets and liabilities are undetermined or unknown.

(g)     In addition, assets that have been fully depreciated or that were expensed for accounting purposes either do not appear in these Schedules and Statements or are listed with a zero-dollar value, as such assets have no net book value.  The omission of an asset from the Schedules and Statements does not constitute a representation regarding the ownership of such asset, and any such omission does not constitute a waiver of any rights of the Debtors with respect to such asset.  Given, among other things, the current market valuation of certain assets and the valuation and nature of certain liabilities, nothing in the Schedules and Statements shall be, or shall be deemed to be, an admission that any Debtor was solvent or insolvent as of the Petition Date.

(h)     **Property and Equipment.**  Unless otherwise indicated, owned property and equipment are stated at net book value.  The Debtors may lease furniture, fixtures, and equipment from certain third-party lessors.  Any such leases are set forth in the Schedules and Statements.  Nothing in the Schedules and Statements is, or shall be construed as, an admission as to the determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all of their rights with respect to same.

**(i)**    **<u>Inventory</u>.**  The Debtors' inventory is comprised of finished merchandise and is stated at the lower of weighted average cost and net realizable value.  The calculation of cost includes merchandise purchases, the costs to bring the merchandise to distribution centers, warehousing and handling expenditures, and distributing and delivering merchandise to stores and fulfillment centers (direct and indirect).  These costs include depreciation of long-lived assets utilized in acquiring, warehousing, and distributing inventory.  Carrying values of inventory are analyzed and, to the extent that the cost of inventory exceeds the expected selling prices less reasonable costs to sell, provisions are made to reduce the carrying amount of the inventory.  The Debtors review their inventory levels in order to identify slow-moving merchandise and uses merchandise markdowns to sell such merchandise, as needed.  Since the determination of net realizable value of inventory involves both estimation and judgment with regard to market values and reasonable costs to sell, differences in these estimates could result in ultimate valuations that differ from the recorded asset.  The majority of inventory purchases and commitments are made in U.S. dollars in order to limit the Debtors' exposure to foreign currency fluctuations.

**(j)**    **<u>Allocation of Liabilities</u>.**  The Debtors, in consultation with their advisors, have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods may change.  The Debtors reserve the right to amend and/or supplement the Schedules and Statements as they deem appropriate in this regard.

**(k)**    **<u>Undetermined Amounts</u>.**  The description of an amount as "unknown," "undetermined," or "to be determined" is not intended to reflect upon the materiality of such amount.

**(l)**    **<u>Unliquidated Claim Amounts</u>.**  Claim amounts that could not be readily quantified by the Debtors are scheduled as "unliquidated."

**(m)**    **<u>Totals</u>.**  All totals that are included in the Schedules and Statements represent totals of all the known amounts included in the Schedules and Statements.  To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.  To the extent a Debtor is a guarantor of debt held by another Debtor, the amounts reflected in these Schedules are inclusive of each Debtor's guarantor obligations.

**(n)**    **<u>Paid Claims</u>.**  Pursuant to certain orders of the Court entered in the Debtors' Chapter 11 Cases shortly after the Petition Date (collectively, the "<u>First Day Orders</u>"), as well as other orders of the Court, the Debtors are authorized (but not directed) to pay certain outstanding prepetition payables pursuant to bankruptcy or other court order; as such, outstanding liabilities may have been reduced by any court-approved postpetition payments made on prepetition payables.  Where and to

the extent these liabilities have been satisfied, they are not listed in the Schedules and Statements, unless otherwise indicated. Regardless of whether such Claims are listed in the Schedules and Statements, to the extent the Debtors later pay any amount of the Claims listed in the Schedules and Statements pursuant to any orders entered by the Court, the Debtors reserve all rights to amend or supplement the Schedules and Statements or to take other action, such as filing Claims objections, as is necessary and appropriate to avoid overpayment or duplicate payments for liabilities. Nothing contained herein should be deemed to alter the rights of any party in interest to contest a payment made pursuant to an order of the Court where such order preserves the right to contest such payment.

(o)     **Other Paid Claims.** To the extent the Debtors have reached any postpetition settlement with a vendor or other creditor, the terms of such settlement will prevail, supersede amounts listed in the Debtors' Schedules and Statements, and shall be enforceable by all parties, subject to any necessary Court approval. To the extent the Debtors pay any of the Claims listed in the Schedules and Statements pursuant to any orders entered by the Court, the Debtors reserve all rights to amend and supplement the Schedules and Statements and take other action, such as filing Claims objections, as is necessary and appropriate to avoid overpayment or duplicate payment for such liabilities.

(p)     **Intercompany Receivables and Payables.** Receivables and payables among the Debtors and among the Debtors and their non-Debtor affiliates are reported on Schedule A/B and Schedule E/F, respectively, per the Debtors' unaudited books and records. Intercompany loan amounts scheduled may include accrued and unpaid interest. The listing of any amounts with respect to such receivables and payables is not, and should not be construed as, an admission or conclusion of the Debtors regarding the allowance, classification, validity, or priority of such account or characterization of such balances as debt, equity, or otherwise. For the avoidance of doubt, the Debtors reserve all rights, Claims, and defenses in connection with any and all intercompany receivables and payables, including, but not limited to, with respect to the characterization of intercompany Claims, loans, and notes.

(q)     Without limiting the generality of the foregoing, certain intercompany receivables and payables among and between the Debtors have been consolidated and netted in the Debtors' books and records. Such treatment is not, and should not be construed as, an admission of the amount and/or validity of any such intercompany receivables and payables or the validity of any netting or offset per the Debtors' books and records. The Debtors take no position in these Schedules and Statements as to whether any such amounts would be allowed as a Claim or an interest, or not allowed at all. The listing of these amounts is not necessarily indicative of the ultimate recovery, if any, on any intercompany asset account or the impairment or Claim status of any intercompany liability account. The Debtors reserve all rights to later change the amounts, characterization, classification, categorization, or designation of intercompany accounts reported in the Schedules and Statements.

(r)    In addition, certain of the Debtors act on behalf of other Debtors. Reasonable efforts have been made to indicate the ultimate beneficiary of a payment or obligation. Whether a particular payment or obligation was incurred by the entity actually making the payment or incurring the obligation is a complex question of applicable non-bankruptcy law, and nothing herein constitutes an admission that any Debtor entity is an obligor with respect to any such payment. The Debtors reserve all rights to reclassify any payment or obligation as attributable to another entity and all rights with respect to the proper accounting and treatment of such payments and liabilities.

(s)    **Guarantees and Other Secondary Liability Claims.** The Debtors have exercised reasonable efforts to locate and identify guarantees and other secondary liability Claims (collectively, the "Guarantees") in each of their executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements. It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtors to review all of their contractual agreements for Guarantees. Where such Guarantees have been identified, they have been included in the relevant Schedules G and H for the affected Debtor or Debtors. The Debtors may have inadvertently omitted Guarantees embedded in their contractual agreements and may identify additional Guarantees as they continue their review of their books and records and contractual agreements. The Debtors reserve their rights, but are not required, to amend the Schedules and Statements if additional Guarantees are identified.

(t)    **Claims of Third-Party Related Entities.** While the Debtors have made every effort to properly classify each Claim listed in the Schedules as being either disputed or undisputed, liquidated or unliquidated, and contingent or noncontingent, the Debtors have not been able to fully reconcile all payments made to certain third parties and their related entities on account of the Debtors' obligations to same. Therefore, to the extent that the Debtors have classified their estimate of Claims of a creditor as disputed, all Claims of such creditor's affiliates listed in the Schedules and Statements shall similarly be considered as disputed, whether or not they are designated as such.

(u)    **Excluded Assets and Liabilities.** The Debtors have excluded certain categories of assets, tax accruals, and liabilities from the Schedules and Statements, including without limitation: accrued salaries; employee benefit accruals; certain deferred charges, accounts, or reserves recorded only for purposes of complying with the requirements of GAAP; deferred tax assets and liabilities; goodwill; deferred revenue accounts; and certain other accrued liabilities. In addition, and as set forth above, the Debtors may have excluded amounts for which the Debtors have paid or have been granted authority to pay pursuant to the First Day Orders or other order that may be entered by the Court. Additionally, certain immaterial or de minimis assets and liabilities may have been excluded.

(v)    **Liens.** The inventories, property, and equipment listed in the Statements and Schedules are presented without consideration of any asserted mechanics',

materialmen, or similar liens that may attach (or have attached) to such inventories, property, and equipment.

**(w)**    **Currency**.  Unless otherwise indicated, all amounts are reflected in U.S. dollars.

**(x)**    **Setoffs**.  The Debtors may incur certain setoffs and other similar rights during the ordinary course of business.  Offsets in the ordinary course can result from various items, including, without limitation, loan transactions, intercompany transactions, pricing discrepancies, returns, warranties, and other disputes between the Debtors and their customers and/or suppliers.  These offsets and other similar rights are consistent with the ordinary course of business in the Debtors' industry and are not tracked separately.  Therefore, although such offsets and other similar rights may have been accounted for when certain amounts were included in the Schedules, offsets are not independently accounted for, and as such, are excluded from the Schedules.

**(y)**    **Contingent Assets**.  The Debtors believe that they may possess certain Claims and Causes of Action against various parties.  Additionally, the Debtors may possess contingent Claims in the form of various avoidance actions they could commence under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws.  The Debtors, despite reasonable efforts, may not have identified and/or set forth all of their Causes of Action against third parties as assets in their Schedules and Statements.  The Debtors reserve all of their rights with respect to any Claims, Causes of Action, or avoidance actions they may have, and nothing contained in these Global Notes or the Schedules and Statements shall be deemed a waiver of any such Claims, avoidance actions, or Causes of Action or in any way prejudice or impair the assertion of such Claims.

**(z)**    Additionally, prior to the Petition Date, each Debtor, as plaintiff, may have commenced various lawsuits in the ordinary course of its business against third parties seeking monetary damages.  Refer to each Statement, Part 3, Question 7, for lawsuits commenced prior to the relevant Petition Date in which the Debtor was a plaintiff.

**(aa)**    **Executory Contracts**.  Although the Debtors made diligent efforts to attribute an executory contract to its rightful Debtor, in certain instances, the Debtors may have inadvertently failed to do so.  Accordingly, the Debtors reserve all of their rights with respect to the named parties of any and all executory contracts, including the right to amend Schedule G.  The Debtors have excluded nondisclosure agreements entered into in connection with these Chapter 11 Cases to avoid any potential breach of such nondisclosure agreements.  Additionally, certain contracts may have expired after the Petition Date, in which case the Debtors have noted such expiration next to the applicable contract in Schedule G.

**(bb)**    **Leases**.  The Debtors have not included in the Schedules and Statements the future obligations of any capital or operating leases.  To the extent that there was an

11

amount outstanding as of the Petition Date, the creditor has been included on Schedule E/F of the Schedules.

**(cc)** <u>**Fiscal Year.**</u>  Each Debtor's most recent fiscal year ended on February 25, 2023. The Debtors operate on a 4-4-5 calendar for financial reporting, and the date on which the fiscal year ends can change annually.

**(dd)** <u>**Umbrella or Master Agreements.**</u>  Contracts and leases listed in the Schedules and Statements may be umbrella or master agreements that cover relationships with some or all of the Debtors.  Where relevant, such agreements have been listed in the Schedules and Statements only for the Debtor entity that signed the original umbrella or master agreement.  Other Debtors, however, may be liable together with such Debtor on account of such agreements and the Debtors reserve all rights to amend the Schedules to reflect changes regarding the liability of the Debtors with respect to such agreements, if appropriate.  The master service agreements have been listed in Schedule G, but do not reflect any decision by the Debtor as to whether or not such agreements are executory in nature.

**(ee)** <u>**Credits and Adjustments.**</u>  The Claims of individual creditors for, among other things, goods, products, services, or taxes are listed in the amounts entered on the Debtors' books and records and may either (i) not reflect credits, allowances, or other adjustments due from such creditors to the Debtors or (ii) be net of accrued credits, allowances, or other adjustments that are actually owed by a creditor to the Debtors on a postpetition basis on account of such credits, allowances, or other adjustments earned from prepetition payments and vendor payments, if applicable. The Debtors reserve all of their rights with regard to such credits, allowances, or other adjustments, including, but not limited to, the right to modify the Schedules, assert Claims objections and/or setoffs with respect to the same, or apply such allowances in the ordinary course of business on a postpetition basis.

**(ff)** <u>**Payments.**</u>  The financial affairs and business of the Debtors are complex.  Prior to the Petition Date, the Debtors maintained a cash management and disbursement system in the ordinary course of their businesses.  Although efforts have been made to attribute open payable amounts to the correct legal entity, the Debtors reserve the right to modify or amend their Schedules and Statements to attribute such payment to a different legal entity, if appropriate.

<u>**Specific Schedule Disclosures**</u>

**1.  Schedule A/B – Assets – Real and Personal Property.**

**(a)**  *Part 3 – Accounts Receivable.*

(i)  *Item 11.*  Due to the volume of the Debtors' financial records with respect to accounts receivable, and the Debtors' inability to break out accounts receivable that are more than ninety days old, the entire amount of accounts receivable is disclosed in the aggregate in part "c."

**(b)**  *Part 7 – Office Furniture, Fixtures, and Equipment; and Collectibles.*

    (i)  *Items 39-55.*  In an effort to reduce the volume of the disclosures that would be otherwise applicable, the Debtors are disclosing their fixed assets at the category level.

**(c)**  *Part 8 – Machinery, Equipment, and Vehicles.*

    (i)  *Item 47.*  The Debtors own certain automobiles that have been fully depreciated and carry a net book value of $0.  These assets have not been listed in the Schedules.

**(d)**  *Part 10 – Intangibles and Intellectual Property.*

    (i)  *Item 61.*  Although the Debtors made diligent efforts to attribute each internet domain name to its rightful Debtor, in certain instances, the Debtors were unable to identify the current legal entity to which the internet domain name belonged.  As such, the Debtors attributed those internet domain names to Debtor Bed Bath & Beyond Inc. on the Schedule.

**(e)**  *Part 11 – All Other Assets.*

    (i)  *Item 73.*  The Debtors' insurance policies apply to each Debtor entity, but in an effort to reduce the volume of the disclosures that would be otherwise applicable, the Debtors are only disclosing their insurance policies on Bed Bath & Beyond Inc.'s Schedule A/B.

**2. Schedule D – Creditors Who Have Claims Secured by Property.**

**(a)**  *Part 1 – List Creditors Who Have Secured Claims.*

    (i)  The Debtors' creditors holding secured funded debt Claims are listed only on Debtor Bed Bath & Beyond, Inc.'s Schedule D, and not on the Schedule D of each of the subsidiary Debtors.

**3. Schedule E/F – Creditors Who Have Unsecured Claims.**

**(a)**  *Part 1 – Creditors with Priority Unsecured Claims.*

    (i)  **Priority Tax Claims:**  Pursuant to the *Interim Order (I) Authorizing the Payment of Certain Taxes and Fees and (II) Granting Related Relief* [Docket No. 94] (the "Interim Taxes Order"), the Debtors have been granted the authority to pay, in their discretion, certain tax liabilities that accrued prepetition.  Accordingly, any unsecured priority Claims based upon prepetition tax accruals may have been paid or may be paid pursuant to the Interim Taxes Order or pursuant to further Court order.  Therefore, the Debtors have listed the taxing authorities with a contingent, undetermined, or $0 amount.

The Debtors have made a reasonable effort to list all known taxing authorities. However, the Debtors acknowledge the possibility that information related to material tax accruals may be discovered subsequent to the filing of the Schedules and Statements. The Debtors reserve the right to supplement or amend this response in the future if additional information becomes available, should the Debtors deem it appropriate.

(ii) **Employee Claims:** Furthermore, pursuant to the *Final Order (I) Authorizing the Debtors to (A) Pay Prepetition Wages, Salaries, Other Compensation, and Reimbursable Expenses and (B) Continue Employee Benefits Programs, and (II) Granting Related Relief* [Docket No. 388] (the "Wages Order") the Debtors received final authority to pay certain prepetition obligations, including to pay employee wages and other employee benefits, in the ordinary course of business. The Debtors believe that any non-insider employee Claims for prepetition amounts related to ongoing payroll and benefits, whether allowable as a priority or nonpriority Claim, have been or will be satisfied, and such satisfied amounts are not listed.

The listing of a Claim on Schedule E/F, Part 1, does not constitute an admission by the Debtors that such Claim or any portion thereof is entitled to priority status.

Except as otherwise agreed pursuant to a stipulation or order entered by the Court, the Debtors reserve their rights to dispute or challenge the validity or immunity from avoidance of any Claim purported to be granted to a creditor listed on Schedule E/F. Moreover, although the Debtors have scheduled Claims of various creditors, the Debtors reserve all rights to dispute or challenge any such creditor's Claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's Claim.

**(b)** *Part 2 – Creditors with Nonpriority Unsecured Claims.* The liabilities identified on Schedule E/F, Part 2, are derived from the Debtors' books and records. The Debtors have made a reasonable attempt to verify their unsecured obligations, although the actual amount of Claims against the Debtors may vary from those liabilities represented on Schedule E/F, Part 2. The listed liabilities may not reflect the correct amount of any unsecured creditor's allowed Claims or the correct amount of all unsecured Claims.

As noted in paragraph 3(b) above, the Debtors generally allocate individual liabilities to particular banners. In most cases, it would be a time consuming and inefficient use of estate resources, or impracticable, to assign a given liability to a particular Debtor based on a contractual obligation. Instead, Schedule E/F, Part 2, reflects the liability as recorded in the Debtors' books and records.

Schedule E/F, Part 2, contains information regarding certain compensation related Claims of current and former employees of the Debtors, with such Claims being listed as both "contingent" and "unliquidated." In scheduling such Claims, the Debtors make no representation or assertion as to the validity of such Claims, and the Debtors reserve all rights, Claims, and defenses in connection therewith.

Schedule E/F, Part 2, contains information regarding material pending litigation involving the Debtors. The amounts for these potential Claims are listed as "undetermined" and are marked as contingent, unliquidated, and disputed in the Schedules.

Schedule E/F, Part 2, reflects certain prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in connection with the assumption or assumption and assignment of an executory contract or unexpired lease. In addition, Schedule E/F, Part 2, does not include Claims that may arise in connection with the rejection of any executory contract or unexpired lease, if any, that may be or have been rejected.

In many cases, the Claims listed on Schedule E/F, Part 2, arose, accrued, or were incurred on various dates or on a date or dates that are unknown to the Debtors or are subject to dispute. Where the determination of the date on which a Claim arose, accrued, or was incurred would be unduly burdensome and costly to the Debtors' estates, the Debtors have not listed a specific date or dates for such Claim.

The Debtors have included payables liabilities in Schedule E/F reflecting amounts recorded in their books and records as of approximately May 25, 2023. As of the date hereof, the Debtors may not have received all invoices for payables, expenses, and other liabilities that accrued prior to the Petition Date, and continue to reconcile their books and records for the determination of prepetition liabilities. Accordingly, the information contained in Schedules D and E/F may be incomplete. The Debtors reserve their rights, but undertake no obligation, to amend Schedules D and E/F if and as they receive additional prepetition invoices.

**Customer Gift Cards.** With respect to gift cards, the Debtors cannot ascertain the identity of the vast majority of the holders of such gift cards or whether such cards are still in existence. Therefore, the Debtors have not included any holders of gift cards on the Schedules. The Debtors estimate that as of the Petition Date, approximately $350 million of gift cards were outstanding, and this amount is not specifically identified on the Schedules.

**4. Schedule H – Codebtors.**

    **(a)**    *Item 2.* Similar to the treatment of Schedule D, Guarantees with respect to the Debtors' secured funded debt obligations are listed on Debtor Bed Bath & Beyond Inc.'s Schedule H, and not on the Schedule H of each of the subsidiary Debtors.

## <u>Specific Statement Disclosures</u>

1.  **Statement, Part 10, Question 19.**  As part of their historical practice, the Debtors maintain safes at all of their stores.  Generally, however, the Debtors do not maintain safety deposit boxes otherwise.  Given the volume of the Debtors' stores, and thereby the volume of the Debtors' safes, in an effort to reduce the volume of disclosures that would be otherwise applicable, the Debtors have not included this information on the Statements.

2.  **Statement, Part 13, Question 26.**  The Debtors provide certain parties, such as banks, factors, auditors, potential investors, vendors, and financial advisors, with financial statements.  The Debtors do not maintain complete lists or other records tracking such disclosures.  Therefore, the Debtors have not provided full lists of these parties in Part 13, Question 26 of the Statements.

3.  **Statement, Part 13, Question 27.**  The Debtors inventory product at their various store locations and distribution centers on a rolling basis.  In an effort to reduce the volume of disclosures that would be otherwise applicable, the Debtors have omitted such frequent cycle counts conducted by the stores and distribution centers.

4.  **Statement, Part 13, Question 29.**  The Debtors' records are incomplete as to dates of appointment or resignation for former directors and officers.  The Debtors cannot ascertain the identity of all former directors and officers, but the Debtors have made reasonable efforts to list all known former directors and officers.

<p align="center">*        *        *        *        *</p>

**Buy Buy Baby, Inc.**                                                  Case Number:    23-13400 (VFP)

## Schedule A/B: Assets — Real and Personal Property

| Part 1: | Cash and cash equivalents |
|---------|---------------------------|

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No. Go to Part 2.
   ☑ Yes. Fill in the information below.

| General description | Type of account (if applicable) | Last 4 digits of account # (if applicable) | Current value of debtor's interest |
|---------------------|--------------------------------|--------------------------------------------|------------------------------------|
| 2. **Cash on hand** | | | |
| 2.1    STORE REGISTER CASH | | | $449,319 |
| 3. **Checking, savings, money market, or financial brokerage accounts (Identify all)** | | | |
| 3.1    JPMORGAN-2533-USD | CONCENTRATION | 2533 | $0 |
| 3.2    JPMORGAN-2574-USD | DISBURSEMENT | 2574 | $3,320 |
| 3.3    JPMORGAN-5217-USD | DEPOSITORY | 5217 | $20,000 |
| 3.4    JPMORGAN-6781-USD | DEPOSITORY | 6781 | $17,781 |
| 3.5    JPMORGAN-7253-USD | COLLECTION | 7253 | $0 |
| 3.6    JPMORGAN-9895-USD | DISBURSEMENT | 9895 | $29,002 |
| 3.7    WELLS FARGO-6135-USD | DEPOSITORY | 6135 | $162,011 |
| 4. **Other cash equivalents (Identify all)** | | | |
| 4.1 | | | |

5. **Total of Part 1.**                                                           $681,433

   Add lines 2 through 4. Copy the total to line 80.

**Buy Buy Baby, Inc.**                                    Case Number:    **23-13400 (VFP)**

## Schedule A/B: Assets — Real and Personal Property

| Part 2: | Deposits and prepayments |
|---|---|

6.  **Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.

☑ Yes. Fill in the information below.

| General description | Current value of debtor's interest |
|---|---|

7.  **Deposits, including security deposits and utility deposits**
    Description, including name of holder of deposit

| | | |
|---|---|---|
| 7.1 | UTILITY SERVICE DEPOSITS - VARIOUS | $346,478 |

8.  **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
    Description, including name of holder of prepayment

| | | |
|---|---|---|
| 8.1 | CANADA GOODS & SERVICES TAXES | $70,856 |
| 8.2 | PREPAID IT | $4,326 |
| 8.3 | PREPAID RENT AND RELATED ITEMS | $511,123 |

9.  **Total of Part 2**                                    | **$932,783** |
    Add lines 7 through 8. Copy the total to line 81.

**Buy Buy Baby, Inc.**                                                    **Case Number:    23-13400 (VFP)**

## Schedule A/B: Assets — Real and Personal Property

| Part 3: | Accounts receivable |
|---|---|

10.  **Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.

☑ Yes. Fill in the information below.

| General description | Face or requested amount | Doubtful or uncollectable | Current value of debtor's interest |
|---|---|---|---|

11.  Accounts receivable

11a. 90 days old or less: _____ - _____ = _____

11b. Over 90 days old: _____ - _____ = _____

11c. All accounts receivable: $7,640,130 - $0 = $7,640,130

12.  **Total of Part 3**                                                  $7,640,130

Current value on lines 11a + 11b = line 12. Copy the total to line 82.

**Specific Notes**

For intercompany balances, see Attachment Schedule A/B, Part 3, Question 11 - Intercompany Balances

**Attachment Schedule A/B, Part 3, Question 11 - Intercompany Balances**

**Balances as of February 25, 2023**

| Banner Name | Intercompany Banner Name | Receivable | Payable | Grand Total |
|---|---|---|---|---|
| **Bed Bath & Beyond** | Bed Bath & Beyond | $(1,081,998,329) | $          - | $ (1,081,998,329) |
| | buybuy Baby | $   707,672,672 | $(1,007,421,646) | $   (299,748,974) |
| | Harmon Stores | $   796,480,050 | $  (333,463,720) | $    463,016,330 |
| | Decorist | $     27,747,069 | $      (6,050,383) | $      21,696,686 |
| | VSI | $   (191,904,445) | $  (427,327,034) | $   (619,231,480) |
| | Oak Insurance Company | $     13,616,109 | $      (8,994,561) | $        4,621,548 |
| | Real Estate Companies | $   (13,668,269) | $          - | $     (13,668,269) |
| | Divested Companies | $     45,155,342 | $    (34,561,423) | $      10,593,919 |
| | Bed Bath Beyond Canada | $   (69,206,194) | $     24,421,392 | $     (44,784,802) |
| | buybuy Baby Canada | $   (30,827,083) | $     74,144,995 | $      43,317,912 |
| **Bed Bath & Beyond Total** | | **$   203,066,923** | **$(1,719,252,380)** | **$ (1,516,185,458)** |
| **buybuy Baby** | Bed Bath & Beyond | $ 1,219,832,485 | $(1,109,279,015) | $    110,553,470 |
| | Harmon Stores | $   (51,557,657) | $    (28,178,145) | $     (79,735,802) |
| | VSI | $   225,228,084 | $      (5,886,732) | $    219,341,352 |
| | Divested Companies | $       8,221,419 | $           (8,632) | $        8,212,787 |
| | Bed Bath Beyond Canada | $       5,555,547 | $         235,503 | $        5,791,050 |
| | buybuy Baby Canada | $     (3,686,124) | $           (3,698) | $      (3,689,821) |
| **buybuy Baby Total** | | **$ 1,403,593,754** | **$(1,143,120,719)** | **$    260,473,035** |
| **Harmon Stores** | Bed Bath & Beyond | $     41,292,607 | $  (264,737,500) | $   (223,444,893) |
| | buybuy Baby | $   274,556,623 | $      (1,700,281) | $    272,856,342 |
| | Decorist | $         56,523 | $         (47,459) | $              9,064 |
| | VSI | $     (6,190,531) | $      (1,542,128) | $      (7,732,659) |
| | Divested Companies | $   138,516,441 | $         (77,067) | $    138,439,375 |
| | Bed Bath Beyond Canada | $            3,037 | $                (0) | $              3,037 |
| **Harmon Stores Total** | | **$   448,234,700** | **$  (268,104,434)** | **$    180,130,266** |
| **Decorist** | Bed Bath & Beyond | $   (18,146,665) | $      (3,548,518) | $     (21,695,182) |
| | Harmon Stores | $         47,459 | $         (56,523) | $            (9,064) |
| | VSI | $            4,040 | $              - | $              4,040 |
| **Decorist Total** | | **$   (18,095,166)** | **$     (3,605,041)** | **$    (21,700,207)** |
| **VSI** | Bed Bath & Beyond | $   776,477,812 | $  (157,246,331) | $    619,231,480 |
| | buybuy Baby | $   (162,037,916) | $    (57,303,436) | $   (219,341,352) |
| | Harmon Stores | $     10,111,289 | $      (2,311,181) | $        7,800,108 |
| | Decorist | $              - | $           (4,040) | $            (4,040) |
| | Divested Companies | $     (4,712,617) | $              - | $      (4,712,617) |
| **VSI Total** | | **$   619,838,567** | **$  (216,864,988)** | **$    402,973,579** |
| **Oak Insurance Company** | Bed Bath & Beyond | $     (4,621,548) | $              - | $      (4,621,548) |
| **Oak Insurance Company Total** | | **$     (4,621,548)** | **$              -** | **$      (4,621,548)** |
| **Real Estate Companies** | Bed Bath & Beyond | $     13,680,581 | $           (9,000) | $      13,671,581 |
| | Divested Companies | $            2,000 | $              - | $              2,000 |
| **Real Estate Companies Total** | | **$     13,682,581** | **$           (9,000)** | **$      13,673,581** |
| **Divested Companies** | Bed Bath & Beyond | $ 1,122,170,213 | $    (36,657,897) | $ 1,085,512,316 |
| | buybuy Baby | $     (7,645,942) | $         (990,749) | $      (8,636,691) |
| | Harmon Stores | $   (757,342,207) | $              - | $   (757,342,207) |
| | VSI | $       4,388,288 | $              - | $        4,388,288 |
| | Divested Companies | $   362,636,084 | $              - | $    362,636,084 |
| | Bed Bath Beyond Canada | $     (1,309,331) | $              - | $      (1,309,331) |
| | buybuy Baby Canada | $            8,294 | $              - | $              8,294 |
| **Divested Companies Total** | | **$   722,905,398** | **$    (37,648,646)** | **$    685,256,752** |
| **Bed Bath Beyond Canada** | Bed Bath & Beyond | $   (59,091,644) | $     88,222,508 | $      29,130,864 |
| | buybuy Baby | $       (201,124) | $           (2,748) | $         (203,872) |
| | Harmon Stores | $                0 | $              - | $                  0 |
| | Divested Companies | $            5,019 | $              - | $              5,019 |
| | Bed Bath Beyond Canada | $       8,093,564 | $              - | $        8,093,564 |
| | buybuy Baby Canada | $     51,185,250 | $    (88,219,760) | $     (37,034,510) |
| | BBB Canada LTD | $            7,928 | $              - | $              7,928 |
| | BBB Canada LP Inc. | $            1,007 | $              - | $              1,007 |
| **Bed Bath Beyond Canada Total** | | **$                (0)** | **$              -** | **$                  0** |
| **buybuy Baby Canada** | Bed Bath & Beyond | $   (72,880,172) | $     43,603,446 | $     (29,276,726) |
| | buybuy Baby | $       (82,822) | $         (562,186) | $         (645,009) |
| | Bed Bath Beyond Canada | $     72,962,822 | $    (43,041,260) | $      29,921,562 |
| | BBB Canada LP Inc. | $            172 | $              - | $                172 |
| **buybuy Baby Canada Total** | | **$                0** | **$                0** | **$                  0** |
| | | **$ 3,388,605,209** | **$(3,388,605,208)** | **$                  0** |

**Buy Buy Baby, Inc.**                                                   **Case Number:   23-13400 (VFP)**

## Schedule A/B: Assets — Real and Personal Property

| Part 4: | Investments |
|---------|-------------|

13.  **Does the debtor own any investments?**

☐ No. Go to Part 5.

☑ Yes. Fill in the information below.

| General description | Valuation method used for current value | Current value of debtor's interest |
|---------------------|----------------------------------------|-----------------------------------|

14.  **Mutual funds or publicly traded stocks not included in Part 1**

Name of fund or stock:

14.1

15.  **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

Name of entity:

| 15.1 | SEE ATTACHMENT SCHEDULE A/B – PART 4 – QUESTION 15 (OWNERSHIP: UNDETERMINED) | N/A | UNDETERMINED |
|------|-----------------------------------------------------------------------------|-----|--------------|

16.  **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

Describe:

16.1

17.  **Total of Part 4**

Add lines 14 through 16. Copy the total to line 83.

| UNDETERMINED |
|--------------|

# Attachment Schedule A/B – Part 4 – Question 15

BED BATH & BEYOND

**Legend:**

- ABL Facility Borrower
- ABL Facility Guarantor
- FILO Term Loan Borrower
- FILO Term Loan Guarantor
- Entity in which Equity is Pledged under ABL/FILO Facilities
- Issuer – the 2024 Notes
- Issuer – the 2034 Notes
- Issuer – the 2044 Notes
- Joint Venture or Joint Venture-Owned Entity
- Lessee of Real Property
- Real Estate Subsidiary

* All entities are 100% owned unless otherwise denoted.
** Oak Insurance Company is a captive insurance company.

| Secured Debt Facilities | Maturity Date | Interest Rate | Principal Outstanding |
|---|---|---|---|
| ABL Facility | 8/9/2026; 5/1/2024 if 2024 Notes outstanding as of such date | [Term SOFR + 10 bps + 225-275 bps] | $80.3 |
| FILO Term Loan | 8/31/2027; 5/1/2024 if 2024 Notes outstanding as of such date | [Term SOFR + 15 bps CSA + 775 bps] | $547.1 |
| Finance Leases | | | $61.5 |
| Letters of Credit | | | $102.6 |
| | | *Secured Debt Total* | *$791.5* |
| **Unsecured Notes** | **$25M Interest Payment Due** | **Interest Payment Grace Period Ends** | **Principal Outstanding** |
| 3.749% Senior Notes due 2024 (the "2024 Notes") | August 1, 2023 | 30 days post-payment deadline | $215.4 |
| 4.915% Senior Notes due 2034 (the "2034 Notes") | August 1, 2023 | 30 days post-payment deadline | $209.7 |
| 5.165% Senior Notes due 2044 (the "2044 Notes") | August 1, 2023 | 30 days post-payment deadline | $604.8 |
| | | *Unsecured Notes Total* | *$1,029.9* |
| | | *Total Debt* | *$1,821.4* |





**Buy Buy Baby, Inc.**                                    Case Number:    **23-13400 (VFP)**

## Schedule A/B: Assets — Real and Personal Property

| Part 5: | Inventory, excluding agriculture assets |
|---|---|

18.  **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.

☑ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19. Raw materials** | | | | |
| 19.1 | | | | |
| **20. Work in progress** | | | | |
| 20.1 | | | | |
| **21. Finished goods, including goods held for resale** | | | | |
| 21.1    INVENTORY ON HAND | | $103,094,390 | STOCK LEDGER | $103,094,390 |
| **22. Other Inventory or supplies** | | | | |
| 22.1 | | | | |

23.  **Total of Part 5.**                                                                 | $103,094,390 |

Add lines 19 through 22. Copy the total to line 84.

24.  **Is any of the property listed in Part 5 perishable?**

☐ No

☑ Yes

25.  **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☑ Yes.    Book Value    $6,261,369    Valuation method    STOCK LEDGER    Current value    $6,261,369

26.  **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☑ No

☐ Yes

Buy Buy Baby, Inc.                                                    Case Number:    23-13400 (VFP)

## Schedule A/B: Assets — Real and Personal Property

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
| --- | --- |

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- |
| 28. **Crops—either planted or harvested** | | | |
| 28.1 | | | |
| 29. **Farm animals** Examples: Livestock, poultry, farm-raised fish | | | |
| 29.1 | | | |
| 30. **Farm machinery and equipment** (Other than titled motor vehicles) | | | |
| 30.1 | | | |
| 31. **Farm and fishing supplies, chemicals, and feed** | | | |
| 31.1 | | | |
| 32. **Other farming and fishing-related property not already listed in Part 6** | | | |
| 32.1 | | | |

33. **Total of Part 6.**

    Add lines 28 through 32. Copy the total to line 85.

34. **Is the debtor a member of an agricultural cooperative?**

☐ No

☐ Yes. Is any of the debtor's property stored at the cooperative?

   ☐ No

   ☐ Yes

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes.   Book Value _____   Valuation method _____   Current value _____

36. **Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No

☐ Yes

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No

☐ Yes

**Buy Buy Baby, Inc.**                                    Case Number:   23-13400 (VFP)

## Schedule A/B: Assets — Real and Personal Property

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---------|-------------------------------------------------------------|

38.  **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.
☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---------------------|------------------------------------------------------|-----------------------------------------|-----------------------------------|
| 39.  **Office furniture** | | | |
| 39.1    FURNITURE, FIXTURES AND SIGNAGE | $19,944,091 | N/A | $19,944,091 |
| 40.  **Office fixtures** | | | |
| 40.1 | | | |
| 41.  **Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| 41.1    COMPUTER HARDWARE, SOFTWARE, PRODUCT IMAGES | $1,791,653 | N/A | $1,791,653 |
| 42.  **Collectibles** | | | |
| 42.1 | | | |

43.  **Total of Part 7**

Add lines 39 through 42. Copy the total to line 86.

|  |
|---|
| **$21,735,744** |

44.  **Is a depreciation schedule available for any of the property listed in Part 7?**

☐ No
☑ Yes

45.  **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☑ No
☐ Yes

**Buy Buy Baby, Inc.**                                                    Case Number:    23-13400 (VFP)

## Schedule A/B: Assets — Real and Personal Property

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

47.1

48. **Watercraft, trailers, motors, and related accessories**
   Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

48.1

49. **Aircraft and accessories**

49.1

50. **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

| | | | |
|---|---|---|---|
| 50.1  MACHINERY, EQUIPMENT, CONVEYOR SYSTEMS, RACKING | $2,625,196 | N/A | $2,625,196 |

51. **Total of Part 8**                                                              | $2,625,196 |
   Add lines 47 through 50. Copy the total to line 87.

52. **Is a depreciation schedule available for any of the property listed in Part 8?**

☐ No

☑ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☑ No

☐ Yes

**Buy Buy Baby, Inc.**                                                    Case Number:    23-13400 (VFP)

## Schedule A/B: Assets — Real and Personal Property

| Part 9: | Real property - detail |
|---|---|

54.  **Does the debtor own or lease any real property?**

☐ No. Go to Part 10.

☑ Yes. Fill in the information below.

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

55.  **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| | | | | |
|---|---|---|---|---|
| 55.1 | LEASEHOLD IMPROVEMENTS | | $30,977,778 | N/A | $30,977,778 |
| 55.2 | REAL PROPERTY LEASES - SEE SCHEDULE G - EXECUTORY CONTRACTS | | | N/A | UNDETERMINED |

56.  **Total of Part 9**                                                    | **UNDETERMINED** |

Add the current value on all Question 55 lines and entries from any additional sheets. Copy the total to line 88.

57.  **Is a depreciation schedule available for any of the property listed in Part 9?**

☐ No

☑ Yes

58.  **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☑ No

☐ Yes

**Buy Buy Baby, Inc.**                                                    Case Number:    23-13400 (VFP)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

59.  **Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.
☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60.  **Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.1  BABY FACE. | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.2  BABYHOOD-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.3  BABYHOOD-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.4  BABYHOOD-WARES AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.5  BE BASIC-WARES AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.6  BUY BUY BABY-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.7  BUY BUY BABY-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.8  BUY BUY BABY-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.9  BUY BUY BABY-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.10  BUY BUY BABY-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.11  BUY BUY BABY-WARES AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.12  BUY BUY BABY-WARES AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.13  BUYBUY BABY DESIGN-WARES AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.14  BUYBUY BABY-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.15  BUYBUY BABY-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.16  BUYBUYBABY BABYHOOD-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.17  DESIGN ONLY-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.18  DESIGN SQUAD-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.19  EVER & EVER-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.20  EVER & EVER-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.21  EVER & EVER-WARES AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.22  EVERYTHING FOR NEWBORNS TO TODDLERS.-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.23  EVERYTHING FOR NEWBORNS TO TODDLERS-WARES AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.24  GIRAFFIC-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.25  GIRAFFIC-WARES AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.26  HELPING YOU WITH THOSE FIRST FEW STEPS-WARES AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |

**Buy Buy Baby, Inc.**                                                    Case Number:   23-13400 (VFP)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | | |
|---|---|---|---|---|
| 60.27 | III (DESIGN)-WARES AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.28 | IT'S A JOY TO INTRODUCE THE WORLD TO YOUR CHILD-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.29 | IT'S A JOY TO INTRODUCE THE WORLD TO YOUR CHILD-WARES AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.30 | KID-FRIENDLY STUFF AT PARENT-FRIENDLY PRICES-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.31 | LET IMAGINATION LEAD THE WAY-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.32 | LET IMAGINATION LEAD THE WAY-WARES AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.33 | MIGHTY GOODS & DESIGN-WARES AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.34 | MIGHTY GOODS-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.35 | MIGHTY GOODS-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.36 | MIGHTY GOODS-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.37 | MIGHTY GOODS-WARES AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.38 | PARENTLY-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.39 | REGISTER FOR YOUR LITTLE BUNDLE AND GET A BUNDLE-WARES AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.40 | THOUGHTFULLY DESIGNED ESSENTIALS FOR EVERY STEP OF THE WAY-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.41 | THOUGHTFULLY DESIGNED ESSENTIALS FOR EVERY STEP OF THE WAY-WARES AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.42 | TINY CITIZEN DESIGN-WARES AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.43 | TINY CITIZEN-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.44 | TINY CITIZEN-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.45 | TINY CITIZEN-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.46 | TINY CITIZEN-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.47 | TINY CITIZEN-WARES AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.48 | TINY CITIZEN-WARES AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.49 | WELCOME TO PARENTHOOD-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.50 | WELCOME TO PARENTHOOD-WARES AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.51 | WHERE LITTLE STORIES BEGIN-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.52 | WHERE LITTLE STORIES BEGIN-WARES AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.53 | WONDEROO & DESIGN-WARES AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.54 | WONDEROO-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.55 | WONDEROO-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |

**Buy Buy Baby, Inc.**    Case Number:    23-13400 (VFP)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail | | |
|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| 60.56 | WONDEROO-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.57 | WONDEROO-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.58 | WONDEROO-WARES AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.59 | YOU CHOOSE THE NAME. WE'LL HELP YOU CHOOSE THE REST.-WARES AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |

**61.  Internet domain names and websites**

| | | | | |
|---|---|---|---|---|
| 61.1 | BABYBEDBATHANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.2 | BABYREGISTRYBOOK.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.3 | BBBABY.MOBI | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.4 | BBBABYAPP.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.5 | BBBABYNYC.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.6 | BUBUYBABY.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.7 | BUUYBUYBABY.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.8 | BUYBIYBABY.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.9 | BUYBUBABY.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.10 | BUYBUBYBABY.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.11 | BUYBUIYBABY.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.12 | BUYBUTBABY.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.13 | BUYBUUYBABY.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.14 | BUYBUYBA.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.15 | BUYBUYBABBY.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.16 | BUYBUYBABE.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.17 | BUYBUYBABT.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.18 | BUYBUYBABY.APP | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.19 | BUYBUYBABY.BIZ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.20 | BUYBUYBABY.CA | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.21 | BUYBUYBABY.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.22 | BUYBUYBABY.MOBI | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.23 | BUYBUYBABY.NET | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.24 | BUYBUYBABY.SEX | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.25 | BUYBUYBABY.TV | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.26 | BUYBUYBABYBABYBUYBUY.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.27 | BUYBUYBABYCARE.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.28 | BUYBUYBABYCARRIERS.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.29 | BUYBUYBABYCLOTHES.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |

**Buy Buy Baby, Inc.**

**Case Number:   23-13400 (VFP)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | | |
|---|---|---|---|---|
| 61.30 | BUYBUYBABYCOUPON.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.31 | BUYBUYBABYCOUPON.NET | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.32 | BUYBUYBABYCOUPONS.CO | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.33 | BUYBUYBABYCOUPONS.NET | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.34 | BUYBUYBABYCOUPONSSITE.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.35 | BUYBUYBABYDAILYDEALS.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.36 | BUYBUYBABYDALIYDEAL.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.37 | BUYBUYBABYDEALS.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.38 | BUYBUYBABYGRAPHICS.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.39 | BUYBUYBABYLOVE.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.40 | BUYBUYBABYPRODUCTS.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.41 | BUYBUYBABYREGISTRY.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.42 | BUYBUYBABYS.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.43 | BUYBUYBABYSTORE.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.44 | BUYBUYBABYSTUFF.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.45 | BUYBUYBAY.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.46 | BUYBUYBAYBY.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.47 | BUYBUYBBABY.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.48 | BUYBUYBBAY.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.49 | BUYBUYBSBY.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.50 | BUYBYUBABY.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.51 | BUYUYBABY.BIZ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.52 | BUYUYBABY.CO | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.53 | BUYUYBABY.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.54 | BUYUYBABY.INFO | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.55 | BUYUYBABY.NET | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.56 | BUYUYBABY.ORG | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.57 | BUYUYBABY.SEX | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.58 | BUYUYBABY.US | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.59 | BUYUYBABY.XYZ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.30 | BYBYBABY.CA | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.31 | BYBYBABY.CO | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.32 | BYBYBABY.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.33 | BYBYBABY.SEX | UNDETERMINED | UNDETERMINED | UNDETERMINED |

**Buy Buy Baby, Inc.**                                                    Case Number:    23-13400 (VFP)

---

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | | |
|---|---|---|---|---|
| 61.34 | BYEBYEBABY.CA | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.35 | BYEBYEBABY.CO | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.36 | BYEBYEBABY.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.37 | BYEBYEBABY.SEX | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.38 | EMAILBUYBUYBABY.CA | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.39 | EMAILBUYBUYBABY.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.70 | EMAILBUYBUYBABYCOM.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.71 | ETESTBABY.CA | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.72 | ETESTBABY.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.73 | ETESTTBSBABY.CA | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.74 | ETESTTBSBABY.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.75 | GETBUYBUYBABY.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.76 | ITESTBABY.CA | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.77 | ITESTBABY.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.78 | ITESTTBSBABY.CA | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.79 | ITESTTBSBABY.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.30 | MARMALADEBABY.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.31 | STATICBABY.CA | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.32 | STATICBABY.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.33 | TBSBABY.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.34 | WWWBUYBUYBABY.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |

62. **Licenses, franchises, and royalties**

62.1

63. **Customer lists, mailing lists, or other compilations**

| 63.1 | CUSTOMER RECORDS | UNDETERMINED | UNDETERMINED | UNDETERMINED |
|---|---|---|---|---|

64. **Other intangibles, or intellectual property**

64.1

65. **Goodwill**

65.1

**Buy Buy Baby, Inc.**                                                    Case Number:   23-13400 (VFP)

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**    **Intangibles and intellectual property - detail**

66. **Total of Part 10**

    Add lines 60 through 65. Copy the total to line 89.

    | UNDETERMINED |
    | --- |

67. **Do your lists or records include personally identifiable information of customers (as defined in 11 U.S.C. §§ 101(41A) and 107)?**

    ☐ No

    ☑ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

    ☐ No

    ☑ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

    ☑ No

    ☐ Yes

**Buy Buy Baby, Inc.**                                                    **Case Number:    23-13400 (VFP)**

## Schedule A/B: Assets — Real and Personal Property

| Part 11: | All other assets |
|---|---|

70.  **Does the debtor own any other assets that have not yet been reported on this form? Include all interests in executory contracts and unexpired leases not previously reported on this form.**

☐ No. Go to Part 12.

☑ Yes. Fill in the information below.

| General description | Current value of debtor's interest |
|---|---|

71.  **Notes receivable**
Description (include name of obligor)

71.1 _____    _____

72.  **Tax refunds and unused net operating losses (NOLs)**
Description (for example, federal, state, local)

72.1   Louisiana State Corporate Income Tax Refund - 2022                    $31,170

72.2   New Jersey Business Employment Incentive Program Refund              $700,795

73.  **Interests in insurance policies or annuities**

73.1 _____    _____

74.  **Causes of action against third parties (whether or not a lawsuit has been filed)**

74.1 _____    _____

75.  **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

75.1 _____    _____

76.  **Trusts, equitable or future interests in property**

76.1 _____    _____

**Buy Buy Baby, Inc.**                                              **Case Number:   23-13400 (VFP)**

## Schedule A/B: Assets — Real and Personal Property

| Part 11: | All other assets |
| --- | --- |

| General description | Current value of debtor's interest |
| --- | --- |

77.  **Other property of any kind not already listed Examples: Season tickets, country club membership**
     Examples: Season tickets, country club membership

| 77.1 | Accounts Payable Debit Balances | $35,623 |
| --- | --- | --- |

78.  **Total of Part 11**
     Add lines 71 through 77. Copy the total to line 90.

| $767,588 |
| --- |

79.  **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

     ☑ No
     ☐ Yes

**Buy Buy Baby, Inc.**

**Case Number:    23-13400 (VFP)**

## Schedule A/B: Assets — Real and Personal Property

| Part 12: | Summary |
| --- | --- |

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | Current value of personal property | Current value of real property | Total of all property |
| --- | --- | --- | --- |
| 80. Cash, cash equivalents, and financial assets. Copy line 5, Part 1. | $681,433 | | |
| 81. Deposits and prepayments. Copy line 9, Part 2. | $932,783 | | |
| 82. Accounts receivable. Copy line 12, Part 3. | $7,640,130 | | |
| 83. Investments. Copy line 17, Part 4. | UNDETERMINED | | |
| 84. Inventory. Copy line 23, Part 5. | $103,094,390 | | |
| 85. Farming and fishing-related assets. Copy line 33, Part 6. | $0 | | |
| 86. Office furniture, fixtures, and equipment; and collectibles. Copy line 43, Part 7. | $21,735,744 | | |
| 87. Machinery, equipment, and vehicles. Copy line 51, Part 8. | $2,625,196 | | |
| 88. Real property. Copy line 56, Part 9. | | UNDETERMINED | |
| 89. Intangibles and intellectual property. Copy line 66, Part 10. | UNDETERMINED | | |
| 90. All other assets. Copy line 78, Part 11. | $767,588 | | |
| 91. Total. Add lines 80 through 90 for each column. | UNDETERMINED a. | UNDETERMINED b.. | |

92. **Total of all property on Schedule A/B. Lines 91a + 91b = 92.**          UNDETERMINED

**Buy Buy Baby, Inc.**                                                           **Case Number:   23-13400 (VFP)**

## Schedule D: Creditors Who Have Claims Secured by Property

1. **Do any creditors have claims secured by debtor's property?**

   ☑ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

   ☐ Yes. Fill in all of the information below.

| Part 1: | List Creditors Who Have Secured Claims |
| --- | --- |

2. **List in alphabetical order all creditors who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim.**

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C  U  D | Amount of Claim | Value of Collateral |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **2.** | ☐ | ☐ | ☐ | | ☐ ☐ ☐ | $0 | |
| | | | | | **Total:** | $0 | |

**Buy Buy Baby, Inc.**                                                                          **Case Number:   23-13400 (VFP)**

## Schedule D: Creditors Who Have Claims Secured by Property

|  | **Amount of Claim** |
|---|---|
| 3.  **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.** | **$0** |

**Buy Buy Baby, Inc.**                                    **Case Number:    23-13400 (VFP)**

## Schedule D: Creditors Who Have Claims Secured by Property

| Part 2: | List Others to Be Notified for a Debt Already Listed in Part 1 |
|---|---|

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

| Name and Mailing Address | Part 1 Line on which the Related Creditor was Listed | Last 4 Digits of Account Number for this Entity |
|---|---|---|
| NONE | | |

**Buy Buy Baby, Inc.**                                                      Case Number:    23-13400 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

1.  **Do any creditors have priority unsecured claims? (See 11 U.S.C. § 507).**

  ☐ No. Go to Part 2.
  ☑ Yes. Go to line 2.

2.  List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part. If the debtor
    has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|
| | **Taxing Authorities** | | | | | | | |
| 2.3 | ALABAMA DEPARTMENT OF REVENUE INCOME TAX ADMINISTRATION DIVISION CORPORATE TAX SECTION P.O. BOX 327435 MONTGOMERY, AL 36132-7435 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.1 | ALABAMA DEPARTMENT OF REVENUE INCOME TAX ADMINISTRATION DIVISION CORPORATE TAX SECTION P.O. BOX 327435 MONTGOMERY, AL 36132-7435 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.2 | ALABAMA DEPARTMENT OF REVENUE INCOME TAX ADMINISTRATION DIVISION CORPORATE TAX SECTION P.O. BOX 327435 MONTGOMERY, AL 36132-7435 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.4 | ALLEN PARISH SCHOOL BOARD P.O. DRAWER 190 OBERLIN, LA 70655 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.5 | ALPHARETTA CITY FINANCE DEPT - TAX 2 PARK PLAZA ALPHARETTA, GA 30009 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.6 | AMERICAN FINANCIAL CREDIT SERVICES 10333 N MERIDIAN ST STE 270 INDIANAPOLIS, SC 46290-1144 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.7 | ANNE ARUNDEL COUNTY OFFICE OF FINANCE P.O. BOX 427 ANNAPOLIS, MD 21404-0427 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.8 | ARAPAHOE COUNTY TREASURER 5334 S PRINCE ST LITTLETON, CO 80120 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.9 | ARIZONA DEPARTMENT OF REVENUE ARIZONA DEPARTMENT OF REVENUE P.O. BOX 29079 PHOENIX, AZ 85038-9079 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Buy Buy Baby, Inc.**                                          Case Number:   23-13400 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |

### Taxing Authorities

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2.10 | ARIZONA DEPARTMENT OF REVENUE ARIZONA DEPARTMENT OF REVENUE P.O. BOX 29079 PHOENIX, AZ 85038-9079 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.11 | ASSUMPTION PARISH SALES AND USE TAX DEPARTMENT P.O. DRAWER 920 NAPOLEONVILLE, LA 70390 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.12 | AVOYELLES PARISH SALES TAX FUND SALES AND USE TAX DEPARTMENT 221 TUNICA DRIVE WEST MARKSVILLE, LA 71351 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.13 | BEAUREGARD PARISH SHERIFF OFFICE SALES TAX DEPARTMENT P.O. BOX 639 DERIDDER, LA 70634-0639 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.14 | BERNALILLO COUNTY TREASURER P.O. BOX 27800 ALBUQUERQUE, NM 87125-7800 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.15 | BEXAR COUNTY TAX ASSESSOR-COLLECTOR P.O. BOX 2903 SAN ANTONIO, TX 78299-2903 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.16 | BIENVILLE PARISH P.O. BOX 746 ARCADIA, LA 71001 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.17 | BOSSIER CITY-PARISH P.O. BOX 71313 BOSSIER CITY, LA 71171-1313 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.18 | BRAINTREE TOWN TREASURER/COLLECTOR 1 JFK MEMORIAL DR BRAINTREE, MA 02184 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.19 | BROOKFIELD CITY TREASURER 2000 N CALHOUN ROAD BROOKFIELD, WI 53005 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.20 | BROOKFIELD CITY TREASURER 2000 N CALHOUN ROAD BROOKFIELD, WI 53005 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.22 | BROWARD COUNTY TAX COLLECTOR P.O. BOX 29009 FT LAUDERDALE, FL 33302-9009 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Buy Buy Baby, Inc.**                                                    Case Number:    23-13400 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:    List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.21 | BROWARD COUNTY TAX COLLECTOR P.O. BOX 29009 FT LAUDERDALE, FL 33302-9009 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.23 | CABARRUS COUNTY TAX COLLECTOR'S OFFICE P.O. BOX 580347 CHARLOTTE, NC 28258-0347 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.24 | CADDO-SHREVEPORT SALS AND USE TAX COMMISSION P.O. BOX 104 SHREVEPORT, LA 71161 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.25 | CALCASIEU PARISH SCHOOL SYSTEM P.O. DRAWER 2050 LAKE CHARLES, LA 70620-2050 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.26 | CALDWELL PARISH P.O. BOX 280 VIDALIA, LA 71373 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.27 | CALIFORNIA STATE BOARD OF EQUALIZATION P.O. BOX 942879 SACRAMENTO, CA 94279-7072 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.28 | CANTON TOWNSHIP TREASURER P.O. BOX 87010 CANTON, MI 48187 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.29 | CATAHOULA PARISH P.O. BOX 250 VIDALIA, LA 71373 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.30 | CATAWBA COUNTY TAX COLLECTOR P.O. BOX 580071 CHARLOTTE, NC 28258-0071 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.31 | CHATHAM COUNTY TAX COMMISSIONER P.O. BOX 117037 ATLANTA, GA 30368-7037 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.32 | CITY AND COUNTY OF DENVER DEPARTMENT OF FINANCE, TREASURY DIVISION P.O. BOX 660860 DALLAS, TX 75266-0860 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.34 | CITY OF AURORA TAX & LICENSING P.O. BOX 913200 DENVER, CO 80291 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Buy Buy Baby, Inc.**                                                    Case Number:   23-13400 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:      List All Creditors with PRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|
| | **Taxing Authorities** | | | | | | | |
| 2.33 | CITY OF AURORA TAX & LICENSING P.O. BOX 913200 DENVER, CO 80291 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.35 | CITY OF LAKEWOOD REVENUE DIVISION P.O. BOX 17479 DENVER, CO 80217 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.36 | CITY OF LAKEWOOD REVENUE DIVISION P.O. BOX 17479 DENVER, CO 80217 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.37 | CITY OF NEW ORLEANS DEPARTMENT OF FINANCE BUREAU OF REVENUE P.O. BOX 61840 NEW ORLEANS, LA 70161-1840 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.38 | CITY OF PHILADELPHIA DEPARTMENT OF REVENUE P.O. BOX 1660 PHILADELPHIA, PA 19105-1660 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.39 | CITY OF WESTMINSTER P.O. BOX 17107 DENVER, CO 80217-7107 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.41 | CLACKAMAS COUNTY TAX COLLECTOR P.O. BOX 6100 PORTLAND, OR 97228 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.40 | CLACKAMAS COUNTY TAX COLLECTOR P.O. BOX 6100 PORTLAND, OR 97228 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.42 | CLARK COUNTY ASSESSOR 500 S GRAND CENTRAL PKWY 2 FL P.O. BOX 551401 LAS VEGAS, NV 89155 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.43 | CLARK COUNTY ASSESSOR 500 S GRAND CENTRAL PKWY 2 FL P.O. BOX 551401 LAS VEGAS, NV 89155 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.44 | CLEAR CREEK ISD TAX COLLECTOR P.O. BOX 799 LEAGUE CITY, TX 77574-0799 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Buy Buy Baby, Inc.**                                                                    Case Number:   23-13400 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:   List All Creditors with PRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|
| | **Taxing Authorities** | | | | | | | |
| 2.45 | COBB COUNTY TAX COMMISSIONER 736 WHITLOCK AVE STE 100 MARIETTA, GA 30064 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.46 | COLLECTOR, CLAIBORNE PARISH SALES TAX DEPT. NELDA BEARD TAX COLLECTOR P.O. BOX 600 HOMER, LA 71040 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.47 | COLLIN COUNTY TAX ASSESSOR COLLECTOR P.O. BOX 8046 MCKINNEY, TX 75070 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.48 | COLORADO DEPARTMENT OF REVENUE DENVER, CO 80261-0013 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.49 | COLORADO DEPARTMENT OF REVENUE DENVER, CO 80261-0013 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.50 | COLORADO DEPARTMENT OF REVENUE DENVER, CO 80261-0013 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.51 | COMPTROLLER OF MARYLAND REVENUE ADMINISTRATION DIVISION 110 CARROLL STREET ANNAPOLIS, MD 21411 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.52 | COMPTROLLER OF MARYLAND REVENUE ADMINISTRATION DIVISION 110 CARROLL STREET ANNAPOLIS, MD 21411 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.53 | COMPTROLLER OF PUBLIC ACCOUNTS P.O. BOX 149355 AUSTIN, TX 78714-9355 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.54 | CONCORDIA PARISH P.O. BOX 160 VIDALIA, LA 71373 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.55 | CONTRA COSTA COUNTY TAX COLLECTOR P.O. BOX 51104 LOS ANGELES, CA 90051-5404 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.56 | CUMBERLAND COUNTY TAX COLLECTOR P.O. BOX 538313 ATLANTA, NC 30353-8313 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Buy Buy Baby, Inc.**                                                          Case Number:   23-13400 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| 2.57 CYPRESS FAIRBANKS ISD ASSESSOR COLLECTOR 10494 JONES RD STE 106 HOUSTON, TX 77065 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.58 DALLAS COUNTY TAX ASSESSOR COLLECTOR P.O. BOX 139066 DALLAS, TX 75313-9066 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.59 DEPARTMENT OF REVENUE SERVICES P.O. BOX 5030 HARTFORD, CT 06102-5030 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.60 DEPARTMENT OF TAXATION P.O. BOX 1500 RICHMOND, VA 23218-1500 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.62 DEPARTMENT OF THE TREASURY DIVISION OF TAXATION P.O. BOX 281 TRENTON, NJ 08695-0281 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.61 DEPARTMENT OF THE TREASURY DIVISION OF TAXATION P.O. BOX 281 TRENTON, NJ 08695-0281 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.63 DESOTO PARISH P.O. BOX 927 MANSFIELD, LA 71052 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.64 DISTRICT OF COLUMBIA TREASURER DC OFFICE OF TAX AND REVENUE P.O. BOX 96384 WASHINGTON, DC 20090-6384 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.65 DUVAL COUNTY TAX COLLECTOR P.O. BOX 44009 JACKSONVILLE, FL 32231-4009 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.66 EAST BATON ROUGE SHERIFF OFFICE TAX COLLECTOR P.O. BOX 919319 DALLAS, LA 75391-9319 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.67 EVANGELINE PARISH SALES/USE TAX COMMISSION P.O. BOX 367 VILLE PLATTE, LA 70586-0367 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Buy Buy Baby, Inc.**                                                                 Case Number:   23-13400 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| 2.69 FAIRFAX COUNTY DEPARTMENT OF TAX ADMINISTRATION 12000 GOVERNMENT CENTER PARKWAY STE 223 FAIRFAX, VA 22035 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.68 FAIRFAX COUNTY DEPARTMENT OF TAX ADMINISTRATION 12000 GOVERNMENT CENTER PARKWAY STE 223 FAIRFAX, VA 22035 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.70 FARMINGTON HILLS CITY TREASURER 31555 W ELEVEN MILE RD FARMINGTON HILLS, MI 48336 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.71 FAYETTE COUNTY PUBLIC SCHOOLS (FCPS) FAYETTE COUNTY PUBLIC SCHOOLS TAX COLLECTION OFFICE P.O. BOX 55570 LEXINGTON, KY 40555-5570 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.72 FAYETTE COUNTY SHERIFF 150 N LIMESTONE ST STE 265 LEXINGTON, KY 40507 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.73 FAYETTE COUNTY SHERIFF OFFICE P.O. BOX 11518 LEXINGTON, KY 40576-1518 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.76 FLORIDA DEPARTMENT OF REVENUE FLORIDA DEPARTMENT OF REVENUE 5050 W TENNESSEE STREET TALLAHASSEE, FL 32399-0135 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.75 FLORIDA DEPARTMENT OF REVENUE FLORIDA DEPARTMENT OF REVENUE 5050 W TENNESSEE STREET TALLAHASSEE, FL 32399-0135 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.79 FLORIDA DEPARTMENT OF REVENUE FLORIDA DEPARTMENT OF REVENUE 5050 W TENNESSEE STREET TALLAHASSEE, FL 32399-0135 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.74 FLORIDA DEPARTMENT OF REVENUE FLORIDA DEPARTMENT OF REVENUE 5050 W TENNESSEE STREET TALLAHASSEE, FL 32399-0135 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.78 FLORIDA DEPARTMENT OF REVENUE FLORIDA DEPARTMENT OF REVENUE 5050 W TENNESSEE STREET TALLAHASSEE, FL 32399-0135 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Buy Buy Baby, Inc.**                                                                    Case Number:   23-13400 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:    List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| 2.77 FLORIDA DEPARTMENT OF REVENUE FLORIDA DEPARTMENT OF REVENUE 5050 W TENNESSEE STREET TALLAHASSEE, FL 32399-0135 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.80 FORT BEND COUNTY TAX ASSESSOR COLLECTOR 1317 EUGENE HEIMANN CIRCLE RICHMOND, TX 77469-3623 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.81 FRANKLIN PARISH SALES TAX P.O. BOX 337 WINNSBORO, LA 71295 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.82 FREDERICKSBURG CITY TREASURER P.O. BOX 267 FREDERICKSBURG, VA 22404-0267 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.83 FRESNO COUNTY TAX COLLECTOR P.O. BOX 1192 FRESNO, CA 93715-1192 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.84 FULTON COUNTY TAX COMMISSIONER 141 PRYOR ST SW SUITE 1113 ATLANTA, GA 30303 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.85 GEORGIA DEPT. OF REVENUE P.O. BOX 105408 ATLANTA, GA 30348-5408 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.86 GEORGIA DEPT. OF REVENUE P.O. BOX 105408 ATLANTA, GA 30348-5408 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.88 GEORGIA DEPT. OF REVENUE P.O. BOX 105408 ATLANTA, GA 30348-5408 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.87 GEORGIA DEPT. OF REVENUE P.O. BOX 105408 ATLANTA, GA 30348-5408 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.89 GRAPEVINE-COLLEYVILLE TAX OFFICE 3072 MUSTANG DR GRAPEVINE, TX 76051 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.90 GREENVILLE COUNTY TAX COLLECTOR DEPT 390 P.O. BOX 100221 COLUMBIA, SC 29202-3221 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Buy Buy Baby, Inc.**                                                                      Case Number:    23-13400 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

<span style="background:black;color:white">**Part 1:**</span>   **List All Creditors with PRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|
| | **Taxing Authorities** | | | | | | | |
| 2.91 | GWINNETT COUNTY TAX COMMISSIONER<br>P.O. BOX 372<br>LAWRENCEVILLE, GA 30046 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.92 | HARFORD COUNTY TREASURER<br>220 S MAIN ST<br>BEL AIR, MD 21014 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.93 | HARRIS COUNTY TAX ASSESSOR COLLECTOR<br>P.O. BOX 4622<br>HOUSTON, TX 77210-4622 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.94 | HAWAII STATE TAX COLLECTOR<br>P.O. BOX 1425<br>HONOLULU, HI 96806-1425 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.95 | HIDALGO COUNTY TAX ASSESSOR COLLECTOR<br>P.O. BOX 178<br>EDINBURG, TX 78540 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.96 | HILLSBOROUGH COUNTY TAX COLLECTOR<br>P.O. BOX 30012<br>TAMPA, FL 33630-3012 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.97 | HUMBLE ISD TAX COLLECTOR<br>P.O. BOX 4020<br>HOUSTON, TX 77210 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.98 | IBERIA PARISH SCHOOL BOARD SALES AND USE TAX DEPARTMENT<br>P.O. BOX 9770<br>NEW IBERIA, LA 70562-9770 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.99 | IBERVILLE PARISH SALES TAX DEPARTMENT<br>P.O. BOX 355<br>PLAQUEMINE, LA 70765-0355 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.100 | IDAHO STATE TAX COMMISSION<br>P.O. BOX 76<br>BOISE, ID 83707-0076 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.101 | IDAHO STATE TAX COMMISSION<br>P.O. BOX 76<br>BOISE, ID 83707-0076 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.103 | ILLINOIS DEPARTMENT OF REVENUE<br>ILLINOIS DEPARTMENT OF REVENUE<br>P.O. BOX 19048<br>SPRINGFIELD, IL 62794-9048 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

Buy Buy Baby, Inc.                                                      Case Number:    23-13400 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Taxing Authorities

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.102 ILLINOIS DEPARTMENT OF REVENUE<br>ILLINOIS DEPARTMENT OF REVENUE<br>P.O. BOX 19048<br>SPRINGFIELD, IL 62794-9048 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.104 INDIANA DEPARTMENT OF REVENUE<br>INDIANA DEPARTMENT OF REVENUE<br>P.O. BOX 7224<br>INDIANAPOLIS, IN 46207-7226 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.107 INDIANA DEPARTMENT OF REVENUE<br>INDIANA DEPARTMENT OF REVENUE<br>P.O. BOX 7224<br>INDIANAPOLIS, IN 46207-7226 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.106 INDIANA DEPARTMENT OF REVENUE<br>INDIANA DEPARTMENT OF REVENUE<br>P.O. BOX 7224<br>INDIANAPOLIS, IN 46207-7226 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.105 INDIANA DEPARTMENT OF REVENUE<br>INDIANA DEPARTMENT OF REVENUE<br>P.O. BOX 7224<br>INDIANAPOLIS, IN 46207-7226 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.109 IOWA DEPARTMENT OF REVENUE<br>CORPORATION TAX RETURN<br>PROCESSING<br>IOWA DEPARTMENT OF REVENUE<br>P.O. BOX 10468<br>DES MOINES, IA 50306-0471 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.108 IOWA DEPARTMENT OF REVENUE<br>CORPORATION TAX RETURN<br>PROCESSING<br>IOWA DEPARTMENT OF REVENUE<br>P.O. BOX 10468<br>DES MOINES, IA 50306-0471 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.110 IOWA DEPARTMENT OF REVENUE<br>CORPORATION TAX RETURN<br>PROCESSING<br>IOWA DEPARTMENT OF REVENUE<br>P.O. BOX 10468<br>DES MOINES, IA 50306-0471 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.111 IOWA DEPARTMENT OF REVENUE<br>CORPORATION TAX RETURN<br>PROCESSING<br>IOWA DEPARTMENT OF REVENUE<br>P.O. BOX 10468<br>DES MOINES, IA 50306-0471 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.112 JACKSON COUNTY TAX COLLECTOR<br>415 E 12TH STREET SUITE 100<br>KANSAS CITY, MO 64106-8401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Buy Buy Baby, Inc.**    Case Number:    23-13400 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| **2.113** JACKSON PARISH<br>P.O. BOX 666<br>JONESBORO, LA 71251-0666 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.114** JEFFERSON DAVIS PARISH SCHOOL BOARD<br>SALES AND USE TAX DEPARTMENT<br>P.O. BOX 1161<br>JENNINGS, LA 70546 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.115** KANSAS DEPARTMENT OF REVENUE<br>915 SW HARRISON STREET<br>TOPEKA, KS 66612-1588 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.116** KENTUCKY STATE TREASURER<br>KENTUCKY DEPT. OF REVENUE<br>FRANKFORT, KY 40620 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.117** KENTWOOD CITY TREASURER<br>P.O. BOX 8848<br>KENTWOOD, MI 49518-8848 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.118** KNOX COUNTY TRUSTEE<br>P.O. BOX 70<br>KNOXVILLE, TN 37901 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.119** KNOXVILLE CITY PROPERTY TAX OFFICE<br>P.O. BOX 15001<br>KNOXVILLE, TN 37901-5001 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.120** LAFAYETTE PARISH SCHOOL BOARD<br>SALES TAX DIVISION<br>P.O. BOX 52706<br>LAFAYETTE, LA 70505-2706 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.121** LAFOURCHE PARISH SCHOOL BOARD<br>P.O. BOX 54585<br>NEW ORLEANS, LA 70154 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.122** LASALLE PARISH SALES TAX FUND<br>P.O. BOX 190<br>VIDALIA, LA 71373 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.123** LEXINGTON COUNTY TREASURER'S OFFICE<br>P.O. BOX 3000<br>LEXINGTON, SC 29071-3000 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.124** LEXINGTON-FAYETTE URBAN COUNTY GOVERNMENT<br>DIVISION OF REVENUE<br>P.O. BOX 14058<br>LEXINGTON, KY 40512 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Buy Buy Baby, Inc.**                                                                        Case Number:   23-13400 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 1:** | **List All Creditors with PRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.125 | LINCOLN PARISH SALES AND USE TAX COMMISSION<br>P.O. BOX 863<br>RUSTON, LA 71273-0863 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | $0 | $0 |
| 2.126 | LIVINGSTON PARISH PUBLIC SCHOOL SYSTEM<br>P.O. BOX 1030<br>LIVINGSTON, LA 70754 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | $0 | $0 |
| 2.127 | LOS ANGELES COUNTY TAX COLLECTOR<br>P.O. BOX 54027<br>LOS ANGELES, CA 90054-0027 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | $0 | $0 |
| 2.128 | LOUDOUN COUNTY TAX COLLECTOR<br>P.O. BOX 1000<br>LEESBURG, VA 20177-1000 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | $0 | $0 |
| 2.133 | LOUISIANA DEPARTMENT OF REVENUE<br>LOUISIANA DEPARTMENT OF REVENUE<br>P.O.ST OFFICE BOX 91011<br>BATON ROUGE, LA 70821-9012 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | $0 | $0 |
| 2.130 | LOUISIANA DEPARTMENT OF REVENUE<br>LOUISIANA DEPARTMENT OF REVENUE<br>P.O.ST OFFICE BOX 91011<br>BATON ROUGE, LA 70821-9012 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | $0 | $0 |
| 2.134 | LOUISIANA DEPARTMENT OF REVENUE<br>LOUISIANA DEPARTMENT OF REVENUE<br>P.O.ST OFFICE BOX 91011<br>BATON ROUGE, LA 70821-9012 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | $0 | $0 |
| 2.131 | LOUISIANA DEPARTMENT OF REVENUE<br>LOUISIANA DEPARTMENT OF REVENUE<br>P.O.ST OFFICE BOX 91011<br>BATON ROUGE, LA 70821-9012 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | $0 | $0 |
| 2.129 | LOUISIANA DEPARTMENT OF REVENUE<br>LOUISIANA DEPARTMENT OF REVENUE<br>P.O.ST OFFICE BOX 91011<br>BATON ROUGE, LA 70821-9012 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | $0 | $0 |

**Buy Buy Baby, Inc.**                                                    Case Number:    23-13400 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.132 LOUISIANA DEPARTMENT OF REVENUE<br>LOUISIANA DEPARTMENT OF REVENUE<br>P.O.ST OFFICE BOX 91011<br>BATON ROUGE, LA 70821-9012 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.135 MADISON PARISH SCHOOL BOARD<br>SALES AND USE TAX<br>P.O. BOX 1830<br>TALLULAH, LA 71284-1830 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.137 MAINE REVENUE SERVICES<br>P.O. BOX 1065<br>AUGUSTA, ME 04332-1065 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.136 MAINE REVENUE SERVICES<br>P.O. BOX 1065<br>AUGUSTA, ME 04332-1065 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.138 MARICOPA COUNTY TREASURER (PERSONAL)<br>P.O. BOX 52133<br>PHOENIX, AZ 85072-2133 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.139 MASSACHUSETTS DEPARTMENT OF REVENUE<br>P.O. BOX 419257<br>BOSTON, MA 02241-9257 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.140 MASSACHUSETTS DEPARTNMENT OF REVENUE<br>P.O. BOX 419257<br>BOSTON, MA 02241-9257 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.141 MECKLENBURG COUNTY TAX COLLECTOR<br>P.O. BOX 71063<br>CHARLOTTE, NC 28272-1063 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.142 MIAMI-DADE COUNTY TAX COLLECTOR<br>200 NW 2ND AVE<br>MIAMI, FL 33128 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.144 MICHIGAN DEPARTMENT OF TREASURY<br>DEPARTMENT 78172<br>P.O. BOX 78000<br>DETROIT, MI 48278 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.143 MICHIGAN DEPARTMENT OF TREASURY<br>DEPARTMENT 78172<br>P.O. BOX 78000<br>DETROIT, MI 48278 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Buy Buy Baby, Inc.**                                                                    Case Number:   23-13400 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**   **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taging Authorities** | | | | | | | |
| 2.145  MINNESOTA REVENUE<br>P.O. BOX 64622<br>SAINT PAUL, MN 55164-0622 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.147  MISSISSIPPI DEPARTMENT OF REVENUE<br>P.O. BOX 960<br>JACKSON, MS 39205-0960 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.146  MISSISSIPPI DEPARTMENT OF REVENUE<br>P.O. BOX 960<br>JACKSON, MS 39205-0960 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.148  MISSOURI DEPARTMENT OF REVENUE<br>P.O. BOX 700<br>JEFFERSON CITY, MO 65105-0700 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.149  MISSOURI DEPARTMENT OF REVENUE<br>P.O. BOX 700<br>JEFFERSON CITY, MO 65105-0700 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.151  MONTGOMERY COUNTY TREASURER<br>755 ROANOKE ST STE 1B<br>CHRISTIANSBURG, VA 24073-3169 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.150  MONTGOMERY COUNTY TREASURER<br>755 ROANOKE ST STE 1B<br>CHRISTIANSBURG, VA 24073-3169 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.152  MONTGOMERY COUNTY TREASURER<br>755 ROANOKE ST STE 1B<br>CHRISTIANSBURG, VA 24073-3169 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.153  MONTGOMERY COUNTY TREASURY<br>255 ROCKVILLE PIKE, L-15<br>ROCKVILLE, MD 20850 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.154  MOREHOUSE SALES AND USE TAX COMMISSION<br>P.O. BOX 672<br>BASTROP, LA 71221-0672 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.155  NATCHITOCHES TAX COMMISSION<br>220 EAST FIFTH STREET<br>P.O. BOX 639<br>NATCHITOCHES, LA 71458-0639 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.159  NEBRASKA DEPARTMENT OF REVENUE<br>P.O. BOX 94818<br>LINCOLN, NE 68509 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Buy Buy Baby, Inc.**                                          Case Number:   23-13400 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

<span style="background:black;color:white">Part 1:</span>    **List All Creditors with PRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | | |
| 2.158 | NEBRASKA DEPARTMENT OF REVENUE<br>P.O. BOX 94818<br>LINCOLN, NE 68509 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.157 | NEBRASKA DEPARTMENT OF REVENUE<br>P.O. BOX 94818<br>LINCOLN, NE 68509 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.156 | NEBRASKA DEPARTMENT OF REVENUE<br>P.O. BOX 94818<br>LINCOLN, NE 68509 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.160 | NEVADA DEPARTMENT OF TAXATION<br>ATTN COMMERCE TAX REMITTANCE<br>P.O. BOX 51180<br>LOS ANGELES, CA 90051-5480 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.161 | NEWELL NORMAND, TAX COLLECTOR BUREAU OF REVENUE AND TAXATION SALES TAX DIVISON<br>P.O. BOX 248<br>GRETNA, LA 70054-0248 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.162 | NM TAXATION AND REVENUE DEPARTMENT<br>P.O. BOX 25128<br>SANTA FE, NM 87504-5128 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.163 | NORTH CAROLINA DEPARTMENT OF RENUE<br>P.O.BOX 2500<br>RALEIGH, NC 27640-0700 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.164 | NORTH CAROLINA DEPARTMENT OF REVENUE<br>P.O. BOX 25000<br>RALEIGH, NC 27640-0500 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.165 | NYC DEPARTMENT OF FINANCE<br>NYC DEPARTMENT OF FINANCE<br>P.O. BOX 3931<br>NEW YORK, NY 10008-3931 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.166 | NYC DEPARTMENT OF FINANCE<br>NYC DEPARTMENT OF FINANCE<br>P.O. BOX 3931<br>NEW YORK, NY 10008-3931 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.168 | OFFICE OF STATE TAX COMMISSIONER<br>600 E. BOULEVARD AVE. DEPT. 127<br>BISMARCK, ND 58505-0599 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Buy Buy Baby, Inc.**                                                              Case Number:    23-13400 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

### Part 1:    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.167 OFFICE OF STATE TAX COMMISSIONER 600 E. BOULEVARD AVE. DEPT. 127 BISMARCK, ND 58505-0599 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.171 OHIO DEPARTMENT OF TAXATION P.O. BOX 182101 COLUMBUS, OH 43218-2101 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.169 OHIO DEPARTMENT OF TAXATION P.O. BOX 182101 COLUMBUS, OH 43218-2101 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.170 OHIO DEPARTMENT OF TAXATION P.O. BOX 182101 COLUMBUS, OH 43218-2101 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.172 OKLAHOMA TAX COMMISSION P.O. BOX 26890 OKLAHOMA CITY, OK 73126-0890 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.173 OKLAHOMA TAX COMMISSION P.O. BOX 26890 OKLAHOMA CITY, OK 73126-0890 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.174 OKLAHOMA TAX COMMISSION P.O. BOX 26890 OKLAHOMA CITY, OK 73126-0890 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.175 ORANGE COUNTY TAX COLLECTOR P.O. BOX 545100 ORLANDO, FL 32854 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.176 ORANGE COUNTY TAX COLLECTOR P.O. BOX 545100 ORLANDO, FL 32854 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.177 PA DEPARTMENT OF REVENUE P.O. BOX 280406 HARRISBURG, PA 17128-0406 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.178 PA DEPARTMENT OF REVENUE P.O. BOX 280406 HARRISBURG, PA 17128-0406 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.179 PA DEPARTMENT OF REVENUE P.O. BOX 280406 HARRISBURG, PA 17128-0406 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.180 PALM BEACH COUNTY TAX COLLECTOR P.O. BOX 3353 WEST PALM BEACH, FL 33402-3353 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Buy Buy Baby, Inc.**                                                                                      Case Number:    23-13400 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|--------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### <u>Taxing Authorities</u>

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.181 PARISH AND CITY TREASURER CITY OF BATON ROUGE-PARISH OF EAST BATON ROUGE DEPT. OF FINANCE - REVENUE DEPARTMENT P.O. BOX 2590 BATON ROUGE, LA 70821-2590 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.182 PARISH AND CITY TREASURER CITY OF BATON ROUGE-PARISH OF EAST BATON ROUGE DEPT. OF FINANCE - REVENUE DEPARTMENT P.O. BOX 2590 BATON ROUGE, LA 70821-2590 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.183 PARISH OF ACADIA P.O. DRAWER 309 CROWLEY, LA 70527-0309 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.184 PARISH OF EAT FELICIANA SALES AND USE TAX DEPARTMENT P.O. BOX 397 CLINTON, LA 70722 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.185 PARISH OF GRANT SALES AND USE DEPARTMENT P.O. BOX 187 COLFAX, LA 71417 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.186 PARISH OF RAPIDES SALES AND USE TAX DEPT. 5606 COLISEUM BLVD. ALEXANDRIA, LA 71303 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.187 PARISH OF RAPIDES SALES AND USE TAX DEPT. 5606 COLISEUM BLVD. ALEXANDRIA, LA 71303 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.188 PARISH OF ST. BERNARD SALES AND USE TAX DEPARTMENT P.O. BOX 168 CHALMETTE, LA 70044 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.189 PARISH SALES TAX FUND TERREBONNE PARISH SALES & USE TAX DEPT P.O. BOX 670 HOUMA, LA 70361-0670 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.190 PIMA COUNTY TREASURER 3950 SOUTH COUNTRY CLUB ROAD TUCSON, AZ 85714 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Buy Buy Baby, Inc.**                                                                        Case Number:    23-13400 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| **2.191** PIMA COUNTY TREASURER<br>3950 SOUTH COUNTRY CLUB ROAD<br>TUCSON, AZ 85714 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.192** PLACER COUNTY TREASURER-TAX COLLECTOR<br>2976 RICHARDSON DR<br>AUBURN, CA 95603 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.193** PLAQUEMINES PARISH<br>SALES TAX DIVISION<br>333. F. EDWARDS HEBERT BLVD<br>BLDG. 102, STE 345<br>BELLE CHASSE, LA 70037 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.194** POINTE COUPEE PARISH<br>P.O. BOX 290<br>NEW ROADS, LA 70760 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.195** PRINCE WILLIAM COUNTY TREASURER<br>TAX ADMINISTRATION DIVISION<br>P.O. BOX 2467<br>WOODBRIDGE, VA 22195-2467 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.196** RED RIVER PARISH<br>P.O. BOX 570<br>COUSHATTA, LA 71019 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.197** RHODE ISLAND DIVISION OF TAXATION<br>ONE CAPITOL HILL, SUITE 9<br>PROVIDENCE, RI 02908-5811 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.198** RHODE ISLAND DIVISION OF TAXATION<br>ONE CAPITOL HILL, SUITE 9<br>PROVIDENCE, RI 02908-5811 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.199** RICHLAND PARISH<br>P.O. BOX 688<br>RAYVILLE, LA 71269-0688 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.200** RICHMOND COUNTY TAX COMMISSIONER<br>535 TELFAIR ST - ROOM 100<br>AUGUSTA, GA 30901 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.201** RIVERSIDE COUNTY TREASURER-TAX COLLECTOR<br>P.O. BOX 12005<br>RIVERSIDE, CA 92502-2205 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.202** SABINE PARISH<br>P.O. BOX 249<br>MANY, LA 71449 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Buy Buy Baby, Inc.**                                                    Case Number:    23-13400 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|--------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| **2.203** SACRAMENTO COUNTY TAX COLLECTOR P.O. BOX 508 SACRAMENTO, CA 95812-0508 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.204** SALES/USE TAX PROCESSING IOWA DEPARTMENT OF REVENUE AND FINANCE P.O. BOX 10412 DES MOINES, IA 50306-0412 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.205** SALT LAKE COUNTY TREASURER 2001 S STATE ST N1-200 SALT LAKE CITY, UT 84114-4575 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.206** SAN BERNARDINO COUNTY TAX COLLECTOR 268 W HOSPITALITY LANE, FIRST FLOOR SAN BERNARDINO, CA 92415-0360 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.207** SAN DIEGO CITY TREASURER-TAX COLLECTOR P.O. BOX 129009 SAN DIEGO, CA 92112 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.208** SAN MATEO COUNTY TAX COLLECTOR 555 COUNTY CENTER 1ST FL REDWOOD CITY, CA 94063 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.209** SANTA CLARA COUNTY TAX COLLECTOR 852 N 1ST ST SAN JOSE, CA 95112 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.210** SAVANNAH CITY REVENUE DEPT P.O. BOX 1228 SAVANNAH, GA 31402-1228 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.211** SC DEPARTMENT OF REVENUE SALES TAX RETURN COLUMBIA, SC 29214-0101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.212** SCDOR CORPORATE TAXABLE P.O. BOX 100151 COLUMBIA, SC 29202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.213** SEMINOLE COUNTY TAX COLLECTOR P.O. BOX 630 SANFORD, FL 32772-0630 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.214** SNELLVILLE CITY TAX COLLECTOR 2342 OAK RD SNELLVILLE, GA 30078-2361 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Buy Buy Baby, Inc.**                                                                    Case Number:   23-13400 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.215** SOUTH DAKOTA STATE TREASURER BUSINESS TAX DIVISION 445 EAST CAPITOL AVENUE PIERRE, SD 57501-3100 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.216** SOUTHFIELD CITY TREASURER P.O. BOX 2055 SOUTHFIELD, MI 48037-2055 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.217** ST LOUIS COUNTY COLLECTOR OF REVENUE 41 S CENTRAL AVE 2ND FL ST LOUIS, MO 63105 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.218** ST. CHARLES PARISH SCHOOL BOARD SALES TAX DEPARTMENT 13855 RIVER ROAD LULING, LA 70070 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.219** ST. HELENA PARISH SHERIFF'S OFFICE SALES TAX DIVISION P.O.BOX 1205 GREENSBURG, LA 70441 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.220** ST. JAMES PARISH SCHOOL BOARD SALES AND USE TAX DEPARTMENT P.O. BOX 368 LUTCHER, LA 70071 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.221** ST. JOHN THE BAPTIST PARISH SALES AND USE TAX OFFICE ST. JOHN THE BAPTIST PARISH P.O. BOX 2066 LAPLACE, LA 70069-2066 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.222** ST. LANDRY PARISH SCHOOL BOARD SALES AND USE TAX DEPARTMENT P.O. BOX 1210 OPELOUSAS, LA 70571-1210 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.223** ST. MARTIN PARISH SCHOOL BOARD SALES AND USE TAX DEPARTMENT P.O. BOX 1000 BREAUX BRIDGE, LA 70517 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.224** ST. MARY PARISH SALES AND USE TAX DEPT P.O. DRAWER 1279 MORGAN CITY, LA 70381 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.225** STATE OF AK - REMOTE SELLER SALES ONE SEALASKA PLAZA, SUITE 302 JUNEAU, AK 99801 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Buy Buy Baby, Inc.**                                                Case Number:   23-13400 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Taxing Authorities** | | | | | | | |
| **2.226** STATE OF ARKANSAS DEPARTMENT OF FINANCE & ADMINISTRATION P.O. BOX 3861 LITTLE ROCK, AR 72203 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.227** STATE OF DE - DIVISION OF CORP DELAWARE DIVISION OF REVENUE P.O. BOX 2044 WILMINGTON, DE 19899 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.228** STATE OF NEVADA - SALES/USE P.O. BOX 51107 LOS ANGELES, CA 90051-5407 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.229** STATE OF NEW JERSEY REVENUE PROCESSING CENTER P.O. BOX 274 TRENTON, NJ 08646-0274 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.230** STATE OF NJ 125 W STATE ST TRENTON, NJ 08608 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.231** STATE OF NY STATE ST. AND, WASHINGTON AVE ALBANY, NY 12224 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.232** STATE OF PA 501 N 3RD ST HARRISBURG, PA 17120 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.233** STATE OF WEST VIRGINIA STATE TAX DEPARTMENT TAX ACCOUNT ADMINISTRATION DIVISION P.O. BOX 11751 CHARLESTON, WV 25339-1715 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.234** STATE OF WEST VIRGINIA STATE TAX DEPARTMENT TAX ACCOUNT ADMINISTRATION DIVISION P.O. BOX 11751 CHARLESTON, WV 25339-1715 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.235** STATE OF WEST VIRGINIA STATE TAX DEPARTMENT TAX ACCOUNT ADMINISTRATION DIVISION P.O. BOX 11751 CHARLESTON, WV 25339-1715 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Buy Buy Baby, Inc.**        Case Number:   23-13400 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 1:** | **List All Creditors with PRIORITY Unsecured Claims** |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| **2.236** TANGIPAHOA PARISH SCHOOL SYSTEM<br>SALES TAX DIVISION<br>P.O. BOX 159<br>AMITE, LA 70422-0159 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.237** TARRANT COUNTY TAX ASSESSOR COLLECTOR<br>100 E WEATHERFORD<br>FORT WORTH, TX 76196 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.238** TAX COLLECTOR-PARISH OF ST. TAMMANY<br>P.O. BOX 61041<br>NEW ORLEANS, LA 70161-1041 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.239** TAXATION AND REVENUE DIVISION<br>P.O. BOX 123<br>MONROE, LA 71210-0123 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.240** TENNESSEE DEPARTMENT OF REVENUE<br>500 DEADERICK STREET<br>NASHVILLE, TN 37242 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.241** TENNESSEE DEPARTMENT OF REVENUE<br>500 DEADERICK STREET<br>NASHVILLE, TN 37242 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.242** TRAVIS COUNTY TAX OFFICE<br>P.O. BOX 149328<br>AUSTIN, TX 78714-9328 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.243** TULSA COUNTY TREASURER<br>P.O. BOX 21017<br>TULSA, OK 74121-1017 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.244** UNION PARISH SALES AND USE TAX COMMISSION<br>P.O. BOX 903<br>RUSTON, LA 71273-0903 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.246** UTAH STATE TAX COMMISSION<br>210 N 1950 W<br>SALT LAKE CITY, UT 84134-0300 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.245** UTAH STATE TAX COMMISSION<br>210 N 1950 W<br>SALT LAKE CITY, UT 84134-0300 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.247** UTICA CITY TREASURER<br>7550 AUBURN RD<br>UTICA, MI 48317 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Buy Buy Baby, Inc.**                                                           Case Number:    23-13400 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| **2.248** VERMILION PARISH SCHOOL BOARD<br>P.O. BOX 1508<br>ABBEVILLE, LA 70511-1508 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.249** VERMONT DEPARTMENT OF TAXES<br>133 STATE STREET<br>MONTPELIER, VT 05633-1401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.250** VERMONT DEPARTMENT OF TAXES<br>133 STATE STREET<br>MONTPELIER, VT 05633-1401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.251** VERNON PARISH SALES TAX DEPARTMENT<br>117 BELVIEW ROAD<br>LEESVILLE, LA 71446 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.253** VIRGINIA DEPARTMENT OF TAXATION<br>DEALER'S SALES TAX RETURN<br>P.O. BOX 26627<br>RICHMOND, VA 23261-6627 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.252** VIRGINIA DEPARTMENT OF TAXATION<br>DEALER'S SALES TAX RETURN<br>P.O. BOX 26627<br>RICHMOND, VA 23261-6627 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.254** VIRGINIA DEPARTMENT OF TAXATION<br>DEALER'S SALES TAX RETURN<br>P.O. BOX 26627<br>RICHMOND, VA 23261-6627 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.255** WAKE COUNTY TAX ADMINISTRATION<br>P.O. BOX 580084<br>CHARLOTTE, NC 28258-0084 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.257** WASHINGTON COUNTY TREASURER<br>197 E TABERNACLE<br>ST GEORGE, UT 84770 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.258** WASHINGTON COUNTY TREASURER<br>197 E TABERNACLE<br>ST GEORGE, UT 84770 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.256** WASHINGTON COUNTY TREASURER<br>197 E TABERNACLE<br>ST GEORGE, UT 84770 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.259** WASHINGTON PARISH<br>SHERIFF'S OFFICE - TAX DEPARTMENT<br>2ND FLOOR<br>1002 MAIN ST<br>FRANKLINTON, LA 70438 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Buy Buy Baby, Inc.**                                                    Case Number:   23-13400 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| **2.260** WASHINGTON STATE DEPARTMENT OF REVENUE P.O. BOX 47464 OLYMPIA, WA 98504-7464 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.261** WEBSTER PARISH SALES AND USE TAX COMMISSION P.O. BOX 357 MINDEN, LA 71058-0357 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.262** WEST BATON ROUGE PARISH REVENUE DEPARTMENT P.O. BOX 86 PORT ALLEN, LA 70767 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.263** WEST CARROLL PARISH SCHOOL BOARD SALES TAX DEPARTMENT 410 WILLIS STREET OAK GROVE, LA 71263 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.264** WEST FELICIANA PARISH SALES AND USE TAX COLLECTOR P.O. BOX 1910 ST. FRANCISVILLE, LA 70775 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.265** WEST HARRIS COUNTY MUD 5 11500 NW FREEWAY STE 150 HOUSTON, TX 77092 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.266** WILLIAMSON COUNTY TAX ASSESSOR COLLECTOR 904 S MAIN ST GEORGETOWN, TX 78626 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.267** WILLIAMSON COUNTY TRUSTEE P.O. BOX 1365 FRANKLIN, TN 37065-1365 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.268** WINN PARISH P.O. BOX 430 WINNFIELD, LA 71483 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.269** WISCONSIN DEPARTMENT OF REVENUE P.O. BOX 8902 MADISON, WI 53708-8902 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.270** WISCONSIN DEPARTMENT OF REVENUE P.O. BOX 8902 MADISON, WI 53708-8902 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Buy Buy Baby, Inc.**                                                                    Case Number:   23-13400 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Taxing Authorities**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.271 WYOMING DEPARTMENT OF REVENUE HERSCHLET BLDG. 2ND FLOOR WEST CHEYENNE, WY 82002-0110 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| | | | | | **Taxing Authorities Total:** | $0 | $0 |

**Buy Buy Baby, Inc.**                                                                                    **Case Number:   23-13400 (VFP)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| | | |
| --- | --- | --- |
| **Total: All Creditors with PRIORITY Unsecured Claims** | **$0** | **$0** |

**Buy Buy Baby, Inc.**                                                        **Case Number:   23-13400 (VFP)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

3.   **List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1** 200-220 WEST 26 LLC<br>P.O. BOX 416432<br>BOSTON, MA 02241 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $216,110 |
| **3.2** 209-261 JUNCTION ROAD<br>MADISON INVESTORS LLC- RNT<br>3139P1<br>C/O UBS REALTY INVESTORS LLC<br>HARTFORD, CT 6103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $22,389 |
| **3.3** 360 PROJECT MANAGEMENT, LLC<br>125 WEST LIBERTY ROAD<br>SLIPPERY ROCK, PA 16057 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $59,009 |
| **3.4** ADT COMMERCIAL<br>PO BOX 872987<br>KANSAS CITY, MO 64187 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,362 |
| **3.5** AE HOLDINGS I, LLC- RNT 3019P2<br>C/O AUGUSTA EXCHANGE<br>LOUISVILLE-JEFFERSON, KY<br>40295 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $8,556 |
| **3.6** AES CONSULTING ENGINEERS<br>5248 OLDE TOWNE RD., STE. 1,<br>WILLIAMSBURG, VA 23188 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $12,121 |
| **3.7** AFA PROTECTIVE SYSTEMS, INC.<br>155 MICHAEL DRIVE<br>SYOSSET, NY 11791 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $28,844 |
| **3.8** AFTERPAY US INC<br>DEPT 0356<br>DALLAS, TX 75312 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,283 |
| **3.9** ALBANY COUNTY CONSUMER<br>AFFAIRS<br>112 STATE STREET ROOM 800<br>ALBANY, NY 12207 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,000 |
| **3.10** ALDEN TECHNOLOGIES INC<br>36 WAVERLY AVE SUITE 408<br>BROOKLYN, NY 11205 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $27,500 |

**Buy Buy Baby, Inc.**                                              Case Number:   23-13400 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| 3.11 ALLIED TRAILERS SALES & RENTAL<br>6788 WELLINGTON RD<br>MANASSAS, VA 20109 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $212 |
| 3.12 ALLIED UNIVERSAL SECURITY<br>P O BOX 31001-2374<br>PASADENA, CA 91110 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $6,739 |
| 3.13 ALMADEN PLAZA SHOPPING CTR INC_RNT208606<br>5353 ALMADEN EXPRESSWAY<br>SAN JOSE, CA 95118 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $40,603 |
| 3.14 ANNEX88 LLC<br>200 HUDSON STREET<br>NEW YORK, NY 10013 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $83,256 |
| 3.15 ARAPAHOE CROSSINGS LP<br>ONE FAYETTE STREET<br>CONSHOHOCKEN, PA 19428 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $19,364 |
| 3.16 ARC PCBIRAL001 LLC_RNT245952<br>106 YORK RD<br>JENKINTOWN, PA 19046 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $9,167 |
| 3.17 ARG FSBROWI001, LLC -RNT 3038P3<br>38 WASHINGTON SQUARE, NEWPORT<br>MIDDLETOWN, RI 02840 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $14,857 |
| 3.18 ARG PSALBNM001 LLC-RNT,3087P3<br>C/O THE NECESSITY RETAIL REIT<br>MIDDLETOWN, RI 02840 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $26,430 |
| 3.19 ARIZONA CART SERVICES<br>120 E PIERCE STREET<br>PHOENIX, AZ 85004 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $276 |
| 3.20 ATIS ELEVATOR INSPECTIONS LLC<br>P O BOX 790379<br>SAINT LOUIS, MO 63179 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $185 |

**Buy Buy Baby, Inc.**                                                                    **Case Number:    23-13400 (VFP)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.21** AUGUSTA LICENSE & INSPECTION D<br>1815 MARVIN GRIFFIN ROAD<br>AUGUSTA, GA 30916 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $694 |
| **3.22** AW BILLING SERVICES LLC_RNT255915<br>RES ID 848714<br>BOCA RATON, FL 33431 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $218 |
| **3.23** BACE CORPORATION<br>322 WEST 32ND STREET<br>CHARLOTTE, NC 28206 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $731 |
| **3.24** BALLYMORE CO. INC.<br>P.O. BOX 397<br>WEST CHESTER, PA 19381 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $5,679 |
| **3.25** BASS SECURITY SERVICES INC.<br>26701 RICHMOND ROAD<br>CLEVELAND, OH 44146 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $105 |
| **3.26** BAZAARVOICE INC<br>11921 N. MOPAC EXPRESSWAY #420<br>AUSTIN, TX 78759 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $25,000 |
| **3.27** BBP PARTNERS LLC<br>840 EAST HIGH STREET<br>LEXINGTON, KY 40502 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $13,785 |
| **3.28** BEATTY LIMITED PARTNERSHIP_RNT257740<br>6824 ELM STREET, 2ND FLOOR<br>MCLEAN, VA 22101 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $22,477 |
| **3.29** BLACK MOUNTAIN GEOTECH<br>383 SUZANNE PEAK CT<br>HENDERSON, NV 89012 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $500 |
| **3.30** BLACKHAWK NETWORK INC.<br>20427 NORTH 27TH AVENUE<br>PHOENIX, AZ 85027 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $5,013 |
| **3.31** BLAIR IMAGE ELEMENTS INC<br>5107 KISSELL AVENUE<br>ALTOONA, PA 16601 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $758 |

**Buy Buy Baby, Inc.**                                    Case Number:   23-13400 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| **3.32** BRAINLABS DIGITAL INC<br>119 NUECES ST<br>AUSTIN, TX 78701 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $148,592 |
| **3.33** BRE DDR LAKE BRANDON VILLAGE<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD, OH 44122 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $21,488 |
| **3.34** BRINKS INC.<br>PO BOX 101031<br>ATLANTA, GA 30392 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,596 |
| **3.35** BRIXMOR GA WESTMINSTER LLC-RNT 3138P1<br>C/O BRIXMOR PROPERTY GROUP<br>CINCINNATI, OH 45264 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $23,734 |
| **3.36** BRIXMOR HOLDINGS 6 SPE LLC_RNT215203<br>ONE FAYETTE STREET<br>CONSHOHOCKEN, PA 19428 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $16,804 |
| **3.37** BROWN, RUDNICK, BERLACK,ISRAEL<br>ONE FINANCIAL CENTER<br>BOSTON, MA 02111 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $700 |
| **3.38** BUDD-MORGAN CENTRAL<br>PO BOX 878<br>BELLMORE, NY 11710 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $798 |
| **3.39** BUNZL RETAIL SVCS LLC_SUP110334<br>P.O. BOX 75886<br>CHICAGO, IL 60675 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $50,617 |
| **3.40** BVCV UNION PLAZA LLC_RNT210864<br>P.O. BOX 51298<br>IDAHO FALLS, ID 83405 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $10,762 |
| **3.41** CAL DEVELOPMENT LLC_RNT245961<br>9469 HAVEN AVE<br>RANCHO CUCAMONGA, CA 91730 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $20,240 |

**Buy Buy Baby, Inc.**                                                    Case Number:   23-13400 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.42** CANTEEN VENDING SERVICES 200 BROADWAY NEW HYDE PARK, NY 11040 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $184 |
| **3.43** CANTON CORNERS FORD ROAD LLC 17800 LAUREL PARK DRIVE NORTH LIVONIA, MI 48152 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $61,897 |
| **3.44** CAROLINA PRODUCTS PANEL DIVISI 1132 PRO AM DRIVE CHARLOTTE, NC 28211 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $92,921 |
| **3.45** CARRIER CORPORATION 29917 NETWORK PLACE CHICAGO, IL 60673 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $504,303 |
| **3.46** CASH SOLUTIONS 2108 IRVING BLVD DALLAS, TX 75207 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $412 |
| **3.47** CASPER DEVELOPMENT RESOURCES 5360 JACKSON DRIVE LA MESA, CA 91942 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $21,950 |
| **3.48** CBRE INC P O BOX 740935 LOS ANGELES, CA 90074 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $17,500 |
| **3.49** CELLINI INC 108 W 73RD ST #3 NEW YORK, NY 10023 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $18,400 |
| **3.50** CENTER DEVELOPMENTS OREG LLC 1701 SE COLUMBIA RIVER DRIVE VANCOUVER, WA 98661 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $19,621 |
| **3.51** CFH REALTY III/SUNSET PO BOX 30344 TAMPA, FL 33630 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $857 |
| **3.52** CHANGE UP LLC 2056 BYERS ROAD MIAMISBURG, OH 45342 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $28,857 |

**Buy Buy Baby, Inc.**                                                    Case Number:  23-13400 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.53** CHECKEDUP INC (HEALTH MEDIA NETWORK) 151 N NOB HILL ROAD SUITE 278 PLANTATION, FL 33324 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $141,645 |
| **3.54** CHELSEA WINDOW CLEANING CO INC PO BOX 171 ENGLISHTOWN, NJ 07726 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $2,003 |
| **3.55** CHERRY HILL TOWNSHIP 820 MERCER ST CHERRY HILL, NJ 08034 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $250 |
| **3.56** CITY OF BALLWIN 14811 MANCHESTER ROAD BALLWIN, MO 63011 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $2,598 |
| **3.57** CITY OF CRYSTAL LAKE P.O. BOX 597 CRYSTAL LAKE, IL 60039 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $298 |
| **3.58** CITY OF LOS ANGELES_LIC106560 P.O. BOX 53233 LOS ANGELES, CA 90053 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $317 |
| **3.59** CITY OF TORRANCE 3031 TORRANCE BLVD TORRANCE, CA 90503 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $595 |
| **3.60** CITY OF UTICA 7550 AUBURN ROAD UTICA, MI 48317 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $540 |
| **3.61** CITY OF WESTMINSTER P.O. BOX 710 WESTMINSTER, MD 21158 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $30 |
| **3.62** CLACKAMAS COUNTY CLERK 168 WARNER-MILNE ROAD OREGON CITY, OR 97045 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $100 |
| **3.63** CODE CONSULTANTS INCORPORATED 1804 BORMAN CIRCLE DR SAINT LOUIS, MO 63146 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $89,128 |

**Buy Buy Baby, Inc.**                                                    Case Number:   23-13400 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | |
| **3.64** COLE,SCHOTZ,BERNSTEIN MEISEL<br>P.O. BOX 800<br>HACKENSACK, NJ 07602 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $3,730 |
| **3.65** COMMISSION JUNCTION INC<br>530 E. MONTECITO STREET #106<br>SANTA BARBARA, CA 93103 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $3,305,371 |
| **3.66** COMPLETE SOLUTIONS & SOURCING<br>PO BOX 461<br>MONTROSE, NY 10548 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $34,500 |
| **3.67** COMPUCOM SYSTEMS, INC.<br>7171 FOREST LANE<br>DALLAS, TX 75230 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $16,147 |
| **3.68** CONGRESSIONAL PLAZA ASSOC LLC<br>P.O. BOX 8500-9320<br>PHILADELPHIA, PA 19178 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $139 |
| **3.69** CONSOLIDATED COMMUNICATIONS<br>PO BOX 66523<br>SAINT LOUIS, MO 63166 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $3,603 |
| **3.70** CORSEARCH, INC.<br>PO BOX 412175<br>BOSTON, MA 02241 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,627 |
| **3.71** COUNTY OF SAN DIEGO DEH<br>9325 HAZARD WAY, SUITE 100<br>SAN DIEGO, CA 92123 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $195 |
| **3.72** COZEN O'CONNOR ATTORNEYS<br>7885<br>PHILADELPHIA, PA 19170 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $3,408 |
| **3.73** CROCKER PARK PHASE III LLC_RNT267836<br>629 EUCLID AVE<br>CLEVELAND, OH 44114 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $23,631 |
| **3.74** CTC PHASE II LLC<br>4737 CONCORD PIKE<br>WILMINGTON, DE 19803 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $20,113 |

**Buy Buy Baby, Inc.**                                                      Case Number:    23-13400 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.75** CUYAHOGA CNTY BOARD OF HEALTH<br>5550 VENTURE DR<br>PARMA, OH 44130 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $48 |
| **3.76** DATA NETWORKS<br>216 SCHILLING CIRCLE<br>HUNT VALLEY, MD 21031 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $87,945 |
| **3.77** DDR SOUTHEAST SNELLVILLE LLC<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD, OH 44122 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $152 |
| **3.78** DECISIONPOINT SYSTEMS INC<br>8697 RESEARCH<br>IRVINE, CA 92618 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $27,074 |
| **3.79** DESTINATION MATERNITY CORP<br>75 REMITTANCE DRIVE<br>CHICAGO, IL 60675 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $19,417 |
| **3.80** DS PROPERTIES 18 LP-RNT<br>3058P2<br>7200 WISCONSIN AVE., SUITE 600<br>BETHESDA, MD 20814 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $27,292 |
| **3.81** EASTON MARKET LTD LIABILITY CO<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD, OH 44122 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $68,537 |
| **3.82** EDESIGN LLC<br>10 LOWELL AVE<br>WINCHESTER, MA 01890 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $24,663 |
| **3.83** EIPRINTING<br>200 RIVERSIDE INDUSTRIAL PARKW<br>PORTLAND, ME 04103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,222 |
| **3.84** ELIZABETH HAMEL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $4 |
| **3.85** ENCINITAS TOWN CENTER<br>2400 E KATELLA AVENUE SUITE 76<br>ANAHEIM, CA 92806 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $30,496 |

**Buy Buy Baby, Inc.**                                                    Case Number:    23-13400 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| 3.86  ENID TWO, LLC<br>C/O LYNNE R UIBERALL<br>LIVINGSTON, NJ 07039 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $60,359 |
| 3.87  EVERYDAY HEALTH INC<br>P O BOX 347351<br>PITTSBURGH, PA 15251 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $967,336 |
| 3.88  F 3 METALWORX INC<br>12069 EAST MAIN ROAD<br>NORTH EAST, PA 16428 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $387,544 |
| 3.89  FACEBOOK, INC.<br>15161 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,134,715 |
| 3.90  FEDERAL HEATH SIGN COMPANY LLC<br>P.O. BOX 678203<br>TAMPA, FL 33626 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $414,100 |
| 3.91  FEDERAL REALTY INVEST. TRUST<br>#500-1217-C/O FED RLTY INV<br>PHILADELPHIA, PA 19178 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $48,119 |
| 3.92  FEDERAL REALTY INVESTMENT TRST_RNT203750<br>1626 E JEFFERSON STREET<br>ROCKVILLE, MD 20852 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $21,242 |
| 3.93  FEDERATED SERVICE SOLUTIONS<br>30955 NORTHWESTERN HIGHWAY<br>FARMINGTON HILLS, MI 48334 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $111,032 |
| 3.94  FIREKING SECURITY PRODUCTS<br>PO BOX 779112<br>CHICAGO, IL 60677 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,008 |
| 3.95  FIRST DATA CORP INTEGRATED PAY<br>P.O. BOX 2021<br>GREENWOOD VILLAGE, CO 80111 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $21,846 |
| 3.96  FLAGLER S.C. LLC<br>500 NORTH BROADWAY<br>JERICHO, NY 11753 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $39,041 |

**Buy Buy Baby, Inc.**                                                        Case Number:    23-13400 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.97** FLORIDA STATE SECURITY INC<br>3285 SW 11 AVE SUITE #2<br>FORT LAUDERDALE, FL 33315 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,741 |
| **3.98** FRATERNALE ASSOCIATES, INC.<br>50 SOUTH BUCKHOUT STREET<br>IRVINGTON, NY 10533 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $54,350 |
| **3.99** FRY COMMUNICATIONS INC<br>800 WEST CHURCH RD<br>MECHANICSBURG, PA 17055 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $22,013 |
| **3.100** FUNDER AMERICA, INC.<br>200 FUNDER ROAD<br>MOCKSVILLE, NC 27028 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $24,741 |
| **3.101** FUNXION WHITE GLOVE<br>SERVICE, LLC<br>2105 NW 79TH AVENUE<br>DORAL, FL 33122 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $3,460 |
| **3.102** GARDA CL ATLANTIC, INC.<br>P.O. BOX 15009-5009<br>LOS ANGELES, CA 90015 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $21,953 |
| **3.103** GENSERVE LLC<br>100 NEWTOWN RD<br>PLAINVIEW, NY 11803 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $627 |
| **3.104** GLOBAL INDUSTRIAL EQUIPMENT<br>P.O. BOX 905713<br>CHARLOTTE, NC 28290 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $9,882 |
| **3.105** GONDOLA TRAIN, INC<br>135 TENNYSON STREET<br>POTOSI, WI 53820 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $71 |
| **3.106** GRANITE TELECOMMUNICATIONS<br>LLC<br>P.O. BOX 983119<br>BOSTON, MA 02298 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $374,517 |
| **3.107** GRE ALTAMONTE LP_RNT210409<br>201 E. LAS OLAS BLVD SUITE 1200<br>FORT LAUDERDALE, FL 33301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $19,166 |

**Buy Buy Baby, Inc.**                                                       Case Number:   23-13400 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.108** GREENBERG FARROW ARCHITECTURE<br>1430 W. PEACHTREE ST. NW<br>ATLANTA, GA 30309 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $269 |
| **3.109** GREENWICH PLACE PARTNERS LLC_RNT261288<br>1707 N WATERFRONT PKWY<br>WICHITA, KS 67206 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $10,416 |
| **3.110** HAB-BPT<br>325-A NORTH POTTSTOWN PIKE<br>EXTON, PA 19341 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,334 |
| **3.111** HELLOWORLD, INC.<br>3000 TOWN CENTER, STE 2100<br>SOUTHFIELD, MI 48075 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $14,355 |
| **3.112** HILL WARD & HENDERSON PA<br>PO BOX 2532<br>TAMPA, FL 33601 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $25,313 |
| **3.113** HOLT CONSTRUCTION CORP<br>50 EAST WASHINGTON AVENUE<br>PEARL RIVER, NY 10965 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,708,972 |
| **3.114** HUDSONS HOLIDAY HELPERS<br>4653 LB MCLEOD ROAD<br>ORLANDO, FL 32811 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $145,000 |
| **3.115** HUNDLEY LANE GROUP INC<br>470 W BROAD ST #1101<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $27,623 |
| **3.116** INTERACTIVE COMMUNICATIONS<br>PO BOX 935359<br>ATLANTA, GA 31193 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,500 |
| **3.117** INVUE SECURITY PRODUCTS, INC.<br>15015 LANCASTER HWY<br>CHARLOTTE, NC 28277 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $193 |
| **3.118** IRC RETAIL CENTERS_RNT248272<br>P O BOX 6334<br>CAROL STREAM, IL 60197 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $18,862 |

**Buy Buy Baby, Inc.**                                                    Case Number:    23-13400 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.119** IRON MOUNTAIN RECORDS MGNT<br>1000 CAMPUS DRIVE<br>COLLEGEVILLE, PA 19426 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,953 |
| **3.120** J B HUNT TRANSPORT INC<br>615 J B HUNT CORPORATE DR<br>LOWELL, AR 72745 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $440,272 |
| **3.121** JEMAL'S BOULEVARD LLC<br>PO BOX 5540<br>JOHNSTOWN, PA 15904 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $518 |
| **3.122** JLP HARVARD PARK<br>LLC_RNT213380<br>DEPARTMENT L-3667<br>COLUMBUS, OH 43260 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $18,015 |
| **3.123** JLP KENTWOOD LLC<br>4300 E 5TH AVENUE<br>COLUMBUS, OH 43219 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $12,299 |
| **3.124** JOHNSON CONTROLS INC<br>DEPT CH 10320<br>PALATINE, IL 60055 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,769 |
| **3.125** KDM POPSOLUTIONS GROUP<br>10450 MEDALLION<br>CINCINNATI, OH 45241 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,043,694 |
| **3.126** KEPLER GROUP LLC<br>P O BOX 419271<br>BOSTON, MA 02241 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $171,530 |
| **3.127** KIR TUKWILA LP<br>500 NORTH BROADWAY<br>JERICHO, NY 11753 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $25,575 |
| **3.128** KMO-361 PARAMUS<br>LLC_RNT210958<br>P.O. BOX 304<br>EMERSON, NJ 07630 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $9,895 |
| **3.129** KREBER<br>2580 WESTBELT DRIVE<br>COLUMBUS, OH 43228 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $50,016 |

**Buy Buy Baby, Inc.**                                                          Case Number:    23-13400 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.130** KRG COOL SPRINGS LLC<br>P O BOX 743806<br>ATLANTA, GA 30374 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $71,074 |
| **3.131** KRG LIVINGSTON CENTER LLC<br>30 SOUTH MERIDIAN ST<br>INDIANAPOLIS, IN 46204 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $31,259 |
| **3.132** KRG TEMECULA COMMONS, LLC-RNT 3043P3<br>PO BOX 57519<br>LOS ANGELES, CA 90074 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $20,155 |
| **3.133** LA COUNTY AGRIC. COMM./WTS. &<br>P.O. BOX 512399<br>LOS ANGELES, CA 90051 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $480 |
| **3.134** LANA SHULER<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4 |
| **3.135** LARSON ARCHITECTURAL GROUP INC<br>1000 COMMERCE PARK DRIVE<br>WILLIAMSPORT, PA 17701 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,400 |
| **3.136** LERNER, DAVID, LITTENBERG, KRU<br>600 SOUTH AVE WEST<br>WESTFIELD, NJ 07090 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $13,540 |
| **3.137** LOJA WTP LLC_RNT265267<br>2099 MT DIABLO BLVD<br>WALNUT CREEK, CA 94596 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $20,708 |
| **3.138** LOOMIS<br>P.O. BOX 120757<br>DALLAS, TX 75312 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,856 |
| **3.139** M BOOTH & ASSOCIATES LLC<br>666 THIRD AVENUE<br>NEW YORK, NY 10017 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $61,250 |
| **3.140** MADIX INC.<br>500 AIRPORT RD<br>TERRELL, TX 75160 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $26,337 |

**Buy Buy Baby, Inc.**                                                   Case Number:   23-13400 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.141** MAGICLINKS, INC. 361 VERNON AVENUE #6 VENICE LOS ANGELES, CA 90291 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $402,033 |
| **3.142** MALL AT POTOMAC MILLS LLC_RNT213608 P.O. BOX 277866 ATLANTA, GA 30384 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $28,068 |
| **3.143** MANAGED BUSINESS COMMUNICATION 1572 SUSSEX TURNPIKE RANDOLPH, NJ 07869 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $75,086 |
| **3.144** MANSELL CROSSING LLC-RNT3033P2 C/O LIVINGSTON PROPERTIES, PO BOX 7078 WARNER ROBINS, GA 31095 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $35,754 |
| **3.145** MARION COUNTY TREASURER 200 EAST WASHINGTON STREET INDIANAPOLIS, IN 46204 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $122 |
| **3.146** MATERNITY IP HOLDINGS LP 232 STRAWBRIDGE DRIVE MOORESTOWN, NJ 08057 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $19,066 |
| **3.147** MAXWELL BUILDERS INC 333 WEST HAMPDEN AVE ENGLEWOOD, CO 80110 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $304,567 |
| **3.148** MCCUE CORP. BOX 8000 DEPARTMENT 113 BUFFALO, NY 14267 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $89 |
| **3.149** MCG ARCHITECTURE 1055 EAST COLORADO BLVD PASADENA, CA 91106 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $268,148 |
| **3.150** MDC COSTAL I LLC_RNT248004 P O BOX 842428 LOS ANGELES, CA 90084 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $25,201 |
| **3.151** METRO ONE LOSS PREVENTION SERV 900 SOUTH AVE STATEN ISLAND, NY 10314 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,261 |

**Buy Buy Baby, Inc.**                                                        Case Number:    23-13400 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| 3.152  MICHELLE OLMEDO CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4 |
| 3.153  MILBURN TEL TWELVE LLC-RNT3172P1 30 W MONROE STREET, SUITE 1700, CHICAGO, IL 60603 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $24,001 |
| 3.154  MISSION VIEJO FREEWAY CENTER_RNT210405 730 EL CAMINO WAY, SUITE 200 TUSTIN, CA 92780 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,146 |
| 3.155  MOHAWK FINISHING PRODUCTS 2220 HIGHWAY 70 SE HICKORY, NC 28602 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $246 |
| 3.156  MOOD MEDIA PO BOX 71070 CHARLOTTE, NC 28272 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $16,858 |
| 3.157  MORGAN LEWIS & BOCKIUS LLP 1701 MARKET STREET PHILADELPHIA, PA 19103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $10,483 |
| 3.158  MUZAK LLC PO BOX 538392 ATLANTA, GA 30353 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $53,478 |
| 3.159  NATIONAL DISPATCH USA 8406 MASSACHUSETTS AVE NEW PORT RICHEY, FL 34653 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,065 |
| 3.160  NATIONAL FIRE SERVICES 1425 TRISTATE PARKWAY #160 GURNEE, IL 60031 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,070 |
| 3.161  NATIONAL ORDERS INC 3926 W SOUTH STREET TAMPA, FL 33614 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,804 |
| 3.162  NAVCO SECURITY SYSTEMS 1041 N PACIFICENTER DRIVE ANAHEIM, CA 92806 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,659 |

**Buy Buy Baby, Inc.**                                                    Case Number:   23-13400 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.163** NORTH AMERICAN CORPORATION 2101 CLAIRE COURT GLENVIEW, IL 60025 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $286,225 |
| **3.164** NORTHWAY MALL PROPERTIES LLC C/O OLSHAN PROPERTIES NEW YORK, NY 10022 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $30,851 |
| **3.165** NORTON ROSE FULBRIGHT US LLP P O BOX 122613 DALLAS, TX 75312 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $418 |
| **3.166** NP ROYAL RIDGE LLC PO BOX 412278 BOSTON, MA 02241 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $66,656 |
| **3.167** OAK STREET INVESTMENT GRADE_RNT268749 125 S WACKER DR STE 1220 CHICAGO, IL 60606 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $41,409 |
| **3.168** OML INC 578 BROADWAY 7TH FL NEW YORK, NY 10012 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $16,554 |
| **3.169** ONWARD SEARCH LLC PO BOX #5063 NEW YORK, NY 10087 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $31,150 |
| **3.170** ORANGE COUNTY FIRE AUTHORITY P.O. BOX 51985 IRVINE, CA 92619 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $444 |
| **3.171** ORF V SUGAR CREEK PLAZA LLC_RNT269320 5865 NORTH POINT ALPHARETTA, GA 30022 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $10,734 |
| **3.172** ORF VII BARRETT PAVILION, LLC-RNT3100P3 C/O PINNACLE LEASING & MANAGEMENT, LLC MILTON, GA 30009 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $16,887 |

**Buy Buy Baby, Inc.**                                                  Case Number:    23-13400 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.173** OVULINE, INC DBA OVIA HEALTH<br>308 CONGRESS ST, 6TH FLOOR<br>BOSTON, MA 02210 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $144,826 |
| **3.174** PARAMOUNT NEWCO REALTY LLC-CONSUMER CENTER-RNT3081P2<br>1195 ROUTE 70, SUITE 2000, LAKEWOOD,<br>MARLBORO, NJ 07746 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $18,185 |
| **3.175** PAVILIONS AT HARTMAN HERITAGE_RNT270237<br>4520 MAIN STREET SUITE 1000<br>KANSAS CITY, MO 64111 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,553 |
| **3.176** PEOPLEREADY INC<br>1015 A STREET<br>TACOMA, WA 98402 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $39,067 |
| **3.177** PINTEREST, INC.<br>651 BRANNAN ST<br>SAN FRANCISCO, CA 94107 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $508,334 |
| **3.178** PLACE SERVICES INCORPORATED<br>201 GATEWAY DRIVE<br>CANTON, GA 30115 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $172,251 |
| **3.179** PRESLEY PUBLIC RELATIONS AND MARKETING DBA "PRESLEY MEDIA"<br>PO BOX 24486<br>OMAHA, NE 68124 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,300 |
| **3.180** PRINCE WILLIAM COUNTY<br>PO BOX 1600<br>MERRIFIELD, VA 22116 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,203 |
| **3.181** PROCESS DISPLAYS, LLC<br>7108 31ST AVE N<br>MINNEAPOLIS, MN 55427 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $144,960 |
| **3.182** PROGRESSIVE ROOFING<br>23 N 35TH AVENUE<br>PHOENIX, AZ 85009 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,256 |

**Buy Buy Baby, Inc.**                                          Case Number:    23-13400 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.183** PROSEGUR EAS USA, LLC<br>CL60012 / PO BOX 24620<br>WEST PALM BEACH, FL 33416 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $8,736 |
| **3.184** RAMCO GERSHENSON<br>PROPERTIES LP_RNT212931<br>P.O. BOX 350018<br>BOSTON, MA 02241 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $96,756 |
| **3.185** RAMCO-GESHENSON<br>PROPERTIES LP<br>P.O.BOX 350018<br>BOSTON, MA 02241 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $22,642 |
| **3.186** RCG GRAND RAPIDS LLC<br>3060 PEACHTREE ROAD NW<br>ATLANTA, GA 30305 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $4,153 |
| **3.187** RETAILMENOT, INC.<br>301 CONGRESS AVE<br>AUSTIN, TX 78701 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $18,592 |
| **3.188** RIKER,DANZIG,SCHERER,HYLAND<br>&<br>ONE SPEEDWELL AVENUE<br>MORRISTOWN, NJ 07962 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $2,440 |
| **3.189** RIVER PARK PROPERTIES<br>II_RNT250981<br>265 E RIVER PARK CIRCLE<br>FRESNO, CA 93720 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $36,026 |
| **3.190** RK PEMBROKE PINES LLC<br>17100 COLLINS AVENUE<br>SUNNY ISLES BEACH, FL 33160 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $224 |
| **3.191** ROIC CALIFORNIA LLC_RNT229450<br>8905 TOWNE CENTRE DR<br>SAN DIEGO, CA 92122 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $38,151 |
| **3.192** RPT REALTY LP_RNT263868<br>20750 CIVIC CENTER DRIVE<br>SOUTHFIELD, MI 48076 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $121,968 |
| **3.193** RR DONNELLEY AND SONS<br>COMPANY<br>P.O. BOX 13663<br>NEWARK, NJ 07188 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,076 |

**Buy Buy Baby, Inc.**                                                     Case Number:    23-13400 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.194** SAMA PLASTICS CORPORATION 20 SAND PARK ROAD CEDAR GROVE, NJ 07009 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $684,461 |
| **3.195** SAN BERNARDINO COUNTY 777 EAST RIALTO AVE SAN BERNARDINO, CA 92415 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $200 |
| **3.196** SASR WORKFORCE SOLUTIONS PO BOX 638789 CINCINNATI, OH 45263 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $38,200 |
| **3.197** SCHNITZER STEPHANIE, LLC - RNT 3136P2 CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $11,124 |
| **3.198** SCOTTSDALE FIESTA 2999 N 44TH STREET, SUITE 400 PHOENIX, AZ 85018 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $157 |
| **3.199** SECTION 14 DEVELOPMENT CO 1601 BLAKE STREET #600 DENVER, CO 80202 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $23,705 |
| **3.200** SECURITAS ELECTRONIC SECURITY 1790 GRAYBILL ROAD UNIONTOWN, OH 44685 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $66,192 |
| **3.201** SF WH PROPERTY OWNER LP_RNT263648 PO BOX 664001 DALLAS, TX 75266 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $20,205 |
| **3.202** SHELBY CORNERS RE HOLDINGS LLC_RNT256278 31333 SOUTHFIELD RD BEVERLY HILLS, MI 48025 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $16,817 |
| **3.203** SHERONNIE PENDERGRASS CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $127 |
| **3.204** SHOPPERTRAK RCT LLC 6564 SOLUTION CENTER CHICAGO, IL 60677 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $64,292 |

**Buy Buy Baby, Inc.**                                    Case Number:    23-13400 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.205** SILVERTOWN INC<br>43 E COLORADOBLVD., SUITE 200<br>PASADENA, CA 91105 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $23,568 |
| **3.206** SMALL FRY SOCIETY, LLC<br>20283 STATE ROAD 7 SUITE 426<br>BOCA RATON, FL 33498 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $500 |
| **3.207** ST. GEORGE DISTRIBUTION , CORP<br>13300 CARMENITA RD<br>SANTA FE SPRINGS, CA 90670 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $22,095 |
| **3.208** STERLING TALENT SOLUTIONS<br>P.O. BOX 35626<br>NEWARK, NJ 07193 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $344 |
| **3.209** SUNPOWER CORPORATION SYSTEMS<br>1414 HARBOUR WAY SOUTH<br>RICHMOND, CA 94804 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $26,713 |
| **3.210** SWEETRUSH INC<br>1728 OCEAN AVE #366<br>SAN FRANCISCO, CA 94112 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $2,295 |
| **3.211** T.C. MILLWORK, INC<br>3433 MARSHALL LANE<br>BENSALEM, PA 19020 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $178,282 |
| **3.212** TECHNIBILT LTD<br>P.O. BOX 745394<br>ATLANTA, GA 30384 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $52,115 |
| **3.213** TECTAAMERICA CORP.<br>5215 OLD ORCHARD, SUITE 880<br>SKOKIE, IL 60077 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,794 |
| **3.214** TEXTBROKER INTERNATIONAL LLC<br>8076 W SAHARA AVENUE SUITE 200<br>LAS VEGAS, NV 89117 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $2,580 |
| **3.215** THE CENTRE AT DEANE HILL GP<br>750 HAMMOND DRIVE<br>ATLANTA, GA 30328 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $16,347 |

**Buy Buy Baby, Inc.**                                    Case Number:   23-13400 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.216** THE KNOT WORLDWIDE INC<br>PO BOX 32177<br>NEW YORK, NY 10087 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $38,344 |
| **3.217** THE NARRATIV COMPANY INC<br>PO BOX 203823<br>DALLAS, TX 75320 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $248,490 |
| **3.218** THE PEGGS COMPANY INC<br>PO BOX 907<br>MIRA LOMA, CA 91752 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $28,006 |
| **3.219** TIKTOK INC<br>5800 BRISTOL PKWY<br>CULVER CITY, CA 90230 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $245,405 |
| **3.220** TL STREET MARKETPLACE NE<br>LLC_RNT265275<br>PO BOX 913290<br>DENVER, CO 80291 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $24,113 |
| **3.221** TMS CONSTRUCTION INC<br>P.O. BOX 76197<br>COLORADO SPRINGS, CO 80970 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $976,377 |
| **3.222** TOSHIBA GCS<br>LOCKBOX #644938<br>PITTSBURGH, PA 15264 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $15,634 |
| **3.223** TOTOWA MUNICIPAL COURT<br>537 TOTOWA ROAD, TOTOWA<br>PATERSON, NJ 7512 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $573 |
| **3.224** TOWN OF BRAINTREE_RNT209422<br>P.O. BOX 859209<br>BRAINTREE, MA 02185 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $44,657 |
| **3.225** TOWNSHIP OF BRIDGEWATER<br>PO BOX 24005<br>NEWARK, NJ 07101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $21,938 |
| **3.226** TRADE SHOW TECHNOLOGIES INC<br>1680 THE GREENS WAY SUITE 100<br>JACKSONVILLE BEACH, FL 32250 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $17,855 |

**Buy Buy Baby, Inc.**                                                    Case Number:   23-13400 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.227** TRUSS REALTY COMPANY DEPARTMENT L 2632 COLUMBUS, OH 43260 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $19,250 |
| **3.228** TYCO INTEGRATED SECURITY LLC PO BOX 371994 PITTSBURGH, PA 15250 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,497 |
| **3.229** UE 675 ROUTE 1 LLC_RNT268777 210 ROUTE 4 EAST PARAMUS, NJ 07652 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $58,758 |
| **3.230** US MAINTENANCE P.O. BOX 8500-1076 PHILADELPHIA, PA 19178 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $42,344 |
| **3.231** VERIZON BUSINESS NETWORK ONE VERIZON WAY BASKING RIDGE, NJ 07920 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $69,405 |
| **3.232** VINTAGE LAW, LLC 351 CONSHOHOCKEN STATE ROAD GLADWYNE, PA 19035 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $14,543 |
| **3.233** W4 PROMOTIONS LLC 24 WORLDS FAIR DRIVE SOMERSET, NJ 08873 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $9,914 |
| **3.234** WALTERS CO.,THE A/C, INC. 9 PETRA LANE ALBANY, NY 12205 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $138 |
| **3.235** WATER TOWER SQUARE ASSOCIATES_RNT247133 P O BOX 62882 BALTIMORE, MD 21264 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $21,124 |
| **3.236** WEIGHTS & MEASURES FUND P.O. BOX 490 AVENEL, NJ 07001 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $35 |
| **3.237** WESTERN PACIFIC STORAGE 300 E ARROW HIGHWAY SAN DIMAS, CA 91773 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $25,817 |

**Buy Buy Baby, Inc.**                                                     Case Number:    23-13400 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.238** WG SECURITY PRODUCTS INC_SEC209217 2105 S BASCOM AVE CAMPBELL, CA 95008 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $47,578 |
| **3.239** WHITEMAK ASSOCIATES_RNT208031 P.O. BOX 829432 PHILADELPHIA, PA 19182 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $15,278 |
| **3.240** WHOLE FOODS MARKET 550 BOWIE STREET AUSTIN, TX 78703 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $908 |
| **3.241** WIS INTERNATIONAL P.O. BOX 200081 DALLAS, TX 75320 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $45,568 |
| **3.242** WM COMPACTOR SOLUTION P O BOX 29661 PHOENIX, AZ 85038 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,497 |
| | | | | | **Trade Payables Total:** | | **$19,881,962** |

**Buy Buy Baby, Inc.**                                                        Case Number:   23-13400 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.243** CAROL JULIAN MOYE<br>AHDOOT & WOLFSON PC<br>TINA WOLFSON<br>10728 LINDBROOK DR<br>LOS ANGELES, CA 90024 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| **3.244** CAROL LLOYD<br>AHDOOT & WOLFSON PC<br>TINA WOLFSON<br>10728 LINDBROOK DR<br>LOS ANGELES, CA 90024 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| **3.245** CHRISTINE ALIRE<br>AHDOOT & WOLFSON PC<br>TINA WOLFSON<br>10728 LINDBROOK DR<br>LOS ANGELES, CA 90024 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| **3.246** COOPER PEARL, INC.<br>PARR BROWN GEE & LOVELESS<br>JOSEPH M.R. COVEY; DANIEL SORENSON<br>101 SOUTH 200 EAST, SUITE 700<br>SALT LAKE CITY, UT 84111 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| **3.247** DALY CITY SERRAMONTE CENTER, LLC<br>FOX ROTHSCHILD LLP<br>L. PETER RYAN; CHRISTIN KIM<br>345 CALIFORNIA STREET, SUITE 2200<br>SAN FRANCISCO, CA 94104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| **3.248** DDR HENDON NASSAU PARK LP<br>STARK & STARK<br>THOMAS S ONDER<br>PO BOX 5315<br>PRINCETON, NJ 08543 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| **3.249** DDR HENDON NASSAU PARK LP<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD, OH 44122 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| **3.250** DIONO CANADA ULC<br>SM LEGAL PROFESSIONAL CORPORATION<br>SAMUEL MICHAELS<br>300 BAY STREET, SUITE 1400<br>TORONTO, ON M5H 2S8<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |

**Buy Buy Baby, Inc.**                                          Case Number:   23-13400 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.251  ERIC GILBERT<br>AHDOOT & WOLFSON PC<br>TINA WOLFSON<br>10728 LINDBROOK DR<br>LOS ANGELES, CA 90024 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| 3.252  JACQUELINE SMITH<br>AHDOOT & WOLFSON PC<br>TINA WOLFSON<br>10728 LINDBROOK DR<br>LOS ANGELES, CA 90024 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| 3.253  JERRY HO<br>AHDOOT & WOLFSON PC<br>TINA WOLFSON<br>10728 LINDBROOK DR<br>LOS ANGELES, CA 90024 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| 3.254  MCV23 LLC<br>C/O SUDBERRY PROPERTIES INC.<br>5465 MOREHOUSE DRIVE #260<br>SAN DIEGO, CA 92111 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| 3.255  MICHEAL MURPHY<br>AHDOOT & WOLFSON PC<br>TINA WOLFSON<br>10728 LINDBROOK DR<br>LOS ANGELES, CA 90024 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| 3.256  OLGA MARYAMCHIK<br>AHDOOT & WOLFSON PC<br>TINA WOLFSON<br>10728 LINDBROOK DR<br>LOS ANGELES, CA 90024 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| 3.257  SEAN FREDERICK<br>AHDOOT & WOLFSON PC<br>TINA WOLFSON<br>10728 LINDBROOK DR<br>LOS ANGELES, CA 90024 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| 3.258  SHADI HAYDEN<br>AHDOOT & WOLFSON PC<br>TINA WOLFSON<br>10728 LINDBROOK DR<br>LOS ANGELES, CA 90024 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |

**Buy Buy Baby, Inc.**                                                                    Case Number:   23-13400 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.259** SUSANA GUEVARA<br>AHDOOT & WOLFSON PC<br>TINA WOLFSON<br>10728 LINDBROOK DR<br>LOS ANGELES, CA 90024 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| **3.260** SYSTEMS LLC<br>GLADE VOOGT LOPEZ SMITH<br>FELSER PC<br>ANDREW J FELSER,; MICHAEL J GLADE,<br>1800 N GAYLORD ST<br>DENVER, CO 80206 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| **3.261** VICTORIA CARUSO DAVIS<br>AHDOOT & WOLFSON PC<br>TINA WOLFSON<br>10728 LINDBROOK DR<br>LOS ANGELES, CA 90024 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| **3.262** WANZL NORTH AMERICA<br>LIPPES MATHIAS LLP<br>54 STATE STREET<br>STE 1001<br>ALBANY, NY 12207 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |
| **3.263** WILLIAM HANNUM<br>AHDOOT & WOLFSON PC<br>TINA WOLFSON<br>10728 LINDBROOK DR<br>LOS ANGELES, CA 90024 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | | ☐ | UNDETERMINED |

Litigation Total:      **UNDETERMINED**

**Buy Buy Baby, Inc.**                                                        **Case Number:   23-13400 (VFP)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Intercompany** | | | | | | | |
| **3.264** SEE ATTACHMENT SCHEDULE A/B, PART 3, QUESTION 11 - INTERCOMPANY BALANCES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | |

Intercompany Total: _____

**Buy Buy Baby, Inc.**                                                    Case Number:   23-13400 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

**Total: All Creditors with NONPRIORITY Unsecured Claims**                **UNDETERMINED**

**Buy Buy Baby, Inc.**                                                    Case Number:    **23-13400 (VFP)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 3: | List Others to Be Notified About Unsecured Claims |
|---------|---------------------------------------------------|

4.    List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed
      are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

| Creditor's Name, Mailing Address Including Zip Code | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|------------------------------------------------------|-------------------------------------------------------------|--------------------------------------------------|
| **4.**1   NONE |  |  |

**Buy Buy Baby, Inc.**                                                      Case Number:    **23-13400 (VFP)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---|---|

**5.**     **Add the amounts of priority and nonpriority unsecured claims.**

<u>**Total of claim amounts**</u>

| | | | |
|---|---|---|---|
| 5a. | **Total claims from Part 1** | 5a. | $0 |
| 5b. | **Total claims from Part 2** | 5b.  **+** | UNDETERMINED |
| 5c. | **Total of Parts 1 and 2** | 5c. | UNDETERMINED |
| | Lines 5a + 5b = 5c. | | |

**Buy Buy Baby, Inc.**                                                                 Case Number:   23-13400 (VFP)

## Schedule G: Executory Contracts and Unexpired Leases

1. **Does the debtor have any executory contracts or unexpired leases?**

   ☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

   ☑ Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B).

2. **List all contracts and unexpired leases**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Real Property Leases** | | | | | |
| 2. 1  LEASE AGREEMENT - 1019 CENTRAL PARK AVENUE, SCARSDALE, NY | 1/31/2026 | G-BBBABY-3002-1 | ☐ | 1019 CENTRAL AVENUE CORPORATION | C/O GINSBURG DEVELOPMENT COMPANIES 100 SUMMIT LAKE DRIVE, SUITE 235 VALHALLA, NY 10595 |
| 2. 2  LEASE AGREEMENT - 12535 SOUTHEAST 82ND AVENUE, CLACKAMAS | 1/31/2032 | G-BBBABY-3128-1 | ☐ | 12535 SE 82ND AVE LLC | 9595 WILSHIRE BOULEVARD SUITE 411 BEVERLY HILLS, CA 90212 |
| 2. 3  LEASE AGREEMENT - 220 W. 26TH STREET, NEW YORK, NY | 8/31/2025 | G-BBBABY-3007-1 | ☐ | 200-220 WEST 26 LLC | C/O TF CORNERSTONE INC. 387 PARK AVE SOUTH 7TH FLOOR NEW YORK, NY 10016 |
| 2. 4  LEASE AGREEMENT - 231 JUNCTION ROAD, MADISON | | G-BBBABY-3139-1 | ☐ | 209-261 JUNCTION ROAD MADISON INVESTORS LLC | 10 STATE HOUSE SQUARE 15TH FLOOR HARTFORD, CT 06103-3604 |
| 2. 5  LEASE AGREEMENT - 242 ROBERT C. DANIELS JR. PARKWAY, AUGUSTA, GA | 1/31/2024 | G-BBBABY-3019-1 | ☐ | AE HOLDINGS I, LLC | SELECT STRATEGIES REALTY ATTN: BRIAN NELTNER JR. 400 TECHNE CENTER DRIVE, SUITE 320 MILFORD, OH 45150 |
| 2. 6  LEASE AGREEMENT - 5353 ALMADEN EXPRESSWAY SUITE A 100, SAN JOSE, CA | 1/31/2026 | G-BBBABY-3034-1 | ☐ | ALMADEN PLAZA SHOPPING CENTER INC. | KWAN, JOSHUA, LANDLORD 5353 ALMADEN EXPRESSWAY SUITE 49 SAN JOSE, CA 95118 |

Buy Buy Baby, Inc.                                                                    Case Number:   23-13400 (VFP)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Real Property Leases** | | | | | |
| 2. 7  LEASE AGREEMENT - 6492 SOUTH PARKER ROAD, AURORA, CO | 1/31/2026 | G-BBBABY-3105-1 | ☐ | ARAPAHOE CROSSINGS, L.P. | C/O BRIXMOR PROPERTY GROUP 450 LEXINGTON AVENUE FLOOR 13, ATTN: GENERAL COUNSEL NEW YORK, NY 10170 |
| 2. 8  LEASE AGREEMENT - 3206 EAST COLONIAL DRIVE, ORLANDO, FL | 1/31/2024 | G-BBBABY-3074-1 | ☐ | ARC CLORLFL001, LLC | 405 PARK AVENUE15TH FLOOR NEW YORK, NY 10022 |
| 2. 9  LEASE AGREEMENT - 4351 CREEKSIDE AVE., HOOVER, AL | 1/31/2024 | G-BBBABY-3031-1 | ☐ | ARC PCBIRAL001, LLC | ATTN: J. KENNETH TATE 1175 N.E. 125TH ST. SUITE 102 NORTH MIAMI, FL 33161 |
| 2. 10  LEASE AGREEMENT - 7375 W BELL RD, PEORIA, AZ | 1/31/2028 | G-BBBABY-3119-1 | ☐ | ARROWHEAD PALMS, L.L.C. | C/O CAPITAL ASSET MANAGEMENT 2701 E. CAMELBACK ROAD SUITE 170 PHOENIX, AZ 85016 |
| 2. 11  LEASE AGREEMENT - 441 BOSTON POST ROAD, PORT CHESTER, NY | 1/31/2027 | G-BBBABY-3059-1 | ☐ | AVR PORTCHESTER LLC | ONE EXECUTIVE BLVD.4TH FLOOR YONKERS, NY 10701 |
| 2. 12  LEASE AGREEMENT - 5919 BLUEBONNET BLVD, BATON ROUGE, LA | 1/31/2029 | G-BBBABY-3120-1 | ☐ | BBP PARTNERS, LLC | C/O EQUITY MANAGEMENT GROUP, INC. 840 EAST HIGH STREET LEXINGTON, KY 40502 |
| 2. 13  LEASE AGREEMENT - 24670 DULLES LANDING DRIVE,, DULLES, VA | 1/31/2028 | G-BBBABY-3113-1 | ☐ | BEATTY LIMITED PARTNERSHIP | 6824 ELM STREET, SUITE 400 MCLEAN, VA 22101 |
| 2. 14  SUBLEASE AGREEMENT #3002 | | G-BBBABY-SUB-3002-1 | ☐ | BED BATH & BEYOND INC. | 650 LIBERTY AVENUE UNION, NJ 07083 |
| 2. 15  SUBLEASE AGREEMENT #3003 | | G-BBBABY-SUB-3003-1 | ☐ | BED BATH & BEYOND INC. | 650 LIBERTY AVENUE UNION, NJ 07085 |
| 2. 16  SUBLEASE AGREEMENT #3033 | | G-BBBABY-SUB-3033-1 | ☐ | BED BATH & BEYOND INC. | 650 LIBERTY AVENUE UNION, NJ 07087 |

Buy Buy Baby, Inc.                                                                    Case Number:   23-13400 (VFP)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Real Property Leases** | | | | | |
| 2. 17 SUBLEASE AGREEMENT #3051 | | G-BBBABY-SUB-3051-1 | ☐ | BED BATH & BEYOND INC. | 650 LIBERTY AVENUE UNION, NJ 07088 |
| 2. 18 SUBLEASE AGREEMENT #3054 | | G-BBBABY-SUB-3054-1 | ☐ | BED BATH & BEYOND INC. | 650 LIBERTY AVENUE UNION, NJ 07089 |
| 2. 19 SUBLEASE AGREEMENT #3055 | | G-BBBABY-SUB-3055-1 | ☐ | BED BATH & BEYOND INC. | 650 LIBERTY AVENUE UNION, NJ 07090 |
| 2. 20 SUBLEASE AGREEMENT #3056 | | G-BBBABY-SUB-3056-1 | ☐ | BED BATH & BEYOND INC. | 650 LIBERTY AVENUE UNION, NJ 07091 |
| 2. 21 SUBLEASE AGREEMENT #3057 | | G-BBBABY-SUB-3057-1 | ☐ | BED BATH & BEYOND INC. | 650 LIBERTY AVENUE UNION, NJ 07092 |
| 2. 22 SUBLEASE AGREEMENT #3058 | | G-BBBABY-SUB-3058-1 | ☐ | BED BATH & BEYOND INC. | 650 LIBERTY AVENUE UNION, NJ 07093 |
| 2. 23 SUBLEASE AGREEMENT #3059 | | G-BBBABY-SUB-3059-1 | ☐ | BED BATH & BEYOND INC. | 650 LIBERTY AVENUE UNION, NJ 07094 |
| 2. 24 SUBLEASE AGREEMENT #3063 | | G-BBBABY-SUB-3063-1 | ☐ | BED BATH & BEYOND INC. | 650 LIBERTY AVENUE UNION, NJ 07095 |
| 2. 25 SUBLEASE AGREEMENT #3064 | | G-BBBABY-SUB-3064-1 | ☐ | BED BATH & BEYOND INC. | 650 LIBERTY AVENUE UNION, NJ 07096 |
| 2. 26 SUBLEASE AGREEMENT #3065 | | G-BBBABY-SUB-3065-1 | ☐ | BED BATH & BEYOND INC. | 650 LIBERTY AVENUE UNION, NJ 07097 |
| 2. 27 SUBLEASE AGREEMENT #3070 | | G-BBBABY-SUB-3070-1 | ☐ | BED BATH & BEYOND INC. | 650 LIBERTY AVENUE UNION, NJ 07098 |
| 2. 28 SUBLEASE AGREEMENT #3073 | | G-BBBABY-SUB-3073-1 | ☐ | BED BATH & BEYOND INC. | 650 LIBERTY AVENUE UNION, NJ 07099 |

**Buy Buy Baby, Inc.**  **Case Number:   23-13400 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Real Property Leases** | | | | | |
| 2. 29   SUBLEASE AGREEMENT #3080 | | G-BBBABY-SUB-3080-1 | ☐ | BED BATH & BEYOND INC. | 650 LIBERTY AVENUE UNION, NJ 07100 |
| 2. 30   SUBLEASE AGREEMENT #3086 | | G-BBBABY-SUB-3086-1 | ☐ | BED BATH & BEYOND INC. | 650 LIBERTY AVENUE UNION, NJ 07101 |
| 2. 31   SUBLEASE AGREEMENT #3087 | | G-BBBABY-SUB-3087-1 | ☐ | BED BATH & BEYOND INC. | 650 LIBERTY AVENUE UNION, NJ 07102 |
| 2. 32   SUBLEASE AGREEMENT #3088 | | G-BBBABY-SUB-3088-1 | ☐ | BED BATH & BEYOND INC. | 650 LIBERTY AVENUE UNION, NJ 07103 |
| 2. 33   SUBLEASE AGREEMENT #3090 | | G-BBBABY-SUB-3090-1 | ☐ | BED BATH & BEYOND INC. | 650 LIBERTY AVENUE UNION, NJ 07104 |
| 2. 34   SUBLEASE AGREEMENT #3091 | | G-BBBABY-SUB-3091-1 | ☐ | BED BATH & BEYOND INC. | 650 LIBERTY AVENUE UNION, NJ 07105 |
| 2. 35   SUBLEASE AGREEMENT #3092 | | G-BBBABY-SUB-3092-1 | ☐ | BED BATH & BEYOND INC. | 650 LIBERTY AVENUE UNION, NJ 07106 |
| 2. 36   SUBLEASE AGREEMENT #3093 | | G-BBBABY-SUB-3093-1 | ☐ | BED BATH & BEYOND INC. | 650 LIBERTY AVENUE UNION, NJ 07107 |
| 2. 37   SUBLEASE AGREEMENT #3095 | | G-BBBABY-SUB-3095-1 | ☐ | BED BATH & BEYOND INC. | 650 LIBERTY AVENUE UNION, NJ 07108 |
| 2. 38   SUBLEASE AGREEMENT #3097 | | G-BBBABY-SUB-3097-1 | ☐ | BED BATH & BEYOND INC. | 650 LIBERTY AVENUE UNION, NJ 07109 |
| 2. 39   SUBLEASE AGREEMENT #3098 | | G-BBBABY-SUB-3098-1 | ☐ | BED BATH & BEYOND INC. | 650 LIBERTY AVENUE UNION, NJ 07110 |
| 2. 40   SUBLEASE AGREEMENT #3099 | | G-BBBABY-SUB-3099-1 | ☐ | BED BATH & BEYOND INC. | 650 LIBERTY AVENUE UNION, NJ 07111 |

Buy Buy Baby, Inc.                                                                   Case Number:   23-13400 (VFP)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Real Property Leases** | | | | | |
| 2. 41  SUBLEASE AGREEMENT #3101 | | G-BBBABY-SUB-3101-1 | ☐ | BED BATH & BEYOND INC. | 650 LIBERTY AVENUE UNION, NJ 07112 |
| 2. 42  SUBLEASE AGREEMENT #3103 | | G-BBBABY-SUB-3103-1 | ☐ | BED BATH & BEYOND INC. | 650 LIBERTY AVENUE UNION, NJ 07113 |
| 2. 43  SUBLEASE AGREEMENT #3105 | | G-BBBABY-SUB-3105-1 | ☐ | BED BATH & BEYOND INC. | 650 LIBERTY AVENUE UNION, NJ 07114 |
| 2. 44  SUBLEASE AGREEMENT #3115 | | G-BBBABY-SUB-3115-1 | ☐ | BED BATH & BEYOND INC. | 650 LIBERTY AVENUE UNION, NJ 07115 |
| 2. 45  SUBLEASE AGREEMENT #3117 | | G-BBBABY-SUB-3117-1 | ☐ | BED BATH & BEYOND INC. | 650 LIBERTY AVENUE UNION, NJ 07116 |
| 2. 46  SUBLEASE AGREEMENT #3118 | | G-BBBABY-SUB-3118-1 | ☐ | BED BATH & BEYOND INC. | 650 LIBERTY AVENUE UNION, NJ 07117 |
| 2. 47  SUBLEASE AGREEMENT #3119 | | G-BBBABY-SUB-3119-1 | ☐ | BED BATH & BEYOND INC. | 650 LIBERTY AVENUE UNION, NJ 07118 |
| 2. 48  SUBLEASE AGREEMENT #3121 | | G-BBBABY-SUB-3121-1 | ☐ | BED BATH & BEYOND INC. | 650 LIBERTY AVENUE UNION, NJ 07119 |
| 2. 49  SUBLEASE AGREEMENT #3122 | | G-BBBABY-SUB-3122-1 | ☐ | BED BATH & BEYOND INC. | 650 LIBERTY AVENUE UNION, NJ 07120 |
| 2. 50  SUBLEASE AGREEMENT #3124 | | G-BBBABY-SUB-3124-1 | ☐ | BED BATH & BEYOND INC. | 650 LIBERTY AVENUE UNION, NJ 07121 |
| 2. 51  SUBLEASE AGREEMENT #3128 | | G-BBBABY-SUB-3128-1 | ☐ | BED BATH & BEYOND INC. | 650 LIBERTY AVENUE UNION, NJ 07122 |
| 2. 52  LEASE AGREEMENT - 9420 SHERIDAN BOULEVARD, WESTMINSTER, CO | 1/31/2033 | G-BBBABY-3138-1 | ☐ | BRIXMOR GA WESTMINSTER LLC | 450 LEXINGTON AVENUEFLOOR 13 NEW YORK, NY 10017 |

**Buy Buy Baby, Inc.**                                                                              **Case Number:    23-13400 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| | | | | | |
| **Real Property Leases** | | | | | |
| 2. 53 LEASE AGREEMENT - 324 S. ROUTE 59, NAPERVILLE, IL | | G-BBBABY-3064-1 | ☐ | BRIXMOR HOLDINGS 6 SPE, LLC | C/O BRIXMOR PROPERTY GROUP 450 LEXINGTON AVENUE 13TH FLOOR, ATTN: GENERAL COUNSEL NEW YORK, NY 10170 |
| 2. 54 LEASE AGREEMENT - 20416 HIGHWAY 59N, HUMBLE, TX | 1/31/2029 | G-BBBABY-3122-1 | ☐ | BVA DEERBROOK SPE LLC | C/O BIG V PROPERTIES LLC 176 NORTH MAIN STREET SUITE 210 FLORIDA, NY 10921 |
| 2. 55 LEASE AGREEMENT - 42595 FORD ROAD, CANTON, MI | 1/31/2024 | G-BBBABY-3012-1 | ☐ | CANTON CORNERS SHOPPING CENTER, L.L.C. | C/O JFK INVESTMENT COMPANY, L.L.C. 43252 WOODWARD AVENUE SUITE 210 BLOOMFIELD HILLS, MI 48302 |
| 2. 56 LEASE AGREEMENT - 3485 SW CEDAR HILLS BLVD., BEAVERTON, OR | 1/31/2030 | G-BBBABY-3124-1 | ☐ | CENTER DEVELOPMENTS OREG., LLC | 1701 SE COLUMBIA RIVER DRIVE VANCOUVER, WA 98661 |
| 2. 57 LEASE AGREEMENT - 5400 BRODIE LANE, SUITE 400, AUSTIN, TX | 1/31/2025 | G-BBBABY-3018-1 | ☐ | CFH REALTY III/SUNSET VALLEY, L.P. | 500 NORTH BROADWAY SUITE 201 P.O. BOX 9010 JERICHO, NY 11753 |
| 2. 58 LEASE AGREEMENT - 2640 W. CHANDLER BLVD., CHANDLER, AZ | 1/31/2025 | G-BBBABY-3022-1 | ☐ | CHANDLER FESTIVAL SPE LLC | C/O FEDERAL REALTY OP LP ATTN: LEGAL DEPARTMENT 909 ROSE AVENUE, SUITE 200 N. BETHESDA, MD 20852 |
| 2. 59 LEASE AGREEMENT - 2451 SAN MATEO BOULEVARD NE SUITE D, ALBUQUERQUE, NM | 1/31/2025 | G-BBBABY-3087-1 | ☐ | COLE MT ALBUQUERQUE (SAN MATEO) NM LLC | C/O AR GLOBAL INVESTMENTS, LLC 650 5TH AVENUE 30TH FLOOR, ATTN: LEGAL COUNSEL NEW YORK, NY 10019 |

**Buy Buy Baby, Inc.**

Case Number:   23-13400 (VFP)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Real Property Leases** | | | | | |
| 2. 60    LEASE AGREEMENT - 665 MAIN STREET, BROOKFIELD, WI | 1/31/2027 | G-BBBABY-3038-1 | ☐ | COLE MT BROOKFIELD WI, LLC | C/O AR GLOBAL INVESTMENTS, LLC 650 5TH AVENUE 30TH FLOOR, ATTN: LEGAL COUNSEL NEW YORK, NY 10019 |
| 2. 61    LEASE AGREEMENT - 310 RT. 36, WEST LONG BRANCH, NJ | 1/31/2025 | G-BBBABY-3081-1 | ☐ | CONSUMER CENTRE PARAMOUNT 1 LLC, CONSUMER CENTRE PARAMOUNT 2 LLC, CONSUMER CENTRE PARAMOUNT 3 LLC, CONSUMER CENTRE PARAMOUNT 4, LLC, CONSUMER CENTRE PARAMOUNT 5 LLC, CONSUMER CENTRE PARAMOUNT 6 LLC, CONSUMER CENTRE PARAMOUNT 7 LLC | CONSUMER CENTRE PARAMOUNT 6 LLC, CONSUMER CENTRE PARAMOUNT 7 LLC, CONSUMER CENTRE PARAMOUNT 4, LLC CONSUMER CENTRE PARAMOUNT 5 LLC, PARAMOUNT NEWCO REALTY-CONSUMER CENTER ATTN: LEGAL NOTICES, 1195 RT 70, SUITE 2000 LAKEWOOD, NJ 08701 |
| 2. 62    LEASE AGREEMENT - 292 MAIN STREET, WESTLAKE, OH | 1/31/2037 | G-BBBABY-3129-1 | ☐ | CROCKER PARK PHASE III, LLC | FERENZ, CHRISTEN, LEASING COUNSEL C/O ROBERT L. STARK ENTERPRISES 629 EUCLID AVENUE SUITE 1300 CLEVELAND, OH 44114 |
| 2. 63    LEASE AGREEMENT - 501 WEST MAIN ST, NEWARK, DE | 1/31/2031 | G-BBBABY-3046-1 | ☐ | CTC PHASE II, LLC | 2 RIGHTER PARKWAY SUITE 301 WILMINGTON, DE 19803 |
| 2. 64    LEASE AGREEMENT - 9555 SOUTH BLVD., CHARLOTTE, NC | 1/31/2026 | G-BBBABY-3024-1 | ☐ | DDR CAROLINA PAVILION LP | C/O EQUITY ONE, INC. PO BOX 530611 ATLANTA, GA 30353 |
| 2. 65    LEASE AGREEMENT - 11345 CAUSEWAY BLVD, BRANDON, FL | 1/31/2025 | G-BBBABY-3029-1 | ☐ | DDR MDT LAKE BRANDON VILLAGE LLC | DEPT 320569-21434-55716 PO BOX 951982 CLEVELAND, OH 44193 |
| 2. 66    LEASE AGREEMENT - 1670 SCENIC HWY N SUITE 124, SNELLVILLE, GA | 1/31/2027 | G-BBBABY-3056-1 | ☐ | DDR SOUTHEAST SNELLVILLE, LLC | DEPT 324597-30042-42057 PO BOX 931835 CLEVELAND, OH 44193 |

**Buy Buy Baby, Inc.**                                                                                                     Case Number:   23-13400 (VFP)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Real Property Leases** | | | | | |
| 2. 67  LEASE AGREEMENT - 7621 LAGUNA BLVD, ELK GROVE, CA | 1/31/2024 | G-BBBABY-3058-1 | ☐ | DS PROPERTIES 18 LP | C/O FIRST WASHINGTON REALTY, INC. ATTN: HENRY AVILA.LAGUNA CROSSROADS 200 EAST BAKER STREET, SUITE 100 COSTA MESA, CA 92626 |
| 2. 68  LEASE AGREEMENT - 3749 EASTON MARKET, COLUMBUS, OH | 1/31/2025 | G-BBBABY-3013-1 | ☐ | EASTON MARKET LIMITED LIABILITY COMPANY | DEPT 314736-20434-34931 26536 NETWORK PLACE CHICAGO, IL 60673-1265 |
| 2. 69  LEASE AGREEMENT - 1755 DEPTFORD CENTER RD, DEPTFORD | 1/31/2038 | G-BBBABY-3092-1 | ☐ | EDISON DENJ001 LLC | ATTN: ASSET MANAGEMENT C/O OAK STREET REAL ESTATE CAPITAL 30 N. LASALLE STREET SUITE 4140 CHICAGO, IL 60602 |
| 2. 70  LEASE AGREEMENT - 1014 N. EL CAMINO REAL, ENCINITAS, CA | 1/31/2028 | G-BBBABY-3063-1 | ☐ | ENCINITAS TOWN CENTER ASSOCIATES I, LLC | C/O ZELMAN RETAIL PARTNERS, INC. 2400 E. KATELLA AVENUE SUITE 760 ANAHEIM, CA 92806 |
| 2. 71  LEASE AGREEMENT - 1556 BUTTERFIELD ROAD, DOWNERS GROVE, IL | 1/31/2024 | G-BBBABY-3009-1 | ☐ | FEDERAL REALTY INVESTMENT TRUST | 1626 E. JEFFERSON ST. ATTN: LEGAL DEPT. ROCKVILLE, MD 20852 |
| 2. 72  LEASE AGREEMENT - 1590 KINGS HIGHWAY NORTH, CHERRY HILL, NJ | 1/31/2024 | G-BBBABY-3010-1 | ☐ | FEDERAL REALTY INVESTMENT TRUST | 909 ROSE AVENUE SUITE 202 NORTH BETHESDA, MD 20852 |
| 2. 73  LEASE AGREEMENT - 8241 WEST FLAGLER STREET SUITE 100, MIAMI, FL | 1/31/2025 | G-BBBABY-3025-1 | ☐ | FLAGLER S.C., LLC | 500 NORTH BROADWAY SUITE 201 P.O. BOX 9010 JERICHO, NY 11753 |
| 2. 74  LEASE AGREEMENT - 12710 FOUNTAIN LAKE CIRCLE, STAFFORD, TX | 1/31/2028 | G-BBBABY-3126-1 | ☐ | FOUNTAINS DUNHILL, LLC | VELANI, INNARA, LEASING ASSOCIATE 1455 HIGHWAY 6 SUITE B SUGAR LAND, TX 77478 |

Buy Buy Baby, Inc.                                                                                   Case Number:   23-13400 (VFP)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Real Property Leases** | | | | | |
| 2. 75  LEASE AGREEMENT - 130 E. ALTAMONTE DR. SUITE #1000, ALTAMONTE SPRINGS, FL | | G-BBBABY-3072-1 | ☐ | GRE ALTAMONTE LP | 201 EAST LAS OLAS BOULEVARD SUITE 1200 FORT LAUDERDALE, FL 33301 |
| 2. 76  LEASE AGREEMENT - 2756 N. GREENWICH CT., WICHITA, KS | 1/31/2027 | G-BBBABY-3104-1 | ☐ | GREENWICH PLACE PARTNERS, LLC | WDDMBB, LLC 1707 N. WATERFRONT PARKWAY WICHITA, KS 67206 |
| 2. 77  LEASE AGREEMENT - 535 NORTH STEPHANIE STREET, HENDERSON, NV | 1/31/2033 | G-BBBABY-3136-1 | ☐ | HIP STEPHANIE, LLC | 1121 S.W. SALMON STREET SUITE 500 PORTLAND, OR 97205 |
| 2. 78  LEASE AGREEMENT - 1120 GALLERIA BLVD., ROSEVILLE | 10/18/2032 | G-BBBABY-3088-1 | ☐ | HOME DEPOT U.S.A., INC. | ADDRESS NOT AVAILABLE |
| 2. 79  LEASE AGREEMENT - 5540 NORTHWEST HWY, CRYSTAL LAKE, IL | 1/31/2025 | G-BBBABY-3040-1 | ☐ | IRC BOHL FARM, L.L.C. | C/O IRC RETAIL CENTERS 814 COMMERCE DRIVE SUITE 300 OAK BROOK, IL 60523 |
| 2. 80  LEASE AGREEMENT - 425 EAST UNIVERSITY DRIVE, GRANGER, IN | 1/31/2033 | G-BBBABY-3140-1 | ☐ | IRC UNIVERSITY CROSSINGS L.L.C. | C/O RIVERCREST REALTY ASSOCIATES, LLC ATTN: HANS HUANG 8816 SIX FORKS ROAD, SUITE 201 RALEIGH, NC 27615 |
| 2. 81  LEASE AGREEMENT - 580 E. GOLF ROAD, SCHAUMBURG, IL | 1/31/2025 | G-BBBABY-3017-1 | ☐ | IRC WOODFIELD PLAZA, L.L.C. | PRIDMORE, WILL, VP DEPUTY GENERAL COUNSEL C/O PINE TREE COMMERCIAL REALTY, LLC ATTN: LEGAL DEPARTMENT, 814 COMMERCE DRIVE, SUITE 300 OAK BROOK, IL 60523 |
| 2. 82  LEASE AGREEMENT - 5001-183A TOLL ROAD, SUITE I100, CEDAR PARK, TX | 1/31/2028 | G-BBBABY-3117-1 | ☐ | IVT PARKE CEDAR PARK, LLC | 3025 HIGHLAND PARKWAY SUITE 350 ATTN: LEGAL DEPT/LEASE/PROPMGMT BLDG #44755 DOWNERS GROVE, IL 60515 |

Buy Buy Baby, Inc.                                                                                    Case Number:   23-13400 (VFP)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Real Property Leases** | | | | | |
| 2. 83  LEASE AGREEMENT - 4045 RICHMOND ROAD, WARRENVILLE HEIGHTS, OH | 1/31/2025 | G-BBBABY-3093-1 | ☐ | JLP-HARVARD PARK LLC | 4300 EAST FIFTH AVENUE COLUMBUS, OH 43219 |
| 2. 84  LEASE AGREEMENT - 17686 SOUTHCENTER PARKWAY, TUKWILA, WA | 1/31/2026 | G-BBBABY-3098-1 | ☐ | KIR TUKWILA L.P. | 500 NORTH BROADWAY SUITE 201 P.O. BOX 9010 JERICHO, NY 11753 |
| 2. 85  LEASE AGREEMENT - ROUTE 17 NORTH, PARAMUS, NJ | | G-BBBABY-3003-1 | ☐ | KMO-361 (PARAMUS) LLC | FUSS, MICHELLE, LEGAL ASSISTANT C/O OLSHAN PROPERTIES ATTN: LEASE ADMINISTRATION, 600 MADISON AVENUE 14TH FLOOR NEW YORK, NY 10022 |
| 2. 86  LEASE AGREEMENT - 2000 MALLORY LANE, SUITE 400, FRANKLIN, TN | 1/31/2027 | G-BBBABY-3110-1 | ☐ | KRG COOL SPRINGS, LLC | C/O KITE REALTY GROUP 30 SOUTH MERIDIAN ST. SUITE 1100 INDIANAPOLIS, IN 46204 |
| 2. 87  LEASE AGREEMENT - 530 W. MOUNT PLEASANT AVENUE, LIVINGSTON, NJ | 1/31/2025 | G-BBBABY-3094-1 | ☐ | KRG LIVINGSTON CENTER LLC | ATTN: VP PROPERTY OPERATIONS 30 S. MERIDIAN STREET SUITE 1100 INDIANAPOLIS, IN 46204 |
| 2. 88  LEASE AGREEMENT - 1451 WEST PIPELINE RD., HURST, TX | 1/31/2024 | G-BBBABY-3052-1 | ☐ | KRG MARKET STREET VILLAGE, LP, AN INDIANA LIMITED | 30 SOUTH MERIDIAN STREET SUITE 1100 INDIANAPOLIS, IN 46204 |
| 2. 89  LEASE AGREEMENT - 1117 WOODRUFF ROAD, GREENVILLE, SC | 1/31/2032 | G-BBBABY-3032-1 | ☐ | KRG PLAZA GREEN LLC | KITE REALTY GROUPS 30 SOUTH MERIDIAN STREET, SUITE 1100 ATTN: VICE PRESIDENT OF PROPERTY OPERATION INDIANAPOLIS, IN 46204 |
| 2. 90  LEASE AGREEMENT - 4030 EAST 82ND STREET, INDIANAPOLIS, IN | 1/31/2027 | G-BBBABY-3051-1 | ☐ | KRG RIVERS EDGE, LLC | 30 SOUTH MERIDIAN STREET, SUITE 1100 ATTN: VP PROPERTY OPERATIONS INDIANAPOLIS, IN 46204 |

**Buy Buy Baby, Inc.**                                                                        **Case Number:   23-13400 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Real Property Leases** | | | | | |
| 2. 91  LEASE AGREEMENT - 4100 UNIVERSITY AVE, SUITE 115, W. DES MOINES, IA | 1/31/2028 | G-BBBABY-3073-1 | ☐ | LOJA WTP, LLC | BUYERS REALTY INC. 4350 WESTOWN PARKWAY SUITE 100 WEST DES MOINES, IA 50266 |
| 2. 92  LEASE AGREEMENT - 2700 POTOMAC MILLS CIRCLE SUITE 100, WOODBRIDGE, VA | 1/31/2025 | G-BBBABY-3080-1 | ☐ | MALL AT POTOMAC MILLS, LLC | C/O M.S. MANAGEMENT ASSOCIATES INC. 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204-3438 |
| 2. 93  LEASE AGREEMENT - 7121 NORTH POINT PARKWAY, ALPHARETTA, GA | 1/31/2024 | G-BBBABY-3033-1 | ☐ | MANSELL CROSSING LLC, GSL MANSELL LLC, AND HML MANSELL LLC | LIVINGSTON, HANNAH, LANDLORD 1109 RUSSELL PARKWAY WARNER ROBINS, GA 21088 |
| 2. 94  LEASE AGREEMENT - 1660 MILLENIA AVENUE, CHULA VISTA, CA | 1/31/2031 | G-BBBABY-3118-1 | ☐ | MCV23 LLC | C/O SUDBERRY PROPERTIES INC. 5465 MOREHOUSE DRIVE #260 SAN DIEGO, CA 92111 |
| 2. 95  LEASE AGREEMENT - 12055 METCALF AVENUE, OVERLAND PARK, KS | 1/31/2027 | G-BBBABY-3057-1 | ☐ | MDC COASTAL I, LLC | C/O REALTY INCOME CORPORATION 11995 EL CAMINO REAL BLDG ID #5242 SAN DIEGO, CA 92130 |
| 2. 96  LEASE AGREEMENT - 24600 KATY FREEWAY, SUITE 200, KATY, TX | 1/31/2027 | G-BBBABY-3109-1 | ☐ | MEDISTAR PARKWEST JV, LTD. | C/O THE RETAIL CONNECTION 2525 MCKINNON ST., SUITE 700 DALLAS, TX 75201 |
| 2. 97  LEASE AGREEMENT - 17355 TOMBALL PKWY, SUITE 1K, HOUSTON, TX | 1/31/2024 | G-BBBABY-3091-1 | ☐ | MISHORIM 255, LLC | ATTN: LINDA S. LARABEE 2333 TOWN CENTER DRIVE SUITE 300 SUGAR LAND, TX 77478 |
| 2. 98  LEASE AGREEMENT - 27651 SAN BERNARDINO AVENUE, REDLANDS, CA | 1/31/2026 | G-BBBABY-3097-1 | ☐ | MOUNTAIN GROVE PARTNERS, LLC | C/O MAJESTIC REALTY CO. ATTN: CHIEF FINANCIAL OFFICER 13191 CROSSROADS PARKWAY NORTH, 6TH FLOOR CITY OF INDUSTRY, CA 91746 |

**Buy Buy Baby, Inc.**　　　　　　　　　　　　　　　　　　　　　　　　　**Case Number:   23-13400 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Real Property Leases** | | | | | |
| 2. 99　LEASE AGREEMENT - 1440 CENTRAL AVENUE, COLONIE, NY | 1/31/2026 | G-BBBABY-3036-1 | ☐ | NORTHWAY MALL PROPERTIES SUB, LLC | C/O OLSHAN PROPERTIES ATTN: LEGAL SERVICES 600 MADISON AVENUSE 14TH FLOOR NEW YORK, NY 10022 |
| 2. 100　LEASE AGREEMENT - 213 DANIEL WEBSTER HIGHWAY, NASHUA, NH | 1/31/2026 | G-BBBABY-3028-1 | ☐ | NP ROYAL RIDGE LLC | THE WILDER COMPANIES 800 BOYLSTON STREET SUITE 1300 BOSTON, MA 02199 |
| 2. 101　LEASE AGREEMENT - 13900 DALLAS PARKWAY, ADDISON | 1/31/2038 | G-BBBABY-3027-1 | ☐ | OAK STREET INVESTMENT GRADE NET LEASE FUND SERIES 2021-2 LLC | ATTN: ASSET MANAGEMENT C/O OAK STREET REAL ESTATE CAPITAL 30 N. LASALLE STREET SUITE 4140 CHICAGO, IL 60602 |
| 2. 102　LEASE AGREEMENT - 15355A MANCHESTER ROAD, BALLWIN, MO | | G-BBBABY-3070-1 | ☐ | PACE-CENTRAL ASSOCIATES, L.L.C. | 1401 SOUTH BRENTWOOD BLVD. SUITE 900 ST. LOUIS, MO 63144 |
| 2. 103　LEASE AGREEMENT - 3121 MARKET CENTER DRIVE, MORRISVILLE, NC | 1/31/2024 | G-BBBABY-3050-1 | ☐ | PARK WEST VILLAGE PHASE I LLC | C/O CASTO SOUTHEAST REALTY SERVICES LLC 5391 LAKEWOOD RANCH BOULEVARD SUITE 100 SARASOTA, FL 34240 |
| 2. 104　LEASE AGREEMENT - 20000 EAST JACKSON DRIVE, INDEPENDENCE, MO | | G-BBBABY-3062-1 | ☐ | PAVILIONS AT HARTMAN HERITAGE, LLC | C/O TRIMONT REAL ESTATEADVISORS LLC ONE ALLIANCE CENTER 3500 LENOX ROAD, SUITE G1 ATLANTA, GA 30326 |
| 2. 105　LEASE AGREEMENT - 6146 WILMINGTON PIKE, DAYTON, OH | 1/31/2029 | G-BBBABY-3116-1 | ☐ | PEBB ENTERPRISES | 5865 NORTH POINT PARKWAY SUITE 250 ALPHARETTA, GA 30022 |
| 2. 106　LEASE AGREEMENT - 19801 GULF FREEWAY STE. 800, WEBSTER, TX | 1/31/2026 | G-BBBABY-3067-1 | ☐ | PRICE/BAYBROOK LTD. | 500 NORTH BROADWAY SUITE 201 P.O. BOX 9010 JERICHO, NY 11753 |

**Buy Buy Baby, Inc.**                                                                                    **Case Number:   23-13400 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Real Property Leases** | | | | | |
| 2. 107  LEASE AGREEMENT - 500 N. JACKSON ROAD, A-2, PHARR, TX | 1/31/2028 | G-BBBABY-3111-1 | ☐ | PTC TX HOLDINGS, LLC | 1001 WEST LOOP SOUTH, SUITE 600 ATTN: HERBERT L. LEVINE HOUSTON, TX 77027 |
| 2. 108  LEASE AGREEMENT - 895 EAST GATE BOULEVARD, GARDEN CITY EAST, NY | 3/31/2026 | G-BBBABY-3005-1 | ☐ | R&F GARDEN CITY, LLC | 7248 MORGAN ROAD LIVERPOOL, NY 13088 |
| 2. 109  LEASE AGREEMENT - 5255 DEERFIELD BLVD., MASON, OH | 1/31/2025 | G-BBBABY-3044-1 | ☐ | RAMCO- GERSHENSON INC | 20750 CIVIC CENTER DRIVE SUITE 310 SOUTHFIELD, MI 48076 |
| 2. 110  LEASE AGREEMENT - 3200 LACLEDE STATION, SUITE D, ST. LOUIS, MO | 1/31/2024 | G-BBBABY-3090-1 | ☐ | RAMCO GERSHENSON PROPERTIES, L.P. | RPT REALTY, INC. 20750 CIVIC CENTER DRIVE SUITE 310 SOUTHFIELD, MI 48076 |
| 2. 111  LEASE AGREEMENT - 2035 N. UNIVERSITY DRIVE, CORAL SPRINGS, FL | 1/31/2030 | G-BBBABY-3015-1 | ☐ | RK CORAL PALM PLAZA, LLC | C/O RK CENTERS 17 100 COLLINS AVENUE SUITE 225 SUNNY ISLES BEACH, FL 33160 |
| 2. 112  LEASE AGREEMENT - 3250 BUSKIRK AVE SUITE 300-A, PLEASANT HILL, CA | 1/31/2024 | G-BBBABY-3055-1 | ☐ | ROIC BUSKIRK, LLC | C/O RETAIL OPPORTUNITY INVESTMENTS CORP. ATTN: COO 11250 EL CAMINO REAL, SUITE 200 SAN DIEGO, CA 92130 |
| 2. 113  LEASE AGREEMENT - 6621 FALLBROOK AVENUE, UNIT B, WEST | 1/31/2031 | G-BBBABY-3099-1 | ☐ | ROIC CALIFORNIA, LLC | C/O RETAIL OPPORTUNITY INVESTMENTS CORP. ATTN: COO 11250 EL CAMINO REAL, SUITE 200 SAN DIEGO, CA 92130 |
| 2. 114  LEASE AGREEMENT - 8050 CONCORD MILLS BOULEVARD, CONCORD, NC | 1/31/2031 | G-BBBABY-3131-1 | ☐ | RPAI KING'S GRANT II LIMITED PARTNERSHIP | C/O RPAI US MANAGEMENT LLC 2021 SPRING ROAD SUITE 200 OAK BROOK, IL 60523 |

Buy Buy Baby, Inc.                                                                                Case Number:   23-13400 (VFP)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Real Property Leases** | | | | | |
| 2. 115  LEASE AGREEMENT - 2941 E. STATE HIGHWAY 114,, SOUTHLAKE, TX | 1/31/2026 | G-BBBABY-3106-1 | ☐ | RPAI SOUTHLAKE LIMITED PARTNERSHIP | 30 SOUTH MERIDIAN STREET SUITE 1100 INDIANAPOLIS, IN 46204 |
| 2. 116  LEASE AGREEMENT - 9160 HUDSON ROAD, WOODBURY, MN | 1/31/2027 | G-BBBABY-3065-1 | ☐ | RPT REALTY L.P. | RPT REALTY ATTN: LEGAL 19 W. 44TH STREET, SUITE 1002 NEW YORK, NY 10036 |
| 2. 117  LEASE AGREEMENT - 28512 TELEGRAPH ROAD, SOUTHFIELD, MI | 1/31/2033 | G-BBBABY-3137-1 | ☐ | RPT REALTY, L.P. | CLARK, GIL, LEASING ATTN: GIL CLARK 30 W MONROE STREET SUITE 1700 CHICAGO, IL 60603 |
| 2. 118  LEASE AGREEMENT - 2555 COBB PLACE LANE NW, SUITE 50, KENNESAW, GA | 1/31/2026 | G-BBBABY-3100-1 | ☐ | SBLO BARRETT PAVILION LLC | ALLEN, J. WES , PRESIDENT PINNACLE C/O PINNACLE LEASING & MANAGEMENT, LLC 11770 HAYNES BRIDGE ROAD SUITE 205 - 542 ALPHARETTA, GA 30009 |
| 2. 119  LEASE AGREEMENT - 10080 N. 90TH STREET, SCOTTSDALE, AZ | 1/31/2025 | G-BBBABY-3023-1 | ☐ | SCOTTSDALE FIESTA RETAIL CENTER, LLC | HANNAY REALTY ADVISORS-AZ, LP 2999 N. 44TH STREET SUITE 400 PHOENIX, AZ 85018 |
| 2. 120  LEASE AGREEMENT - 1445 NEW BRITAIN AVENUE, WEST HARTFORD, CT | 1/31/2029 | G-BBBABY-3121-1 | ☐ | SERITAGE SRC FINANCE LLC | C/O SERITAGE GROWTH PROPERTIES ATTN CHIEF LEGAL OFFICER & CORPORATE SECRETARY 500 FIFTH AVE., SUITE 1530 NEW YORK, NY 10110 |
| 2. 121  LEASE AGREEMENT - 2716 FREEDOM PARKWAY, FAYETTEVILLE, NC | 1/31/2028 | G-BBBABY-3115-1 | ☐ | SEROTA ISLIP NC, LLC | C/O LIGHTHOUSE REALTY PARTNERS, LLC 70 EAST SUNRISE HIGHWAY SUITE 610 VALLEY STREAM, NY 11581 |

**Buy Buy Baby, Inc.**                                                     **Case Number:   23-13400 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Real Property Leases** | | | | | |
| 2. 122 LEASE AGREEMENT - 13361 HALL ROAD, UTICA, MI | 1/31/2025 | G-BBBABY-3011-1 | ☐ | SHELBY CORNERS RE HOLDINGS, LLC | C/O GRAND MANAGEMENT & DEVELOPMENT 30201 ORCHARD LAKE ROAD SUITE 110 FARMINGTON HILLS, MI 48334 |
| 2. 123 LEASE AGREEMENT - 22999 SAVI RANCH PARKWAY, YORBA LINDA, CA | 1/31/2025 | G-BBBABY-3095-1 | ☐ | SILVERTOWN INC. | 43 E. COLORADO BLVD. SUITE 200 PASADENA, CA 91105 |
| 2. 124 LEASE AGREEMENT - 2321 SIR BARTON WAY, LEXINGTON, KY | 1/31/2026 | G-BBBABY-3042-1 | ☐ | SIR BARTON PLACE, LLC | P.O. BOX 12128 LEXINGTON, KY 40580 |
| 2. 125 LEASE AGREEMENT - 10017 EAST 71ST STREET, TULSA, OK | 1/31/2027 | G-BBBABY-3053-1 | ☐ | SOLLCO, LLC | ATTN: LEGAL COUNSEL PO BOX 51298 IDAHO FALLS, ID 83405 |
| 2. 126 LEASE AGREEMENT - 2930 PRESTON RD SUITE 600, FRISCO, TX | 1/31/2031 | G-BBBABY-3039-1 | ☐ | SOUTH FRISCO VILLAGE SC, L.P. | SOUTH FRISCO VILLAGE 14487 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693-4487 |
| 2. 127 LEASE AGREEMENT - 10230 SOUTH STATE STREET, SANDY, UT | | G-BBBABY-3066-1 | ☐ | SOUTH TOWN OWNER PR, LLC | 100 N. PACIFIC COAST HIGHWAY SUITE 1925 EL SEGUNDO, CA 90245 |
| 2. 128 LEASE AGREEMENT - 12204 K PLAZA, OMAHA, NE | 1/31/2026 | G-BBBABY-3101-1 | ☐ | T L STREET MARKETPLACE NE, LLC | 16600 DALLAS PARKWAY SUITE 300 DALLAS, TX 75248 |
| 2. 129 LEASE AGREEMENT - 202 MORRELL ROAD, KNOXVILLE, TN | | G-BBBABY-3086-1 | ☐ | THE CENTRE AT DEANE HILL, GP | C/O BARNHART COMMERCIAL MANAGEMENT, LLC 750 HAMMOND DRIVE NE BUILDING 10-250 ATLANTA, GA 30328-6116 |
| 2. 130 LEASE AGREEMENT - 5134 SOUTH WADSWORTH BOULEVARD, LITTLETON, CO | 1/31/2033 | G-BBBABY-3132-1 | ☐ | THE SECTION 14 DEVELOPMENT CO. | C/O JORDON PERLMUTTER & CO. 1601 BLAKE STREET SUITE 600 DENVER, CO 80202 |

**Buy Buy Baby, Inc.**                                                                                  **Case Number:   23-13400 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Real Property Leases** | | | | | |
| 2. 131   LEASE AGREEMENT - 1230 N. US 31 SUITE A, GREENWOOD, IN | 1/31/2025 | G-BBBABY-3016-1 | ☐ | TRUSS GREENWOOD IN LLC | C/O SCHOTTENSTEIN PROPERTY GROUPLEASE ADMINISTRATION 4300 E. FIFTH AVENUE COLUMBUS, OH 43219 |
| 2. 132   LEASE AGREEMENT - 8930 SOUTH BROADWAY AVENUE, TYLER, TX | 1/31/2033 | G-BBBABY-3134-1 | ☐ | TYLER BROADWAY/CENTENNIAL LP | ATTN: RAYMOND J. KANE 901 MAIN STREET SUITE 5200 DALLAS, TX 75202 |
| 2. 133   LEASE AGREEMENT - 751 HORSHAM ROAD, UNIT B1, MONTGOMERYVILLE, PA | 1/31/2026 | G-BBBABY-3103-1 | ☐ | WATER TOWER SQUARE ASSOCIATES | C/O GOLDENBERG MANAGEMENT, INC. 350 SENTRY PARKWAY, BLDG. 630, SUITE 300 BLUE BELL, PA 19422 |
| 2. 134   LEASE AGREEMENT - 1915 WHITEHALL MALL, WHITEHALL, PA | 1/31/2024 | G-BBBABY-3026-1 | ☐ | WHITEMAK ASSOCIATES | C/O WP GLIMCHER INC. 180 EAST BROAD STREET ATTN: GENERAL COUNSEL COLUMBUS, OH 43215 |
| 2. 135   LEASE AGREEMENT - 2712 N. CENTRAL EXPRESSWAY, PLANO, TX | 1/31/2024 | G-BBBABY-3021-1 | ☐ | WOOD STONE PLANO PARTNERS LLC | 27 RADIO CIRCLE DRIVE SUITE 201 A MT KISCO, NY 10549 |
| 2. 136   LEASE AGREEMENT - 4648 SW LOOP 820, FORT WORTH, TX | 1/31/2027 | G-BBBABY-3054-1 | ☐ | WRI OVERTON PARK, LLC | C/O FIDELIS REALTY PARTNERS, LTD. ATTN: PROPERTY MANAGAER 4500 BISSONNET STREET, SUITE 200 BELLAIRE, TX 77401 |
| 2. 137   LEASE AGREEMENT - 1261 NIAGARA FALLS BOULEVARD, #1, AMHERST, NY | | G-BBBABY-3083-1 | ☐ | ZAMIAS SERVICES, INC. AGENT FOR | ZAMIAS SERVICES INC. 1219 SCALP AVENUE JOHNSTOWN, PA 15904 |

**Buy Buy Baby, Inc.**                                                                          Case Number:   23-13400 (VFP)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Intercompany Agreements** | | | | | |
| 2.  138  LICENSE AGREEMENT | | IC00005 | ☐ | BED BATH & BEYOND CANADA L.P. | 845 MARINE DRIVE UNIT 200 NORTH VANCOUVER, BC CANADA |
| 2.  139  ASSIGNMENT AND ASSUMPTION AGREEMENT | | IC00009 | ☐ | CHRISTMAS TREE SHOPS, INC. | 650 LIBERTY AVENUE UNION, NJ , 07083 |
| 2.  140  STORED VALUE CARD SALE AND REDEMPTION AGREEMENT | | IC00010 | ☐ | CHRISTMAS TREE SHOPS, INC. | 650 LIBERTY AVENUE UNION, NJ , 07083 |

**Buy Buy Baby, Inc.**                                                              **Case Number:   23-13400 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

**TOTAL NUMBER OF CONTRACTS:  140**

**Buy Buy Baby, Inc.**                                              **Case Number:    23-13400 (VFP)**

## Schedule H: Codebtors

1.  **Does the debtor have any codebtors?**

    ☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

    ☑ Yes

2.  **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.**

    Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 1  BED BATH & BEYOND INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**REAL PROPERTY LEASE - STORE 3139** | 209-261 JUNCTION ROAD MADISON INVESTORS LLC | ☐ | ☐ | ☑ |
| 2. 2  BED BATH & BEYOND INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**REAL PROPERTY LEASE - STORE 3019** | AE HOLDINGS I, LLC | ☐ | ☐ | ☑ |
| 2. 3  BED BATH & BEYOND INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**REAL PROPERTY LEASE - STORE 3074** | ARC CLORLFL001, LLC | ☐ | ☐ | ☑ |
| 2. 4  BED BATH & BEYOND INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**REAL PROPERTY LEASE - STORE 3031** | ARC PCBIRAL001, LLC | ☐ | ☐ | ☑ |
| 2. 5  ADVANCE AUTO PARTS INC<br>216 NORTH AVE<br>DUNELLEN, NJ 08812-1219<br><br>**LITIGATION** | CAROL JULIAN MOYE | ☐ | ☑ | ☐ |
| 2. 6  BEST BUY CO INC<br>CT CORPORATION SYSTEM<br>818 WEST 7TH ST<br>STE 930<br>LOS ANGELES, CA 90017<br><br>**LITIGATION** | CAROL JULIAN MOYE | ☐ | ☑ | ☐ |
| 2. 7  CALERES INC<br>CSC LAWYERS INCORPORATION SERVICE<br>2710 GATEWAY OAKS DR<br>STE 150N<br>SACRAMENTO, CA 98533<br><br>**LITIGATION** | CAROL JULIAN MOYE | ☐ | ☑ | ☐ |

**Buy Buy Baby, Inc.**                                                      **Case Number:   23-13400 (VFP)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 8   CVS HEALTH CORPORATION<br>ONE CVS DR<br>WOONSOCKET, RI 02895<br><br>**LITIGATION** | CAROL JULIAN MOYE | ☐ | ☑ | ☐ |
| 2. 9   DICK'S SPORTING GOODS INC<br>CSC LAWYERS INCORPORATION SERVICE<br>2710 GATEWAY OAKS DR<br>STE 150N<br>SACRAMENTO, CA 98533<br><br>**LITIGATION** | CAROL JULIAN MOYE | ☐ | ☑ | ☐ |
| 2. 10   L BRANDS INC<br>3 LIMITED PARKWAY<br>COLUMBUS , OH 43230<br><br>**LITIGATION** | CAROL JULIAN MOYE | ☐ | ☑ | ☐ |
| 2. 11   SEPHORA USA INC<br>CSC LAWYERS INCORPORATION SERVICE<br>2710 GATEWAY OAKS DR<br>STE 150N<br>SACRAMENTO, CA 95833<br><br>**LITIGATION** | CAROL JULIAN MOYE | ☐ | ☑ | ☐ |
| 2. 12   STEIN MART INC<br>NATIONAL REGISTERED AGENTS INC<br>818 WEST 7TH ST<br>STE 930<br>LOS ANGELES, CA 90017<br><br>**LITIGATION** | CAROL JULIAN MOYE | ☐ | ☑ | ☐ |
| 2. 13   THE GAP INC<br>CT CORPORATION SYSTEM<br>818 WEST 7TH ST<br>STE 930<br>LOS ANGELES, CA 90017<br><br>**LITIGATION** | CAROL JULIAN MOYE | ☐ | ☑ | ☐ |
| 2. 14   THE HOME DEPOT INC<br>2455 PACES FERRY ROAD NW<br>ATLANTA, GA 30339<br><br>**LITIGATION** | CAROL JULIAN MOYE | ☐ | ☑ | ☐ |
| 2. 15   THE RETAIL EQUATION INC<br>CT CORPORATION SYSTEM<br>818 WEST 7TH ST<br>STE 930<br>LOS ANGELES, CA 90017<br><br>**LITIGATION** | CAROL JULIAN MOYE | ☐ | ☑ | ☐ |

**Buy Buy Baby, Inc.**                                                 **Case Number:    23-13400 (VFP)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 16  THE TJX COMPANIES INC<br>770 COCHITUATE ROAD<br>P.O. BOX 9123<br>FRAMINGHAM, MA 01701<br><br>**LITIGATION** | CAROL JULIAN MOYE | ☐ | ☑ | ☐ |
| 2. 17  BED BATH & BEYOND INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**REAL PROPERTY LEASE - STORE 3018** | CFH REALTY III/SUNSET VALLEY, L.P. | ☐ | ☐ | ☑ |
| 2. 18  ADVANCE AUTO PARTS INC<br>216 NORTH AVE<br>DUNELLEN, NJ 08812-1219<br><br>**LITIGATION** | CHRISTINE ALIRE | ☐ | ☑ | ☐ |
| 2. 19  BEST BUY CO INC<br>CT CORPORATION SYSTEM<br>818 WEST 7TH ST<br>STE 930<br>LOS ANGELES, CA 90017<br><br>**LITIGATION** | CHRISTINE ALIRE | ☐ | ☑ | ☐ |
| 2. 20  CALERES INC<br>CSC LAWYERS INCORPORATION SERVICE<br>2710 GATEWAY OAKS DR<br>STE 150N<br>SACRAMENTO, CA 98533<br><br>**LITIGATION** | CHRISTINE ALIRE | ☐ | ☑ | ☐ |
| 2. 21  CVS HEALTH CORPORATION<br>ONE CVS DR<br>WOONSOCKET, RI 02895<br><br>**LITIGATION** | CHRISTINE ALIRE | ☐ | ☑ | ☐ |
| 2. 22  DICK'S SPORTING GOODS INC<br>CSC LAWYERS INCORPORATION SERVICE<br>2710 GATEWAY OAKS DR<br>STE 150N<br>SACRAMENTO, CA 98533<br><br>**LITIGATION** | CHRISTINE ALIRE | ☐ | ☑ | ☐ |
| 2. 23  L BRANDS INC<br>3 LIMITED PARKWAY<br>COLUMBUS , OH 43230<br><br>**LITIGATION** | CHRISTINE ALIRE | ☐ | ☑ | ☐ |

**Buy Buy Baby, Inc.**                                              **Case Number:    23-13400 (VFP)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 24   SEPHORA USA INC<br>CSC LAWYERS INCORPORATION SERVICE<br>2710 GATEWAY OAKS DR<br>STE 150N<br>SACRAMENTO, CA 95833<br><br>**LITIGATION** | CHRISTINE ALIRE | ☐ | ☑ | ☐ |
| 2. 25   STEIN MART INC<br>NATIONAL REGISTERED AGENTS INC<br>818 WEST 7TH ST<br>STE 930<br>LOS ANGELES, CA 90017<br><br>**LITIGATION** | CHRISTINE ALIRE | ☐ | ☑ | ☐ |
| 2. 26   THE GAP INC<br>CT CORPORATION SYSTEM<br>818 WEST 7TH ST<br>STE 930<br>LOS ANGELES, CA 90017<br><br>**LITIGATION** | CHRISTINE ALIRE | ☐ | ☑ | ☐ |
| 2. 27   THE HOME DEPOT INC<br>2455 PACES FERRY ROAD NW<br>ATLANTA, GA 30339<br><br>**LITIGATION** | CHRISTINE ALIRE | ☐ | ☑ | ☐ |
| 2. 28   THE RETAIL EQUATION INC<br>CT CORPORATION SYSTEM<br>818 WEST 7TH ST<br>STE 930<br>LOS ANGELES, CA 90017<br><br>**LITIGATION** | CHRISTINE ALIRE | ☐ | ☑ | ☐ |
| 2. 29   THE TJX COMPANIES INC<br>770 COCHITUATE ROAD<br>P.O. BOX 9123<br>FRAMINGHAM, MA 01701<br><br>**LITIGATION** | CHRISTINE ALIRE | ☐ | ☑ | ☐ |
| 2. 30   BED BATH & BEYOND INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**REAL PROPERTY LEASE - STORE 3038** | COLE MT BROOKFIELD WI, LLC | ☐ | ☐ | ☑ |
| 2. 31   BED BATH & BEYOND INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**REAL PROPERTY LEASE - STORE 3081** | CONSUMER CENTRE PARAMOUNT 1 LLC,<br>CONSUMER CENTRE PARAMOUNT 2 LLC,<br>CONSUMER CENTRE PARAMOUNT 3 LLC,<br>CONSUMER CENTRE PARAMOUNT 4, LLC,<br>CONSUMER CENTRE PARAMOUNT 5 LLC,<br>CONSUMER CENTRE PARAMOUNT 6 LLC,<br>CONSUMER CENTRE PARAMOUNT 7 LLC | ☐ | ☐ | ☑ |

**Buy Buy Baby, Inc.**                                                  **Case Number:    23-13400 (VFP)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| Codebtor Name and Mailing Address | Creditor Name | D | E/F | G |
| 2. 32  DOES 1-10<br><br>**LITIGATION** | DALY CITY SERRAMONTE CENTER, LLC | ☐ | ☑ | ☐ |
| 2. 33  BED BATH & BEYOND INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**REAL PROPERTY LEASE - STORE 3024** | DDR CAROLINA PAVILION LP | ☐ | ☐ | ☑ |
| 2. 34  BED BATH & BEYOND INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**REAL PROPERTY LEASE - STORE 3029** | DDR MDT LAKE BRANDON VILLAGE LLC | ☐ | ☐ | ☑ |
| 2. 35  ADVANCE AUTO PARTS INC<br>216 NORTH AVE<br>DUNELLEN, NJ 08812-1219<br><br>**LITIGATION** | DISTRICT OF COLUMBIA TREASURER | ☐ | ☑ | ☐ |
| 2. 36  BEST BUY CO INC<br>CT CORPORATION SYSTEM<br>818 WEST 7TH ST<br>STE 930<br>LOS ANGELES, CA 90017<br><br>**LITIGATION** | DISTRICT OF COLUMBIA TREASURER | ☐ | ☑ | ☐ |
| 2. 37  CALERES INC<br>CSC LAWYERS INCORPORATION SERVICE<br>2710 GATEWAY OAKS DR<br>STE 150N<br>SACRAMENTO, CA 98533<br><br>**LITIGATION** | DISTRICT OF COLUMBIA TREASURER | ☐ | ☑ | ☐ |
| 2. 38  CVS HEALTH CORPORATION<br>ONE CVS DR<br>WOONSOCKET, RI 02895<br><br>**LITIGATION** | DISTRICT OF COLUMBIA TREASURER | ☐ | ☑ | ☐ |
| 2. 39  DICK'S SPORTING GOODS INC<br>CSC LAWYERS INCORPORATION SERVICE<br>2710 GATEWAY OAKS DR<br>STE 150N<br>SACRAMENTO, CA 98533<br><br>**LITIGATION** | DISTRICT OF COLUMBIA TREASURER | ☐ | ☑ | ☐ |
| 2. 40  L BRANDS INC<br>3 LIMITED PARKWAY<br>COLUMBUS , OH 43230<br><br>**LITIGATION** | DISTRICT OF COLUMBIA TREASURER | ☐ | ☑ | ☐ |

**Buy Buy Baby, Inc.**                                                              **Case Number:    23-13400 (VFP)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 41  SEPHORA USA INC<br>CSC LAWYERS INCORPORATION SERVICE<br>2710 GATEWAY OAKS DR<br>STE 150N<br>SACRAMENTO, CA 95833<br><br>**LITIGATION** | DISTRICT OF COLUMBIA TREASURER | ☐ | ☑ | ☐ |
| 2. 42  STEIN MART INC<br>NATIONAL REGISTERED AGENTS INC<br>818 WEST 7TH ST<br>STE 930<br>LOS ANGELES, CA 90017<br><br>**LITIGATION** | DISTRICT OF COLUMBIA TREASURER | ☐ | ☑ | ☐ |
| 2. 43  THE GAP INC<br>CT CORPORATION SYSTEM<br>818 WEST 7TH ST<br>STE 930<br>LOS ANGELES, CA 90017<br><br>**LITIGATION** | DISTRICT OF COLUMBIA TREASURER | ☐ | ☑ | ☐ |
| 2. 44  THE HOME DEPOT INC<br>2455 PACES FERRY ROAD NW<br>ATLANTA, GA 30339<br><br>**LITIGATION** | DISTRICT OF COLUMBIA TREASURER | ☐ | ☑ | ☐ |
| 2. 45  THE RETAIL EQUATION INC<br>CT CORPORATION SYSTEM<br>818 WEST 7TH ST<br>STE 930<br>LOS ANGELES, CA 90017<br><br>**LITIGATION** | DISTRICT OF COLUMBIA TREASURER | ☐ | ☑ | ☐ |
| 2. 46  THE TJX COMPANIES INC<br>770 COCHITUATE ROAD<br>P.O. BOX 9123<br>FRAMINGHAM, MA 01701<br><br>**LITIGATION** | DISTRICT OF COLUMBIA TREASURER | ☐ | ☑ | ☐ |
| 2. 47  BED BATH & BEYOND INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**REAL PROPERTY LEASE - STORE 3013** | EASTON MARKET LIMITED LIABILITY COMPANY | ☐ | ☐ | ☑ |
| 2. 48  ADVANCE AUTO PARTS INC<br>216 NORTH AVE<br>DUNELLEN, NJ 08812-1219<br><br>**LITIGATION** | ERIC GILBERT | ☐ | ☑ | ☐ |

**Buy Buy Baby, Inc.**                                    Case Number:    23-13400 (VFP)

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 49 BEST BUY CO INC<br>CT CORPORATION SYSTEM<br>818 WEST 7TH ST<br>STE 930<br>LOS ANGELES, CA 90017<br><br>**LITIGATION** | ERIC GILBERT | ☐ | ☑ | ☐ |
| 2. 50 CALERES INC<br>CSC LAWYERS INCORPORATION SERVICE<br>2710 GATEWAY OAKS DR<br>STE 150N<br>SACRAMENTO, CA 98533<br><br>**LITIGATION** | ERIC GILBERT | ☐ | ☑ | ☐ |
| 2. 51 CVS HEALTH CORPORATION<br>ONE CVS DR<br>WOONSOCKET, RI 02895<br><br>**LITIGATION** | ERIC GILBERT | ☐ | ☑ | ☐ |
| 2. 52 DICK'S SPORTING GOODS INC<br>CSC LAWYERS INCORPORATION SERVICE<br>2710 GATEWAY OAKS DR<br>STE 150N<br>SACRAMENTO, CA 98533<br><br>**LITIGATION** | ERIC GILBERT | ☐ | ☑ | ☐ |
| 2. 53 L BRANDS INC<br>3 LIMITED PARKWAY<br>COLUMBUS , OH 43230<br><br>**LITIGATION** | ERIC GILBERT | ☐ | ☑ | ☐ |
| 2. 54 SEPHORA USA INC<br>CSC LAWYERS INCORPORATION SERVICE<br>2710 GATEWAY OAKS DR<br>STE 150N<br>SACRAMENTO, CA 95833<br><br>**LITIGATION** | ERIC GILBERT | ☐ | ☑ | ☐ |
| 2. 55 STEIN MART INC<br>NATIONAL REGISTERED AGENTS INC<br>818 WEST 7TH ST<br>STE 930<br>LOS ANGELES, CA 90017<br><br>**LITIGATION** | ERIC GILBERT | ☐ | ☑ | ☐ |
| 2. 56 THE GAP INC<br>CT CORPORATION SYSTEM<br>818 WEST 7TH ST<br>STE 930<br>LOS ANGELES, CA 90017<br><br>**LITIGATION** | ERIC GILBERT | ☐ | ☑ | ☐ |

**Buy Buy Baby, Inc.**                                    **Case Number:    23-13400 (VFP)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|----------|----------|:---:|:---:|:---:|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 57  THE HOME DEPOT INC<br>2455 PACES FERRY ROAD NW<br>ATLANTA, GA 30339<br><br>**LITIGATION** | ERIC GILBERT | ☐ | ☑ | ☐ |
| 2. 58  THE RETAIL EQUATION INC<br>CT CORPORATION SYSTEM<br>818 WEST 7TH ST<br>STE 930<br>LOS ANGELES, CA 90017<br><br>**LITIGATION** | ERIC GILBERT | ☐ | ☑ | ☐ |
| 2. 59  THE TJX COMPANIES INC<br>770 COCHITUATE ROAD<br>P.O. BOX 9123<br>FRAMINGHAM, MA 01701<br><br>**LITIGATION** | ERIC GILBERT | ☐ | ☑ | ☐ |
| 2. 60  BED BATH & BEYOND INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**REAL PROPERTY LEASE - STORE 3009** | FEDERAL REALTY INVESTMENT TRUST | ☐ | ☐ | ☑ |
| 2. 61  BED BATH & BEYOND INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**REAL PROPERTY LEASE - STORE 3025** | FLAGLER S.C., LLC | ☐ | ☐ | ☑ |
| 2. 62  BED BATH & BEYOND INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**REAL PROPERTY LEASE - STORE 3072** | GRE ALTAMONTE LP | ☐ | ☐ | ☑ |
| 2. 63  BED BATH & BEYOND INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**REAL PROPERTY LEASE - STORE 3104** | GREENWICH PLACE PARTNERS, LLC | ☐ | ☐ | ☑ |
| 2. 64  ADVANCE AUTO PARTS INC<br>216 NORTH AVE<br>DUNELLEN, NJ 08812-1219<br><br>**LITIGATION** | JACQUELINE SMITH | ☐ | ☑ | ☐ |
| 2. 65  BEST BUY CO INC<br>CT CORPORATION SYSTEM<br>818 WEST 7TH ST<br>STE 930<br>LOS ANGELES, CA 90017<br><br>**LITIGATION** | JACQUELINE SMITH | ☐ | ☑ | ☐ |

**Buy Buy Baby, Inc.**                                                  **Case Number:   23-13400 (VFP)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 66  CALERES INC  CSC LAWYERS INCORPORATION SERVICE  2710 GATEWAY OAKS DR  STE 150N  SACRAMENTO, CA 98533  **LITIGATION** | JACQUELINE SMITH | ☐ | ☑ | ☐ |
| 2. 67  CVS HEALTH CORPORATION  ONE CVS DR  WOONSOCKET, RI 02895  **LITIGATION** | JACQUELINE SMITH | ☐ | ☑ | ☐ |
| 2. 68  DICK'S SPORTING GOODS INC  CSC LAWYERS INCORPORATION SERVICE  2710 GATEWAY OAKS DR  STE 150N  SACRAMENTO, CA 98533  **LITIGATION** | JACQUELINE SMITH | ☐ | ☑ | ☐ |
| 2. 69  L BRANDS INC  3 LIMITED PARKWAY  COLUMBUS , OH 43230  **LITIGATION** | JACQUELINE SMITH | ☐ | ☑ | ☐ |
| 2. 70  SEPHORA USA INC  CSC LAWYERS INCORPORATION SERVICE  2710 GATEWAY OAKS DR  STE 150N  SACRAMENTO, CA 95833  **LITIGATION** | JACQUELINE SMITH | ☐ | ☑ | ☐ |
| 2. 71  STEIN MART INC  NATIONAL REGISTERED AGENTS INC  818 WEST 7TH ST  STE 930  LOS ANGELES, CA 90017  **LITIGATION** | JACQUELINE SMITH | ☐ | ☑ | ☐ |
| 2. 72  THE GAP INC  CT CORPORATION SYSTEM  818 WEST 7TH ST  STE 930  LOS ANGELES, CA 90017  **LITIGATION** | JACQUELINE SMITH | ☐ | ☑ | ☐ |
| 2. 73  THE HOME DEPOT INC  2455 PACES FERRY ROAD NW  ATLANTA, GA 30339  **LITIGATION** | JACQUELINE SMITH | ☐ | ☑ | ☐ |

**Buy Buy Baby, Inc.**                                                    **Case Number:    23-13400 (VFP)**

## Schedule H: Codebtors

| Column 1 | | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 74 | THE RETAIL EQUATION INC<br>CT CORPORATION SYSTEM<br>818 WEST 7TH ST<br>STE 930<br>LOS ANGELES, CA 90017<br><br>**LITIGATION** | JACQUELINE SMITH | ☐ | ☑ | ☐ |
| 2. 75 | THE TJX COMPANIES INC<br>770 COCHITUATE ROAD<br>P.O. BOX 9123<br>FRAMINGHAM, MA 01701<br><br>**LITIGATION** | JACQUELINE SMITH | ☐ | ☑ | ☐ |
| 2. 76 | ADVANCE AUTO PARTS INC<br>216 NORTH AVE<br>DUNELLEN, NJ 08812-1219<br><br>**LITIGATION** | JERRY HO | ☐ | ☑ | ☐ |
| 2. 77 | BEST BUY CO INC<br>CT CORPORATION SYSTEM<br>818 WEST 7TH ST<br>STE 930<br>LOS ANGELES, CA 90017<br><br>**LITIGATION** | JERRY HO | ☐ | ☑ | ☐ |
| 2. 78 | CALERES INC<br>CSC LAWYERS INCORPORATION SERVICE<br>2710 GATEWAY OAKS DR<br>STE 150N<br>SACRAMENTO, CA 98533<br><br>**LITIGATION** | JERRY HO | ☐ | ☑ | ☐ |
| 2. 79 | CVS HEALTH CORPORATION<br>ONE CVS DR<br>WOONSOCKET, RI 02895<br><br>**LITIGATION** | JERRY HO | ☐ | ☑ | ☐ |
| 2. 80 | DICK'S SPORTING GOODS INC<br>CSC LAWYERS INCORPORATION SERVICE<br>2710 GATEWAY OAKS DR<br>STE 150N<br>SACRAMENTO, CA 98533<br><br>**LITIGATION** | JERRY HO | ☐ | ☑ | ☐ |
| 2. 81 | L BRANDS INC<br>3 LIMITED PARKWAY<br>COLUMBUS , OH 43230<br><br>**LITIGATION** | JERRY HO | ☐ | ☑ | ☐ |

**Buy Buy Baby, Inc.**                                                    Case Number:    23-13400 (VFP)

## Schedule H: Codebtors

Column 1 | Column 2 | Applicable Schedules

| Codebtor Name and Mailing Address | Creditor Name | D | E/F | G |
|---|---|---|---|---|
| 2. 82 SEPHORA USA INC<br>CSC LAWYERS INCORPORATION SERVICE<br>2710 GATEWAY OAKS DR<br>STE 150N<br>SACRAMENTO, CA 95833<br><br>**LITIGATION** | JERRY HO | ☐ | ☑ | ☐ |
| 2. 83 STEIN MART INC<br>NATIONAL REGISTERED AGENTS INC<br>818 WEST 7TH ST<br>STE 930<br>LOS ANGELES, CA 90017<br><br>**LITIGATION** | JERRY HO | ☐ | ☑ | ☐ |
| 2. 84 THE GAP INC<br>CT CORPORATION SYSTEM<br>818 WEST 7TH ST<br>STE 930<br>LOS ANGELES, CA 90017<br><br>**LITIGATION** | JERRY HO | ☐ | ☑ | ☐ |
| 2. 85 THE HOME DEPOT INC<br>2455 PACES FERRY ROAD NW<br>ATLANTA, GA 30339<br><br>**LITIGATION** | JERRY HO | ☐ | ☑ | ☐ |
| 2. 86 THE RETAIL EQUATION INC<br>CT CORPORATION SYSTEM<br>818 WEST 7TH ST<br>STE 930<br>LOS ANGELES, CA 90017<br><br>**LITIGATION** | JERRY HO | ☐ | ☑ | ☐ |
| 2. 87 THE TJX COMPANIES INC<br>770 COCHITUATE ROAD<br>P.O. BOX 9123<br>FRAMINGHAM, MA 01701<br><br>**LITIGATION** | JERRY HO | ☐ | ☑ | ☐ |
| 2. 88 BED BATH & BEYOND INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**REAL PROPERTY LEASE - STORE 3110** | KRG COOL SPRINGS, LLC | ☐ | ☐ | ☑ |
| 2. 89 BED BATH & BEYOND INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**REAL PROPERTY LEASE - STORE 3094** | KRG LIVINGSTON CENTER LLC | ☐ | ☐ | ☑ |

**Buy Buy Baby, Inc.**                                    **Case Number:    23-13400 (VFP)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 90   BED BATH & BEYOND INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br>**REAL PROPERTY LEASE - STORE 3052** | KRG MARKET STREET VILLAGE, LP, AN INDIANA LIMITED | ☐ | ☐ | ☑ |
| 2. 91   BED BATH & BEYOND INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br>**REAL PROPERTY LEASE - STORE 3032** | KRG PLAZA GREEN LLC | ☐ | ☐ | ☑ |
| 2. 92   ADVANCE AUTO PARTS INC<br>216 NORTH AVE<br>DUNELLEN, NJ 08812-1219<br>**LITIGATION** | MICHEAL MURPHY | ☐ | ☑ | ☐ |
| 2. 93   BEST BUY CO INC<br>CT CORPORATION SYSTEM<br>818 WEST 7TH ST<br>STE 930<br>LOS ANGELES, CA 90017<br>**LITIGATION** | MICHEAL MURPHY | ☐ | ☑ | ☐ |
| 2. 94   CALERES INC<br>CSC LAWYERS INCORPORATION SERVICE<br>2710 GATEWAY OAKS DR<br>STE 150N<br>SACRAMENTO, CA 98533<br>**LITIGATION** | MICHEAL MURPHY | ☐ | ☑ | ☐ |
| 2. 95   CVS HEALTH CORPORATION<br>ONE CVS DR<br>WOONSOCKET, RI 02895<br>**LITIGATION** | MICHEAL MURPHY | ☐ | ☑ | ☐ |
| 2. 96   DICK'S SPORTING GOODS INC<br>CSC LAWYERS INCORPORATION SERVICE<br>2710 GATEWAY OAKS DR<br>STE 150N<br>SACRAMENTO, CA 98533<br>**LITIGATION** | MICHEAL MURPHY | ☐ | ☑ | ☐ |
| 2. 97   L BRANDS INC<br>3 LIMITED PARKWAY<br>COLUMBUS , OH 43230<br>**LITIGATION** | MICHEAL MURPHY | ☐ | ☑ | ☐ |
| 2. 98   SEPHORA USA INC<br>CSC LAWYERS INCORPORATION SERVICE<br>2710 GATEWAY OAKS DR<br>STE 150N<br>SACRAMENTO, CA 95833<br>**LITIGATION** | MICHEAL MURPHY | ☐ | ☑ | ☐ |

**Buy Buy Baby, Inc.**                                                        **Case Number:   23-13400 (VFP)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 99 STEIN MART INC<br>NATIONAL REGISTERED AGENTS INC<br>818 WEST 7TH ST<br>STE 930<br>LOS ANGELES, CA 90017<br><br>**LITIGATION** | MICHEAL MURPHY | ☐ | ☑ | ☐ |
| 2. 100 THE GAP INC<br>CT CORPORATION SYSTEM<br>818 WEST 7TH ST<br>STE 930<br>LOS ANGELES, CA 90017<br><br>**LITIGATION** | MICHEAL MURPHY | ☐ | ☑ | ☐ |
| 2. 101 THE HOME DEPOT INC<br>2455 PACES FERRY ROAD NW<br>ATLANTA, GA 30339<br><br>**LITIGATION** | MICHEAL MURPHY | ☐ | ☑ | ☐ |
| 2. 102 THE RETAIL EQUATION INC<br>CT CORPORATION SYSTEM<br>818 WEST 7TH ST<br>STE 930<br>LOS ANGELES, CA 90017<br><br>**LITIGATION** | MICHEAL MURPHY | ☐ | ☑ | ☐ |
| 2. 103 THE TJX COMPANIES INC<br>770 COCHITUATE ROAD<br>P.O. BOX 9123<br>FRAMINGHAM, MA 01701<br><br>**LITIGATION** | MICHEAL MURPHY | ☐ | ☑ | ☐ |
| 2. 104 BED BATH & BEYOND INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**REAL PROPERTY LEASE - STORE 3028** | NP ROYAL RIDGE LLC | ☐ | ☐ | ☑ |
| 2. 105 ADVANCE AUTO PARTS INC<br>216 NORTH AVE<br>DUNELLEN, NJ 08812-1219<br><br>**LITIGATION** | OLGA MARYAMCHIK | ☐ | ☑ | ☐ |
| 2. 106 BEST BUY CO INC<br>CT CORPORATION SYSTEM<br>818 WEST 7TH ST<br>STE 930<br>LOS ANGELES, CA 90017<br><br>**LITIGATION** | OLGA MARYAMCHIK | ☐ | ☑ | ☐ |

**Buy Buy Baby, Inc.**                                          **Case Number:    23-13400 (VFP)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 107  CALERES INC<br>CSC LAWYERS INCORPORATION SERVICE<br>2710 GATEWAY OAKS DR<br>STE 150N<br>SACRAMENTO, CA 98533<br><br>**LITIGATION** | OLGA MARYAMCHIK | ☐ | ☑ | ☐ |
| 2. 108  CVS HEALTH CORPORATION<br>ONE CVS DR<br>WOONSOCKET, RI 02895<br><br>**LITIGATION** | OLGA MARYAMCHIK | ☐ | ☑ | ☐ |
| 2. 109  DICK'S SPORTING GOODS INC<br>CSC LAWYERS INCORPORATION SERVICE<br>2710 GATEWAY OAKS DR<br>STE 150N<br>SACRAMENTO, CA 98533<br><br>**LITIGATION** | OLGA MARYAMCHIK | ☐ | ☑ | ☐ |
| 2. 110  L BRANDS INC<br>3 LIMITED PARKWAY<br>COLUMBUS , OH 43230<br><br>**LITIGATION** | OLGA MARYAMCHIK | ☐ | ☑ | ☐ |
| 2. 111  SEPHORA USA INC<br>CSC LAWYERS INCORPORATION SERVICE<br>2710 GATEWAY OAKS DR<br>STE 150N<br>SACRAMENTO, CA 95833<br><br>**LITIGATION** | OLGA MARYAMCHIK | ☐ | ☑ | ☐ |
| 2. 112  STEIN MART INC<br>NATIONAL REGISTERED AGENTS INC<br>818 WEST 7TH ST<br>STE 930<br>LOS ANGELES, CA 90017<br><br>**LITIGATION** | OLGA MARYAMCHIK | ☐ | ☑ | ☐ |
| 2. 113  THE GAP INC<br>CT CORPORATION SYSTEM<br>818 WEST 7TH ST<br>STE 930<br>LOS ANGELES, CA 90017<br><br>**LITIGATION** | OLGA MARYAMCHIK | ☐ | ☑ | ☐ |
| 2. 114  THE HOME DEPOT INC<br>2455 PACES FERRY ROAD NW<br>ATLANTA, GA 30339<br><br>**LITIGATION** | OLGA MARYAMCHIK | ☐ | ☑ | ☐ |

**Buy Buy Baby, Inc.**                                      **Case Number:    23-13400 (VFP)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 115 THE RETAIL EQUATION INC<br>CT CORPORATION SYSTEM<br>818 WEST 7TH ST<br>STE 930<br>LOS ANGELES, CA 90017<br><br>**LITIGATION** | OLGA MARYAMCHIK | ☐ | ☑ | ☐ |
| 2. 116 THE TJX COMPANIES INC<br>770 COCHITUATE ROAD<br>P.O. BOX 9123<br>FRAMINGHAM, MA 01701<br><br>**LITIGATION** | OLGA MARYAMCHIK | ☐ | ☑ | ☐ |
| 2. 117 BED BATH & BEYOND INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**REAL PROPERTY LEASE - STORE 3067** | PRICE/BAYBROOK LTD. | ☐ | ☐ | ☑ |
| 2. 118 BED BATH & BEYOND INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**REAL PROPERTY LEASE - STORE 3111** | PTC TX HOLDINGS, LLC | ☐ | ☐ | ☑ |
| 2. 119 BED BATH & BEYOND INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**REAL PROPERTY LEASE - STORE 3015** | RK CORAL PALM PLAZA, LLC | ☐ | ☐ | ☑ |
| 2. 120 BED BATH & BEYOND INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**REAL PROPERTY LEASE - STORE 3137** | RPT REALTY, L.P. | ☐ | ☐ | ☑ |
| 2. 121 BED BATH & BEYOND INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**REAL PROPERTY LEASE - STORE 3100** | SBLO BARRETT PAVILION LLC | ☐ | ☐ | ☑ |
| 2. 122 BED BATH & BEYOND INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**REAL PROPERTY LEASE - STORE 3023** | SCOTTSDALE FIESTA RETAIL CENTER, LLC | ☐ | ☐ | ☑ |
| 2. 123 ADVANCE AUTO PARTS INC<br>216 NORTH AVE<br>DUNELLEN, NJ 08812-1219<br><br>**LITIGATION** | SEAN FREDERICK | ☐ | ☑ | ☐ |

**Buy Buy Baby, Inc.**                                    Case Number:    **23-13400 (VFP)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 124  BEST BUY CO INC<br>CT CORPORATION SYSTEM<br>818 WEST 7TH ST<br>STE 930<br>LOS ANGELES, CA 90017<br><br>**LITIGATION** | SEAN FREDERICK | ☐ | ☑ | ☐ |
| 2. 125  CALERES INC<br>CSC LAWYERS INCORPORATION SERVICE<br>2710 GATEWAY OAKS DR<br>STE 150N<br>SACRAMENTO, CA 98533<br><br>**LITIGATION** | SEAN FREDERICK | ☐ | ☑ | ☐ |
| 2. 126  CVS HEALTH CORPORATION<br>ONE CVS DR<br>WOONSOCKET, RI 02895<br><br>**LITIGATION** | SEAN FREDERICK | ☐ | ☑ | ☐ |
| 2. 127  DICK'S SPORTING GOODS INC<br>CSC LAWYERS INCORPORATION SERVICE<br>2710 GATEWAY OAKS DR<br>STE 150N<br>SACRAMENTO, CA 98533<br><br>**LITIGATION** | SEAN FREDERICK | ☐ | ☑ | ☐ |
| 2. 128  L BRANDS INC<br>3 LIMITED PARKWAY<br>COLUMBUS , OH 43230<br><br>**LITIGATION** | SEAN FREDERICK | ☐ | ☑ | ☐ |
| 2. 129  SEPHORA USA INC<br>CSC LAWYERS INCORPORATION SERVICE<br>2710 GATEWAY OAKS DR<br>STE 150N<br>SACRAMENTO, CA 95833<br><br>**LITIGATION** | SEAN FREDERICK | ☐ | ☑ | ☐ |
| 2. 130  STEIN MART INC<br>NATIONAL REGISTERED AGENTS INC<br>818 WEST 7TH ST<br>STE 930<br>LOS ANGELES, CA 90017<br><br>**LITIGATION** | SEAN FREDERICK | ☐ | ☑ | ☐ |
| 2. 131  THE GAP INC<br>CT CORPORATION SYSTEM<br>818 WEST 7TH ST<br>STE 930<br>LOS ANGELES, CA 90017<br><br>**LITIGATION** | SEAN FREDERICK | ☐ | ☑ | ☐ |

**Buy Buy Baby, Inc.**                                                                    **Case Number:   23-13400 (VFP)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 132  THE HOME DEPOT INC<br>2455 PACES FERRY ROAD NW<br>ATLANTA, GA 30339<br><br>**LITIGATION** | SEAN FREDERICK | ☐ | ☑ | ☐ |
| 2. 133  THE RETAIL EQUATION INC<br>CT CORPORATION SYSTEM<br>818 WEST 7TH ST<br>STE 930<br>LOS ANGELES, CA 90017<br><br>**LITIGATION** | SEAN FREDERICK | ☐ | ☑ | ☐ |
| 2. 134  THE TJX COMPANIES INC<br>770 COCHITUATE ROAD<br>P.O. BOX 9123<br>FRAMINGHAM, MA 01701<br><br>**LITIGATION** | SEAN FREDERICK | ☐ | ☑ | ☐ |
| 2. 135  ADVANCE AUTO PARTS INC<br>216 NORTH AVE<br>DUNELLEN, NJ 08812-1219<br><br>**LITIGATION** | SHADI HAYDEN | ☐ | ☑ | ☐ |
| 2. 136  BEST BUY CO INC<br>CT CORPORATION SYSTEM<br>818 WEST 7TH ST<br>STE 930<br>LOS ANGELES, CA 90017<br><br>**LITIGATION** | SHADI HAYDEN | ☐ | ☑ | ☐ |
| 2. 137  CALERES INC<br>CSC LAWYERS INCORPORATION SERVICE<br>2710 GATEWAY OAKS DR<br>STE 150N<br>SACRAMENTO, CA 98533<br><br>**LITIGATION** | SHADI HAYDEN | ☐ | ☑ | ☐ |
| 2. 138  CVS HEALTH CORPORATION<br>ONE CVS DR<br>WOONSOCKET, RI 02895<br><br>**LITIGATION** | SHADI HAYDEN | ☐ | ☑ | ☐ |
| 2. 139  DICK'S SPORTING GOODS INC<br>CSC LAWYERS INCORPORATION SERVICE<br>2710 GATEWAY OAKS DR<br>STE 150N<br>SACRAMENTO, CA 98533<br><br>**LITIGATION** | SHADI HAYDEN | ☐ | ☑ | ☐ |

**Buy Buy Baby, Inc.**                                              **Case Number:   23-13400 (VFP)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| Codebtor Name and Mailing Address | Creditor Name | D | E/F | G |

| | | | | |
|---|---|---|---|---|
| 2. 140 L BRANDS INC<br>3 LIMITED PARKWAY<br>COLUMBUS , OH 43230<br><br>**LITIGATION** | SHADI HAYDEN | ☐ | ☑ | ☐ |
| 2. 141 SEPHORA USA INC<br>CSC LAWYERS INCORPORATION SERVICE<br>2710 GATEWAY OAKS DR<br>STE 150N<br>SACRAMENTO, CA 95833<br><br>**LITIGATION** | SHADI HAYDEN | ☐ | ☑ | ☐ |
| 2. 142 STEIN MART INC<br>NATIONAL REGISTERED AGENTS INC<br>818 WEST 7TH ST<br>STE 930<br>LOS ANGELES, CA 90017<br><br>**LITIGATION** | SHADI HAYDEN | ☐ | ☑ | ☐ |
| 2. 143 THE GAP INC<br>CT CORPORATION SYSTEM<br>818 WEST 7TH ST<br>STE 930<br>LOS ANGELES, CA 90017<br><br>**LITIGATION** | SHADI HAYDEN | ☐ | ☑ | ☐ |
| 2. 144 THE HOME DEPOT INC<br>2455 PACES FERRY ROAD NW<br>ATLANTA, GA 30339<br><br>**LITIGATION** | SHADI HAYDEN | ☐ | ☑ | ☐ |
| 2. 145 THE RETAIL EQUATION INC<br>CT CORPORATION SYSTEM<br>818 WEST 7TH ST<br>STE 930<br>LOS ANGELES, CA 90017<br><br>**LITIGATION** | SHADI HAYDEN | ☐ | ☑ | ☐ |
| 2. 146 THE TJX COMPANIES INC<br>770 COCHITUATE ROAD<br>P.O. BOX 9123<br>FRAMINGHAM, MA 01701<br><br>**LITIGATION** | SHADI HAYDEN | ☐ | ☑ | ☐ |
| 2. 147 BED BATH & BEYOND INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**REAL PROPERTY LEASE - STORE 3011** | SHELBY CORNERS RE HOLDINGS, LLC | ☐ | ☐ | ☑ |

**Buy Buy Baby, Inc.**                                                                    **Case Number:   23-13400 (VFP)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 148  BED BATH & BEYOND INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**REAL PROPERTY LEASE - STORE 3042** | SIR BARTON PLACE, LLC | ☐ | ☐ | ☑ |
| 2. 149  BED BATH & BEYOND INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**REAL PROPERTY LEASE - STORE 3053** | SOLLCO, LLC | ☐ | ☐ | ☑ |
| 2. 150  BED BATH & BEYOND INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**REAL PROPERTY LEASE - STORE 3039** | SOUTH FRISCO VILLAGE SC, L.P. | ☐ | ☐ | ☑ |
| 2. 151  ADVANCE AUTO PARTS INC<br>216 NORTH AVE<br>DUNELLEN, NJ 08812-1219<br><br>**LITIGATION** | SUSANA GUEVARA | ☐ | ☑ | ☐ |
| 2. 152  BEST BUY CO INC<br>CT CORPORATION SYSTEM<br>818 WEST 7TH ST<br>STE 930<br>LOS ANGELES, CA 90017<br><br>**LITIGATION** | SUSANA GUEVARA | ☐ | ☑ | ☐ |
| 2. 153  CALERES INC<br>CSC LAWYERS INCORPORATION SERVICE<br>2710 GATEWAY OAKS DR<br>STE 150N<br>SACRAMENTO, CA 98533<br><br>**LITIGATION** | SUSANA GUEVARA | ☐ | ☑ | ☐ |
| 2. 154  CVS HEALTH CORPORATION<br>ONE CVS DR<br>WOONSOCKET, RI 02895<br><br>**LITIGATION** | SUSANA GUEVARA | ☐ | ☑ | ☐ |
| 2. 155  DICK'S SPORTING GOODS INC<br>CSC LAWYERS INCORPORATION SERVICE<br>2710 GATEWAY OAKS DR<br>STE 150N<br>SACRAMENTO, CA 98533<br><br>**LITIGATION** | SUSANA GUEVARA | ☐ | ☑ | ☐ |
| 2. 156  L BRANDS INC<br>3 LIMITED PARKWAY<br>COLUMBUS , OH 43230<br><br>**LITIGATION** | SUSANA GUEVARA | ☐ | ☑ | ☐ |

**Buy Buy Baby, Inc.**                                                    **Case Number:    23-13400 (VFP)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| Codebtor Name and Mailing Address | Creditor Name | D | E/F | G |
| 2. 157  SEPHORA USA INC<br>CSC LAWYERS INCORPORATION SERVICE<br>2710 GATEWAY OAKS DR<br>STE 150N<br>SACRAMENTO, CA 95833<br><br>**LITIGATION** | SUSANA GUEVARA | ☐ | ☑ | ☐ |
| 2. 158  STEIN MART INC<br>NATIONAL REGISTERED AGENTS INC<br>818 WEST 7TH ST<br>STE 930<br>LOS ANGELES, CA 90017<br><br>**LITIGATION** | SUSANA GUEVARA | ☐ | ☑ | ☐ |
| 2. 159  THE GAP INC<br>CT CORPORATION SYSTEM<br>818 WEST 7TH ST<br>STE 930<br>LOS ANGELES, CA 90017<br><br>**LITIGATION** | SUSANA GUEVARA | ☐ | ☑ | ☐ |
| 2. 160  THE HOME DEPOT INC<br>2455 PACES FERRY ROAD NW<br>ATLANTA, GA 30339<br><br>**LITIGATION** | SUSANA GUEVARA | ☐ | ☑ | ☐ |
| 2. 161  THE RETAIL EQUATION INC<br>CT CORPORATION SYSTEM<br>818 WEST 7TH ST<br>STE 930<br>LOS ANGELES, CA 90017<br><br>**LITIGATION** | SUSANA GUEVARA | ☐ | ☑ | ☐ |
| 2. 162  THE TJX COMPANIES INC<br>770 COCHITUATE ROAD<br>P.O. BOX 9123<br>FRAMINGHAM, MA 01701<br><br>**LITIGATION** | SUSANA GUEVARA | ☐ | ☑ | ☐ |
| 2. 163  A&H PLUMBING LLC<br>6515 ESTES ST<br>ARVADA, CO 80004<br><br>**LITIGATION** | SYSTEMS LLC | ☐ | ☑ | ☐ |
| 2. 164  BRIXMOR GA WESTMINSTER F/K/A CENTRO<br>GO WESTMINSTER LLC F/K/A GALILEO<br>WESTMINSTER<br>3333 PRESTON RD<br>STE 1400<br>FRISCO, TX 75034<br><br>**LITIGATION** | SYSTEMS LLC | ☐ | ☑ | ☐ |

**Buy Buy Baby, Inc.**                                                     **Case Number:   23-13400 (VFP)**

## Schedule H: Codebtors

| Column 1 | | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 165 | DYNAMIC PAINTING COMPANY INC<br>8585 FIELD COURT<br>ARVADA, CO 80005<br><br>**LITIGATION** | SYSTEMS LLC | ☐ | ☑ | ☐ |
| 2. 166 | MAXWELL BUILDERS INC<br>333W HAMPDEN AVE<br>STE 325<br>ENGLEWOOD, CO 80010<br><br>**LITIGATION** | SYSTEMS LLC | ☐ | ☑ | ☐ |
| 2. 167 | BED BATH & BEYOND INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**REAL PROPERTY LEASE - STORE 3016** | TRUSS GREENWOOD IN LLC | ☐ | ☐ | ☑ |
| 2. 168 | BED BATH & BEYOND INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**REAL PROPERTY LEASE - STORE 3134** | TYLER BROADWAY/CENTENNIAL LP | ☐ | ☐ | ☑ |
| 2. 169 | ADVANCE AUTO PARTS INC<br>216 NORTH AVE<br>DUNELLEN, NJ 08812-1219<br><br>**LITIGATION** | VICTORIA CARUSO DAVIS | ☐ | ☑ | ☐ |
| 2. 170 | BEST BUY CO INC<br>CT CORPORATION SYSTEM<br>818 WEST 7TH ST<br>STE 930<br>LOS ANGELES, CA 90017<br><br>**LITIGATION** | VICTORIA CARUSO DAVIS | ☐ | ☑ | ☐ |
| 2. 171 | CALERES INC<br>CSC LAWYERS INCORPORATION SERVICE<br>2710 GATEWAY OAKS DR<br>STE 150N<br>SACRAMENTO, CA 98533<br><br>**LITIGATION** | VICTORIA CARUSO DAVIS | ☐ | ☑ | ☐ |
| 2. 172 | CVS HEALTH CORPORATION<br>ONE CVS DR<br>WOONSOCKET, RI 02895<br><br>**LITIGATION** | VICTORIA CARUSO DAVIS | ☐ | ☑ | ☐ |
| 2. 173 | DICK'S SPORTING GOODS INC<br>CSC LAWYERS INCORPORATION SERVICE<br>2710 GATEWAY OAKS DR<br>STE 150N<br>SACRAMENTO, CA 98533<br><br>**LITIGATION** | VICTORIA CARUSO DAVIS | ☐ | ☑ | ☐ |

**Buy Buy Baby, Inc.**                                             **Case Number:   23-13400 (VFP)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | D | E/F | G |
| 2. 174  L BRANDS INC<br>3 LIMITED PARKWAY<br>COLUMBUS , OH 43230<br><br>**LITIGATION** | VICTORIA CARUSO DAVIS | ☐ | ☑ | ☐ |
| 2. 175  SEPHORA USA INC<br>CSC LAWYERS INCORPORATION SERVICE<br>2710 GATEWAY OAKS DR<br>STE 150N<br>SACRAMENTO, CA 95833<br><br>**LITIGATION** | VICTORIA CARUSO DAVIS | ☐ | ☑ | ☐ |
| 2. 176  STEIN MART INC<br>NATIONAL REGISTERED AGENTS INC<br>818 WEST 7TH ST<br>STE 930<br>LOS ANGELES, CA 90017<br><br>**LITIGATION** | VICTORIA CARUSO DAVIS | ☐ | ☑ | ☐ |
| 2. 177  THE GAP INC<br>CT CORPORATION SYSTEM<br>818 WEST 7TH ST<br>STE 930<br>LOS ANGELES, CA 90017<br><br>**LITIGATION** | VICTORIA CARUSO DAVIS | ☐ | ☑ | ☐ |
| 2. 178  THE HOME DEPOT INC<br>2455 PACES FERRY ROAD NW<br>ATLANTA, GA 30339<br><br>**LITIGATION** | VICTORIA CARUSO DAVIS | ☐ | ☑ | ☐ |
| 2. 179  THE RETAIL EQUATION INC<br>CT CORPORATION SYSTEM<br>818 WEST 7TH ST<br>STE 930<br>LOS ANGELES, CA 90017<br><br>**LITIGATION** | VICTORIA CARUSO DAVIS | ☐ | ☑ | ☐ |
| 2. 180  THE TJX COMPANIES INC<br>770 COCHITUATE ROAD<br>P.O. BOX 9123<br>FRAMINGHAM, MA 01701<br><br>**LITIGATION** | VICTORIA CARUSO DAVIS | ☐ | ☑ | ☐ |
| 2. 181  COST PLUS WORLD MARKET, LLC<br>650 LIBERTY AVE<br>UNION, NJ 07083<br><br>**LITIGATION** | WANZL NORTH AMERICA | ☐ | ☑ | ☐ |

**Buy Buy Baby, Inc.**                                              **Case Number:   23-13400 (VFP)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 182  BED BATH & BEYOND INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**REAL PROPERTY LEASE - STORE 3026** | WHITEMAK ASSOCIATES | ☐ | ☐ | ☑ |
| 2. 183  ADVANCE AUTO PARTS INC<br>216 NORTH AVE<br>DUNELLEN, NJ 08812-1219<br><br>**LITIGATION** | WILLIAM HANNUM | ☐ | ☑ | ☐ |
| 2. 184  BEST BUY CO INC<br>CT CORPORATION SYSTEM<br>818 WEST 7TH ST<br>STE 930<br>LOS ANGELES, CA 90017<br><br>**LITIGATION** | WILLIAM HANNUM | ☐ | ☑ | ☐ |
| 2. 185  CALERES INC<br>CSC LAWYERS INCORPORATION SERVICE<br>2710 GATEWAY OAKS DR<br>STE 150N<br>SACRAMENTO, CA 98533<br><br>**LITIGATION** | WILLIAM HANNUM | ☐ | ☑ | ☐ |
| 2. 186  CVS HEALTH CORPORATION<br>ONE CVS DR<br>WOONSOCKET, RI 02895<br><br>**LITIGATION** | WILLIAM HANNUM | ☐ | ☑ | ☐ |
| 2. 187  DICK'S SPORTING GOODS INC<br>CSC LAWYERS INCORPORATION SERVICE<br>2710 GATEWAY OAKS DR<br>STE 150N<br>SACRAMENTO, CA 98533<br><br>**LITIGATION** | WILLIAM HANNUM | ☐ | ☑ | ☐ |
| 2. 188  L BRANDS INC<br>3 LIMITED PARKWAY<br>COLUMBUS , OH 43230<br><br>**LITIGATION** | WILLIAM HANNUM | ☐ | ☑ | ☐ |
| 2. 189  SEPHORA USA INC<br>CSC LAWYERS INCORPORATION SERVICE<br>2710 GATEWAY OAKS DR<br>STE 150N<br>SACRAMENTO, CA 95833<br><br>**LITIGATION** | WILLIAM HANNUM | ☐ | ☑ | ☐ |

**Buy Buy Baby, Inc.**                                            Case Number:    23-13400 (VFP)

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 190 STEIN MART INC<br>NATIONAL REGISTERED AGENTS INC<br>818 WEST 7TH ST<br>STE 930<br>LOS ANGELES, CA 90017<br><br>**LITIGATION** | WILLIAM HANNUM | ☐ | ☑ | ☐ |
| 2. 191 THE GAP INC<br>CT CORPORATION SYSTEM<br>818 WEST 7TH ST<br>STE 930<br>LOS ANGELES, CA 90017<br><br>**LITIGATION** | WILLIAM HANNUM | ☐ | ☑ | ☐ |
| 2. 192 THE HOME DEPOT INC<br>2455 PACES FERRY ROAD NW<br>ATLANTA, GA 30339<br><br>**LITIGATION** | WILLIAM HANNUM | ☐ | ☑ | ☐ |
| 2. 193 THE RETAIL EQUATION INC<br>CT CORPORATION SYSTEM<br>818 WEST 7TH ST<br>STE 930<br>LOS ANGELES, CA 90017<br><br>**LITIGATION** | WILLIAM HANNUM | ☐ | ☑ | ☐ |
| 2. 194 THE TJX COMPANIES INC<br>770 COCHITUATE ROAD<br>P.O. BOX 9123<br>FRAMINGHAM, MA 01701<br><br>**LITIGATION** | WILLIAM HANNUM | ☐ | ☑ | ☐ |
| 2. 195 BED BATH & BEYOND INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**REAL PROPERTY LEASE - STORE 3021** | WOOD STONE PLANO PARTNERS LLC | ☐ | ☐ | ☑ |
| 2. 196 BED BATH & BEYOND INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083<br><br>**REAL PROPERTY LEASE - STORE 3083** | ZAMIAS SERVICES, INC. AGENT FOR | ☐ | ☐ | ☑ |

**Total Number of Co-Debtor / Creditor rows: 196**

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor Name: | Buy Buy Baby, Inc. |
| United States Bankruptcy Court for the: | District of New Jersey |
| Case Number (if known): | 23-13400 (VFP) |

☐ Check if this is an amended filing

## Official Form 206Sum

## Summary of Assets and Liabilities for Non-Individuals

12/15

---

| Part 1: | Summary of Assets |
|---|---|

1. **Schedule A/B: Assets—Real and Personal Property** (Official Form 206A/B)

  1a. **Real property:**
  Copy line 88 from Schedule A/B ...................................................................  | UNDETERMINED |

  1b. **Total personal property:**
  Copy line 91A from Schedule A/B ...............................................................  | UNDETERMINED |

  +

  1c. **Total of all property:**
  Copy line 92 from Schedule A/B ..................................................................  | UNDETERMINED |

---

| Part 2: | Summary of Liabilities |
|---|---|

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
  Copy the total dollar amount listed in Column A, Amount of claim, from line 3 of Schedule D .............................  | $0 |

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

  3a. **Total claim amounts of priority unsecured claims:**
  Copy the total claims from Part 1 from line 6a of Schedule E/F .................................................  | $0 |

  3b. **Total amount of claims of nonpriority amount of unsecured claims:**
  Copy the total of the amount of claims from Part 2 from line 6b of Schedule E/F .....................................  | UNDETERMINED |

  +

4. **Total liabilities**
  Lines 2 + 3a + 3b .........................................................................................  | UNDETERMINED |

Fill in this information to identify the case and this filing:

Debtor Name:    Buy Buy Baby, Inc.

United States Bankruptcy Court for the:    District of New Jersey

Case Number (if known):    23-13400 (VFP)

Official Form 202

## Declaration Under Penalty of Perjury for Non-Individual Debtors

12/15

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents.  This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.**

**Warning -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and Signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- [X] Schedule A/B: Assets-Real and Personal Property (Official Form 206A/B)

- [X] Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)

- [X] Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)

- [X] Schedule G:  Executory Contracts and Unexpired Leases (Official Form 206G)

- [X] Schedule H: Codebtors (Official Form (206H)

- [X] Summary of Assets and Liabilities for Non-Individuals (Official Form 206Sum)

- [ ] Amended Schedule _____

- [ ] Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

**Executed on:**  ___May 30, 2023___          **Signature:**  _/s/ Holly Etlin_____

Holly Etlin, Chief Restructuring Officer
**Name and Title**

**UNITED STATES BANKRUPTCY COURT**

**District of New Jersey**

| | |
|---|---|
| <u>In re</u> ) | Chapter 11 |
| ) | |
| **Bed Bath & Beyond Inc., et al.,** ) | **Case No 23-13359 (VFP)** |
| **Debtors.** ) | **(Jointly Administered)** |
| ) | |

**STATEMENT OF FINANCIAL AFFAIRS FOR**

**Buy Buy Baby, Inc.**

**Case No: 23-13400 (VFP)**

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Joshua A. Sussberg, P.C. (admitted *pro hac vice*)
Emily E. Geier, P.C. (admitted *pro hac vice*)
Derek I. Hunter (admitted *pro hac vice*)
601 Lexington Avenue
New York, New York 10022
Telephone: (212) 446-4800
Facsimile: (212) 446-4900
joshua.sussberg@kirkland.com
emily.geier@kirkland.com
derek.hunter@kirkland.com

**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq.
Warren A. Usatine, Esq.
Felice R. Yudkin, Esq.
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
Telephone: (201) 489-3000
msirota@coleschotz.com
wusatine@coleschotz.com
fyudkin@coleschotz.com

*Co-Counsel for Debtors and*
*Debtors in Possession*

<div align="center">

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

</div>

| | |
|---|---|
| In re: | Chapter 11 |
| BED BATH & BEYOND INC., *et al.*, | Case No. 23-13359 (VFP) |
| Debtors.[1] | (Jointly Administered) |

<div align="center">

**GLOBAL NOTES, METHODOLOGY, AND SPECIFIC**
**DISCLOSURES REGARDING THE DEBTORS' SCHEDULES OF**
**ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

### General

</div>

The Schedules of Assets and Liabilities (collectively, the "<u>Schedules</u>") and the Statements of Financial Affairs (collectively, the "<u>Statements</u>" and, together with the Schedules,

---

[1]    The last four digits of Debtor Bed Bath & Beyond Inc.'s tax identification number are 0488.  A complete list of the Debtors in these Chapter 11 Cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' proposed claims and noticing agent at https://restructuring.ra.kroll.com/bbby. The location of Debtor Bed Bath & Beyond Inc.'s principal place of business and the Debtors' service address in these Chapter 11 Cases is 650 Liberty Avenue, Union, New Jersey 07083.

the "Schedules and Statements") filed by Bed Bath & Beyond Inc. (the "Company") and its seventy-three debtor affiliates, as chapter 11 debtors and debtors in possession (collectively, the "Debtors") pending in the United States Bankruptcy Court for the District of New Jersey (the "Court") were prepared, pursuant to section 521 of title 11 of the United States Code, 11 U.S.C. §§ 101–1532 (the "Bankruptcy Code") and rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), by management of the Debtors, with the assistance of the Debtors' legal and financial advisors.  The Schedules and Statements are unaudited and do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("GAAP"), and they are not intended to be fully reconciled to the financial statements.

In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of such preparation.  Although the Debtors' have made every reasonable effort to ensure that the Schedules and Statements are accurate and complete based on information that was available to them at the time of preparation, subsequent information or discovery may result in material changes to these Schedules and Statements, and inadvertent errors or omissions may have occurred.  Accordingly, the Debtors and their agents, attorneys, and financial advisors do not guarantee or warrant the accuracy of completeness of the data that is provided herein, and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein.  In no event will the Debtors, their agents, or their advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential Claim (as defined herein) against the Debtors or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused, even if the Debtors or their agents, attorneys, and financial advisors are advised of the possibility of such damages.

Subsequent receipt of information or an audit may result in material changes in financial data requiring amendment of the Schedules and Statements.  Accordingly, the Schedules and Statements remain subject to further review and verification by the Debtors.  The Debtors reserve their right to amend the Schedules and Statements from time-to-time as may be necessary or appropriate; *provided*, that the Debtors, their agents, and their advisors expressly do not undertake any obligation to update, modify, revise, or recategorize the information provided herein or to notify any third party should the information be updated, modified, revised, or recategorized, except as required by applicable law.

Holly Etlin, the Chief Restructuring Officer and Chief Financial Officer of the Debtors, has signed each of the Schedules and Statements.  Mrs. Etlin is an authorized signatory for each of the Debtors.  In reviewing and signing the Schedules and Statements, Mrs. Etlin has relied upon the efforts, statements, advice, and representations of various personnel of the Debtors and the Debtors' legal and financial advisors.  Mrs. Etlin has not (and could not have) personally verified the accuracy of each statement and representation contained in the Schedules and Statements, including statements and representations concerning amounts owed to creditors, classification of such amounts, and creditor addresses.

These general notes regarding the Debtors' Schedules and Statements (the "<u>Global Notes</u>") comprise an integral part of the Schedules and Statements filed by the Debtors and should be referenced in connection with any review of the Schedules and Statements. If the Schedules and/or Statements differ from these Global Notes, the Global Notes shall control. Nothing contained in the Schedules and Statements shall constitute a waiver of any rights or Claims of the Debtors against any third party, or with respect to any aspect of these chapter 11 cases (the "<u>Chapter 11 Cases</u>").

## <u>Global Notes and Overview of Methodology</u>

1. **<u>Description of Cases.</u>** On April 23, 2023 (the "<u>Petition Date</u>"), each of the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code. The Debtors are operating their businesses and managing their property as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On April 24, 2023, the Court entered an order [Docket No. 75] authorizing procedural consolidation and joint administration of these Chapter 11 Cases pursuant to Bankruptcy Rule 1015(b). Notwithstanding the joint administration of the Debtors' cases for procedural purposes, each Debtor has filed its own Schedules and Statement. The asset information provided herein, except as otherwise noted, represents the asset data of the Debtors as of February 25, 2023, the date of the Debtors' month end closure to their balance sheet, and the liability data of the Debtors is as of the close of business on the Petition Date.

2. **<u>Reservation of Rights</u>**. Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, as noted above, inadvertent errors or omissions may exist. The Debtors reserve all rights to: (i) amend and/or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including the right to amend the Schedules and Statements with respect to the description, designation, or Debtor against which any claim against a Debtor ("<u>Claim</u>")[2] is asserted; (ii) dispute or otherwise assert offsets, setoffs, or other defenses to any Claim reflected in the Schedules and Statements as to amount, liability, priority, status, or classification; (iii) subsequently designate any Claim as "disputed," "contingent," or "unliquidated;" or (iv) object to the extent, validity, enforceability, priority, or avoidability of any Claim (regardless of whether such Claim is designated in the Schedules and Statements as "disputed," "contingent," or "unliquidated"). Any failure to designate a Claim in the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such Claim or amount is not "disputed," "contingent," or "unliquidated," or a waiver of any right to later object to any Claim on any grounds. Listing a Claim does not constitute an admission of (a) liability or (b) amounts due or owed, if any, in each case, by the Debtor against which the Claim is listed or against any of the Debtors. Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to the Debtors' Chapter 11 Cases, including, without limitation, any rights or Claims of the Debtors against any third party or issues involving substantive consolidation, defenses, statutory or equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers. Any specific

---

[2]    For the purposes of these Global Notes, the term Claim shall have the meaning ascribed to it pursuant to section 101(5) of the Bankruptcy Code.

reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

(a)    **No Admission.**  Nothing contained in the Schedules and Statements is intended as, or should be construed as, an admission or stipulation of the validity of any Claim against any Debtors, any assertion made therein or herein, or a waiver of any of the Debtors' rights to dispute any Claim or assert any cause of action or defense against any party.

(b)    **Recharacterization.**  The Debtors have made reasonable efforts to correctly characterize, classify, categorize, and designate the Claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements.  Nevertheless, due to the complexity of the Debtors' businesses, the Debtors may not have accurately characterized, classified, categorized, or designated certain items and/or may have omitted certain items.  Accordingly, the Debtors reserve all of their rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as necessary or appropriate, including, without limitation, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired postpetition.

(c)    **Classifications.**  Listing (i) a Claim on Schedule D as "secured," (ii) a Claim on Schedule E/F as "priority" or "unsecured," or (iii) a contract on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtors of the legal rights of the claimant or contract counterparty, or a waiver of the Debtors' rights to object to such Claim, recharacterize, or reclassify such Claim or contract.

(d)    **Claims Description.**  Any failure to designate a Claim in the Schedules and Statements as "contingent," "unliquidated," or "disputed" does not constitute an admission by the Debtors that such Claim or amount is not "contingent," "unliquidated," or "disputed."  The Debtors reserve all their rights to dispute, or to assert offsets or defenses to, any Claim reflected on their Schedules or Statements on any grounds, including, but not limited to, amount, liability, priority, status, or classification, or to otherwise subsequently designate any Claim as "contingent," "unliquidated," or "disputed."  Moreover, the Debtors reserve all of their rights to amend their Schedules and Statements as necessary and appropriate.  Listing a Claim does not constitute an admission of liability by the Debtors.

(e)    **Estimates and Assumptions.**  To prepare and file the Schedules and Statements as close to the Petition Date as possible, the Debtors were required to make commercially reasonable estimates and assumptions with respect to the reported amounts of assets and liabilities, the amount of contingent assets and contingent liabilities, and the reported amounts of revenues and expenses during the applicable reporting periods.  Actual results could differ from such estimates.  The Debtors reserve all rights to amend the reported amounts of assets and liabilities to reflect changes in those estimates or assumptions.

4

(f)    **Causes of Action.**  Despite reasonable efforts, the Debtors may not have identified and/or set forth all of their causes of action (filed or potential) against third parties as assets in their Schedules and Statements, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant bankruptcy and non-bankruptcy laws to recover assets.  The Debtors reserve all rights with respect to any causes of action (including avoidance actions), controversy, right of setoff, cross claim, counterclaim, or recoupment and any Claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertable directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law or in equity, or pursuant to any other theory of law they may have (collectively, "Causes of Action"), and neither the Global Notes nor the Schedules and Statements shall be deemed a waiver of any such Claims, Causes of Action, or avoidance actions, or in any way prejudice or impair the assertion of such Claims or Causes of Action.

(g)    **Intellectual Property Rights.**  Exclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated, or otherwise have expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.  Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated, or otherwise have not expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.  The Debtors have made every effort to attribute intellectual property to the rightful Debtor owner, however, in some instances, intellectual property owned by one Debtor may, in fact, be owned by another.  Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all intellectual property rights.

(h)    **Insiders.**  The Debtors have attempted to include payments made on or within twelve months before the Petition Date to any individual or entity who, in the Debtors' good faith belief, may be deemed an "insider."  As to each Debtor, an individual or entity is designated as an "insider" for the purposes of the Schedules and Statements if such individual or entity, based on the totality of the circumstances, has at least a controlling interest in, or exercises sufficient authority over, the Debtor, so as to unqualifiedly dictate corporate policy and the disposition of corporate assets.  Certain of the individuals or entities identified as insiders may not have been insiders for the entirety of the twelve-month period before the Petition Date and might not be "insiders" at all, but the Debtors have included them herein out of an abundance of caution.

The listing or omission of a party as an insider for purposes of the Schedules and Statements is for informational purposes and is not intended to be, nor should it be,

construed as an admission that those parties are insiders for purposes of section 101(31) of the Bankruptcy Code. Information regarding the individuals or entities listed as insiders in the Schedules and Statements may not be used for: (a) the purposes of determining (i) control of the Debtors; (ii) the extent to which any individual or entity exercised management responsibilities or functions; (iii) corporate decision-making authority over the Debtors; or (iv) whether such individual or entity (or the Debtors) could successfully argue that they are not an insider under applicable law, including the Bankruptcy Code and federal securities laws, or with respect to any theories of liability or (b) any other purpose. Furthermore, the listing or omission of a party as an insider for purposes of the Schedules and Statements is not intended to be, nor should it be, construed as an admission of any fact, right, Claim, or defense, and all such rights, Claims, and defenses are hereby expressly reserved.

**3. Methodology.**

    **(a)**    **<u>Basis of Presentation</u>.** For external financial reporting purposes, prior to the Petition Date, the Debtors prepared consolidated financial statements that were consolidated by the Parent Debtor, Bed Bath & Beyond Inc. Combining the assets and liabilities set forth in the Debtors' Schedules and Statements would result in amounts that would be substantially different from financial information that would be prepared on a consolidated basis under GAAP. Therefore, these Schedules and Statements neither purport to represent financial statements prepared in accordance with GAAP nor are they intended to fully reconcile to the financial statements prepared by the Debtors. Unlike the consolidated financial statements, these Schedules and Statements, except where otherwise indicated, reflect the assets and liabilities of each separate Debtor. Information contained in the Schedules and Statements has been derived from the Debtors' books and records and historical financial statements.

    **(b)**    Additionally, the Debtors typically report financials on a banner level instead of at the legal entity level. As such, in certain instances, to the extent necessary, the assets and liabilities reflected on the Debtors' Schedules and Statements may be consolidated even further to account for the Debtors historical practices with respect to financial reporting.

    **(c)**    Moreover, given, among other things, the uncertainty surrounding the valuation, collection, and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that a Debtor shows more assets than liabilities, it is not an admission that the Debtor was solvent as of the Petition Date or at any time prior to the Petition Date. Likewise, to the extent a Debtor shows more liabilities than assets, it is not an admission that the Debtor was insolvent as of the Petition Date or any time prior to the Petition Date. For the avoidance of doubt, nothing contained in the Schedules and Statements is indicative of the Debtors' enterprise value. The Schedules and Statements contain unaudited information that is subject to further review and potential adjustment.

(d)    **Confidential or Sensitive Information.**  There may be instances in which certain information in the Schedules and Statements intentionally has been redacted due to, among other things, the nature of an agreement between a Debtor and a third party, local restrictions on disclosure, concerns about the confidential or commercially sensitive nature of certain information (*e.g.*, names and other information), or concerns for the privacy of the Debtors' creditors and clients.  The alterations will be limited to only what is necessary to protect the Debtor or the applicable third party.  The Debtors may also be authorized or required to redact certain information from the public record pursuant to orders of the Court authorizing the Debtors to redact, seal, or otherwise protect such information from public disclosure.  All such redacted information shall be made available as directed by orders of the Court or to the individual client or creditor scheduled, as applicable.

(e)    **Duplication.**  Certain of the Debtors' assets, liabilities, and prepetition payments may properly be disclosed in response to multiple parts of the Statements and Schedules.  To the extent these disclosures would be duplicative, the Debtors have determined to only list such assets, liabilities, and prepetition payments once.

(f)    **Net Book Value.**  In certain instances, current market valuations for certain assets are neither maintained by, nor readily available to, the Debtors.  Accordingly, unless otherwise indicated, the Debtors' Schedules and Statements reflect net book values as of February 25, 2023.  Market values may vary, sometimes materially, from net book values.  The Debtors believe that it would be an inefficient use of estate assets for the Debtors to obtain the current market values of certain property.  Accordingly, the Debtors have indicated in the Schedules and Statements that the values of certain assets and liabilities are undetermined or unknown.

(g)    In addition, assets that have been fully depreciated or that were expensed for accounting purposes either do not appear in these Schedules and Statements or are listed with a zero-dollar value, as such assets have no net book value.  The omission of an asset from the Schedules and Statements does not constitute a representation regarding the ownership of such asset, and any such omission does not constitute a waiver of any rights of the Debtors with respect to such asset.  Given, among other things, the current market valuation of certain assets and the valuation and nature of certain liabilities, nothing in the Schedules and Statements shall be, or shall be deemed to be, an admission that any Debtor was solvent or insolvent as of the Petition Date.

(h)    **Property and Equipment.**  Unless otherwise indicated, owned property and equipment are stated at net book value.  The Debtors may lease furniture, fixtures, and equipment from certain third-party lessors.  Any such leases are set forth in the Schedules and Statements.  Nothing in the Schedules and Statements is, or shall be construed as, an admission as to the determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all of their rights with respect to same.

(i)     **Inventory.**  The Debtors' inventory is comprised of finished merchandise and is stated at the lower of weighted average cost and net realizable value.  The calculation of cost includes merchandise purchases, the costs to bring the merchandise to distribution centers, warehousing and handling expenditures, and distributing and delivering merchandise to stores and fulfillment centers (direct and indirect).  These costs include depreciation of long-lived assets utilized in acquiring, warehousing, and distributing inventory.  Carrying values of inventory are analyzed and, to the extent that the cost of inventory exceeds the expected selling prices less reasonable costs to sell, provisions are made to reduce the carrying amount of the inventory.  The Debtors review their inventory levels in order to identify slow-moving merchandise and uses merchandise markdowns to sell such merchandise, as needed.  Since the determination of net realizable value of inventory involves both estimation and judgment with regard to market values and reasonable costs to sell, differences in these estimates could result in ultimate valuations that differ from the recorded asset.  The majority of inventory purchases and commitments are made in U.S. dollars in order to limit the Debtors' exposure to foreign currency fluctuations.

(j)     **Allocation of Liabilities.**  The Debtors, in consultation with their advisors, have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods may change.  The Debtors reserve the right to amend and/or supplement the Schedules and Statements as they deem appropriate in this regard.

(k)     **Undetermined Amounts.**  The description of an amount as "unknown," "undetermined," or "to be determined" is not intended to reflect upon the materiality of such amount.

(l)     **Unliquidated Claim Amounts.**  Claim amounts that could not be readily quantified by the Debtors are scheduled as "unliquidated."

(m)    **Totals.**  All totals that are included in the Schedules and Statements represent totals of all the known amounts included in the Schedules and Statements.  To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.  To the extent a Debtor is a guarantor of debt held by another Debtor, the amounts reflected in these Schedules are inclusive of each Debtor's guarantor obligations.

(n)     **Paid Claims.**  Pursuant to certain orders of the Court entered in the Debtors' Chapter 11 Cases shortly after the Petition Date (collectively, the "First Day Orders"), as well as other orders of the Court, the Debtors are authorized (but not directed) to pay certain outstanding prepetition payables pursuant to bankruptcy or other court order; as such, outstanding liabilities may have been reduced by any court-approved postpetition payments made on prepetition payables.  Where and to

the extent these liabilities have been satisfied, they are not listed in the Schedules and Statements, unless otherwise indicated.  Regardless of whether such Claims are listed in the Schedules and Statements, to the extent the Debtors later pay any amount of the Claims listed in the Schedules and Statements pursuant to any orders entered by the Court, the Debtors reserve all rights to amend or supplement the Schedules and Statements or to take other action, such as filing Claims objections, as is necessary and appropriate to avoid overpayment or duplicate payments for liabilities.  Nothing contained herein should be deemed to alter the rights of any party in interest to contest a payment made pursuant to an order of the Court where such order preserves the right to contest such payment.

(o)  **Other Paid Claims.**  To the extent the Debtors have reached any postpetition settlement with a vendor or other creditor, the terms of such settlement will prevail, supersede amounts listed in the Debtors' Schedules and Statements, and shall be enforceable by all parties, subject to any necessary Court approval.  To the extent the Debtors pay any of the Claims listed in the Schedules and Statements pursuant to any orders entered by the Court, the Debtors reserve all rights to amend and supplement the Schedules and Statements and take other action, such as filing Claims objections, as is necessary and appropriate to avoid overpayment or duplicate payment for such liabilities.

(p)  **Intercompany Receivables and Payables.**  Receivables and payables among the Debtors and among the Debtors and their non-Debtor affiliates are reported on Schedule A/B and Schedule E/F, respectively, per the Debtors' unaudited books and records.  Intercompany loan amounts scheduled may include accrued and unpaid interest.  The listing of any amounts with respect to such receivables and payables is not, and should not be construed as, an admission or conclusion of the Debtors regarding the allowance, classification, validity, or priority of such account or characterization of such balances as debt, equity, or otherwise.  For the avoidance of doubt, the Debtors reserve all rights, Claims, and defenses in connection with any and all intercompany receivables and payables, including, but not limited to, with respect to the characterization of intercompany Claims, loans, and notes.

(q)  Without limiting the generality of the foregoing, certain intercompany receivables and payables among and between the Debtors have been consolidated and netted in the Debtors' books and records.  Such treatment is not, and should not be construed as, an admission of the amount and/or validity of any such intercompany receivables and payables or the validity of any netting or offset per the Debtors' books and records.  The Debtors take no position in these Schedules and Statements as to whether any such amounts would be allowed as a Claim or an interest, or not allowed at all.  The listing of these amounts is not necessarily indicative of the ultimate recovery, if any, on any intercompany asset account or the impairment or Claim status of any intercompany liability account.  The Debtors reserve all rights to later change the amounts, characterization, classification, categorization, or designation of intercompany accounts reported in the Schedules and Statements.

(r)    In addition, certain of the Debtors act on behalf of other Debtors.  Reasonable efforts have been made to indicate the ultimate beneficiary of a payment or obligation.  Whether a particular payment or obligation was incurred by the entity actually making the payment or incurring the obligation is a complex question of applicable non-bankruptcy law, and nothing herein constitutes an admission that any Debtor entity is an obligor with respect to any such payment.  The Debtors reserve all rights to reclassify any payment or obligation as attributable to another entity and all rights with respect to the proper accounting and treatment of such payments and liabilities.

(s)    **Guarantees and Other Secondary Liability Claims.**  The Debtors have exercised reasonable efforts to locate and identify guarantees and other secondary liability Claims (collectively, the "Guarantees") in each of their executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements. It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtors to review all of their contractual agreements for Guarantees.  Where such Guarantees have been identified, they have been included in the relevant Schedules G and H for the affected Debtor or Debtors.  The Debtors may have inadvertently omitted Guarantees embedded in their contractual agreements and may identify additional Guarantees as they continue their review of their books and records and contractual agreements.  The Debtors reserve their rights, but are not required, to amend the Schedules and Statements if additional Guarantees are identified.

(t)    **Claims of Third-Party Related Entities.**  While the Debtors have made every effort to properly classify each Claim listed in the Schedules as being either disputed or undisputed, liquidated or unliquidated, and contingent or noncontingent, the Debtors have not been able to fully reconcile all payments made to certain third parties and their related entities on account of the Debtors' obligations to same.  Therefore, to the extent that the Debtors have classified their estimate of Claims of a creditor as disputed, all Claims of such creditor's affiliates listed in the Schedules and Statements shall similarly be considered as disputed, whether or not they are designated as such.

(u)    **Excluded Assets and Liabilities.**  The Debtors have excluded certain categories of assets, tax accruals, and liabilities from the Schedules and Statements, including without limitation:  accrued salaries; employee benefit accruals; certain deferred charges, accounts, or reserves recorded only for purposes of complying with the requirements of GAAP; deferred tax assets and liabilities; goodwill; deferred revenue accounts; and certain other accrued liabilities.  In addition, and as set forth above, the Debtors may have excluded amounts for which the Debtors have paid or have been granted authority to pay pursuant to the First Day Orders or other order that may be entered by the Court.  Additionally, certain immaterial or de minimis assets and liabilities may have been excluded.

(v)    **Liens.**  The inventories, property, and equipment listed in the Statements and Schedules are presented without consideration of any asserted mechanics',

materialmen, or similar liens that may attach (or have attached) to such inventories, property, and equipment.

**(w)**      **Currency**.  Unless otherwise indicated, all amounts are reflected in U.S. dollars.

**(x)**      **Setoffs**.  The Debtors may incur certain setoffs and other similar rights during the ordinary course of business.  Offsets in the ordinary course can result from various items, including, without limitation, loan transactions, intercompany transactions, pricing discrepancies, returns, warranties, and other disputes between the Debtors and their customers and/or suppliers.  These offsets and other similar rights are consistent with the ordinary course of business in the Debtors' industry and are not tracked separately.  Therefore, although such offsets and other similar rights may have been accounted for when certain amounts were included in the Schedules, offsets are not independently accounted for, and as such, are excluded from the Schedules.

**(y)**      **Contingent Assets**.  The Debtors believe that they may possess certain Claims and Causes of Action against various parties.  Additionally, the Debtors may possess contingent Claims in the form of various avoidance actions they could commence under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws.  The Debtors, despite reasonable efforts, may not have identified and/or set forth all of their Causes of Action against third parties as assets in their Schedules and Statements.  The Debtors reserve all of their rights with respect to any Claims, Causes of Action, or avoidance actions they may have, and nothing contained in these Global Notes or the Schedules and Statements shall be deemed a waiver of any such Claims, avoidance actions, or Causes of Action or in any way prejudice or impair the assertion of such Claims.

**(z)**      Additionally, prior to the Petition Date, each Debtor, as plaintiff, may have commenced various lawsuits in the ordinary course of its business against third parties seeking monetary damages.  Refer to each Statement, Part 3, Question 7, for lawsuits commenced prior to the relevant Petition Date in which the Debtor was a plaintiff.

**(aa)**     **Executory Contracts**.  Although the Debtors made diligent efforts to attribute an executory contract to its rightful Debtor, in certain instances, the Debtors may have inadvertently failed to do so.  Accordingly, the Debtors reserve all of their rights with respect to the named parties of any and all executory contracts, including the right to amend Schedule G.  The Debtors have excluded nondisclosure agreements entered into in connection with these Chapter 11 Cases to avoid any potential breach of such nondisclosure agreements.  Additionally, certain contracts may have expired after the Petition Date, in which case the Debtors have noted such expiration next to the applicable contract in Schedule G.

**(bb)**     **Leases**.  The Debtors have not included in the Schedules and Statements the future obligations of any capital or operating leases.  To the extent that there was an

11

amount outstanding as of the Petition Date, the creditor has been included on Schedule E/F of the Schedules.

**(cc)** <u>**Fiscal Year.**</u>  Each Debtor's most recent fiscal year ended on February 25, 2023. The Debtors operate on a 4-4-5 calendar for financial reporting, and the date on which the fiscal year ends can change annually.

**(dd)** <u>**Umbrella or Master Agreements.**</u>  Contracts and leases listed in the Schedules and Statements may be umbrella or master agreements that cover relationships with some or all of the Debtors.  Where relevant, such agreements have been listed in the Schedules and Statements only for the Debtor entity that signed the original umbrella or master agreement.  Other Debtors, however, may be liable together with such Debtor on account of such agreements and the Debtors reserve all rights to amend the Schedules to reflect changes regarding the liability of the Debtors with respect to such agreements, if appropriate.  The master service agreements have been listed in Schedule G, but do not reflect any decision by the Debtor as to whether or not such agreements are executory in nature.

**(ee)** <u>**Credits and Adjustments.**</u>  The Claims of individual creditors for, among other things, goods, products, services, or taxes are listed in the amounts entered on the Debtors' books and records and may either (i) not reflect credits, allowances, or other adjustments due from such creditors to the Debtors or (ii) be net of accrued credits, allowances, or other adjustments that are actually owed by a creditor to the Debtors on a postpetition basis on account of such credits, allowances, or other adjustments earned from prepetition payments and vendor payments, if applicable. The Debtors reserve all of their rights with regard to such credits, allowances, or other adjustments, including, but not limited to, the right to modify the Schedules, assert Claims objections and/or setoffs with respect to the same, or apply such allowances in the ordinary course of business on a postpetition basis.

**(ff)** <u>**Payments.**</u>  The financial affairs and business of the Debtors are complex.  Prior to the Petition Date, the Debtors maintained a cash management and disbursement system in the ordinary course of their businesses.  Although efforts have been made to attribute open payable amounts to the correct legal entity, the Debtors reserve the right to modify or amend their Schedules and Statements to attribute such payment to a different legal entity, if appropriate.

<u>**Specific Schedule Disclosures**</u>

1. **Schedule A/B – Assets – Real and Personal Property.**

    **(a)** *Part 3 – Accounts Receivable.*

        (i) *Item 11.*  Due to the volume of the Debtors' financial records with respect to accounts receivable, and the Debtors' inability to break out accounts receivable that are more than ninety days old, the entire amount of accounts receivable is disclosed in the aggregate in part "c."

**(b)** *Part 7 – Office Furniture, Fixtures, and Equipment; and Collectibles.*

(i) *Items 39-55.* In an effort to reduce the volume of the disclosures that would be otherwise applicable, the Debtors are disclosing their fixed assets at the category level.

**(c)** *Part 8 – Machinery, Equipment, and Vehicles.*

(i) *Item 47.* The Debtors own certain automobiles that have been fully depreciated and carry a net book value of $0. These assets have not been listed in the Schedules.

**(d)** *Part 10 – Intangibles and Intellectual Property.*

(i) *Item 61.* Although the Debtors made diligent efforts to attribute each internet domain name to its rightful Debtor, in certain instances, the Debtors were unable to identify the current legal entity to which the internet domain name belonged. As such, the Debtors attributed those internet domain names to Debtor Bed Bath & Beyond Inc. on the Schedule.

**(e)** *Part 11 – All Other Assets.*

(i) *Item 73.* The Debtors' insurance policies apply to each Debtor entity, but in an effort to reduce the volume of the disclosures that would be otherwise applicable, the Debtors are only disclosing their insurance policies on Bed Bath & Beyond Inc.'s Schedule A/B.

**2. Schedule D – Creditors Who Have Claims Secured by Property.**

**(a)** *Part 1 – List Creditors Who Have Secured Claims.*

(i) The Debtors' creditors holding secured funded debt Claims are listed only on Debtor Bed Bath & Beyond, Inc.'s Schedule D, and not on the Schedule D of each of the subsidiary Debtors.

**3. Schedule E/F – Creditors Who Have Unsecured Claims.**

**(a)** *Part 1 – Creditors with Priority Unsecured Claims.*

(i) **Priority Tax Claims:** Pursuant to the *Interim Order (I) Authorizing the Payment of Certain Taxes and Fees and (II) Granting Related Relief* [Docket No. 94] (the "<u>Interim Taxes Order</u>"), the Debtors have been granted the authority to pay, in their discretion, certain tax liabilities that accrued prepetition. Accordingly, any unsecured priority Claims based upon prepetition tax accruals may have been paid or may be paid pursuant to the Interim Taxes Order or pursuant to further Court order. Therefore, the Debtors have listed the taxing authorities with a contingent, undetermined, or $0 amount.

The Debtors have made a reasonable effort to list all known taxing authorities.   However, the Debtors acknowledge the possibility that information related to material tax accruals may be discovered subsequent to the filing of the Schedules and Statements.  The Debtors reserve the right to supplement or amend this response in the future if additional information becomes available, should the Debtors deem it appropriate.

(ii)     **Employee Claims:**    Furthermore, pursuant to the *Final Order (I) Authorizing the Debtors to (A) Pay Prepetition Wages, Salaries, Other Compensation, and Reimbursable Expenses and (B) Continue Employee Benefits Programs, and (II) Granting Related Relief* [Docket No. 388] (the "Wages Order") the Debtors received final authority to pay certain prepetition obligations, including to pay employee wages and other employee benefits, in the ordinary course of business.  The Debtors believe that any non-insider employee Claims for prepetition amounts related to ongoing payroll and benefits, whether allowable as a priority or nonpriority Claim, have been or will be satisfied, and such satisfied amounts are not listed.

The listing of a Claim on Schedule E/F, Part 1, does not constitute an admission by the Debtors that such Claim or any portion thereof is entitled to priority status.

Except as otherwise agreed pursuant to a stipulation or order entered by the Court, the Debtors reserve their rights to dispute or challenge the validity or immunity from avoidance of any Claim purported to be granted to a creditor listed on Schedule E/F.  Moreover, although the Debtors have scheduled Claims of various creditors, the Debtors reserve all rights to dispute or challenge any such creditor's Claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's Claim.

**(b)**     *Part 2 – Creditors with Nonpriority Unsecured Claims.*  The liabilities identified on Schedule E/F, Part 2, are derived from the Debtors' books and records.  The Debtors have made a reasonable attempt to verify their unsecured obligations, although the actual amount of Claims against the Debtors may vary from those liabilities represented on Schedule E/F, Part 2.  The listed liabilities may not reflect the correct amount of any unsecured creditor's allowed Claims or the correct amount of all unsecured Claims.

As noted in paragraph 3(b) above, the Debtors generally allocate individual liabilities to particular banners.  In most cases, it would be a time consuming and inefficient use of estate resources, or impracticable, to assign a given liability to a particular Debtor based on a contractual obligation.  Instead, Schedule E/F, Part 2, reflects the liability as recorded in the Debtors' books and records.

Schedule E/F, Part 2, contains information regarding certain compensation related Claims of current and former employees of the Debtors, with such Claims being listed as both "contingent" and "unliquidated." In scheduling such Claims, the Debtors make no representation or assertion as to the validity of such Claims, and the Debtors reserve all rights, Claims, and defenses in connection therewith.

Schedule E/F, Part 2, contains information regarding material pending litigation involving the Debtors. The amounts for these potential Claims are listed as "undetermined" and are marked as contingent, unliquidated, and disputed in the Schedules.

Schedule E/F, Part 2, reflects certain prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in connection with the assumption or assumption and assignment of an executory contract or unexpired lease. In addition, Schedule E/F, Part 2, does not include Claims that may arise in connection with the rejection of any executory contract or unexpired lease, if any, that may be or have been rejected.

In many cases, the Claims listed on Schedule E/F, Part 2, arose, accrued, or were incurred on various dates or on a date or dates that are unknown to the Debtors or are subject to dispute. Where the determination of the date on which a Claim arose, accrued, or was incurred would be unduly burdensome and costly to the Debtors' estates, the Debtors have not listed a specific date or dates for such Claim.

The Debtors have included payables liabilities in Schedule E/F reflecting amounts recorded in their books and records as of approximately May 25, 2023. As of the date hereof, the Debtors may not have received all invoices for payables, expenses, and other liabilities that accrued prior to the Petition Date, and continue to reconcile their books and records for the determination of prepetition liabilities. Accordingly, the information contained in Schedules D and E/F may be incomplete. The Debtors reserve their rights, but undertake no obligation, to amend Schedules D and E/F if and as they receive additional prepetition invoices.

**Customer Gift Cards.** With respect to gift cards, the Debtors cannot ascertain the identity of the vast majority of the holders of such gift cards or whether such cards are still in existence. Therefore, the Debtors have not included any holders of gift cards on the Schedules. The Debtors estimate that as of the Petition Date, approximately $350 million of gift cards were outstanding, and this amount is not specifically identified on the Schedules.

**4. Schedule H – Codebtors.**

**(a)** *Item 2.* Similar to the treatment of Schedule D, Guarantees with respect to the Debtors' secured funded debt obligations are listed on Debtor Bed Bath & Beyond Inc.'s Schedule H, and not on the Schedule H of each of the subsidiary Debtors.

## <u>Specific Statement Disclosures</u>

1.  **Statement, Part 10, Question 19.**  As part of their historical practice, the Debtors maintain safes at all of their stores.  Generally, however, the Debtors do not maintain safety deposit boxes otherwise.  Given the volume of the Debtors' stores, and thereby the volume of the Debtors' safes, in an effort to reduce the volume of disclosures that would be otherwise applicable, the Debtors have not included this information on the Statements.

2.  **Statement, Part 13, Question 26.**  The Debtors provide certain parties, such as banks, factors, auditors, potential investors, vendors, and financial advisors, with financial statements.  The Debtors do not maintain complete lists or other records tracking such disclosures.  Therefore, the Debtors have not provided full lists of these parties in Part 13, Question 26 of the Statements.

3.  **Statement, Part 13, Question 27.**  The Debtors inventory product at their various store locations and distribution centers on a rolling basis.  In an effort to reduce the volume of disclosures that would be otherwise applicable, the Debtors have omitted such frequent cycle counts conducted by the stores and distribution centers.

4.  **Statement, Part 13, Question 29.**  The Debtors' records are incomplete as to dates of appointment or resignation for former directors and officers.  The Debtors cannot ascertain the identity of all former directors and officers, but the Debtors have made reasonable efforts to list all known former directors and officers.

<div align="center">

\*       \*       \*       \*       \*

</div>

**Buy Buy Baby, Inc.**                                                    **Case Number:    23-13400 (VFP)**

| Part 1: | Income |
|---|---|

## 1. Gross Revenue from business

☐ None

| Identify the Beginning and Ending Dates of the Debtor's Fiscal Year, which may be a Calendar Year | | | Sources of Revenue (Check all that apply) | Gross Revenue (Before Deductions and Exclusions) |
|---|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From 2/27/2022 <br> MM/DD/YYYY | to Filing date <br> MM/DD/YYYY | ☑ Operating a business <br> ☐ Other _____ | $1,025,442,570.00 |
| **For prior year:** | From 2/28/2021 <br> MM/DD/YYYY | to 2/26/2022 <br> MM/DD/YYYY | ☑ Operating a business <br> ☐ Other _____ | $1,234,199,111.00 |
| **For the year before that:** | From 3/1/2020 <br> MM/DD/YYYY | to 2/27/2021 <br> MM/DD/YYYY | ☑ Operating a business <br> ☐ Other _____ | $1,088,274,093.00 |

**Buy Buy Baby, Inc.**                                    **Case Number:   23-13400 (VFP)**

| Part 1: | Income |
|---------|--------|

**2. Non-business revenue**

Include revenue regardless of whether that revenue is taxable. Non-business income may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☑ None

|  | Description of Sources of Revenue | Gross Revenue (Before Deductions and Exclusions) |
|--|-----------------------------------|---------------------------------------------------|
| From _____ to _____ <br> MM/DD/YYYY    MM/DD/YYYY | _____ | _____ |

**Buy Buy Baby, Inc.**                                                                              Case Number:    23-13400 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.1 | 1019 CENTRAL AVENUE CORP 100 SUMMIT LAKE DR, SUITE 235C/O GINSBERG DEVELOPMENT COATTN: ANNA SILVESTRI205282 VALHALLA, NY 10595 | 2/9/2023 3/9/2023 4/19/2023 | $224,000 $112,000 $112,000 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☑ Services ☐ Other _____ |
| | **TOTAL 1019 CENTRAL AVENUE CORP** | | **$448,000** | |
| 3.2 | 200-220 WEST 26 LLC P.O. BOX 416432210025 BOSTON, MA 02241 | 2/9/2023 3/9/2023 3/15/2023 | $217,370 $217,370 $108 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☑ Services ☐ Other _____ |
| | **TOTAL 200-220 WEST 26 LLC** | | **$434,847** | |
| 3.3 | 209-261 JUNCTION ROAD MADISON INVESTORS LLC- RNT 3139P1 C/O UBS REALTY INVESTORS LLC 10 STATE HOUSE SQUARE, 15TH FL HARTFORD, CT 06103 | 2/9/2023 3/9/2023 | $30,531 $30,531 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☑ Services ☐ Other _____ |
| | **TOTAL 209-261 JUNCTION ROAD MADISON INVESTORS LLC- RNT 3139P1** | | **$61,061** | |
| 3.4 | 210 DEVELOPMENT, LLCRNT3143P2 3501 SW FAIRLAWN ROAD, SUITE 200, TOPEKA, KS 66614 | 3/9/2023 | $37,042 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☑ Services ☐ Other _____ |
| | **TOTAL 210 DEVELOPMENT, LLCRNT3143P2** | | **$37,042** | |
| 3.5 | 360 PROJECT MANAGEMENT, LLC 125 WEST LIBERTY ROAD SLIPPERY ROCK, PA 16057 | 3/27/2023 3/27/2023 | $34,623 $5,600 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☑ Services ☐ Other _____ |
| | **TOTAL 360 PROJECT MANAGEMENT, LLC** | | **$40,223** | |

**Buy Buy Baby, Inc.**                                                     Case Number:   23-13400 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.6 | ADEN & ANAIS INC.<br>213 W 35TH STREET SUITE 2E<br>NEW YORK, NY 10001 | 3/13/2023<br>3/15/2023<br>4/6/2023<br>4/14/2023 | $416,357<br>$29,535<br>$3,536<br>$2,906 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL ADEN & ANAIS INC.** | | **$452,334** | |
| 3.7 | AE HOLDINGS I, LLC- RNT 3019P2<br>C/O AUGUSTA EXCHANGE, PO BOX 950107<br>LOUISVILLE-JEFFERSON, KY 40295 | 2/9/2023<br>3/9/2023 | $11,667<br>$11,667 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL AE HOLDINGS I, LLC- RNT 3019P2** | | **$23,333** | |
| 3.8 | AFA PROTECTIVE SYSTEMS, INC.<br>155 MICHAEL DRIVEATTN: JAY BOIARSKY<br>SYOSSET, NY 11791 | 2/13/2023<br>2/17/2023<br>2/24/2023<br>3/17/2023 | $4,992<br>$5,661<br>$3,541<br>$18,034 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL AFA PROTECTIVE SYSTEMS, INC.** | | **$32,228** | |
| 3.9 | ALLIED UNIVERSAL SECURITY<br>P O BOX 31001-2374<br>PASADENA, CA 91110 | 4/7/2023 | $801 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL ALLIED UNIVERSAL SECURITY** | | **$801** | |
| 3.10 | ALMADEN PLAZA SHOPPING CTR INC_RNT208606<br>5353 ALMADEN EXPRESSWAYSUITE 49208606<br>SAN JOSE, CA 95118 | 2/9/2023<br>2/14/2023<br>3/9/2023<br>3/15/2023 | $52,685<br>$4,747<br>$132,639<br>$4,617 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL ALMADEN PLAZA SHOPPING CTR INC_RNT208606** | | **$194,688** | |

**Buy Buy Baby, Inc.**                                                                      Case Number:   23-13400 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.11 ARAPAHOE CROSSINGS LP<br>ONE FAYETTE STREETSUITE# 150247544<br>CONSHOHOCKEN, PA 19428 | 2/9/2023<br>3/9/2023 | $26,406<br>$20,680 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ARAPAHOE CROSSINGS LP** | | **$47,085** | |
| 3.12 ARC CLORLFL001,LLC<br>106 YORK ROAD214936<br>JENKINTOWN, PA 19046 | 2/9/2023<br>3/9/2023<br>4/12/2023 | $33,881<br>$33,881<br>$33,881 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ARC CLORLFL001,LLC** | | **$101,643** | |
| 3.13 ARC PCBIRAL001 LLC_RNT245952<br>106 YORK RD 245952<br>JENKINTOWN, PA 19046 | 2/9/2023<br>3/9/2023 | $12,500<br>$12,900 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ARC PCBIRAL001 LLC_RNT245952** | | **$25,400** | |
| 3.14 ARG FSBROWI001, LLC -RNT 3038P3<br>38 WASHINGTON SQUARE, NEWPORT<br>MIDDLETOWN, RI 02840 | 2/9/2023<br>3/9/2023 | $20,259<br>$20,259 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ARG FSBROWI001, LLC -RNT 3038P3** | | **$40,519** | |
| 3.15 ARG PSALBNM001 LLC-RNT,3087P3<br>C/O THE NECESSITY RETAIL REIT<br>MIDDLETOWN, RI 02840 | 2/9/2023<br>3/9/2023 | $36,041<br>$36,041 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ARG PSALBNM001 LLC-RNT,3087P3** | | **$72,081** | |

**Buy Buy Baby, Inc.**                                                    Case Number:    23-13400 (VFP)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.16  ARIF KHAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 3/27/2023 | $1,738 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ARIF KHAN** | | **$1,738** | |
| 3.17  ARROWHEAD PALMS LLC_RNT259538<br>2701 E CAMELBACK RD STE 170C/O CAPITAL ASSET MANAGEMENT259538<br>PHOENIX, AZ 85016 | 2/1/2023<br>3/1/2023<br>4/1/2023 | $28,406<br>$28,404<br>$28,404 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ARROWHEAD PALMS LLC_RNT259538** | | **$85,213** | |
| 3.18  ARTSANA USA INC<br>1826 WILLIAM PENN WAY<br>LANCASTER, PA 17601 | 2/27/2023 | $1,603,440 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ARTSANA USA INC** | | **$1,603,440** | |
| 3.19  ASHLEY KLINGER & CO.<br>180 VARICK ST. RM. 914<br>NEW YORK, NY 10014 | 3/17/2023 | $8,250 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ASHLEY KLINGER & CO.** | | **$8,250** | |
| 3.20  AW BILLING SERVICES LLC_RNT255915<br>4431 N DIXIE HWYRES ID 848714255915<br>BOCA RATON, FL 33431 | 2/9/2023 | $465 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL AW BILLING SERVICES LLC_RNT255915** | | **$465** | |
| 3.21  BABY BREZZA ENTERPRISES LLC<br>250 PASSAIC STREET<br>NEWARK, NJ 07104 | 2/27/2023 | $646,013 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL BABY BREZZA ENTERPRISES LLC** | | **$646,013** | |

**Buy Buy Baby, Inc.**                                          **Case Number:   23-13400 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.22 | BABY DELIGHT INC.<br>30 MARTIN STREET UNIT 3C<br>CUMBERLAND, RI 02864 | 2/23/2023<br>3/20/2023 | $1,000<br>$176,730 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | TOTAL BABY DELIGHT INC. | | $177,730 | |
| 3.23 | BABY TREND INC<br>13048 VALLEY BLVD<br>FONTANA, CA 92335 | 3/22/2023 | $393,431 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | TOTAL BABY TREND INC | | $393,431 | |
| 3.24 | BABYVISION INC.<br>30 FIREMENS WAY<br>POUGHKEEPSIE, NY 12603 | 3/20/2023 | $37,624 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | TOTAL BABYVISION INC. | | $37,624 | |
| 3.25 | BARCODING INC<br>3840 BANK STREET<br>BALTIMORE, MD 21224 | 3/27/2023<br>3/27/2023 | $10,118<br>$42,745 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | TOTAL BARCODING INC | | $52,863 | |
| 3.26 | BASS SECURITY SERVICES INC.<br>26701 RICHMOND ROAD<br>CLEVELAND, OH 44146 | 2/13/2023 | $1,535 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | TOTAL BASS SECURITY SERVICES INC. | | $1,535 | |
| 3.27 | BBP PARTNERS LLC<br>840 EAST HIGH STREETC/O EQUITY MANAGEMENT GROUP IN270513<br>LEXINGTON, KY 40502 | 2/9/2023<br>3/9/2023 | $15,000<br>$15,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | TOTAL BBP PARTNERS LLC | | $30,000 | |

**Buy Buy Baby, Inc.**                                                                            Case Number:    23-13400 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.28    BEATTY LIMITED PARTNERSHIP_RNT257740<br>6824 ELM STREET, 2ND FLOORC/O BEATTY MANAGEMENT<br>CO INC257740<br>MCLEAN, VA 22101 | 2/9/2023<br>3/9/2023<br>4/12/2023 | $32,039<br>$32,039<br>$32,039 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BEATTY LIMITED PARTNERSHIP_RNT257740** | | **$96,118** | |
| 3.29    BELARDI WONG ALC LLC<br>PO BOX 5173<br>NEW YORK, NY 10087 | 3/13/2023 | $25,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BELARDI WONG ALC LLC** | | **$25,000** | |
| 3.30    BENDERSON PROPERTIES INC_RNT206728<br>P.O. BOX 823201206728<br>PHILADELPHIA, PA 19182 | 2/9/2023<br>2/14/2023<br>3/9/2023 | $36,205<br>$182<br>$36,205 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BENDERSON PROPERTIES INC_RNT206728** | | **$72,592** | |
| 3.31    BEST CHAIRS INC.<br>ONE BEST DRIVE<br>FERDINAND, IN 47532 | 3/13/2023<br>3/15/2023 | $112,071<br>$80,546 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL BEST CHAIRS INC.** | | **$192,617** | |
| 3.32    BEST RIDE ON CARS<br>11937 DENTON DRIVE SUITE 101<br>DALLAS, TX 75234 | 4/7/2023 | $20,732 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL BEST RIDE ON CARS** | | **$20,732** | |

**Buy Buy Baby, Inc.**                                                                                    Case Number:   23-13400 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.33 BOROUGH OF TOTOWA_LIC100751<br>TOTOWA ROAD AT CHERBA PLACEMUNICIPAL COMPLEX<br>TOTOWA, NJ 07512 | 3/13/2023 | $550 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL BOROUGH OF TOTOWA_LIC100751** | | **$550** | |
| 3.34 BRE DDR LAKE BRANDON VILLAGE<br>3300 ENTERPRISE PARKWAYDEPT 320569-21434-55716210415<br>BEACHWOOD, OH 44122 | 2/9/2023<br>3/9/2023<br>3/15/2023 | $29,302<br>$26,325<br>$574 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BRE DDR LAKE BRANDON VILLAGE** | | **$56,202** | |
| 3.35 BRITAX CHILD SAFETY INC.<br>4140 PLEASANT ROAD<br>FORT MILL, SC 29708 | 3/10/2023<br>3/20/2023 | $141,287<br>$177,094 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL BRITAX CHILD SAFETY INC.** | | **$318,381** | |
| 3.36 BRIXMOR GA WESTMINSTER LLC-RNT 3138P1<br>C/O BRIXMOR PROPERTY GROUP, PO BOX 645341<br>CINCINNATI, OH 45264 | 2/9/2023<br>2/14/2023<br>3/9/2023 | $30,778<br>$818<br>$30,777 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL BRIXMOR GA WESTMINSTER LLC-RNT 3138P1** | | **$62,374** | |
| 3.37 BRIXMOR HOLDINGS 6 SPE LLC_RNT215203<br>ONE FAYETTE STREETLEASE #1143050SUITE 150215203<br>CONSHOHOCKEN, PA 19428 | 2/9/2023<br>2/14/2023<br>3/9/2023 | $22,483<br>$6,006<br>$23,778 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL BRIXMOR HOLDINGS 6 SPE LLC_RNT215203** | | **$52,267** | |

**Buy Buy Baby, Inc.**                                                    Case Number:    23-13400 (VFP)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.38 | BUDD-MORGAN CENTRAL<br>PO BOX 878<br>BELLMORE, NY 11710 | 3/17/2023 | $2,259 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL BUDD-MORGAN CENTRAL** | | **$2,259** | |
| 3.39 | BUNDLE OF DREAMS LLC<br>137 GARDNER AVENUE<br>BROOKLYN, NY 11237 | 4/7/2023 | $101,044 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL BUNDLE OF DREAMS LLC** | | **$101,044** | |
| 3.40 | BVA DEERBROOK SPE LLC_RNT270556<br>PO BOX 6288270556<br>HICKSVILLE, NY 11802 | 2/9/2023<br>3/1/2023<br>4/1/2023 | $37,632<br>$50,333<br>$50,333 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL BVA DEERBROOK SPE LLC_RNT270556** | | **$138,298** | |
| 3.41 | BVCV UNION PLAZA LLC_RNT210864<br>P.O. BOX 51298210864<br>IDAHO FALLS, ID 83405 | 2/9/2023<br>3/9/2023 | $25,089<br>$14,675 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL BVCV UNION PLAZA LLC_RNT210864** | | **$39,764** | |
| 3.42 | C & T INTERNATIONAL INC. LTL<br>105 STONEHURST CT<br>NORTHVALE, NJ 07647 | 2/20/2023<br>3/13/2023<br>3/30/2023<br>4/6/2023 | $50,373<br>$174,708<br>$48,129<br>$13,541 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL C & T INTERNATIONAL INC. LTL** | | **$286,750** | |

**Buy Buy Baby, Inc.**                                                      **Case Number:   23-13400 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.43 | C & T INTERNATIONAL INC. VDC<br>105 STONEHURST CT<br>NORTHVALE, NJ 07647 | 2/20/2023<br>3/10/2023<br>4/6/2023 | $179,544<br>$83,947<br>$335 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL C & T INTERNATIONAL INC. VDC** | | **$263,825** | |
| 3.44 | CAL DEVELOPMENT LLC_RNT245961<br>9469 HAVEN AVEC/O CITYCOMSTE 200245961<br>RANCHO CUCAMONGA, CA 91730 | 2/9/2023<br>3/9/2023 | $27,600<br>$27,600 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL CAL DEVELOPMENT LLC_RNT245961** | | **$55,200** | |
| 3.45 | CALIBER 1 CONSTRUCTION<br>110 W MONTGOMERY ST<br>VILLA RICA, GA 30180 | 2/13/2023<br>2/17/2023 | $158,773<br>$4,684 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL CALIBER 1 CONSTRUCTION** | | **$163,457** | |
| 3.46 | CANTON CORNERS FORD ROAD LLC<br>17800 LAUREL PARK DRIVE NORTHSUITE 200C212794<br>LIVONIA, MI 48152 | 2/9/2023<br>3/9/2023 | $34,775<br>$34,775 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL CANTON CORNERS FORD ROAD LLC** | | **$69,551** | |
| 3.47 | CENTER DEVELOPMENTS OREG LLC<br>1701 SE COLUMBIA RIVER DRIVE265374<br>VANCOUVER, WA 98661 | 2/9/2023<br>3/9/2023 | $26,756<br>$26,756 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL CENTER DEVELOPMENTS OREG LLC** | | **$53,512** | |

**Buy Buy Baby, Inc.**                                                      Case Number:   23-13400 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.48   CFH REALTY III/SUNSET<br>PO BOX 30344204506<br>TAMPA, FL 33630 | 2/9/2023<br>3/1/2023<br>4/1/2023 | $33,877<br>$33,877<br>$33,877 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CFH REALTY III/SUNSET** | | **$101,631** | |
| 3.49   CHANDLER FESTIVAL SPE LLC<br>P.O. BOX 96004205337<br>LAS VEGAS, NV 89193 | 3/1/2023<br>4/1/2023 | $76,804<br>$38,400 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CHANDLER FESTIVAL SPE LLC** | | **$115,204** | |
| 3.50   CHILDREN'S PRODUCTS LLC<br>114 WEST 26TH STREET<br>NEW YORK, NY 10001 | 2/22/2023<br>4/6/2023<br>4/14/2023 | $52,317<br>$1,356<br>$196 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CHILDREN'S PRODUCTS LLC** | | **$53,869** | |
| 3.51   CITY OF ALPHARETTA GEORGIA<br>P.O. BOX 349BUSINESS OCCUPATION TAX OFFICE<br>ALPHARETTA, GA 30009 | 3/13/2023 | $350 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CITY OF ALPHARETTA GEORGIA** | | **$350** | |
| 3.52   CITY OF HENDERSON<br>240 WATER STREETFIRE SAFETY DIVISION<br>HENDERSON, NV 89015 | 4/3/2023 | $500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CITY OF HENDERSON** | | **$500** | |

**Buy Buy Baby, Inc.**                                                      **Case Number:   23-13400 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.53 | CITY OF HOOVER<br>P.O. BOX 11407<br>HOOVER, AL 35242 | 4/3/2023 | $5,914 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL CITY OF HOOVER** | | **$5,914** | |
| 3.54 | CITY OF LOS ANGELES_LIC106560<br>P.O. BOX 53233OFFICE OF FINANCE<br>LOS ANGELES, CA 90053 | 3/13/2023 | $6,053 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL CITY OF LOS ANGELES_LIC106560** | | **$6,053** | |
| 3.55 | CITY OF PLEASANT HILL<br>100 GREGORY LANE<br>PLEASANT HILL, CA 94523 | 3/13/2023 | $9,831 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL CITY OF PLEASANT HILL** | | **$9,831** | |
| 3.56 | CITY OF SNELLVILLE<br>P.O. BOX 844OCCUPATIONAL TAX DEPARTMENT<br>SNELLVILLE, GA 30078 | 4/3/2023 | $2,530 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL CITY OF SNELLVILLE** | | **$2,530** | |
| 3.57 | CITY OF UTICA<br>7550 AUBURN ROAD<br>UTICA, MI 48317 | 3/14/2023<br>3/14/2023<br>4/3/2023 | $165<br>$70<br>$125 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL CITY OF UTICA** | | **$360** | |
| 3.58 | COLUMBUS TRADING-PARTNERS USA INC.<br>120 ROYALL STREET SUITE 101<br>CANTON, MA 02021 | 3/13/2023 | $219,196 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL COLUMBUS TRADING-PARTNERS USA INC.** | | **$219,196** | |

**Buy Buy Baby, Inc.**                                                    Case Number:   23-13400 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.59 CONGRESSIONAL PLAZA ASSOC LLC<br>P.O. BOX 8500-9320C/O FEDERAL REALTY INV TRUST209672<br>PHILADELPHIA, PA 19178 | 2/9/2023<br>2/14/2023<br>3/9/2023<br>3/15/2023<br>4/19/2023 | $35,394<br>$1,515<br>$31,105<br>$154<br>$35,247 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CONGRESSIONAL PLAZA ASSOC LLC** | | **$103,415** | |
| 3.60 CONTRA COSTA HEALTH SERVICES<br>50 DOUGLAS DRIVE STE 320 CBILLING & PAYMENT SECTIONDEPT<br>MARTINEZ, CA 94553 | 3/13/2023 | $793 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL CONTRA COSTA HEALTH SERVICES** | | **$793** | |
| 3.61 COUNTY OF FAIRFAX_LIC110265<br>PO BOX 10203DEPT. OF TAX ADMINISTRATION<br>FAIRFAX, VA 22035 | 3/13/2023 | $10,202 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL COUNTY OF FAIRFAX_LIC110265** | | **$10,202** | |
| 3.62 COUNTY OF ORANGE_RNT210754<br>P.O. BOX 1438ATTN: TREASURER TAX COLLECTOR210754<br>SANTA ANA, CA 92702 | 2/9/2023 | $74,076 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL COUNTY OF ORANGE_RNT210754** | | **$74,076** | |
| 3.63 COUNTY OF ORANGE_RNT245496<br>PO BOX 1438ATTN: TREASURER -TAX COLLECTOR245496<br>SANTA ANA, CA 92702 | 2/9/2023 | $37,310 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL COUNTY OF ORANGE_RNT245496** | | **$37,310** | |
| 3.64 CROCKER PARK PHASE III LLC_RNT267836<br>629 EUCLID AVESUITE 1300267836<br>CLEVELAND, OH 44114 | 2/9/2023<br>3/9/2023 | $32,225<br>$32,225 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL CROCKER PARK PHASE III LLC_RNT267836** | | **$64,449** | |

**Buy Buy Baby, Inc.**                                                        Case Number:   23-13400 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.65 | CTC PHASE II LLC<br>4737 CONCORD PIKE210277<br>WILMINGTON, DE 19803 | 2/9/2023<br>3/9/2023 | $27,427<br>$27,427 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL CTC PHASE II LLC** | | **$54,853** | |
| 3.66 | CUYAHOGA CNTY BOARD OF HEALTH<br>5550 VENTURE DRENVIRONMENTAL HELATH SVC AREA<br>PARMA, OH 44130 | 3/13/2023 | $218 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL CUYAHOGA CNTY BOARD OF HEALTH** | | **$218** | |
| 3.67 | DALY CITY SERRAMONTE CENTER_RNT256667<br>DEPT 3319LEASE 80128318256667<br>LOS ANGELES, CA 90084 | 2/9/2023<br>3/9/2023<br>4/12/2023 | $12,894<br>$12,755<br>$12,755 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL DALY CITY SERRAMONTE CENTER_RNT256667** | | **$38,405** | |
| 3.68 | DAYTONA APPAREL GROUP LLC<br>PO BOX 75236<br>CHICAGO, IL 60675 | 4/7/2023 | $1,842 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL DAYTONA APPAREL GROUP LLC** | | **$1,842** | |
| 3.69 | DDR CAROLINA PAVILLION LP_RNT210942<br>P.O. BOX 37685DEPT 324597-21124-49575210942<br>BALTIMORE, MD 21297 | 2/9/2023<br>2/14/2023<br>3/1/2023<br>4/1/2023 | $28,527<br>$49,478<br>$28,527<br>$28,527 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL DDR CAROLINA PAVILLION LP_RNT210942** | | **$135,059** | |

**Buy Buy Baby, Inc.**                                                    Case Number:   23-13400 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.70 | DDR SOUTHEAST SNELLVILLE LLC<br>3300 ENTERPRISE PARKWAYDEPT 324597-30042-42057209479<br>BEACHWOOD, OH 44122 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $26,469<br>$26,469<br>$26,469 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL DDR SOUTHEAST SNELLVILLE LLC** | | **$79,406** | |
| 3.71 | DELAWARE DIVISION OF REVENUE<br>P.O. BOX 2340<br>WILMINGTON, DE 19899 | 3/13/2023 | $2,514 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL DELAWARE DIVISION OF REVENUE** | | **$2,514** | |
| 3.72 | DELTA ENTERPRISE CORP.<br>114 W 26TH STREET<br>NEW YORK, NY 10001 | 2/20/2023<br>2/20/2023<br>4/6/2023 | $26,730<br>$18,093<br>$172,084 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL DELTA ENTERPRISE CORP.** | | **$216,907** | |
| 3.73 | DPEG FOUNTAINS, LP-RNT 3126P2<br>1455 HIGHWAY 6, SUITE B<br>SUGAR LAND, TX 77478 | 2/1/2023<br>3/1/2023<br>4/1/2023 | $18,283<br>$18,283<br>$18,283 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL DPEG FOUNTAINS, LP-RNT 3126P2** | | **$54,849** | |
| 3.74 | DREAM ON ME INC.<br>125 HELEN STREET<br>SOUTH PLAINFIELD, NJ 07080 | 2/20/2023<br>3/22/2023<br>4/6/2023<br>4/14/2023 | $259,375<br>$26,375<br>$197,603<br>$540 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL DREAM ON ME INC.** | | **$483,893** | |

**Buy Buy Baby, Inc.**                                                    Case Number:   23-13400 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.75 | DS PROPERTIES 18 LP-RNT 3058P2<br>7200 WISCONSIN AVE., SUITE 600<br>BETHESDA, MD 20814 | 2/9/2023<br><br>3/9/2023 | $27,292<br><br>$27,292 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL DS PROPERTIES 18 LP-RNT 3058P2** | | **$54,585** | |
| 3.76 | DYNAMIC MOTION LLC DBA LARKTALE<br>2701 EMERYWOOD PKWY SUITE 100<br>RICHMOND, VA 23294 | 3/10/2023<br><br>4/6/2023<br><br>4/14/2023 | $51,453<br><br>$88<br><br>$20,532 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL DYNAMIC MOTION LLC DBA LARKTALE** | | **$72,073** | |
| 3.77 | EASTGATE CENTER PROPCO, LLC-RNT 3143P1<br>2200 MAGNOLIA AVENUE SOUTH, SUITE 101<br>BIRMINGHAM, AL 35205 | 2/9/2023 | $37,042 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL EASTGATE CENTER PROPCO, LLC-RNT 3143P1** | | **$37,042** | |
| 3.78 | EASTON MARKET LTD LIABILITY CO<br>3300 ENTERPRISE PARKWAYDEPT 314736-20434-34931206613<br>BEACHWOOD, OH 44122 | 2/9/2023<br><br>2/14/2023<br><br>3/9/2023 | $38,333<br><br>$475<br><br>$40,180 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL EASTON MARKET LTD LIABILITY CO** | | **$78,988** | |
| 3.79 | EDISON BRMA002 LLC<br>PO BOX 715386266812<br>CINCINNATI, OH 45271 | 2/9/2023<br><br>3/9/2023<br><br>4/19/2023 | $42,960<br><br>$42,960<br><br>$42,960 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL EDISON BRMA002 LLC** | | **$128,880** | |

**Buy Buy Baby, Inc.**                                                    Case Number:    23-13400 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.80 | EDITH NORTON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/17/2023 | $864 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL EDITH NORTON** | | **$864** | |
| 3.81 | EIPRINTING<br>200 RIVERSIDE INDUSTRIAL PARKW<br>PORTLAND, ME 04103 | 2/22/2023<br>4/6/2023 | $2,277<br>$188 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL EIPRINTING** | | **$2,465** | |
| 3.82 | ENCINITAS TOWN CENTER<br>2400 E KATELLA AVENUE SUITE 76ASSOCIATES LLCC/O<br>ZELMAN DEVELOPMENT CO.210135<br>ANAHEIM, CA 92806 | 2/9/2023<br>3/9/2023 | $4,103<br>$153,881 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL ENCINITAS TOWN CENTER** | | **$157,984** | |
| 3.83 | ENID TWO, LLC<br>5 TAMARACK DRIVEC/O LYNNE R UIBERALL207869<br>LIVINGSTON, NJ 07039 | 2/9/2023<br>3/9/2023 | $27,509<br>$27,509 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL ENID TWO, LLC** | | **$55,019** | |
| 3.84 | EVENFLO COMPANY INC.<br>120 ROYALL STREET SUITE 101<br>CANTON, MA 02021 | 2/27/2023 | $3,486,939 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL EVENFLO COMPANY INC.** | | **$3,486,939** | |
| 3.85 | EXPLORAMED NC7 INC.<br>1975 W EL CAMINO REAL SUITE 306<br>MOUNTAIN VIEW, CA 94040 | 3/13/2023 | $466,376 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL EXPLORAMED NC7 INC.** | | **$466,376** | |

**Buy Buy Baby, Inc.**                                                      Case Number:    23-13400 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.86 FEDERAL REALTY INVEST. TRUST<br>#500-1217-C/O FED RLTY INVP.O. BOX 8500-9320204378<br>PHILADELPHIA, PA 19178 | 2/9/2023<br>2/14/2023<br>3/9/2023 | $64,628<br>$10,870<br>$64,628 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL FEDERAL REALTY INVEST. TRUST** | | **$140,126** | |
| 3.87 FEDERAL REALTY INVESTMENT TRST_RNT203750<br>1626 E JEFFERSON STREETPROPERTY #1180203750<br>ROCKVILLE, MD 20852 | 2/9/2023<br>3/9/2023 | $28,967<br>$28,967 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL FEDERAL REALTY INVESTMENT TRST_RNT203750** | | **$57,933** | |
| 3.88 FLAGLER S.C. LLC<br>500 NORTH BROADWAYSUITE 201PO BOX 9010207778<br>JERICHO, NY 11753 | 2/9/2023<br>3/9/2023 | $119,869<br>$32,485 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL FLAGLER S.C. LLC** | | **$152,354** | |
| 3.89 FLORIDA STATE SECURITY INC<br>3285 SW 11 AVE SUITE #2<br>FORT LAUDERDALE, FL 33315 | 2/13/2023<br>2/13/2023 | $262<br>$2,640 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL FLORIDA STATE SECURITY INC** | | **$2,902** | |
| 3.90 FOUNDATIONS WORLDWIDE INC.<br>305 LAKE RD<br>MEDINA, OH 44256 | 3/13/2023<br>4/14/2023 | $120,857<br>$3,786 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL FOUNDATIONS WORLDWIDE INC.** | | **$124,642** | |

**Buy Buy Baby, Inc.**                                                                Case Number:   23-13400 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.91 FRIDA BABY LLC<br>82 NE 26TH ST SUITE 101<br>MIAMI, FL 33137 | 2/27/2023 | $825,767 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL FRIDA BABY LLC** | | **$825,767** | |
| 3.92 GENEXUS LLC<br>420 DEWEY BLVD<br>SAN FRANCISCO, CA 94116 | 2/23/2023 | $1,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL GENEXUS LLC** | | **$1,000** | |
| 3.93 GRANITE TELECOMMUNICATIONS LLC<br>P.O. BOX 983119CLIENT ID# 311<br>BOSTON, MA 02298 | 3/13/2023 | $73,209 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL GRANITE TELECOMMUNICATIONS LLC** | | **$73,209** | |
| 3.94 GRE ALTAMONTE LP_RNT210409<br>201 E. LAS OLAS BLVD SUITE 1200<br>FORT LAUDERDALE, FL 33301 | 2/9/2023<br>3/9/2023 | $15,042<br>$26,135 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL GRE ALTAMONTE LP_RNT210409** | | **$41,178** | |
| 3.95 GREENWICH PLACE PARTNERS LLC_RNT261288<br>1707 N WATERFRONT PKWY261288<br>WICHITA, KS 67206 | 2/9/2023<br>3/9/2023 | $15,343<br>$17,414 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL GREENWICH PLACE PARTNERS LLC_RNT261288** | | **$32,758** | |

**Buy Buy Baby, Inc.**                                                              Case Number:   23-13400 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.96  HALO INNOVATIONS INC.<br>213 W 35TH STREET SUITE 2E<br>NEW YORK, NY 10001 | 3/13/2023<br>3/13/2023<br>3/15/2023<br>3/22/2023<br>4/6/2023 | $316,958<br>$1,542,522<br>$22,661<br>$24,676<br>$73,851 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL HALO INNOVATIONS INC. | | $1,980,669 | |
| 3.97  HANDI-CRAFT COMPANY<br>4433 FYLER AVENUE<br>SAINT LOUIS, MO 63116 | 2/23/2023<br>2/27/2023 | $1,000<br>$619,843 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL HANDI-CRAFT COMPANY | | $620,843 | |
| 3.98  HATCH BABY INC.<br>3790 EL CAMINO REAL<br>PALO ALTO, CA 94306 | 3/13/2023 | $480,550 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL HATCH BABY INC. | | $480,550 | |
| 3.99  HOOBEI USA INC<br>13625 MARQUARDT AVENUE<br>SANTA FE SPRINGS, CA 90670 | 4/14/2023 | $224,246 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL HOOBEI USA INC | | $224,246 | |
| 3.100  HUNDLEY LANE GROUP INC<br>470 W BROAD ST #1101<br>COLUMBUS, OH 43215 | 3/17/2023 | $33,335 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL HUNDLEY LANE GROUP INC | | $33,335 | |

**Buy Buy Baby, Inc.**                                                  Case Number:    23-13400 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.101 | IN-GRANGER UNIVERSITY-WMX TIC, LLC-RNT3140P2<br>8816 SIX FORKS ROAD, SUITE 201<br>RALEIGH, NC 27615 | 2/9/2023<br>3/9/2023<br>4/12/2023 | $31,986<br>$31,986<br>$31,986 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL IN-GRANGER UNIVERSITY-WMX TIC, LLC-RNT3140P2** | | **$95,957** | |
| 3.102 | IRC RETAIL CENTERS_RNT248272<br>P O BOX 6334INP RETAIL I 6334248272<br>CAROL STREAM, IL 60197 | 2/9/2023<br>3/9/2023 | $155,281<br>$25,720 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL IRC RETAIL CENTERS_RNT248272** | | **$181,001** | |
| 3.103 | IRC RETAIL CENTERS_RNT248273<br>LEASE # T000176875 REMITTANCE DRIVEDEPT 3128248273<br>CHICAGO, IL 60675 | 2/9/2023<br>2/14/2023<br>3/9/2023<br>4/19/2023 | $20,951<br>$9,600<br>$20,951<br>$30,313 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL IRC RETAIL CENTERS_RNT248273** | | **$81,815** | |
| 3.104 | IVT PARKE CEDAR PARK LLC_RNT258470<br>33227 COLLECTION CENTER DRDEPT 44755258470<br>CHICAGO, IL 60693 | 2/9/2023<br>3/1/2023<br>4/1/2023 | $23,451<br>$23,451<br>$23,451 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL IVT PARKE CEDAR PARK LLC_RNT258470** | | **$70,352** | |
| 3.105 | J B HUNT TRANSPORT INC<br>615 J B HUNT CORPORATE DRPO BOX 130<br>LOWELL, AR 72745 | 2/17/2023<br>2/17/2023<br>2/24/2023 | $487,712<br>$19,275<br>$21,364 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL J B HUNT TRANSPORT INC** | | **$528,352** | |

**Buy Buy Baby, Inc.**                                                         Case Number:   23-13400 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.106  JEMAL'S BOULEVARD LLC<br>PO BOX 5540265678<br>JOHNSTOWN, PA 15904 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $35,225<br>$35,225<br>$35,225 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL JEMAL'S BOULEVARD LLC | | $105,675 | |
| 3.107  JENNIFER GROSICK<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/17/2023 | $701 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL JENNIFER GROSICK | | $701 | |
| 3.108  JLP HARVARD PARK LLC_RNT213380<br>DEPARTMENT L-3667REM<br>COLUMBUS, OH 43260 | 2/9/2023<br>3/9/2023<br>3/15/2023 | $24,281<br>$24,281<br>$67,426 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL JLP HARVARD PARK LLC_RNT213380 | | $115,989 | |
| 3.109  JLP KENTWOOD LLC<br>4300 E 5TH AVENUEC/O SCHOTTENSTEIN PROP GRP209043<br>COLUMBUS, OH 43219 | 2/9/2023<br>3/9/2023 | $16,743<br>$16,625 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL JLP KENTWOOD LLC | | $33,368 | |
| 3.110  JOHNSON CONTROLS INC<br>DEPT CH 10320PROTECTION LP<br>PALATINE, IL 60055 | 2/13/2023<br>2/24/2023<br>2/24/2023 | $1,384<br>$850<br>$838 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL JOHNSON CONTROLS INC | | $3,072 | |

**Buy Buy Baby, Inc.**                                                    **Case Number:   23-13400 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.111  KAMP PRODUCTIONS<br>575 EIGHT AVENUESUITE 1712<br>NEW YORK, NY 10018 | 3/17/2023 | $1,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other ___ |
| **TOTAL KAMP PRODUCTIONS** | | **$1,000** | |
| 3.112  KIR TUKWILA LP<br>500 NORTH BROADWAYSUITE# 201PO BOX 9010229851<br>JERICHO, NY 11753 | 2/9/2023<br>3/9/2023 | $34,875<br>$36,298 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other ___ |
| **TOTAL KIR TUKWILA LP** | | **$71,172** | |
| 3.113  KMO-361 PARAMUS LLC_RNT210958<br>P.O. BOX 304DEPT 5000210958<br>EMERSON, NJ 07630 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $143,395<br>$77,432<br>$57,677 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other ___ |
| **TOTAL KMO-361 PARAMUS LLC_RNT210958** | | **$278,504** | |
| 3.114  KOLCRAFT<br>1100 WEST MONROE STREET<br>CHICAGO, IL 60607 | 2/27/2023<br>3/15/2023<br>4/6/2023 | $134,058<br>$2,517<br>$308 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other ___ |
| **TOTAL KOLCRAFT** | | **$136,884** | |
| 3.115  KRG COOL SPRINGS LLC<br>P O BOX 743806ATTN: PROPERTY ACCOUNTANT256341<br>ATLANTA, GA 30374 | 2/9/2023<br>3/9/2023<br>3/15/2023 | $26,118<br>$26,597<br>$272 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other ___ |
| **TOTAL KRG COOL SPRINGS LLC** | | **$52,987** | |

**Buy Buy Baby, Inc.** 

**Case Number:   23-13400 (VFP)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.116 KRG LIVINGSTON CENTER LLC<br>30 SOUTH MERIDIAN STSUITE 1100245596<br>INDIANAPOLIS, IN 46204 | 2/9/2023<br>2/14/2023<br>3/9/2023 | $42,626<br>$906<br>$42,626 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL KRG LIVINGSTON CENTER LLC** | | **$86,157** | |
| 3.117 KRG MARKET STREET VILLAGE LP<br>30 SOUTH MERIDIAN STREETSUITE #1100209482<br>INDIANAPOLIS, IN 46204 | 2/9/2023<br>3/1/2023<br>4/1/2023 | $22,696<br>$22,696<br>$22,696 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL KRG MARKET STREET VILLAGE LP** | | **$68,088** | |
| 3.118 KRG PLAZA GREEN LLC_RNT271401<br>30 SOUTH MERIDIAN STREETSUITE 1100<br>INDIANAPOLIS, IN 46204 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $31,498<br>$31,386<br>$31,386 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL KRG PLAZA GREEN LLC_RNT271401** | | **$94,270** | |
| 3.119 KRG PORTOFINO, LLC-RNT3141P1<br>30 SOUTH MERIDIAN STREET, SUITE 1100<br>INDIANAPOLIS, IN 46204 | 2/1/2023<br>3/1/2023<br>4/1/2023 | $39,224<br>$39,224<br>$39,224 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL KRG PORTOFINO, LLC-RNT3141P1** | | **$117,673** | |

**Buy Buy Baby, Inc.**                                                    Case Number:   23-13400 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.120  KRG RIVERS EDGE LLC<br>30 SOUTH MERIDIAN STREETSUITE# 1100209910<br>INDIANAPOLIS, IN 46204 | 2/9/2023<br>2/14/2023<br>3/9/2023<br>4/19/2023 | $36,276<br>$71,102<br>$36,276<br>$36,276 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL KRG RIVERS EDGE LLC** | | **$179,929** | |
| 3.121  KRG SOUTHLAKE, LLC-RNT 3106P2<br>30 SOUTH MERIDIAN STREET, SUITE 1100<br>INDIANAPOLIS, IN 46204 | 2/1/2023<br>3/1/2023<br>4/1/2023 | $23,428<br>$23,428<br>$23,428 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL KRG SOUTHLAKE, LLC-RNT 3106P2** | | **$70,284** | |
| 3.122  KRG TEMECULA COMMONS, LLC-RNT 3043P3<br>PO BOX 57519<br>LOS ANGELES, CA 90074 | 2/9/2023<br>3/9/2023 | $27,483<br>$27,483 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL KRG TEMECULA COMMONS, LLC-RNT 3043P3** | | **$54,967** | |
| 3.123  LERNER, DAVID, LITTENBERG, KRU<br>600 SOUTH AVE WEST& MENTLIK, LLP<br>WESTFIELD, NJ 07090 | 4/21/2023 | $75,244 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL LERNER, DAVID, LITTENBERG, KRU** | | **$75,244** | |
| 3.124  LIFT TECH LTD<br>215 AIRPORT EXECUTIVE PARK<br>NANUET, NY 10954 | 3/27/2023 | $900 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL LIFT TECH LTD** | | **$900** | |

**Buy Buy Baby, Inc.**                                            Case Number:   23-13400 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.125 LOJA WTP LLC_RNT265267<br>2099 MT DIABLO BLVDC/O LOJA REAL ESTATE LLC<br>MGRSUITE 200265267<br>WALNUT CREEK, CA 94596 | 2/9/2023<br><br>3/9/2023 | $28,238<br><br>$28,238 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL LOJA WTP LLC_RNT265267** | | **$56,476** | |
| 3.126 LOS ANGELES COUNTY_RNT210664<br>P.O. BOX 54018TAX COLLECTORASSESSOR'S ID<br>736601910012000210664<br>LOS ANGELES, CA 90054 | 2/9/2023 | $67,639 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL LOS ANGELES COUNTY_RNT210664** | | **$67,639** | |
| 3.127 M BOOTH & ASSOCIATES LLC<br>666 THIRD AVENUE7TH FLOOR<br>NEW YORK, NY 10017 | 4/7/2023 | $37,885 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL M BOOTH & ASSOCIATES LLC** | | **$37,885** | |
| 3.128 M DESIGN VILLAGE<br>701 COTTONTAIL LANE<br>SOMERSET, NJ 08873 | 2/20/2023<br>2/20/2023<br>3/15/2023<br>3/22/2023<br>4/6/2023<br>4/6/2023<br>4/14/2023<br>4/14/2023 | $453,082<br>$473,451<br>$32,828<br>$426<br>$15,617<br>$66,185<br>$635<br>$238,697 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL M DESIGN VILLAGE** | | **$1,280,921** | |
| 3.129 MAGICLINKS, INC.<br>361 VERNON AVENUE #6 VENICE<br>LOS ANGELES, CA 90291 | 4/7/2023 | $65,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL MAGICLINKS, INC.** | | **$65,000** | |

**Buy Buy Baby, Inc.**                                                    Case Number:   23-13400 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.130  MALL AT POTOMAC MILLS LLC_RNT213608<br>P.O. BOX 277866213608<br>ATLANTA, GA 30384 | 2/9/2023<br><br>3/9/2023 | $38,275<br><br>$38,275 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL MALL AT POTOMAC MILLS LLC_RNT213608** | | **$76,550** | |
| 3.131  MANSELL CROSSING LLC-RNT3033P2<br>C/O LIVINGSTON PROPERTIES, PO BOX 7078<br>WARNER ROBINS, GA 31095 | 2/9/2023<br><br>3/9/2023 | $48,755<br><br>$48,755 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL MANSELL CROSSING LLC-RNT3033P2** | | **$97,510** | |
| 3.132  MCV23 LLC_RNT264641<br>5465 MOTREHOUSE DR SUITE 260C/O SUDBERRY<br>PROPERTIES INC264641<br>SAN DIEGO, CA 92121 | 2/9/2023<br>2/14/2023<br>3/9/2023<br>4/12/2023 | $25,477<br>$25,447<br>$29,538<br>$54,985 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL MCV23 LLC_RNT264641** | | **$135,447** | |
| 3.133  MDC COSTAL I LLC_RNT248004<br>P O BOX 842428ATTN: PORTFOLIO MGNT248004<br>LOS ANGELES, CA 90084 | 2/9/2023<br>2/14/2023<br>3/9/2023 | $86,717<br>$4,301<br>$34,365 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL MDC COSTAL I LLC_RNT248004** | | **$125,383** | |
| 3.134  MEDISTAR PARKWEST JV LTD_RNT248991<br>P O BOX 207562PARKWEST RETAIL I &III LP248991<br>DALLAS, TX 75320 | 2/9/2023<br>3/1/2023<br>4/1/2023 | $23,843<br>$23,513<br>$23,513 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL MEDISTAR PARKWEST JV LTD_RNT248991** | | **$70,868** | |

**Buy Buy Baby, Inc.**                                                                    Case Number:   23-13400 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.135 | MILBURN TEL TWELVE LLC- RNT3172P1<br>30 W MONROE STREET, SUITE 1700,<br>CHICAGO, IL 60603 | 2/9/2023<br>3/9/2023 | $32,729<br>$32,729 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL MILBURN TEL TWELVE LLC- RNT3172P1** | | **$65,458** | |
| 3.136 | MILK STREET PRODUCTS LLC<br>175 BEACH STREET<br>WRENTHAM, MA 02093 | 3/10/2023<br>3/13/2023<br>3/15/2023<br>4/14/2023 | $90,354<br>$1,365<br>$105,257<br>$2,129 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL MILK STREET PRODUCTS LLC** | | **$199,105** | |
| 3.137 | MILLER ZELL INC.<br>PO BOX 2153, BIRMINGHAM<br>BIRMINGHAM, AL 35287 | 3/13/2023 | $3,077 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL MILLER ZELL INC.** | | **$3,077** | |
| 3.138 | MILLION DOLLAR BABY<br>8700 REX ROAD<br>PICO RIVERA, CA 90660 | 2/20/2023<br>2/20/2023<br>2/20/2023<br>3/15/2023<br>4/6/2023 | $1,619,978<br>$27,671<br>$358,327<br>$301<br>$21,133 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL MILLION DOLLAR BABY** | | **$2,027,410** | |
| 3.139 | MINGYUAN DOU<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 2/17/2023 | $267 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL MINGYUAN DOU** | | **$267** | |

**Buy Buy Baby, Inc.**                                                    Case Number:   23-13400 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.140 MISHORIM GOLD HOUSTON LLC_RNT271281<br>2333 TOWN CENTER DRIVEC/O ICO COMMERCIALSUITE 300271281<br>SUGAR LAND, TX 77478 | 2/9/2023<br>3/1/2023<br>4/1/2023 | $18,355<br>$18,355<br>$18,355 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL MISHORIM GOLD HOUSTON LLC_RNT271281** | | **$55,066** | |
| 3.141 MISSION VIEJO FREEWAY CENTER_RNT210405<br>730 EL CAMINO WAY, SUITE 200OWNER'S ASSOCIATION INCC/O ATHENA PROPERTY MGNT210405<br>TUSTIN, CA 92780 | 2/9/2023<br>3/9/2023 | $5,428<br>$5,428 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL MISSION VIEJO FREEWAY CENTER_RNT210405** | | **$10,856** | |
| 3.142 ML-MJW PORT CHESTER SC OWNER<br>20 SO CLARK STREET, SUITE 3000C/O M&J WILKOW PROPERTIES LLC264120<br>CHICAGO, IL 60603 | 2/9/2023<br>2/14/2023<br>3/9/2023 | $41,259<br>$51,660<br>$41,259 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ML-MJW PORT CHESTER SC OWNER** | | **$134,178** | |
| 3.143 MONAHAN PRODUCTS<br>276 WEYMOUTH ST<br>ROCKLAND, MA 02370 | 3/13/2023 | $4,195,328 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL MONAHAN PRODUCTS** | | **$4,195,328** | |
| 3.144 MONICA AND ANDY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 3/10/2023 | $179,896 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL MONICA AND ANDY** | | **$179,896** | |

**Buy Buy Baby, Inc.**                                                   Case Number:  23-13400 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.145 MORGAN LEWIS & BOCKIUS LLP<br>1701 MARKET STREET<br>PHILADELPHIA, PA 19103 | 3/13/2023 | $16,830 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL MORGAN LEWIS & BOCKIUS LLP** | | **$16,830** | |
| 3.146 MOUNTAIN GROVE PARTNERS LLC<br>13191 CROSSROADS PKWY NO6TH FLOOR233453<br>CITY OF INDUSTRY, CA 91746 | 2/9/2023<br>3/9/2023<br>3/15/2023<br>4/12/2023 | $32,880<br>$31,251<br>$6,179<br>$60,351 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL MOUNTAIN GROVE PARTNERS LLC** | | **$130,662** | |
| 3.147 MUNCHKIN INC<br>7835 GLORIA AVE<br>VAN NUYS, CA 91406 | 2/23/2023<br>3/24/2023 | $1,000<br>$1,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL MUNCHKIN INC** | | **$2,000** | |
| 3.148 NADG/TRC LAKEPOINTE LP-RNT 3135P1<br>2525 MCKINNON STREET, SUITE 700<br>DALLAS, TX 75201 | 2/9/2023 | $45,477 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL NADG/TRC LAKEPOINTE LP-RNT 3135P1** | | **$45,477** | |
| 3.149 NATIONAL FIRE SERVICES<br>1425 TRISTATE PARKWAY #160<br>GURNEE, IL 60031 | 2/17/2023 | $4,830 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL NATIONAL FIRE SERVICES** | | **$4,830** | |
| 3.150 NORTHWAY MALL PROPERTIES LLC<br>600 MADISON AVENUE 14TH FLOORC/O OLSHAN<br>PROPERTIESATTN:ACCOUNTS RECEIVABLE208837<br>NEW YORK, NY 10022 | 2/9/2023<br>3/9/2023 | $30,851<br>$30,851 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL NORTHWAY MALL PROPERTIES LLC** | | **$61,701** | |

**Buy Buy Baby, Inc.**                                                      Case Number:    23-13400 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.151 NP ROYAL RIDGE LLC<br>PO BOX 412278262250<br>BOSTON, MA 02241 | 2/9/2023<br>3/9/2023 | $32,586<br>$32,586 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL NP ROYAL RIDGE LLC** | | **$65,171** | |
| 3.152 OAK STREET INVESTMENT GRADE_RNT268749<br>125 S WACKER DR STE 1220NET LEASE FUND SERIES 2021-1LLC268749<br>CHICAGO, IL 60606 | 2/9/2023<br>3/9/2023 | $56,467<br>$56,467 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL OAK STREET INVESTMENT GRADE_RNT268749** | | **$112,933** | |
| 3.153 OAK STREET INVESTMENT GRADE_RNT268752<br>125 S WACKER DR STE 1220NET LEASE FUND SERIES 2021-1LLC268752<br>CHICAGO, IL 60606 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $49,299<br>$49,299<br>$49,299 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL OAK STREET INVESTMENT GRADE_RNT268752** | | **$147,898** | |
| 3.154 OOGIE SOLUTIONS LLC<br>10101 MOLECULAR DR STE 250<br>ROCKVILLE, MD 20850 | 3/10/2023 | $84,063 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL OOGIE SOLUTIONS LLC** | | **$84,063** | |
| 3.155 ORF V SUGAR CREEK PLAZA LLC_RNT269320<br>5865 NORTH POINTPKWY SUITE 250269320<br>ALPHARETTA, GA 30022 | 2/9/2023<br>3/9/2023 | $14,297<br>$14,297 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ORF V SUGAR CREEK PLAZA LLC_RNT269320** | | **$28,594** | |

**Buy Buy Baby, Inc.**                                                                    **Case Number:   23-13400 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.156 ORF VII BARRETT PAVILION, LLC-RNT3100P3 C/O PINNACLE LEASING & MANAGEMENT, LLC, 11770 HAYNES BRIDGE ROAD, SUITE 205 - 542 ALPHARETTA MILTON, GA 30009 | 2/9/2023  3/9/2023 | $23,028  $23,028 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☑ Services ☐ Other _____ |
| **TOTAL ORF VII BARRETT PAVILION, LLC-RNT3100P3** | | **$46,056** | |
| 3.157 OVERTON PARK PLAZA ASSOCIATES 4500 BISSONNET STREETLLCSUITE 200269130 BELLAIRE, TX 77401 | 2/9/2023  3/1/2023  4/1/2023 | $31,819  $31,819  $31,819 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☑ Services ☐ Other _____ |
| **TOTAL OVERTON PARK PLAZA ASSOCIATES** | | **$95,457** | |
| 3.158 OWLET BABY CARE INC. 2500 EXECUTIVE PARKWAY SUITE 500 LEHI, UT 84043 | 4/3/2023 | $339,751 | ☐ Secured debt ☐ Unsecured loan repayment ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
| **TOTAL OWLET BABY CARE INC.** | | **$339,751** | |
| 3.159 PARAMOUNT NEWCO REALTY LLC-CONSUMER CENTER-RNT3081P2 1195 ROUTE 70, SUITE 2000, LAKEWOOD, MARLBORO, NJ 07746 | 2/9/2023  2/14/2023  3/9/2023 | $24,058  $13,090  $24,058 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☑ Services ☐ Other _____ |
| **TOTAL PARAMOUNT NEWCO REALTY LLC-CONSUMER CENTER-RNT3081P2** | | **$61,206** | |
| 3.160 PARK WEST VILLAGE PHASE I LLC 191 W NATIONWIDE BLVDSUITE 200209906 COLUMBUS, OH 43215 | 2/1/2023  3/1/2023  4/1/2023 | $21,213  $46,213  $21,213 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☑ Services ☐ Other _____ |
| **TOTAL PARK WEST VILLAGE PHASE I LLC** | | **$88,638** | |

**Buy Buy Baby, Inc.**                                                                Case Number:   23-13400 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.161  PAVILIONS AT HARTMAN HERITAGE_RNT270237<br>4520 MAIN STREET SUITE 1000C/O COLLIERS<br>INTERNATIONALLLC270237<br>KANSAS CITY, MO 64111 | 2/9/2023<br><br>3/9/2023 | $10,299<br><br>$10,299 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL PAVILIONS AT HARTMAN HERITAGE_RNT270237** | | **$20,599** | |
| 3.162  PEARHEAD INC.<br>67 35TH STREET STE B-642 6TH FLOOR SECTION BSE<br>BROOKLYN, NY 11232 | 3/20/2023 | $74,906 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL PEARHEAD INC.** | | **$74,906** | |
| 3.163  PLACE SERVICES INCORPORATED<br>201 GATEWAY DRIVE<br>CANTON, GA 30115 | 4/7/2023 | $197,006 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL PLACE SERVICES INCORPORATED** | | **$197,006** | |
| 3.164  PRICE/BAYBROOK LTD_RNT210788<br>500 NORTH BROADWAYSUITE 201P O BOX 9010210788<br>JERICHO, NY 11753 | 2/9/2023<br><br>3/1/2023<br><br>4/1/2023 | $33,325<br><br>$54,424<br><br>$33,325 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL PRICE/BAYBROOK LTD_RNT210788** | | **$121,074** | |
| 3.165  PRIMARY KIDS INC.<br>158 WEST 27TH STREET 6TH FL<br>NEW YORK, NY 10001 | 3/10/2023 | $1,345 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL PRIMARY KIDS INC.** | | **$1,345** | |
| 3.166  PROTECTION 1<br>1035 N 3RD ST, SUITE# 101SECURITY SOLUTIONS<br>LAWRENCE, KS 66044 | 2/17/2023 | $175 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL PROTECTION 1** | | **$175** | |

**Buy Buy Baby, Inc.**                                                           Case Number:   23-13400 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.167 | PTC TX HOLDINGS LLC_RNT265700<br>7800 WASHINGTON AVE # 800C/O LEVCOR INC265700<br>HOUSTON, TX 77007 | 2/9/2023<br>2/14/2023<br>3/1/2023<br>4/1/2023 | $19,349<br>$8<br>$26,902<br>$20,092 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL PTC TX HOLDINGS LLC_RNT265700** | | **$66,352** | |
| 3.168 | R & F GARDEN CITY LLC<br>P.O. BOX 52254209574<br>NEWARK, NJ 07101 | 2/9/2023<br>2/14/2023<br>3/9/2023<br>4/12/2023 | $138,020<br>$273,178<br>$137,174<br>$149,534 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL R & F GARDEN CITY LLC** | | **$697,906** | |
| 3.169 | RAMCO GERSHENSON PROPERTIES LP_RNT212931<br>P.O. BOX 350018C/O DEER CREEK SHOPPING CENTER212931<br>BOSTON, MA 02241 | 2/9/2023<br>2/14/2023<br>3/9/2023<br>4/19/2023 | $22,872<br>$13<br>$22,872<br>$22,884 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL RAMCO GERSHENSON PROPERTIES LP_RNT212931** | | **$68,642** | |
| 3.170 | RAMCO GERSHENSON PROPERTIES_RNT214171<br>20750 CIVIC CENTER DRIVESUITE 310214171<br>SOUTHFIELD, MI 48076 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $34,020<br>$34,020<br>$34,020 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL RAMCO GERSHENSON PROPERTIES_RNT214171** | | **$102,060** | |

**Buy Buy Baby, Inc.**                                                    Case Number:   23-13400 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.171   RAMCO-GESHENSON PROPERTIES LP<br>P.O.BOX 350018C/O DEERFIELD TOWNE CENTER213070<br>BOSTON, MA 02241 | 2/9/2023<br>2/14/2023<br>3/9/2023 | $30,871<br>$46<br>$30,825 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL RAMCO-GESHENSON PROPERTIES LP** | | **$61,742** | |
| 3.172   RCG GRAND RAPIDS LLC<br>3060 PEACHTREE ROAD NWSUTE 400245797<br>ATLANTA, GA 30305 | 2/9/2023 | $3,928 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL RCG GRAND RAPIDS LLC** | | **$3,928** | |
| 3.173   REGALO INTERNATIONAL LLC<br>3200 CORPORATE CENTER DRIVE SUITE 100<br>BURNSVILLE, MN 55306 | 4/7/2023 | $86,092 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL REGALO INTERNATIONAL LLC** | | **$86,092** | |
| 3.174   RIVER PARK PROPERTIES II_RNT250981<br>265 E RIVER PARK CIRCLESUITE # 150250981<br>FRESNO, CA 93720 | 2/9/2023<br>3/9/2023 | $40,161<br>$40,161 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL RIVER PARK PROPERTIES II_RNT250981** | | **$80,323** | |
| 3.175   RK CORAL PALM PLAZA LLC<br>17100 COLLINS AVESUITE # 225246752<br>SUNNY ISLES BEACH, FL 33160 | 2/9/2023<br>3/9/2023<br>4/12/2023 | $36,195<br>$36,195<br>$36,195 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL RK CORAL PALM PLAZA LLC** | | **$108,585** | |

**Buy Buy Baby, Inc.**                                                      **Case Number:   23-13400 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.176 RK PEMBROKE PINES LLC<br>17100 COLLINS AVENUESUITE # 225KATZ FAMILY 2015 TRUST RK257938<br>SUNNY ISLES BEACH, FL 33160 | 2/9/2023<br>3/9/2023<br>4/12/2023 | $43,362<br>$42,909<br>$42,909 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL RK PEMBROKE PINES LLC** | | **$129,180** | |
| 3.177 ROIC CALIFORNIA LLC_RNT209767<br>11250 EL CAMINO REALSUITE 200209767<br>SAN DIEGO, CA 92130 | 2/9/2023<br>3/9/2023<br>4/19/2023 | $41,945<br>$41,945<br>$41,945 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ROIC CALIFORNIA LLC_RNT209767** | | **$125,834** | |
| 3.178 ROIC CALIFORNIA LLC_RNT229450<br>8905 TOWNE CENTRE DRREF BABY/COSTPLUSSUITE 108229450<br>SAN DIEGO, CA 92122 | 2/9/2023<br>3/9/2023 | $40,824<br>$52,024 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ROIC CALIFORNIA LLC_RNT229450** | | **$92,847** | |
| 3.179 RPAI KINGS GRANT II LIMITED<br>2021 SPRING ROAD SUITE 200PARTNERSHIP267902<br>OAK BROOK, IL 60523 | 2/9/2023<br>3/1/2023<br>4/1/2023 | $23,045<br>$23,045<br>$23,045 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL RPAI KINGS GRANT II LIMITED** | | **$69,134** | |
| 3.180 RPT REALTY LP_RNT263868<br>20750 CIVIC CENTER DRIVESUITE 310263868<br>SOUTHFIELD, MI 48076 | 2/9/2023<br>3/9/2023 | $29,197<br>$29,197 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL RPT REALTY LP_RNT263868** | | **$58,393** | |

**Buy Buy Baby, Inc.**                                                    Case Number:    23-13400 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.181 SAN ANTONIO CENTRAL PARK ASSOCIATES, LLCRNT3125P2 C/O FIDELIS REALTY PARTNERS, DALLAS, TX 75222 | 3/9/2023 4/1/2023 | $24,689 $24,689 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☑ Services ☐ Other _____ |
| **TOTAL SAN ANTONIO CENTRAL PARK ASSOCIATES, LLCRNT3125P2** | | **$49,378** | |
| 3.182 SASR WORKFORCE SOLUTIONS PO BOX 638789 CINCINNATI, OH 45263 | 2/13/2023 4/7/2023 | $4,085 $48,080 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☑ Services ☐ Other _____ |
| **TOTAL SASR WORKFORCE SOLUTIONS** | | **$52,165** | |
| 3.183 SCHNITZER STEPHANIE, LLC - RNT 3136P2 UNIT 31, PO BOX 4500 PORTLAND, OR 97208 | 2/1/2023 2/14/2023 3/1/2023 4/1/2023 | $30,871 $11,124 $30,871 $30,871 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☑ Services ☐ Other _____ |
| **TOTAL SCHNITZER STEPHANIE, LLC - RNT 3136P2** | | **$103,738** | |
| 3.184 SCOTTSDALE FIESTA 2999 N 44TH STREET, SUITE 400LOCKBOX 328233C/O HANNAY REALTY ADVISORS AZ207541 PHOENIX, AZ 85018 | 2/9/2023 3/1/2023 3/15/2023 4/1/2023 | $35,624 $35,624 $8,804 $36,258 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☑ Services ☐ Other _____ |
| **TOTAL SCOTTSDALE FIESTA** | | **$116,309** | |
| 3.185 SECTION 14 DEVELOPMENT CO 1601 BLAKE STREET #600 DENVER, CO 80202 | 2/9/2023 3/9/2023 | $32,325 $32,227 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☑ Services ☐ Other _____ |
| **TOTAL SECTION 14 DEVELOPMENT CO** | | **$64,552** | |

**Buy Buy Baby, Inc.**                                                       **Case Number:   23-13400 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.186 | SECURITAS ELECTRONIC SECURITY<br>1790 GRAYBILL ROADSUITE# 100<br>UNIONTOWN, OH 44685 | 2/13/2023 | $15,086 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 2/13/2023 | $2,348 | |
| | | 2/13/2023 | $8,874 | |
| | | 2/17/2023 | $11,598 | |
| | | 2/17/2023 | $7,044 | |
| | | 2/24/2023 | $5,367 | |
| | | 2/24/2023 | $2,827 | |
| | | 3/17/2023 | $8,007 | |
| | | 3/17/2023 | $3,139 | |
| | | 3/27/2023 | $13,303 | |
| | | 3/27/2023 | $3,293 | |
| | | 4/7/2023 | $1,785 | |
| | **TOTAL SECURITAS ELECTRONIC SECURITY** | | **$82,671** | |
| 3.187 | SERITAGE SRC FINANCE LLC_RNT267722<br>500 FIFTH AVENUESUITE 1530267722<br>NEW YORK, NY 10110 | 2/9/2023 | $24,689 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL SERITAGE SRC FINANCE LLC_RNT267722** | | **$24,689** | |
| 3.188 | SEROTA ISLIP NC,LLC - RNT 3115P2<br>C/O LIGHTHOUSE REALTY PARTNERS, LLC<br>VALLEY STREAM, NY 11581 | 2/1/2023 | $1,206 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 3/1/2023 | $1,206 | |
| | | 4/1/2023 | $1,206 | |
| | **TOTAL SEROTA ISLIP NC,LLC - RNT 3115P2** | | **$3,617** | |
| 3.189 | SF WH PROPERTY OWNER LP_RNT263648<br>PO BOX 664001 #263648<br>DALLAS, TX 75266 | 2/9/2023 | $27,553 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 3/9/2023 | $27,553 | |
| | **TOTAL SF WH PROPERTY OWNER LP_RNT263648** | | **$55,105** | |

**Buy Buy Baby, Inc.**                                                          **Case Number:   23-13400 (VFP)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.190  SHELBY CORNERS RE HOLDINGS LLC_RNT256278<br>31333 SOUTHFIELD RDC/O GRAND MNGT &<br>DEVELOPMENTSUITE 250256278<br>BEVERLY HILLS, MI 48025 | 2/9/2023<br><br>3/9/2023 | $22,932<br><br>$22,932 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SHELBY CORNERS RE HOLDINGS LLC_RNT256278** | | **$45,865** | |
| 3.191  SILVERTOWN INC<br>43 E COLORADOBLVD., SUITE 200<br>PASADENA, CA 91105 | 2/9/2023<br><br>3/9/2023 | $32,139<br><br>$32,139 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SILVERTOWN INC** | | **$64,277** | |
| 3.192  SIMPLY MOMMY LLC<br>4444 CENTERVILLE ROAD<br>WHITE BEAR LAKE, MN 55127 | 4/10/2023 | $329,119 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SIMPLY MOMMY LLC** | | **$329,119** | |
| 3.193  SIR BARTON PLACE,LLC<br>P.O. BOX 12128208603<br>LEXINGTON, KY 40580 | 2/9/2023<br><br>2/14/2023<br><br>3/17/2023<br><br>4/12/2023 | $17,419<br><br>$16,569<br><br>$21,461<br><br>$14,885 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SIR BARTON PLACE,LLC** | | **$70,334** | |
| 3.194  SMART TRIKE USA LLC<br>108 ALAN LANE<br>CLAYTON, NC 27520 | 4/7/2023 | $53,973 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SMART TRIKE USA LLC** | | **$53,973** | |

**Buy Buy Baby, Inc.**                                                                    Case Number:   23-13400 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.195 | SOUTH FRISCO VILLAGE SC LP_RNT271117 2227 VANTAGE STREETC/O VISTA PROPERTY COMPANY271117 DALLAS, TX 75207 | 2/9/2023 3/1/2023 4/1/2023 | $31,534 $33,069 $32,046 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☑ Services ☐ Other _____ |
| | **TOTAL SOUTH FRISCO VILLAGE SC LP_RNT271117** | | **$96,649** | |
| 3.196 | SOUTH TOWN OWNER PR LLC 100 N PACIFIC COAST HWYSUITE 1925880415269554 EL SEGUNDO, CA 90245 | 2/9/2023 3/9/2023 4/19/2023 | $27,341 $27,341 $27,341 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☑ Services ☐ Other _____ |
| | **TOTAL SOUTH TOWN OWNER PR LLC** | | **$82,024** | |
| 3.197 | SPRINGFIELD PLAZA LTD PARTNERS 8405 GREENSBORO DRIVE # 830202729 MC LEAN, VA 22102 | 2/9/2023 3/9/2023 4/19/2023 | $54,686 $54,791 $54,791 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☑ Services ☐ Other _____ |
| | **TOTAL SPRINGFIELD PLAZA LTD PARTNERS** | | **$164,268** | |
| 3.198 | ST. GEORGE DISTRIBUTION , CORP 13300 CARMENITA RD SANTA FE SPRINGS, CA 90670 | 2/17/2023 2/17/2023 4/21/2023 4/21/2023 | $39,572 $13,789 $34,296 $4,773 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☑ Services ☐ Other _____ |
| | **TOTAL ST. GEORGE DISTRIBUTION , CORP** | | **$92,431** | |
| 3.199 | STEP 2 COMPANY LLC THE 10010 AURORA-HUDSON RD ATTN: CREDIT DEPARTMENT STREETSBORO, OH 44241 | 4/14/2023 | $186,537 | ☐ Secured debt ☐ Unsecured loan repayment ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
| | **TOTAL STEP 2 COMPANY LLC THE** | | **$186,537** | |

**Buy Buy Baby, Inc.**                                                    Case Number:   23-13400 (VFP)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.200  STOKKE LLC<br>5 HIGH RIDGE PARK 105<br>STAMFORD, CT 06905 | 3/20/2023 | $137,691 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL STOKKE LLC | | $137,691 | |
| 3.201  SUMMERLIN OPERATING COMPANY<br>P O BOX 205206DEPARTMENT 205202250529<br>DALLAS, TX 75320 | 2/9/2023<br>3/1/2023<br>4/1/2023 | $43,772<br>$43,772<br>$43,772 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL SUMMERLIN OPERATING COMPANY | | $131,315 | |
| 3.202  THE CENTRE AT DEANE HILL GP<br>750 HAMMOND DRIVEC/O BARNHART COMMERCIAL MGTNE<br>BUILDING 10-250210908<br>ATLANTA, GA 30328 | 2/9/2023<br>3/9/2023 | $20,833<br>$23,750 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL THE CENTRE AT DEANE HILL GP | | $44,583 | |
| 3.203  THORLEY INDUSTRIES LLC DBA 4MOMS<br>912 FT DUQUESNE BLVD<br>PITTSBURGH, PA 15222 | 2/27/2023<br>3/24/2023 | $887,622<br>$1,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL THORLEY INDUSTRIES LLC DBA 4MOMS | | $888,622 | |
| 3.204  TL STREET MARKETPLACE NE LLC_RNT265275<br>PO BOX 913290265275<br>DENVER, CO 80291 | 2/9/2023<br>3/9/2023 | $23,357<br>$128,118 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL TL STREET MARKETPLACE NE LLC_RNT265275 | | $151,475 | |

**Buy Buy Baby, Inc.**                                                    Case Number:   23-13400 (VFP)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.205 | TOSHIBA GCS<br>LOCKBOX #644938SOLUTIONS INC<br>PITTSBURGH, PA 15264 | 2/24/2023 | $13,142 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL TOSHIBA GCS** | | **$13,142** | |
| 3.206 | TOWN OF BRAINTREE_RNT209422<br>P.O. BOX 859209TAX COLLECTORS OFFICE209422<br>BRAINTREE, MA 02185 | 2/9/2023 | $44,657 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL TOWN OF BRAINTREE_RNT209422** | | **$44,657** | |
| 3.207 | TOWN OF GREENBURGH<br>188 TARRYTOWN ROAD<br>WHITE PLAINS, NY 10607 | 3/13/2023 | $100 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL TOWN OF GREENBURGH** | | **$100** | |
| 3.208 | TOWNSHIP OF BRIDGEWATER<br>PO BOX 24005208156<br>NEWARK, NJ 07101 | 2/9/2023 | $21,938 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL TOWNSHIP OF BRIDGEWATER** | | **$21,938** | |
| 3.209 | TRUSS REALTY COMPANY<br>DEPARTMENT L 2632207039<br>COLUMBUS, OH 43260 | 2/9/2023<br>2/14/2023<br>3/9/2023 | $26,250<br>$239<br>$26,250 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL TRUSS REALTY COMPANY** | | **$52,739** | |
| 3.210 | TYLER BROADWAY/CENTENNIAL, LP-RNT 3134P1<br>2525 MCKINNON STREET, SUITE 700<br>DALLAS, TX 75201 | 2/9/2023<br>3/1/2023<br>3/15/2023<br>4/1/2023 | $24,834<br>$24,834<br>$8,455<br>$28,363 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL TYLER BROADWAY/CENTENNIAL, LP-RNT 3134P1** | | **$86,485** | |

**Buy Buy Baby, Inc.**                                                                    Case Number:    23-13400 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3211  UE 675 ROUTE 1 LLC_RNT268777<br>210 ROUTE 4 EAST268777<br>PARAMUS, NJ 07652 | 2/9/2023<br>3/9/2023 | $36,411<br>$36,411 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL UE 675 ROUTE 1 LLC_RNT268777** | | **$72,822** | |
| 3212  VERIZON BUSINESS NETWORK<br>ONE VERIZON WAYSERVICES INC<br>BASKING RIDGE, NJ 07920 | 4/6/2023 | $18,668 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL VERIZON BUSINESS NETWORK** | | **$18,668** | |
| 3213  VTECH COMMUNICATIONS INC.<br>9020 SW WASHINGTON SQUARE RD SUITE 555<br>TIGARD, OR 97223 | 2/23/2023 | $1,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL VTECH COMMUNICATIONS INC.** | | **$1,000** | |
| 3214  WARREN COUNTY COMBINED<br>416 SOUTH EAST STHEALTH DISTRICT<br>LEBANON, OH 45036 | 3/13/2023 | $198 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL WARREN COUNTY COMBINED** | | **$198** | |
| 3215  WARWICK CONSTRUCTION, INC<br>365 FM 1959SUITE A<br>HOUSTON, TX 77034 | 3/13/2023 | $2,451 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL WARWICK CONSTRUCTION, INC** | | **$2,451** | |
| 3216  WATER TOWER SQUARE ASSOCIATES_RNT247133<br>P O BOX 62882247133<br>BALTIMORE, MD 21264 | 2/9/2023<br>3/9/2023 | $28,805<br>$28,805 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL WATER TOWER SQUARE ASSOCIATES_RNT247133** | | **$57,611** | |

**Buy Buy Baby, Inc.**                                                    Case Number:   23-13400 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.217  WEIGHTS & MEASURES FUND<br>P.O. BOX 490<br>AVENEL, NJ 07001 | 3/13/2023 | $25 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| TOTAL WEIGHTS & MEASURES FUND | | $25 | |
| 3.218  WESTWOOD DESIGN<br>373 ROUTE 46 WEST SUITE 235<br>FAIRFIELD, NJ 07004 | 2/20/2023<br>3/15/2023<br>4/6/2023 | $148,505<br>$7,999<br>$84,505 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| TOTAL WESTWOOD DESIGN | | $241,009 | |
| 3.219  WHITEMAK ASSOCIATES_RNT208031<br>P.O. BOX 829432208031<br>PHILADELPHIA, PA 19182 | 2/9/2023<br>3/9/2023 | $20,833<br>$20,833 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| TOTAL WHITEMAK ASSOCIATES_RNT208031 | | $41,667 | |
| 3.220  WM COMPACTOR SOLUTION<br>P O BOX 29661DEPT.#2008<br>PHOENIX, AZ 85038 | 4/6/2023<br>4/6/2023 | $2,458<br>$7,639 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| TOTAL WM COMPACTOR SOLUTION | | $10,097 | |
| 3.221  WONDERFOLD CORPORATION<br>5796 MARTIN RD<br>IRWINDALE, CA 91706 | 3/13/2023 | $18,326 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| TOTAL WONDERFOLD CORPORATION | | $18,326 | |

**Buy Buy Baby, Inc.**                                                  **Case Number:   23-13400 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.222  WOOD STONE PLANO PARTNERS LLC C/O PARKSTONE CAPITAL 214036 27 RADIO CIRCLE DR STE 201A MOUNT KISCO, NY 10549 | 2/1/2023 3/1/2023 4/1/2023 | $22,173 $22,173 $22,173 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☑ Services ☐ Other _____ |
| **TOTAL WOOD STONE PLANO PARTNERS LLC** | | **$66,519** | |
| **TOTAL** | | **$37,053,332** | |

**Buy Buy Baby, Inc.**                                                                                    **Case Number:   23-13400 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☑ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| 4.1    NONE | | | |
| | TOTAL | $0 | |

| | TOTAL | $0 | |

Page 1 of 1 to Question 4

**Buy Buy Baby, Inc.**                                                      **Case Number:   23-13400 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 5. Repossessions, foreclosures, and returns

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller.  Do not include property listed in line 6.

☑ None

| Creditor's Name and Address | Description of the Property | Date Action was Taken | Value of Property |
|------------------------------|----------------------------|------------------------|--------------------|
| 5.1    NONE | | | $0 |

|  |  | **TOTAL** | **$0** |

**Buy Buy Baby, Inc.**                                                    **Case Number:   23-13400 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 6. Setoffs

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| Creditor's Name and Address | Description of Action Creditor Took | Date Action Taken | Account Number | Amount |
|---|---|---|---|---|
| 6.1 NONE | | | | $0 |

| | TOTAL | $0 |
|---|---|---|

**Buy Buy Baby, Inc.**                                                    Case Number:    23-13400 (VFP)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

**7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7.1  CALIBER 1 CONSTRUCTION V BED BATH & BEYOND AND BUY BUY BABY 2023LP2300030 (LIS PENDENS); 2023CP2300160 (S+C) | LITIGATION | STATE OF SOUTH CAROLINA, GREENVILLE COUNTY NOT AVAILABLE | CLOSED |
| 7.2  DIONO CANADA ULC V BUY BUY BABY ET AL. CV-23-00693737 | VENDOR | ONTARIO SUPERIOR COURT OF JUSTICE NOT AVAILABLE | OPEN |
| 7.3  MCV23 LLC V BUY BUY BABY 37-2023-00013445 | LANDLORD | CALIFORNIA SUPERIOR COURT, SAN DIEGO COUNTY NOT AVAILABLE | OPEN |
| 7.4  SYSTEMS, LLC V MAXWELL BUILDERS, BUY BUY BABY ET ALS 2022CV31506 | CONSTRUCTION | STATE OF COLORADO, ADAMS COUNTY DISTRICT COURT NOT AVAILABLE | OPEN |
| 7.5  TOPALLI, LEUTRIM V BUY BUY BABY INC. N/A | LITIGATION | ORANGE COUNTY, FLORIDA NOT AVAILABLE | CLOSED |

**Buy Buy Baby, Inc.**                                                                                          **Case Number:   23-13400 (VFP)**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 8. Assignments and receivership

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| Custodian's Name and Address | Court Name and Address | Case Title and Number | Date | Description of Property | Value |
|---|---|---|---|---|---|
| 8.1    NONE | | | | | |

**Buy Buy Baby, Inc.**                                                                  **Case Number:   23-13400 (VFP)**

| Part 4: | Certain Gifts and Charitable Contributions |
|---|---|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| | Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|---|---|---|---|---|---|
| 9.1 | MARINE TOYS FOR TOTS 18251 QUANTICO GATEWAY DR TRIANGLE, VA 22172 | N/A | CHARITABLE CONTRIBUTION | 2/25/2022  -  2/25/2022 | $50,000 |

**Buy Buy Baby, Inc.**                                                      Case Number:   23-13400 (VFP)

| Part 5: | Certain Losses |
|---------|----------------|

**10.  All losses from fire, theft, or other casualty within 1 year before filing this case.**

☑ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.  List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10.1    NONE | | | | |
| | | | **TOTAL** | |

**Buy Buy Baby, Inc.**                                                                                    **Case Number:    23-13400 (VFP)**

| Part 6: | Certain Payments or Transfers |
|---------|-------------------------------|

## 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☑ None

| Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor? | If not Money, Describe any Property Transferred | Dates | Total Amount or Value |
|---|---|---|---|---|---|
| 11.1    NONE | | | | | $0 |

**Buy Buy Baby, Inc.**                                                    **Case Number:    23-13400 (VFP)**

---

| **Part 6:** | Certain Payments or Transfers |
|---|---|

---

### 12. Self-settled trusts of which the debtor is a beneficiary

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years
before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☑ None

| Name of Trust or Device | Trustee | Describe any Property Transferred | Dates Transfers were Made | Total Amount / Value |
|---|---|---|---|---|
| 12.1    NONE | | | | $0 |

**Buy Buy Baby, Inc.**                                                    **Case Number:    23-13400 (VFP)**

| Part 6: | Certain Payments or Transfers |
|---------|-------------------------------|

### 13. Transfers not already listed on this statement

List any transfers of money or other property - by sale, trade, or any other means - made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs.  Include both outright transfers and transfers made as security.  Do not include gifts or transfers previously listed on this statement.

☑ None

| Name and Address of Transferee, Relationship to Debtor | Description of Property | Date Transfer was Made | Total Amount or Value |
|---|---|---|---|
| 13.1    NONE | | | $0 |

|  |  | **TOTAL** | **$0** |
|---|---|---|---|

**Buy Buy Baby, Inc.**                                                          Case Number:   23-13400 (VFP)

| Part 7: | Previous Locations |
|---------|--------------------|

### 14. Previous addresses

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | Dates of Occupancy |
|---------|--------------------|
| 14.1   1419 N. KINGSBURY STREET, CHICAGO,  IL 60642 | From: _____  To: ___1/31/2023___ |
| 14.2   238 HARBISON BOULEVARD, COLUMBIA BBBABY, SC | From: _____  To: ___12/19/2021___ |
| 14.3   24267 MAGIC MOUNTAIN PARKWAY, VALENCIA BBBABY, CA | From: _____  To: ___2/26/2022___ |
| 14.4   290 ORLAND PARK PLACE, ORLAND PARK BBBABY, IL | From: _____  To: ___12/19/2021___ |
| 14.5   30995 ORCHARD LAKE ROAD, FARMINGTON HILLS BBBABY, MI | From: _____  To: ___12/19/2021___ |
| 14.6   327 MOUNT HOPE AVE. SUITE 1003, ROCKAWAY,  NJ 07866 | From: _____  To: ___1/31/2023___ |
| 14.7   350 ROUTE 110, HUNTINGTON BBBABY, NY | From: _____  To: ___2/26/2022___ |
| 14.8   550 NORTH STATE ROAD 7, ROYAL PALM BEACH,  FL 33411 | From: _____  To: ___1/31/2023___ |
| 14.9   601 NASSAU PARK BLVD., PRINCETON,  NJ 08540 | From: _____  To: ___1/31/2023___ |
| 14.10  7475 NORTH LA CHOLLA BLVD., TUCSON,  AZ 85741 | From: _____  To: ___2/28/2023___ |

**Buy Buy Baby, Inc.**                                                          **Case Number:    23-13400 (VFP)**

| Part 8: | Health Care Bankruptcies |
|---------|---------------------------|

### 15. Health Care bankruptcies

Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility Name and Address | Nature of the Business Operation, Including Type of Services the Debtor Provides | Location Where Patient Records are Maintained (if Different from Facility Address). If Electronic, Identify any Service Provider. | If Debtor Provides Meals and Housing, Number of Patients in Debtor's Care | How are Records Kept? |
|---|---|---|---|---|
| 15.1    NONE | | | | ☐ Electronic<br>☐ Paper |

**Buy Buy Baby, Inc.**                                                    **Case Number:   23-13400 (VFP)**

| **Part 9:** | **Personally Identifiable Information** |

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.

☑ Yes. State the nature of the information collected and retained.      CUSTOMER NAME AND CONTACT INFORMATION (ADDRESS, EMAIL
AND PHONE NUMBER)

Does the debtor have a privacy policy about that information?

☐ No

☑ Yes

Page 1 of 1 to Question 16

**Buy Buy Baby, Inc.**                                                                 **Case Number:    23-13400 (VFP)**

| Part 9: | Personally Identifiable Information |
|---|---|

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☑ No. Go to Part 10.

Yes. Does the debtor serve as plan administrator?

☐ No. Go to Part 10.

☐ Yes.  Fill in below:

Describe: _____          EIN: _____

Has the plan been terminated?

☐ No

☐ Yes

**Buy Buy Baby, Inc.**                                                                    **Case Number:    23-13400 (VFP)**

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

### 18. Closed financial accounts

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| | Financial Institution Name and Address | Last 4 Digits of Acct Number | Type of Account | Date of Closing | Last Balance |
|---|---|---|---|---|---|
| 18. 1 | BANK OF AMERICA<br>100 NORTH TRYON STREET<br>CHARLOTTE, NC 28255 | 7B97 | INVESTMENT | 10/31/2022 | $0 |

**Buy Buy Baby, Inc.**                                                    **Case Number:    23-13400 (VFP)**

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository Institution Name and Address | Names of Anyone with Access to it and Address | Description of the Contents | Does Debtor still have it? |
|---|---|---|---|
| 19.1    NONE | | | ☐ No<br>☐ Yes |

**Buy Buy Baby, Inc.**                                                    **Case Number:   23-13400 (VFP)**

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☑ None

| Facility Name and Address | Names of Anyone with Access to it | Address | Description of the Contents | Does Debtor still have it? |
|---|---|---|---|---|
| 20.1     NONE | | | | ☐ No<br>☐ Yes |

**Buy Buy Baby, Inc.**                                                    **Case Number:    23-13400 (VFP)**

| **Part 11:** | Property the Debtor Holds or Controls That the Debtor Does Not Own |
|---|---|

### 21. Property held for another

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☑ None

| Owner's Name and Address | Location of the Property | Description of the Property | Value |
|---|---|---|---|
| 21.1    NONE | | | |

**Buy Buy Baby, Inc.**                                                                              **Case Number:   23-13400 (VFP)**

| Part 12: | Details About Environmental Information |
|----------|----------------------------------------|

For the purpose of Part 12, the following definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22.  Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

☑ No

☐ Yes. Provide details below.

| Case Title and Case Number | Court or Agency Name and Address | Nature of Proceeding | Status |
|----------------------------|----------------------------------|----------------------|--------|
| 22.1   NONE | | | |

**Buy Buy Baby, Inc.**                                                                                    **Case Number:   23-13400 (VFP)**

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☑ No
☐ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23.1   NONE | | | |

**Buy Buy Baby, Inc.**                                                                              **Case Number:   23-13400 (VFP)**

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No

☐ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24.1   NONE | | | |

**Buy Buy Baby, Inc.**                                                                    **Case Number:   23-13400 (VFP)**

| **Part 13:** | Details About the Debtor's Business or Connections to Any Business |
|---|---|

### 25. Other businesses in which the debtor has or has had an interest

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
Include this information even if already listed in the Schedules.

☐ None

| Business Name and Address | Describe the Nature of the Business | Employer Identification Number | Dates Business Existed |
|---|---|---|---|
| | | *Do not include SSN or ITIN* | |
| 25.1   SEE ATTACHMENT STATEMENTS PART 13 QUESTION 25 | | | - |

# Statements – Part 13 – Question 25

*Other businesses in which the debtor has or had an interest*

BED BATH & BEYOND®

**Legend:**

- ABL Facility Borrower
- ABL Facility Guarantor
- FILO Term Loan Borrower
- FILO Term Loan Guarantor
- Entity in which Equity is Pledged under ABL/FILO Facilities
- Issuer – the 2024 Notes
- Issuer – the 2034 Notes
- Issuer – the 2044 Notes
- Joint Venture or Joint Venture-Owned Entity
- Lessee of Real Property
- Real Estate Subsidiary

* All entities are 100% owned unless otherwise denoted.
** Oak Insurance Company is a captive insurance company.

| Secured Debt Facilities | Maturity Date | Interest Rate | Principal Outstanding |
|---|---|---|---|
| ABL Facility | 8/9/2026; 5/1/2024 if 2024 Notes outstanding as of such date | [Term SOFR + 10 bps + 225-275 bps] | $80.3 |
| FILO Term Loan | 8/31/2027; 5/1/2024 if 2024 Notes outstanding as of such date | [Term SOFR + 15 bps CSA + 775 bps] | $547.1 |
| Finance Leases | | | $61.5 |
| Letters of Credit | | | $102.6 |
| | | ***Secured Debt Total*** | ***$791.5*** |
| **Unsecured Notes** | **$25M Interest Payment Due** | **Interest Payment Grace Period Ends** | **Principal Outstanding** |
| 3.749% Senior Notes due 2024 (the "2024 Notes") | August 1, 2023 | 30 days post-payment deadline | $215.4 |
| 4.915% Senior Notes due 2034 (the "2034 Notes") | August 1, 2023 | 30 days post-payment deadline | $209.7 |
| 5.165% Senior Notes due 2044 (the "2044 Notes") | August 1, 2023 | 30 days post-payment deadline | $604.8 |
| | | ***Unsecured Notes Total*** | ***$1,029.9*** |
| | | ***Total Debt*** | ***$1,821.4*** |





# BED BATH & BEYOND INC.

as of January 1, 2022

Unless otherwise noted, all subsidiaries are 100% owned



**BED BATH & BEYOND INC.**
(a NY corporation)
FEIN 11-2250488

**Liberty Procurement Co Inc.**
( a NY corporation)
FEIN 52-2279383

**Bed Bath & Beyond of California Limited Liability Company**
("Calco")
(a DE limited liability company)
FEIN 22-36-12362
Operates stores in CA, AZ, CO, IL, KS, MN, NE, OR, UT under license from Tenant under Lease

**BBBY Management Corporation**
(a NJ corporation)
22-3259534

**BWAO LLC**
(a DE limited liability company)

**Decorist, LLC**
(a DE limited liability company)
FEIN 46-1344917

**Harmon Stores, Inc.**
(a DE corporation)
FEIN 22-2036555

**Harmon Real Estate Subsidiaries**

**BBB Value Services Inc.**
(a TN corporation)
FEIN 45-1775809

**BBB Mexico LLC**
(a DE limited liability company)
See page 2 for related entities

**Of A Kind, Inc.,**
(a DE Corporation)
FEIN: 27-2056492

**One Kings Lane LLC**
(a DE limited liability company)
FEIN 27-1434759

**Bed 'N Bath Stores Inc.**
(a NJ corporation)

**Real Estate Subsidiaries**

**BBBYCF LLC**
a DE limited liability company
81-0835533

**BBBYTF LLC**
a DE limited liability company
81-1726838

**Rahway Fixture & Supply Co. LLC**
(a DE limited liability company)
83-2193698

**Oak Insurance Company Inc. IC**
(a VT corporation)

**Bed Bath & Beyond of Gallery Place, L.L.C.**
(a DE limited liability company)

**BBB Canada Ltd.**
(a Canadian federal corporations)
48-0564461

**BBB Canada LP Inc.**
(a DE corporation)
26-1607777

**Bed Bath & Beyond Canada L.P.**
(an Ontario limited partnership)

**Buy Buy Baby, Inc.**
(a DE corporation)
FEIN 52-1942010

**Buy Buy Baby Real Estate Subsidiaries**

**Chef C Holdings LLC**
(a DE limited liability company)
FEIN 81-5106069

**MEXICO**
**BED BATH & BEYOND INC.**



# BED BATH & BEYOND INC.

**as of January 21, 2021**

**Unless otherwise noted, all subsidiaries are 100% owned**

*Note: Certain subsidiaries that are marked with an " * " no longer have assets and will be dissolved in the near future





# BED BATH & BEYOND INC.

**as of January 15, 2020**



**Companies in bold are more substantial operating entities**

# BED BATH & BEYOND INC.
**as of June 5, 2019**



# BED BATH & BEYOND INC.
### as of March 3, 2018



# BED BATH & BEYOND INC.
**as of December 11, 2017**



**Buy Buy Baby, Inc.**

**Case Number:    23-13400 (VFP)**

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

### 26. Books, records, and financial statements

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and Address | | Dates of Service | | | |
|---|---|---|---|---|---|
| 26a. 1 | GUSTAVO ARNAL - CHIEF FINANCIAL OFFICER<br>650 LIBERTY AVENUE<br>UNION, NJ 07083 | From: | 4/23/2021 | To: | 9/2/2022 |
| 26a. 2 | HOLLY ETLIN - CHIEF FINANCIAL OFFICER<br>650 LIBERTY AVENUE<br>UNION, NJ 07083 | From: | 2/7/2023 | To: | 4/23/2023 |
| 26a. 3 | LAURA CROSSEN - CHIEF FINANCIAL OFFICER<br>650 LIBERTY AVENUE<br>UNION, NJ 07083 | From: | 9/2/2022 | To: | 2/7/2023 |

**Buy Buy Baby, Inc.**                                                    **Case Number:   23-13400 (VFP)**

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

### 26. Books, records, and financial statements

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and Address | | Dates of Service | | | |
|---|---|---|---|---|---|
| 26b.1 | KPMG LLP<br>3 CHESTNUT RIDGE ROAD<br>MONTVALE, NJ 07645 | From: | 4/23/2021 | To: | 4/23/2023 |

**Buy Buy Baby, Inc.**                                          **Case Number:   23-13400 (VFP)**

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

### 26. Books, records, and financial statements

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and Address | If any Books of Account and Records are Unavailable, Explain Why |
|---|---|
| 26c.1   HOLLY ETLIN - CHIEF FINANCIAL OFFICER<br>650 LIBERTY AVENUE<br>UNION, NJ 07083 | |

**Buy Buy Baby, Inc.**                                   **Case Number:   23-13400 (VFP)**

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

### 26. Books, records, and financial statements

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☑ None

| Name and Address |
|---|
| 26d.1    NONE |

**Buy Buy Baby, Inc.**                                                  **Case Number:   23-13400 (VFP)**

---

| **Part 13:** | **Details About the Debtor's Business or Connections to Any Business** |

---

### 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☑ No

☐ Yes. Give the details about the two most recent inventories.

| Name of the Person who Supervised the Taking of the Inventory | Name and Address of the Person who has Possession of Inventory Records | Date of Inventory | Dollar Amount | Basis |
|---|---|---|---|---|
| 27.1  NONE | | | | |

**Buy Buy Baby, Inc.**                                                          Case Number:    23-13400 (VFP)

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name and Address | Positition and Nature of any Interest | Percent of Interest, if any |
|---|---|---|
| 28.1 BED BATH & BEYOND INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083 | SHAREHOLDER | 100.00% |
| 28.2 BUY BUY BABY, INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083 | SHAREHOLDER | 100.00% |
| 28.3 DAVID KASTIN<br>650 LIBERTY AVENUE<br>UNION, NJ 07083 | SECRETARY | |
| 28.4 HOLLY ETLIN<br>650 LIBERTY AVENUE<br>UNION, NJ 07083 | CHIEF RESTRUCTURING OFFICER | |
| 28.5 JONATHAN FOSTER<br>650 LIBERTY AVENUE<br>UNION, NJ 07083 | CURRENT BOARD MEMBER | |
| 28.6 LAURA CROSSEN<br>650 LIBERTY AVENUE<br>UNION, NJ 07083 | CURRENT BOARD MEMBER | |
| 28.7 PAMELA CORRIE<br>650 LIBERTY AVENUE<br>UNION, NJ 07083 | CURRENT BOARD MEMBER | |
| 28.8 PATTY WU<br>650 LIBERTY AVENUE<br>UNION, NJ 07083 | VICE PRESIDENT | |
| 28.9 SUE GOVE<br>650 LIBERTY AVENUE<br>UNION, NJ 07083 | PRESIDENT | |
| 28.10 SUSIE KIM<br>650 LIBERTY AVENUE<br>UNION, NJ 07083 | TREASURER | |
| 28.11 TONI-ANNE ANDRISANO<br>650 LIBERTY AVENUE<br>UNION, NJ 07083 | ASSISTANT SECRETARY | |
| 28.12 WADE HADDAD<br>650 LIBERTY AVENUE<br>UNION, NJ 07083 | VICE PRESIDENT | |

**Buy Buy Baby, Inc.**                                                        **Case Number:   23-13400 (VFP)**

| **Part 13:** | Details About the Debtor's Business or Connections to Any Business |
|---|---|

**29.  Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No

☑ Yes. Identify below.

| Name and Address | Position and Nature of Interest | Period During Which Position Was Held |
|---|---|---|
| 29.1  GUSTAVO ARNAL<br>650 LIBERTY AVENUE<br>UNION, NJ 07083 | CHIEF FINANCIAL OFFICER | From: _____  To: _____ |
| 29.2  JOHN HARTMANN<br>650 LIBERTY AVENUE<br>UNION, NJ 07083 | PRESIDENT | From: _____  To: _____ |
| 29.3  MARA SIRHAL<br>650 LIBERTY AVENUE<br>UNION, NJ 07083 | BOARD MEMBER | From: _____  To: _____ |
| 29.4  SHERMAN EDMISTON<br>650 LIBERTY AVENUE<br>UNION, NJ 07083 | BOARD MEMBER | From: _____  To: _____ |

**Buy Buy Baby, Inc.**                                                              **Case Number:   23-13400 (VFP)**

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

### 30.  Payments, Distributions, or Withdrawals Credited or Given to Insiders

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☑ No
☐ Yes. Identify below.

| Name and Address of Recipient and Relationship to Debtor | Amount | Dates | Reason for Providing the Value |
|---|---|---|---|
| 30.1    NONE | | | |

|  | TOTAL | $0 |
|---|---|---|

**Buy Buy Baby, Inc.**                                                                      **Case Number:    23-13400 (VFP)**

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

**31.  Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No
☑ Yes. Identify below.

| Name of Parent Corporation | Employer Identification Number of the Parent Corporation |
|---|---|
| 31. l    BED BATH & BEYOND INC. | EIN:    11-2250488 |

**Buy Buy Baby, Inc.**                                                 **Case Number:   23-13400 (VFP)**

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

**32.  Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No

☐ Yes. Identify below.

| Name of Pension Fund | Employer Identification Number of the Pension Fund |
|---|---|
| 32. I     NONE | EIN: |

**Buy Buy Baby, Inc.**                                                    **Case Number:   23-13400 (VFP)**

| **Part 14:** | **Signature and Declaration** |
| --- | --- |

Warning -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this Statement of Financial Affairs and any attachments and have a resonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

**Executed on:**      May 30, 2023

**Signature:**   /s/ Holly Etlin                                    Holly Etlin, Chief Restructuring Officer
                                                                      **Name and Title**

Are additional pages to the Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy (Official Form 207) attached?

[X] No

[ ] Yes