**UNITED STATES BANKRUPTCY COURT**

**District of New Jersey**

| | | |
|---|---|---|
| <u>In re</u> | ) | **Chapter 11** |
| | ) | |
| **Bed Bath & Beyond Inc., et al.,** | ) | **Case No 23-13359 (VFP)** |
| Debtors. | ) | **(Jointly Administered)** |
| | ) | |

## SCHEDULES OF ASSETS AND LIABILITIES FOR

**Liberty Procurement Co. Inc.**

**Case No: 23-13428 (VFP)**

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Joshua A. Sussberg, P.C. (admitted *pro hac vice*)
Emily E. Geier, P.C. (admitted *pro hac vice*)
Derek I. Hunter (admitted *pro hac vice*)
601 Lexington Avenue
New York, New York 10022
Telephone: (212) 446-4800
Facsimile: (212) 446-4900
joshua.sussberg@kirkland.com
emily.geier@kirkland.com
derek.hunter@kirkland.com

**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq.
Warren A. Usatine, Esq.
Felice R. Yudkin, Esq.
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
Telephone: (201) 489-3000
msirota@coleschotz.com
wusatine@coleschotz.com
fyudkin@coleschotz.com

*Co-Counsel for Debtors and*
*Debtors in Possession*

<div align="center">

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

</div>

| | |
|---|---|
| In re: | Chapter 11 |
| BED BATH & BEYOND INC., *et al*., | Case No. 23-13359 (VFP) |
| Debtors.[1] | (Jointly Administered) |

<div align="center">

**GLOBAL NOTES, METHODOLOGY, AND SPECIFIC**
**DISCLOSURES REGARDING THE DEBTORS' SCHEDULES OF**
**ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

## General

</div>

The Schedules of Assets and Liabilities (collectively, the "Schedules") and the Statements of Financial Affairs (collectively, the "Statements" and, together with the Schedules,

---

[1]     The last four digits of Debtor Bed Bath & Beyond Inc.'s tax identification number are 0488.  A complete list of the Debtors in these Chapter 11 Cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' proposed claims and noticing agent at https://restructuring.ra.kroll.com/bbby. The location of Debtor Bed Bath & Beyond Inc.'s principal place of business and the Debtors' service address in these Chapter 11 Cases is 650 Liberty Avenue, Union, New Jersey 07083.

the "Schedules and Statements") filed by Bed Bath & Beyond Inc. (the "Company") and its seventy-three debtor affiliates, as chapter 11 debtors and debtors in possession (collectively, the "Debtors") pending in the United States Bankruptcy Court for the District of New Jersey (the "Court") were prepared, pursuant to section 521 of title 11 of the United States Code, 11 U.S.C. §§ 101–1532 (the "Bankruptcy Code") and rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), by management of the Debtors, with the assistance of the Debtors' legal and financial advisors. The Schedules and Statements are unaudited and do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("GAAP"), and they are not intended to be fully reconciled to the financial statements.

In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of such preparation. Although the Debtors' have made every reasonable effort to ensure that the Schedules and Statements are accurate and complete based on information that was available to them at the time of preparation, subsequent information or discovery may result in material changes to these Schedules and Statements, and inadvertent errors or omissions may have occurred. Accordingly, the Debtors and their agents, attorneys, and financial advisors do not guarantee or warrant the accuracy of completeness of the data that is provided herein, and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein. In no event will the Debtors, their agents, or their advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential Claim (as defined herein) against the Debtors or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused, even if the Debtors or their agents, attorneys, and financial advisors are advised of the possibility of such damages.

Subsequent receipt of information or an audit may result in material changes in financial data requiring amendment of the Schedules and Statements. Accordingly, the Schedules and Statements remain subject to further review and verification by the Debtors. The Debtors reserve their right to amend the Schedules and Statements from time-to-time as may be necessary or appropriate; *provided*, that the Debtors, their agents, and their advisors expressly do not undertake any obligation to update, modify, revise, or recategorize the information provided herein or to notify any third party should the information be updated, modified, revised, or recategorized, except as required by applicable law.

Holly Etlin, the Chief Restructuring Officer and Chief Financial Officer of the Debtors, has signed each of the Schedules and Statements. Mrs. Etlin is an authorized signatory for each of the Debtors. In reviewing and signing the Schedules and Statements, Mrs. Etlin has relied upon the efforts, statements, advice, and representations of various personnel of the Debtors and the Debtors' legal and financial advisors. Mrs. Etlin has not (and could not have) personally verified the accuracy of each statement and representation contained in the Schedules and Statements, including statements and representations concerning amounts owed to creditors, classification of such amounts, and creditor addresses.

These general notes regarding the Debtors' Schedules and Statements (the "Global Notes") comprise an integral part of the Schedules and Statements filed by the Debtors and should be referenced in connection with any review of the Schedules and Statements. If the Schedules and/or Statements differ from these Global Notes, the Global Notes shall control. Nothing contained in the Schedules and Statements shall constitute a waiver of any rights or Claims of the Debtors against any third party, or with respect to any aspect of these chapter 11 cases (the "Chapter 11 Cases").

## Global Notes and Overview of Methodology

1. **Description of Cases.** On April 23, 2023 (the "Petition Date"), each of the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code. The Debtors are operating their businesses and managing their property as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On April 24, 2023, the Court entered an order [Docket No. 75] authorizing procedural consolidation and joint administration of these Chapter 11 Cases pursuant to Bankruptcy Rule 1015(b). Notwithstanding the joint administration of the Debtors' cases for procedural purposes, each Debtor has filed its own Schedules and Statement. The asset information provided herein, except as otherwise noted, represents the asset data of the Debtors as of February 25, 2023, the date of the Debtors' month end closure to their balance sheet, and the liability data of the Debtors is as of the close of business on the Petition Date.

2. **Reservation of Rights.** Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, as noted above, inadvertent errors or omissions may exist. The Debtors reserve all rights to: (i) amend and/or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including the right to amend the Schedules and Statements with respect to the description, designation, or Debtor against which any claim against a Debtor ("Claim")[2] is asserted; (ii) dispute or otherwise assert offsets, setoffs, or other defenses to any Claim reflected in the Schedules and Statements as to amount, liability, priority, status, or classification; (iii) subsequently designate any Claim as "disputed," "contingent," or "unliquidated;" or (iv) object to the extent, validity, enforceability, priority, or avoidability of any Claim (regardless of whether such Claim is designated in the Schedules and Statements as "disputed," "contingent," or "unliquidated"). Any failure to designate a Claim in the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such Claim or amount is not "disputed," "contingent," or "unliquidated," or a waiver of any right to later object to any Claim on any grounds. Listing a Claim does not constitute an admission of (a) liability or (b) amounts due or owed, if any, in each case, by the Debtor against which the Claim is listed or against any of the Debtors. Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to the Debtors' Chapter 11 Cases, including, without limitation, any rights or Claims of the Debtors against any third party or issues involving substantive consolidation, defenses, statutory or equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers. Any specific

---

[2]    For the purposes of these Global Notes, the term Claim shall have the meaning ascribed to it pursuant to section 101(5) of the Bankruptcy Code.

reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

(a)     **No Admission.**  Nothing contained in the Schedules and Statements is intended as, or should be construed as, an admission or stipulation of the validity of any Claim against any Debtors, any assertion made therein or herein, or a waiver of any of the Debtors' rights to dispute any Claim or assert any cause of action or defense against any party.

(b)     **Recharacterization.**  The Debtors have made reasonable efforts to correctly characterize, classify, categorize, and designate the Claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements.  Nevertheless, due to the complexity of the Debtors' businesses, the Debtors may not have accurately characterized, classified, categorized, or designated certain items and/or may have omitted certain items.  Accordingly, the Debtors reserve all of their rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as necessary or appropriate, including, without limitation, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired postpetition.

(c)     **Classifications.**  Listing (i) a Claim on Schedule D as "secured," (ii) a Claim on Schedule E/F as "priority" or "unsecured," or (iii) a contract on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtors of the legal rights of the claimant or contract counterparty, or a waiver of the Debtors' rights to object to such Claim, recharacterize, or reclassify such Claim or contract.

(d)     **Claims Description.**  Any failure to designate a Claim in the Schedules and Statements as "contingent," "unliquidated," or "disputed" does not constitute an admission by the Debtors that such Claim or amount is not "contingent," "unliquidated," or "disputed."  The Debtors reserve all their rights to dispute, or to assert offsets or defenses to, any Claim reflected on their Schedules or Statements on any grounds, including, but not limited to, amount, liability, priority, status, or classification, or to otherwise subsequently designate any Claim as "contingent," "unliquidated," or "disputed."  Moreover, the Debtors reserve all of their rights to amend their Schedules and Statements as necessary and appropriate.  Listing a Claim does not constitute an admission of liability by the Debtors.

(e)     **Estimates and Assumptions.**  To prepare and file the Schedules and Statements as close to the Petition Date as possible, the Debtors were required to make commercially reasonable estimates and assumptions with respect to the reported amounts of assets and liabilities, the amount of contingent assets and contingent liabilities, and the reported amounts of revenues and expenses during the applicable reporting periods.  Actual results could differ from such estimates.  The Debtors reserve all rights to amend the reported amounts of assets and liabilities to reflect changes in those estimates or assumptions.

(f)    **Causes of Action.**  Despite reasonable efforts, the Debtors may not have identified and/or set forth all of their causes of action (filed or potential) against third parties as assets in their Schedules and Statements, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant bankruptcy and non-bankruptcy laws to recover assets.  The Debtors reserve all rights with respect to any causes of action (including avoidance actions), controversy, right of setoff, cross claim, counterclaim, or recoupment and any Claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertable directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law or in equity, or pursuant to any other theory of law they may have (collectively, "Causes of Action"), and neither the Global Notes nor the Schedules and Statements shall be deemed a waiver of any such Claims, Causes of Action, or avoidance actions, or in any way prejudice or impair the assertion of such Claims or Causes of Action.

(g)    **Intellectual Property Rights.**  Exclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated, or otherwise have expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.  Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated, or otherwise have not expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.  The Debtors have made every effort to attribute intellectual property to the rightful Debtor owner, however, in some instances, intellectual property owned by one Debtor may, in fact, be owned by another.  Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all intellectual property rights.

(h)    **Insiders.**  The Debtors have attempted to include payments made on or within twelve months before the Petition Date to any individual or entity who, in the Debtors' good faith belief, may be deemed an "insider."  As to each Debtor, an individual or entity is designated as an "insider" for the purposes of the Schedules and Statements if such individual or entity, based on the totality of the circumstances, has at least a controlling interest in, or exercises sufficient authority over, the Debtor, so as to unqualifiedly dictate corporate policy and the disposition of corporate assets.  Certain of the individuals or entities identified as insiders may not have been insiders for the entirety of the twelve-month period before the Petition Date and might not be "insiders" at all, but the Debtors have included them herein out of an abundance of caution.

The listing or omission of a party as an insider for purposes of the Schedules and Statements is for informational purposes and is not intended to be, nor should it be,

construed as an admission that those parties are insiders for purposes of section 101(31) of the Bankruptcy Code. Information regarding the individuals or entities listed as insiders in the Schedules and Statements may not be used for: (a) the purposes of determining (i) control of the Debtors; (ii) the extent to which any individual or entity exercised management responsibilities or functions; (iii) corporate decision-making authority over the Debtors; or (iv) whether such individual or entity (or the Debtors) could successfully argue that they are not an insider under applicable law, including the Bankruptcy Code and federal securities laws, or with respect to any theories of liability or (b) any other purpose. Furthermore, the listing or omission of a party as an insider for purposes of the Schedules and Statements is not intended to be, nor should it be, construed as an admission of any fact, right, Claim, or defense, and all such rights, Claims, and defenses are hereby expressly reserved.

3.  **Methodology.**

   (a)  **Basis of Presentation.**  For external financial reporting purposes, prior to the Petition Date, the Debtors prepared consolidated financial statements that were consolidated by the Parent Debtor, Bed Bath & Beyond Inc.  Combining the assets and liabilities set forth in the Debtors' Schedules and Statements would result in amounts that would be substantially different from financial information that would be prepared on a consolidated basis under GAAP.  Therefore, these Schedules and Statements neither purport to represent financial statements prepared in accordance with GAAP nor are they intended to fully reconcile to the financial statements prepared by the Debtors.  Unlike the consolidated financial statements, these Schedules and Statements, except where otherwise indicated, reflect the assets and liabilities of each separate Debtor.  Information contained in the Schedules and Statements has been derived from the Debtors' books and records and historical financial statements.

   (b)  Additionally, the Debtors typically report financials on a banner level instead of at the legal entity level.  As such, in certain instances, to the extent necessary, the assets and liabilities reflected on the Debtors' Schedules and Statements may be consolidated even further to account for the Debtors historical practices with respect to financial reporting.

   (c)  Moreover, given, among other things, the uncertainty surrounding the valuation, collection, and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that a Debtor shows more assets than liabilities, it is not an admission that the Debtor was solvent as of the Petition Date or at any time prior to the Petition Date.  Likewise, to the extent a Debtor shows more liabilities than assets, it is not an admission that the Debtor was insolvent as of the Petition Date or any time prior to the Petition Date.  For the avoidance of doubt, nothing contained in the Schedules and Statements is indicative of the Debtors' enterprise value.  The Schedules and Statements contain unaudited information that is subject to further review and potential adjustment.

(d) **Confidential or Sensitive Information.**  There may be instances in which certain information in the Schedules and Statements intentionally has been redacted due to, among other things, the nature of an agreement between a Debtor and a third party, local restrictions on disclosure, concerns about the confidential or commercially sensitive nature of certain information (*e.g.*, names and other information), or concerns for the privacy of the Debtors' creditors and clients.  The alterations will be limited to only what is necessary to protect the Debtor or the applicable third party.  The Debtors may also be authorized or required to redact certain information from the public record pursuant to orders of the Court authorizing the Debtors to redact, seal, or otherwise protect such information from public disclosure.  All such redacted information shall be made available as directed by orders of the Court or to the individual client or creditor scheduled, as applicable.

(e) **Duplication.**  Certain of the Debtors' assets, liabilities, and prepetition payments may properly be disclosed in response to multiple parts of the Statements and Schedules.  To the extent these disclosures would be duplicative, the Debtors have determined to only list such assets, liabilities, and prepetition payments once.

(f) **Net Book Value.**  In certain instances, current market valuations for certain assets are neither maintained by, nor readily available to, the Debtors.  Accordingly, unless otherwise indicated, the Debtors' Schedules and Statements reflect net book values as of February 25, 2023.  Market values may vary, sometimes materially, from net book values.  The Debtors believe that it would be an inefficient use of estate assets for the Debtors to obtain the current market values of certain property.  Accordingly, the Debtors have indicated in the Schedules and Statements that the values of certain assets and liabilities are undetermined or unknown.

(g) In addition, assets that have been fully depreciated or that were expensed for accounting purposes either do not appear in these Schedules and Statements or are listed with a zero-dollar value, as such assets have no net book value.  The omission of an asset from the Schedules and Statements does not constitute a representation regarding the ownership of such asset, and any such omission does not constitute a waiver of any rights of the Debtors with respect to such asset.  Given, among other things, the current market valuation of certain assets and the valuation and nature of certain liabilities, nothing in the Schedules and Statements shall be, or shall be deemed to be, an admission that any Debtor was solvent or insolvent as of the Petition Date.

(h) **Property and Equipment.**  Unless otherwise indicated, owned property and equipment are stated at net book value.  The Debtors may lease furniture, fixtures, and equipment from certain third-party lessors.  Any such leases are set forth in the Schedules and Statements.  Nothing in the Schedules and Statements is, or shall be construed as, an admission as to the determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all of their rights with respect to same.

(i)     **Inventory**.  The Debtors' inventory is comprised of finished merchandise and is stated at the lower of weighted average cost and net realizable value.  The calculation of cost includes merchandise purchases, the costs to bring the merchandise to distribution centers, warehousing and handling expenditures, and distributing and delivering merchandise to stores and fulfillment centers (direct and indirect).   These costs include depreciation of long-lived assets utilized in acquiring, warehousing, and distributing inventory.  Carrying values of inventory are analyzed and, to the extent that the cost of inventory exceeds the expected selling prices less reasonable costs to sell, provisions are made to reduce the carrying amount of the inventory.  The Debtors review their inventory levels in order to identify slow-moving merchandise and uses merchandise markdowns to sell such merchandise, as needed.  Since the determination of net realizable value of inventory involves both estimation and judgment with regard to market values and reasonable costs to sell, differences in these estimates could result in ultimate valuations that differ from the recorded asset.  The majority of inventory purchases and commitments are made in U.S. dollars in order to limit the Debtors' exposure to foreign currency fluctuations.

(j)     **Allocation of Liabilities**.  The Debtors, in consultation with their advisors, have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods may change.  The Debtors reserve the right to amend and/or supplement the Schedules and Statements as they deem appropriate in this regard.

(k)     **Undetermined Amounts**.   The description of an amount as "unknown," "undetermined," or "to be determined" is not intended to reflect upon the materiality of such amount.

(l)     **Unliquidated Claim Amounts**.   Claim amounts that could not be readily quantified by the Debtors are scheduled as "unliquidated."

(m)     **Totals**.  All totals that are included in the Schedules and Statements represent totals of all the known amounts included in the Schedules and Statements.  To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.  To the extent a Debtor is a guarantor of debt held by another Debtor, the amounts reflected in these Schedules are inclusive of each Debtor's guarantor obligations.

(n)     **Paid Claims**.  Pursuant to certain orders of the Court entered in the Debtors' Chapter 11 Cases shortly after the Petition Date (collectively, the "First Day Orders"), as well as other orders of the Court, the Debtors are authorized (but not directed) to pay certain outstanding prepetition payables pursuant to bankruptcy or other court order; as such, outstanding liabilities may have been reduced by any court-approved postpetition payments made on prepetition payables.  Where and to

the extent these liabilities have been satisfied, they are not listed in the Schedules and Statements, unless otherwise indicated. Regardless of whether such Claims are listed in the Schedules and Statements, to the extent the Debtors later pay any amount of the Claims listed in the Schedules and Statements pursuant to any orders entered by the Court, the Debtors reserve all rights to amend or supplement the Schedules and Statements or to take other action, such as filing Claims objections, as is necessary and appropriate to avoid overpayment or duplicate payments for liabilities. Nothing contained herein should be deemed to alter the rights of any party in interest to contest a payment made pursuant to an order of the Court where such order preserves the right to contest such payment.

(o) **Other Paid Claims.** To the extent the Debtors have reached any postpetition settlement with a vendor or other creditor, the terms of such settlement will prevail, supersede amounts listed in the Debtors' Schedules and Statements, and shall be enforceable by all parties, subject to any necessary Court approval. To the extent the Debtors pay any of the Claims listed in the Schedules and Statements pursuant to any orders entered by the Court, the Debtors reserve all rights to amend and supplement the Schedules and Statements and take other action, such as filing Claims objections, as is necessary and appropriate to avoid overpayment or duplicate payment for such liabilities.

(p) **Intercompany Receivables and Payables.** Receivables and payables among the Debtors and among the Debtors and their non-Debtor affiliates are reported on Schedule A/B and Schedule E/F, respectively, per the Debtors' unaudited books and records. Intercompany loan amounts scheduled may include accrued and unpaid interest. The listing of any amounts with respect to such receivables and payables is not, and should not be construed as, an admission or conclusion of the Debtors regarding the allowance, classification, validity, or priority of such account or characterization of such balances as debt, equity, or otherwise. For the avoidance of doubt, the Debtors reserve all rights, Claims, and defenses in connection with any and all intercompany receivables and payables, including, but not limited to, with respect to the characterization of intercompany Claims, loans, and notes.

(q) Without limiting the generality of the foregoing, certain intercompany receivables and payables among and between the Debtors have been consolidated and netted in the Debtors' books and records. Such treatment is not, and should not be construed as, an admission of the amount and/or validity of any such intercompany receivables and payables or the validity of any netting or offset per the Debtors' books and records. The Debtors take no position in these Schedules and Statements as to whether any such amounts would be allowed as a Claim or an interest, or not allowed at all. The listing of these amounts is not necessarily indicative of the ultimate recovery, if any, on any intercompany asset account or the impairment or Claim status of any intercompany liability account. The Debtors reserve all rights to later change the amounts, characterization, classification, categorization, or designation of intercompany accounts reported in the Schedules and Statements.

(r)      In addition, certain of the Debtors act on behalf of other Debtors.  Reasonable efforts have been made to indicate the ultimate beneficiary of a payment or obligation.  Whether a particular payment or obligation was incurred by the entity actually making the payment or incurring the obligation is a complex question of applicable non-bankruptcy law, and nothing herein constitutes an admission that any Debtor entity is an obligor with respect to any such payment.  The Debtors reserve all rights to reclassify any payment or obligation as attributable to another entity and all rights with respect to the proper accounting and treatment of such payments and liabilities.

(s)      **Guarantees and Other Secondary Liability Claims.**  The Debtors have exercised reasonable efforts to locate and identify guarantees and other secondary liability Claims (collectively, the "Guarantees") in each of their executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements. It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtors to review all of their contractual agreements for Guarantees.  Where such Guarantees have been identified, they have been included in the relevant Schedules G and H for the affected Debtor or Debtors.  The Debtors may have inadvertently omitted Guarantees embedded in their contractual agreements and may identify additional Guarantees as they continue their review of their books and records and contractual agreements.  The Debtors reserve their rights, but are not required, to amend the Schedules and Statements if additional Guarantees are identified.

(t)      **Claims of Third-Party Related Entities**.  While the Debtors have made every effort to properly classify each Claim listed in the Schedules as being either disputed or undisputed, liquidated or unliquidated, and contingent or noncontingent, the Debtors have not been able to fully reconcile all payments made to certain third parties and their related entities on account of the Debtors' obligations to same.  Therefore, to the extent that the Debtors have classified their estimate of Claims of a creditor as disputed, all Claims of such creditor's affiliates listed in the Schedules and Statements shall similarly be considered as disputed, whether or not they are designated as such.

(u)      **Excluded Assets and Liabilities.**  The Debtors have excluded certain categories of assets, tax accruals, and liabilities from the Schedules and Statements, including without limitation:  accrued salaries; employee benefit accruals; certain deferred charges, accounts, or reserves recorded only for purposes of complying with the requirements of GAAP; deferred tax assets and liabilities; goodwill; deferred revenue accounts; and certain other accrued liabilities.  In addition, and as set forth above, the Debtors may have excluded amounts for which the Debtors have paid or have been granted authority to pay pursuant to the First Day Orders or other order that may be entered by the Court.  Additionally, certain immaterial or de minimis assets and liabilities may have been excluded.

(v)      **Liens.**  The inventories, property, and equipment listed in the Statements and Schedules are presented without consideration of any asserted mechanics',

materialmen, or similar liens that may attach (or have attached) to such inventories, property, and equipment.

**(w)**    **Currency**.  Unless otherwise indicated, all amounts are reflected in U.S. dollars.

**(x)**    **Setoffs**.  The Debtors may incur certain setoffs and other similar rights during the ordinary course of business.  Offsets in the ordinary course can result from various items, including, without limitation, loan transactions, intercompany transactions, pricing discrepancies, returns, warranties, and other disputes between the Debtors and their customers and/or suppliers.  These offsets and other similar rights are consistent with the ordinary course of business in the Debtors' industry and are not tracked separately.  Therefore, although such offsets and other similar rights may have been accounted for when certain amounts were included in the Schedules, offsets are not independently accounted for, and as such, are excluded from the Schedules.

**(y)**    **Contingent Assets**.  The Debtors believe that they may possess certain Claims and Causes of Action against various parties.  Additionally, the Debtors may possess contingent Claims in the form of various avoidance actions they could commence under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws.  The Debtors, despite reasonable efforts, may not have identified and/or set forth all of their Causes of Action against third parties as assets in their Schedules and Statements.  The Debtors reserve all of their rights with respect to any Claims, Causes of Action, or avoidance actions they may have, and nothing contained in these Global Notes or the Schedules and Statements shall be deemed a waiver of any such Claims, avoidance actions, or Causes of Action or in any way prejudice or impair the assertion of such Claims.

**(z)**    Additionally, prior to the Petition Date, each Debtor, as plaintiff, may have commenced various lawsuits in the ordinary course of its business against third parties seeking monetary damages.  Refer to each Statement, Part 3, Question 7, for lawsuits commenced prior to the relevant Petition Date in which the Debtor was a plaintiff.

**(aa)**    **Executory Contracts**.  Although the Debtors made diligent efforts to attribute an executory contract to its rightful Debtor, in certain instances, the Debtors may have inadvertently failed to do so.  Accordingly, the Debtors reserve all of their rights with respect to the named parties of any and all executory contracts, including the right to amend Schedule G.  The Debtors have excluded nondisclosure agreements entered into in connection with these Chapter 11 Cases to avoid any potential breach of such nondisclosure agreements.  Additionally, certain contracts may have expired after the Petition Date, in which case the Debtors have noted such expiration next to the applicable contract in Schedule G.

**(bb)**    **Leases**.  The Debtors have not included in the Schedules and Statements the future obligations of any capital or operating leases.  To the extent that there was an

11

amount outstanding as of the Petition Date, the creditor has been included on Schedule E/F of the Schedules.

**(cc)**    <u>**Fiscal Year.**</u>  Each Debtor's most recent fiscal year ended on February 25, 2023. The Debtors operate on a 4-4-5 calendar for financial reporting, and the date on which the fiscal year ends can change annually.

**(dd)**    <u>**Umbrella or Master Agreements.**</u>  Contracts and leases listed in the Schedules and Statements may be umbrella or master agreements that cover relationships with some or all of the Debtors.  Where relevant, such agreements have been listed in the Schedules and Statements only for the Debtor entity that signed the original umbrella or master agreement.  Other Debtors, however, may be liable together with such Debtor on account of such agreements and the Debtors reserve all rights to amend the Schedules to reflect changes regarding the liability of the Debtors with respect to such agreements, if appropriate.  The master service agreements have been listed in Schedule G, but do not reflect any decision by the Debtor as to whether or not such agreements are executory in nature.

**(ee)**    <u>**Credits and Adjustments.**</u>  The Claims of individual creditors for, among other things, goods, products, services, or taxes are listed in the amounts entered on the Debtors' books and records and may either (i) not reflect credits, allowances, or other adjustments due from such creditors to the Debtors or (ii) be net of accrued credits, allowances, or other adjustments that are actually owed by a creditor to the Debtors on a postpetition basis on account of such credits, allowances, or other adjustments earned from prepetition payments and vendor payments, if applicable. The Debtors reserve all of their rights with regard to such credits, allowances, or other adjustments, including, but not limited to, the right to modify the Schedules, assert Claims objections and/or setoffs with respect to the same, or apply such allowances in the ordinary course of business on a postpetition basis.

**(ff)**    <u>**Payments.**</u>  The financial affairs and business of the Debtors are complex.  Prior to the Petition Date, the Debtors maintained a cash management and disbursement system in the ordinary course of their businesses.  Although efforts have been made to attribute open payable amounts to the correct legal entity, the Debtors reserve the right to modify or amend their Schedules and Statements to attribute such payment to a different legal entity, if appropriate.

<u>**Specific Schedule Disclosures**</u>

**1.    Schedule A/B – Assets – Real and Personal Property.**

**(a)**    *Part 3 – Accounts Receivable.*

(i)    *Item 11.*  Due to the volume of the Debtors' financial records with respect to accounts receivable, and the Debtors' inability to break out accounts receivable that are more than ninety days old, the entire amount of accounts receivable is disclosed in the aggregate in part "c."

   **(b)**    *Part 7 – Office Furniture, Fixtures, and Equipment; and Collectibles.*

       **(i)**   *Items 39-55.*  In an effort to reduce the volume of the disclosures that would be otherwise applicable, the Debtors are disclosing their fixed assets at the category level.

   **(c)**    *Part 8 – Machinery, Equipment, and Vehicles.*

       **(i)**   *Item 47.*  The Debtors own certain automobiles that have been fully depreciated and carry a net book value of $0.  These assets have not been listed in the Schedules.

   **(d)**    *Part 10 – Intangibles and Intellectual Property.*

       **(i)**   *Item 61.*  Although the Debtors made diligent efforts to attribute each internet domain name to its rightful Debtor, in certain instances, the Debtors were unable to identify the current legal entity to which the internet domain name belonged.  As such, the Debtors attributed those internet domain names to Debtor Bed Bath & Beyond Inc. on the Schedule.

   **(e)**    *Part 11 – All Other Assets.*

       **(i)**   *Item 73.*  The Debtors' insurance policies apply to each Debtor entity, but in an effort to reduce the volume of the disclosures that would be otherwise applicable, the Debtors are only disclosing their insurance policies on Bed Bath & Beyond Inc.'s Schedule A/B.

**2.**  **Schedule D – Creditors Who Have Claims Secured by Property.**

   **(a)**    *Part 1 – List Creditors Who Have Secured Claims.*

       **(i)**   The Debtors' creditors holding secured funded debt Claims are listed only on Debtor Bed Bath & Beyond, Inc.'s Schedule D, and not on the Schedule D of each of the subsidiary Debtors.

**3.**  **Schedule E/F – Creditors Who Have Unsecured Claims.**

   **(a)**    *Part 1 – Creditors with Priority Unsecured Claims.*

       **(i)**   **Priority Tax Claims:**  Pursuant to the *Interim Order (I) Authorizing the Payment of Certain Taxes and Fees and (II) Granting Related Relief* [Docket No. 94] (the "Interim Taxes Order"), the Debtors have been granted the authority to pay, in their discretion, certain tax liabilities that accrued prepetition.  Accordingly, any unsecured priority Claims based upon prepetition tax accruals may have been paid or may be paid pursuant to the Interim Taxes Order or pursuant to further Court order.  Therefore, the Debtors have listed the taxing authorities with a contingent, undetermined, or $0 amount.

The Debtors have made a reasonable effort to list all known taxing authorities. However, the Debtors acknowledge the possibility that information related to material tax accruals may be discovered subsequent to the filing of the Schedules and Statements. The Debtors reserve the right to supplement or amend this response in the future if additional information becomes available, should the Debtors deem it appropriate.

(ii) **Employee Claims:** Furthermore, pursuant to the *Final Order (I) Authorizing the Debtors to (A) Pay Prepetition Wages, Salaries, Other Compensation, and Reimbursable Expenses and (B) Continue Employee Benefits Programs, and (II) Granting Related Relief* [Docket No. 388] (the "Wages Order") the Debtors received final authority to pay certain prepetition obligations, including to pay employee wages and other employee benefits, in the ordinary course of business. The Debtors believe that any non-insider employee Claims for prepetition amounts related to ongoing payroll and benefits, whether allowable as a priority or nonpriority Claim, have been or will be satisfied, and such satisfied amounts are not listed.

The listing of a Claim on Schedule E/F, Part 1, does not constitute an admission by the Debtors that such Claim or any portion thereof is entitled to priority status.

Except as otherwise agreed pursuant to a stipulation or order entered by the Court, the Debtors reserve their rights to dispute or challenge the validity or immunity from avoidance of any Claim purported to be granted to a creditor listed on Schedule E/F. Moreover, although the Debtors have scheduled Claims of various creditors, the Debtors reserve all rights to dispute or challenge any such creditor's Claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's Claim.

**(b)** *Part 2 – Creditors with Nonpriority Unsecured Claims.* The liabilities identified on Schedule E/F, Part 2, are derived from the Debtors' books and records. The Debtors have made a reasonable attempt to verify their unsecured obligations, although the actual amount of Claims against the Debtors may vary from those liabilities represented on Schedule E/F, Part 2. The listed liabilities may not reflect the correct amount of any unsecured creditor's allowed Claims or the correct amount of all unsecured Claims.

As noted in paragraph 3(b) above, the Debtors generally allocate individual liabilities to particular banners. In most cases, it would be a time consuming and inefficient use of estate resources, or impracticable, to assign a given liability to a particular Debtor based on a contractual obligation. Instead, Schedule E/F, Part 2, reflects the liability as recorded in the Debtors' books and records.

Schedule E/F, Part 2, contains information regarding certain compensation related Claims of current and former employees of the Debtors, with such Claims being listed as both "contingent" and "unliquidated." In scheduling such Claims, the Debtors make no representation or assertion as to the validity of such Claims, and the Debtors reserve all rights, Claims, and defenses in connection therewith.

Schedule E/F, Part 2, contains information regarding material pending litigation involving the Debtors. The amounts for these potential Claims are listed as "undetermined" and are marked as contingent, unliquidated, and disputed in the Schedules.

Schedule E/F, Part 2, reflects certain prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in connection with the assumption or assumption and assignment of an executory contract or unexpired lease. In addition, Schedule E/F, Part 2, does not include Claims that may arise in connection with the rejection of any executory contract or unexpired lease, if any, that may be or have been rejected.

In many cases, the Claims listed on Schedule E/F, Part 2, arose, accrued, or were incurred on various dates or on a date or dates that are unknown to the Debtors or are subject to dispute. Where the determination of the date on which a Claim arose, accrued, or was incurred would be unduly burdensome and costly to the Debtors' estates, the Debtors have not listed a specific date or dates for such Claim.

The Debtors have included payables liabilities in Schedule E/F reflecting amounts recorded in their books and records as of approximately May 25, 2023. As of the date hereof, the Debtors may not have received all invoices for payables, expenses, and other liabilities that accrued prior to the Petition Date, and continue to reconcile their books and records for the determination of prepetition liabilities. Accordingly, the information contained in Schedules D and E/F may be incomplete. The Debtors reserve their rights, but undertake no obligation, to amend Schedules D and E/F if and as they receive additional prepetition invoices.

**Customer Gift Cards.** With respect to gift cards, the Debtors cannot ascertain the identity of the vast majority of the holders of such gift cards or whether such cards are still in existence. Therefore, the Debtors have not included any holders of gift cards on the Schedules. The Debtors estimate that as of the Petition Date, approximately $350 million of gift cards were outstanding, and this amount is not specifically identified on the Schedules.

**4. Schedule H – Codebtors.**

(a)  *Item 2.*  Similar to the treatment of Schedule D, Guarantees with respect to the Debtors' secured funded debt obligations are listed on Debtor Bed Bath & Beyond Inc.'s Schedule H, and not on the Schedule H of each of the subsidiary Debtors.

**<u>Specific Statement Disclosures</u>**

1. **Statement, Part 10, Question 19.** As part of their historical practice, the Debtors maintain safes at all of their stores. Generally, however, the Debtors do not maintain safety deposit boxes otherwise. Given the volume of the Debtors' stores, and thereby the volume of the Debtors' safes, in an effort to reduce the volume of disclosures that would be otherwise applicable, the Debtors have not included this information on the Statements.

2. **Statement, Part 13, Question 26.** The Debtors provide certain parties, such as banks, factors, auditors, potential investors, vendors, and financial advisors, with financial statements. The Debtors do not maintain complete lists or other records tracking such disclosures. Therefore, the Debtors have not provided full lists of these parties in Part 13, Question 26 of the Statements.

3. **Statement, Part 13, Question 27.** The Debtors inventory product at their various store locations and distribution centers on a rolling basis. In an effort to reduce the volume of disclosures that would be otherwise applicable, the Debtors have omitted such frequent cycle counts conducted by the stores and distribution centers.

4. **Statement, Part 13, Question 29.** The Debtors' records are incomplete as to dates of appointment or resignation for former directors and officers. The Debtors cannot ascertain the identity of all former directors and officers, but the Debtors have made reasonable efforts to list all known former directors and officers.

<div align="center">*     *     *     *     *</div>

Liberty Procurement Co. Inc.                                          Case Number:   23-13428 (VFP)

## Schedule A/B: Assets — Real and Personal Property

| Part 1: | Cash and cash equivalents |
|---|---|

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No. Go to Part 2.
   ☑ Yes. Fill in the information below.

| General description | Type of account (if applicable) | Last 4 digits of account # (if applicable) | Current value of debtor's interest |
|---|---|---|---|
| 2. **Cash on hand** | | | |
| 2.1 | | | |
| 3. **Checking, savings, money market, or financial brokerage accounts (Identify all)** | | | |
| 3.1   JPMORGAN-7625-USD | CONCENTRATION | 7625 | $0 |
| 3.2   JPMORGAN-7633-USD | DISBURSEMENT | 7633 | $43,133 |
| 3.3   SSB/MORGAN STANLEY-8867-USD | INVESTMENT | 8867 | $0 |
| 3.4   UBS-6679-USD | INVESTMENT | 6679 | $0 |
| 3.5   UBS-96 G2-USD | INVESTMENT | 6 G2 | $0 |
| 4. **Other cash equivalents (Identify all)** | | | |
| 4.1 | | | |

5. **Total of Part 1.**                                                              $43,133

   Add lines 2 through 4. Copy the total to line 80.

Liberty Procurement Co. Inc.                                          Case Number:   23-13428 (VFP)

## Schedule A/B: Assets — Real and Personal Property

| Part 2: | Deposits and prepayments |
|---------|--------------------------|

6. **Does the debtor have any deposits or prepayments?**

☑ No. Go to Part 3.

☐ Yes. Fill in the information below.

| General description | Current value of debtor's interest |
|---------------------|------------------------------------|

7. **Deposits, including security deposits and utility deposits**

   Description, including name of holder of deposit

   7.1 _____   _____

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

   Description, including name of holder of prepayment

   8.1 _____   _____

9. **Total of Part 2**

   Add lines 7 through 8. Copy the total to line 81.                    _____

**Liberty Procurement Co. Inc.**                                    **Case Number:   23-13428 (VFP)**

## Schedule A/B: Assets — Real and Personal Property

| Part 3: | Accounts receivable |
|---|---|

10.  **Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.

☑ Yes. Fill in the information below.

| General description | Face or requested amount | Doubtful or uncollectable | Current value of debtor's interest |
|---|---|---|---|
| | | | |

11.    Accounts receivable

11a. 90 days old or less:    _____  -  _____  =  _____

11b. Over 90 days old:    _____  -  _____  =  _____

11c. All accounts receivable:    _____  -  _____  =  _____

12.    **Total of Part 3**

Current value on lines 11a + 11b = line 12. Copy the total to line 82.

**Specific Notes**

For intercompany balances, see Attachment Schedule A/B, Part 3, Question 11 - Intercompany Balances

**Attachment Schedule A/B, Part 3, Question 11 - Intercompany Balances**

**Balances as of February 25, 2023**

| Banner Name | Intercompany Banner Name | Receivable | Payable | Grand Total |
|---|---|---|---|---|
| **Bed Bath & Beyond** | Bed Bath & Beyond | $(1,081,998,329) | $ - | $ (1,081,998,329) |
| | buybuy Baby | $ 707,672,672 | $(1,007,421,646) | $ (299,748,974) |
| | Harmon Stores | $ 796,480,050 | $ (333,463,720) | $ 463,016,330 |
| | Decorist | $ 27,747,069 | $ (6,050,383) | $ 21,696,686 |
| | VSI | $ (191,904,445) | $ (427,327,034) | $ (619,231,480) |
| | Oak Insurance Company | $ 13,616,109 | $ (8,994,561) | $ 4,621,548 |
| | Real Estate Companies | $ (13,668,269) | $ - | $ (13,668,269) |
| | Divested Companies | $ 45,155,342 | $ (34,561,423) | $ 10,593,919 |
| | Bed Bath Beyond Canada | $ (69,206,194) | $ 24,421,392 | $ (44,784,802) |
| | buybuy Baby Canada | $ (30,827,083) | $ 74,144,995 | $ 43,317,912 |
| **Bed Bath & Beyond Total** | | **$ 203,066,923** | **$(1,719,252,380)** | **$ (1,516,185,458)** |
| **buybuy Baby** | Bed Bath & Beyond | $ 1,219,832,485 | $(1,109,279,015) | $ 110,553,470 |
| | Harmon Stores | $ (51,557,657) | $ (28,178,145) | $ (79,735,802) |
| | VSI | $ 225,228,084 | $ (5,886,732) | $ 219,341,352 |
| | Divested Companies | $ 8,221,419 | $ (8,632) | $ 8,212,787 |
| | Bed Bath Beyond Canada | $ 5,555,547 | $ 235,503 | $ 5,791,050 |
| | buybuy Baby Canada | $ (3,686,124) | $ (3,698) | $ (3,689,821) |
| **buybuy Baby Total** | | **$ 1,403,593,754** | **$(1,143,120,719)** | **$ 260,473,035** |
| **Harmon Stores** | Bed Bath & Beyond | $ 41,292,607 | $ (264,737,500) | $ (223,444,893) |
| | buybuy Baby | $ 274,556,623 | $ (1,700,281) | $ 272,856,342 |
| | Decorist | $ 56,523 | $ (47,459) | $ 9,064 |
| | VSI | $ (6,190,531) | $ (1,542,128) | $ (7,732,659) |
| | Divested Companies | $ 138,516,441 | $ (77,067) | $ 138,439,375 |
| | Bed Bath Beyond Canada | $ 3,037 | $ (0) | $ 3,037 |
| **Harmon Stores Total** | | **$ 448,234,700** | **$ (268,104,434)** | **$ 180,130,266** |
| **Decorist** | Bed Bath & Beyond | $ (18,146,665) | $ (3,548,518) | $ (21,695,182) |
| | Harmon Stores | $ 47,459 | $ (56,523) | $ (9,064) |
| | VSI | $ 4,040 | $ - | $ 4,040 |
| **Decorist Total** | | **$ (18,095,166)** | **$ (3,605,041)** | **$ (21,700,207)** |
| **VSI** | Bed Bath & Beyond | $ 776,477,812 | $ (157,246,331) | $ 619,231,480 |
| | buybuy Baby | $ (162,037,916) | $ (57,303,436) | $ (219,341,352) |
| | Harmon Stores | $ 10,111,289 | $ (2,311,181) | $ 7,800,108 |
| | Decorist | $ - | $ (4,040) | $ (4,040) |
| | Divested Companies | $ (4,712,617) | $ - | $ (4,712,617) |
| **VSI Total** | | **$ 619,838,567** | **$ (216,864,988)** | **$ 402,973,579** |
| **Oak Insurance Company** | Bed Bath & Beyond | $ (4,621,548) | $ - | $ (4,621,548) |
| **Oak Insurance Company Total** | | **$ (4,621,548)** | **$ -** | **$ (4,621,548)** |
| **Real Estate Companies** | Bed Bath & Beyond | $ 13,680,581 | $ (9,000) | $ 13,671,581 |
| | Divested Companies | $ 2,000 | $ - | $ 2,000 |
| **Real Estate Companies Total** | | **$ 13,682,581** | **$ (9,000)** | **$ 13,673,581** |
| **Divested Companies** | Bed Bath & Beyond | $ 1,122,170,213 | $ (36,657,897) | $ 1,085,512,316 |
| | buybuy Baby | $ (7,645,942) | $ (990,749) | $ (8,636,691) |
| | Harmon Stores | $ (757,342,207) | $ - | $ (757,342,207) |
| | VSI | $ 4,388,288 | $ - | $ 4,388,288 |
| | Divested Companies | $ 362,636,084 | $ - | $ 362,636,084 |
| | Bed Bath Beyond Canada | $ (1,309,331) | $ - | $ (1,309,331) |
| | buybuy Baby Canada | $ 8,294 | $ - | $ 8,294 |
| **Divested Companies Total** | | **$ 722,905,398** | **$ (37,648,646)** | **$ 685,256,752** |
| **Bed Bath Beyond Canada** | Bed Bath & Beyond | $ (59,091,644) | $ 88,222,508 | $ 29,130,864 |
| | buybuy Baby | $ (201,124) | $ (2,748) | $ (203,872) |
| | Harmon Stores | $ 0 | $ - | $ 0 |
| | Divested Companies | $ 5,019 | $ - | $ 5,019 |
| | Bed Bath Beyond Canada | $ 8,093,564 | $ - | $ 8,093,564 |
| | buybuy Baby Canada | $ 51,185,250 | $ (88,219,760) | $ (37,034,510) |
| | BBB Canada LTD | $ 7,928 | $ - | $ 7,928 |
| | BBB Canada LP Inc. | $ 1,007 | $ - | $ 1,007 |
| **Bed Bath Beyond Canada Total** | | **$ (0)** | **$ 0** | **$ 0** |
| **buybuy Baby Canada** | Bed Bath & Beyond | $ (72,880,172) | $ 43,603,446 | $ (29,276,726) |
| | buybuy Baby | $ (82,822) | $ (562,186) | $ (645,009) |
| | Bed Bath Beyond Canada | $ 72,962,822 | $ (43,041,260) | $ 29,921,562 |
| | BBB Canada LP Inc. | $ 172 | $ - | $ 172 |
| **buybuy Baby Canada Total** | | **$ 0** | **$ 0** | **$ 0** |
| | | **$ 3,388,605,209** | **$(3,388,605,208)** | **$ 0** |

Liberty Procurement Co. Inc.                                          Case Number:   23-13428 (VFP)

## Schedule A/B: Assets — Real and Personal Property

| Part 4: | Investments |
|---|---|

13. **Does the debtor own any investments?**

☐ No. Go to Part 5.
☑ Yes. Fill in the information below.

| General description | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

14. **Mutual funds or publicly traded stocks not included in Part 1**
Name of fund or stock:

14.1 _____    _____    _____

15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**
Name of entity:

15.1   SEE ATTACHMENT SCHEDULE A/B – PART 4 – QUESTION 15          N/A          UNDETERMINED
(OWNERSHIP: UNDETERMINED)

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**
Describe:

16.1 _____    _____    _____

17. **Total of Part 4**
Add lines 14 through 16. Copy the total to line 83.

| UNDETERMINED |
|---|

# Attachment Schedule A/B – Part 4 – Question 15

BED BATH & BEYOND

**Legend:**

- ABL Facility Borrower
- ABL Facility Guarantor
- FILO Term Loan Borrower
- FILO Term Loan Guarantor
- Entity in which Equity is Pledged under ABL/FILO Facilities
- Issuer – the 2024 Notes
- Issuer – the 2034 Notes
- Issuer – the 2044 Notes
- Joint Venture or Joint Venture-Owned Entity
- Lessee of Real Property
- Real Estate Subsidiary

* All entities are 100% owned unless otherwise denoted.
** Oak Insurance Company is a captive insurance company.

| Secured Debt Facilities | Maturity Date | Interest Rate | Principal Outstanding |
|---|---|---|---|
| ABL Facility | 8/9/2026; 5/1/2024 if 2024 Notes outstanding as of such date | [Term SOFR + 10 bps + 225-275 bps] | $80.3 |
| FILO Term Loan | 8/31/2027; 5/1/2024 if 2024 Notes outstanding as of such date | [Term SOFR + 15 bps CSA + 775 bps] | $547.1 |
| Finance Leases | | | $61.5 |
| Letters of Credit | | | $102.6 |
| | | ***Secured Debt Total*** | ***$791.5*** |
| **Unsecured Notes** | **$25M Interest Payment Due** | **Interest Payment Grace Period Ends** | **Principal Outstanding** |
| 3.749% Senior Notes due 2024 (the "2024 Notes") | August 1, 2023 | 30 days post-payment deadline | $215.4 |
| 4.915% Senior Notes due 2034 (the "2034 Notes") | August 1, 2023 | 30 days post-payment deadline | $209.7 |
| 5.165% Senior Notes due 2044 (the "2044 Notes") | August 1, 2023 | 30 days post-payment deadline | $604.8 |
| | | ***Unsecured Notes Total*** | ***$1,029.9*** |
| | | ***Total Debt*** | ***$1,821.4*** |





Liberty Procurement Co. Inc.                                          Case Number:    23-13428 (VFP)

## Schedule A/B: Assets — Real and Personal Property

| Part 5: | Inventory, excluding agriculture assets |
|---|---|

18.  **Does the debtor own any inventory (excluding agriculture assets)?**

☑ No. Go to Part 6.

☐ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19.  **Raw materials** | | | | |
| 19.1 | | | | |
| 20.  **Work in progress** | | | | |
| 20.1 | | | | |
| 21.  **Finished goods, including goods held for resale** | | | | |
| 21.1 | | | | |
| 22.  **Other Inventory or supplies** | | | | |
| 22.1 | | | | |

23.  **Total of Part 5.**

Add lines 19 through 22. Copy the total to line 84.

24.  **Is any of the property listed in Part 5 perishable?**

☐ No

☐ Yes

25.  **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes.    Book Value _____    Valuation method _____    Current value _____

26.  **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☐ No

☐ Yes

Liberty Procurement Co. Inc.                                    **Case Number:    23-13428 (VFP)**

## Schedule A/B: Assets — Real and Personal Property

**Part 6:**      **Farming and fishing-related assets (other than titled motor vehicles and land)**

27.  **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 28.  **Crops—either planted or harvested** | | | |
| 28.1 | | | |
| 29.  **Farm animals** Examples: Livestock, poultry, farm-raised fish | | | |
| 29.1 | | | |
| 30.  **Farm machinery and equipment** (Other than titled motor vehicles) | | | |
| 30.1 | | | |
| 31.  **Farm and fishing supplies, chemicals, and feed** | | | |
| 31.1 | | | |
| 32.  **Other farming and fishing-related property not already listed in Part 6** | | | |
| 32.1 | | | |

33.  **Total of Part 6.**

Add lines 28 through 32. Copy the total to line 85.

34.  **Is the debtor a member of an agricultural cooperative?**

☐ No

☐ Yes. Is any of the debtor's property stored at the cooperative?

☐ No

☐ Yes

35.  **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes.      Book Value _____      Valuation method _____      Current value _____

36.  **Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No

☐ Yes

37.  **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No

☐ Yes

Liberty Procurement Co. Inc.                                    Case Number:    23-13428 (VFP)

## Schedule A/B: Assets — Real and Personal Property

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---|---|

38.  **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☑ No. Go to Part 8.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

39.  **Office furniture**

39.1 _____

40.  **Office fixtures**

40.1 _____

41.  **Office equipment, including all computer equipment and communication systems equipment and software**

41.1 _____

42.  **Collectibles**

42.1 _____

43.  **Total of Part 7**

Add lines 39 through 42. Copy the total to line 86.                    _____

44.  **Is a depreciation schedule available for any of the property listed in Part 7?**

☐ No

☐ Yes

45.  **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☐ No

☐ Yes

Liberty Procurement Co. Inc.                                          Case Number:    23-13428 (VFP)

## Schedule A/B: Assets — Real and Personal Property

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

46.  **Does the debtor own or lease any machinery, equipment, or vehicles?**

☑ No. Go to Part 9.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

47.  **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

47.1 _____

48.  **Watercraft, trailers, motors, and related accessories**
     Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

48.1 _____

49.  **Aircraft and accessories**

49.1 _____

50.  **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

50.1 _____

51.  **Total of Part 8**

Add lines 47 through 50. Copy the total to line 87.

52.  **Is a depreciation schedule available for any of the property listed in Part 8?**

☐ No

☐ Yes

53.  **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☐ No

☐ Yes

Liberty Procurement Co. Inc.                                  Case Number:    23-13428 (VFP)

## Schedule A/B: Assets — Real and Personal Property

**Part 9:**     **Real property - detail**

54. **Does the debtor own or lease any real property?**

☑ No. Go to Part 10.

☐ Yes. Fill in the information below.

| Description and location of property<br>Include street address or other description such as<br>Assessor Parcel Number (APN), and type of property<br>(for example, acreage, factory, warehouse, apartment or<br>office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

    55.1 _____  _____  _____  _____  _____

56. **Total of Part 9**

    Add the current value on all Question 55 lines and entries from any additional sheets. Copy the total to line 88.

57. **Is a depreciation schedule available for any of the property listed in Part 9?**

☐ No

☐ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☐ No

☐ Yes

Liberty Procurement Co. Inc.                                    Case Number:    23-13428 (VFP)

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**        Intangibles and intellectual property - detail

59.  **Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60.  **Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.1  .ORG WELL...ORGANIZED-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.2  .ORG WELL...ORGANIZED-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.3  1001 BEST GIFTS & BEYOND-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.4  1001 BEST GIFTS & BEYOND-WARES AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.5  1-800-GO BEYOND-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.6  1-800-GO BEYOND-WARES AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.7  71 AT BEYOND-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.8  A FRESH TAKE ON CLASSIC STYLE-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.9  A FRESH TAKE ON CLASSIC STYLE-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.10  A FRESH TAKE ON CLASSIC STYLE-WARES AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.11  A K S-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.12  A WELCOME TOMORROW-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.13  ABOVE & BEYOND-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.14  AMPERSAND WRAP. | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.15  AMPERSAND-WARES AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.16  APPARATUS, METHOD AND SYSTEM FOR PROVIDING INTERACTIVE MULTIMEDIA CONTENT BASED ON PRINT MEDIA-US 20160232714 A1 | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.17  APPARATUS, METHOD AND SYSTEM FOR PROVIDING INTERACTIVEMULTIMEDIA CONTENT BASED ON PRINT MEDIA.-US20160232714 A1 | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.18  ARTISANAL KITCHEN SUPPLY-GOODS NOTES:LIMIT | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.19  ARTISANAL KITCHEN SUPPLY-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.20  ARTISANAL KITCHEN SUPPLY-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.21  ARTISANAL KITCHEN SUPPLY-WARES AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Liberty Procurement Co. Inc.                                          Case Number:    23-13428 (VFP)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | | |
|---|---|---|---|---|
| 60.22 | BAD BAT & BEYOND-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.23 | BAFFLES. | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.24 | BB&B-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.25 | BB&B-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.26 | BB&B-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.27 | BB&B-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.28 | BB&B-WARES AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.29 | BB&B-WARES AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.30 | BEAKER. | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.31 | BEAUTY YOU CAN FEEL-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.32 | BEAUTY YOU CAN FEEL-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.33 | BEAUTY YOU CAN FEEL-WARES AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.34 | BED BATH  BEYOND-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.35 | BED BATH  BEYOND-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.36 | BED BATH & BEYOND BED BATH & BEYOND-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.37 | BED BATH & BEYOND DESIGN-WARES AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.38 | BED BATH & BEYOND GIFT CARD. | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.39 | BED BATH & BEYOND-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.40 | BED BATH & BEYOND-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.41 | BED BATH & BEYOND-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.42 | BED BATH & BEYOND-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.43 | BED BATH & BEYOND-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.44 | BED BATH & BEYOND-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.45 | BED BATH & BEYOND-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.46 | BED BATH & BEYOND-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.47 | BED BATH & BEYOND-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.48 | BED BATH & BEYOND-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.49 | BED BATH & BEYOND-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.50 | BED BATH & BEYOND-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.51 | BED BATH & BEYOND-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.52 | BED BATH & BEYOND-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.53 | BED BATH & BEYOND-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.54 | BED BATH & BEYOND-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Liberty Procurement Co. Inc.                                                    Case Number:    23-13428 (VFP)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | | |
|---|---|---|---|---|
| 60.55 | BED BATH & BEYOND-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.56 | BED BATH & BEYOND-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.57 | BED BATH & BEYOND-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.58 | BED BATH & BEYOND-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.59 | BED BATH & BEYOND-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.30 | BED BATH & BEYOND-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.31 | BED BATH & BEYOND-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.32 | BED BATH & BEYOND-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.33 | BED BATH & BEYOND-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.34 | BED BATH & BEYOND-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.35 | BED BATH & BEYOND-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.36 | BED BATH & BEYOND-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.37 | BED BATH & BEYOND-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.38 | BED BATH & BEYOND-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.39 | BED BATH & BEYONDORIGINAL TRADEMARK NAME: B E D   B A T H   &   B E Y O N D-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.70 | BED BATH & BEYONDORIGINAL TRADEMARK NAME: B E D   B A T H   &   B E Y O N D-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.71 | BED BATH & BEYONDORIGINAL TRADEMARK NAME: BED BATH & BEYOND-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.72 | BED BATH & BEYONDORIGINAL TRADEMARK NAME: B E D   B A T H   &   B E Y O N D-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.73 | BED BATH & BEYONDORIGINAL TRADEMARK NAME: BED BATH & BEYOND-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.74 | BED BATH & BEYOND-SUBCLASS DESCRIPTI | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.75 | BED BATH & BEYOND-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.76 | BED BATH & BEYOND-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.77 | BED BATH & BEYOND-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.78 | BED BATH & BEYOND-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.79 | BED BATH & BEYOND-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.30 | BED BATH & BEYOND-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.31 | BED BATH & BEYOND-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.32 | BED BATH & BEYOND-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.33 | BED BATH & BEYOND-WARES AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Liberty Procurement Co. Inc.                                    Case Number:    23-13428 (VFP)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
| --- | --- |

| | | | | |
| --- | --- | --- | --- | --- |
| 60.34 | BED BATH & BLACK FRIDAY-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.35 | BED BATH BEYOND-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.36 | BED BATH BEYOND-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.37 | BED BATH&BEYOND-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.38 | BED BATH&BEYOND-SUBCLASS DESCRIPTI | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.39 | BEDDING & BEYOND-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.30 | BEDDING CARE CARDS. | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.31 | BEE & WILLOW HOME-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.32 | BEE & WILLOW HOME-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.33 | BEE & WILLOW-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.34 | BEE & WILLOW-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.35 | BEE & WILLOW-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.36 | BEE & WILLOW-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.37 | BEE & WILLOW-GOODS NOTES:LIMIT | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.38 | BEE & WILLOW-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.39 | BEE & WILLOW-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.100 | BEE & WILLOW-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.101 | BEE & WILLOW-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.102 | BEE & WILLOW-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.103 | BEE & WILLOW-WARES AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.104 | BEE & WILLOW-WARES AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.105 | BEE & WILLOW-WARES AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.106 | BEE & WILLOW-WARES AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.107 | BEE READY. | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.108 | BETTER SLEEP, BEST YOU-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.109 | BETTER SLEEP, BEST YOU-WARES AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.110 | BEYOND ANY REGISTRY OF ITS KIND-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.111 | BEYOND ANY STORE OF ITS KIND-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.112 | BEYOND ANY STORE OF ITS KIND.-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.113 | BEYOND ANY STORE OF ITS KIND-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.114 | BEYOND BIG-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.115 | BEYOND VALUE-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Liberty Procurement Co. Inc.                                              Case Number:    23-13428 (VFP)

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**    Intangibles and intellectual property - detail

| | | | |
|---|---|---|---|
| 60.116 BEYOND-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.117 BEYOND-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.118 BEYOND+-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.119 BEYOND-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.120 BRIDAL TOOLKIT : VERSION 2. | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.121 BRIDAL TOOLKIT. | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.122 BRIDGE STREET-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.123 BRING YOUR STORY TO LIFE-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.124 BRING YOUR STORY TO LIFE-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.125 BRING YOUR STORY TO LIFE-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.126 BRING YOUR STORY TO LIFE-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.127 BRING YOUR STORY TO LIFE-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.128 BRING YOUR STORY TO LIFE-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.129 BRING YOUR STORY TO LIFE-WARES AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.130 BRING YOUR STORY TO LIFE-WARES AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.131 BRING YOUR STORY TO LIFE-WARES AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.132 BUBBLES. | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.133 CLIP FOR CLOTHES HANGERS.-US770190S S | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.134 CLIP FOR CLOTHES HANGERS.-US801061S S | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.135 CLIP FOR CLOTHES HANGERS-US D770190 S1 | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.136 CLIP FOR CLOTHES HANGERS-US D801061 S1 | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.137 COLLEGE SAVINGS PASS-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.138 CONCENTRIC SQUARES. | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.139 CORNER SHELF.-US572940S S | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.140 CORNER SHELF-US D572940 S1 | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.141 DAILYWARE MAKE EVERYDAY SPECIAL-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.142 DAILYWARE-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.143 DECO BAIN-WARES AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.144 DESIGN OF A WOMAN. | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.145 DESIGN ONLY-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Liberty Procurement Co. Inc.                                          Case Number:   23-13428 (VFP)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
| --- | --- |

| | | | |
| --- | --- | --- | --- |
| 60.146 DESIGN ONLY-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.147 DESIGN ONLY-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.148 DESIGN SOLUTIONS-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.149 DESIGNED FOR MODERN LIVING-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.150 DESIGNED FOR MODERN LIVING-WARES AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.151 DESTINATION SUMMER-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.152 DESTINATION SUMMER-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.153 DISH RACK.-US627121S S | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.154 DISH RACK-US D627121 S1 | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.155 DISHWASHER ICON. | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.156 DISPLAY PACKAGE.-US20120118768 A1 | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.157 DISPLAY PACKAGE.-US8622210 B2 | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.158 DOUBLE STORAGE SHOE RACK-US 10531735 B1 | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.159 DROPS. | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.160 END TABLE.-US778645S S | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.161 END TABLE.-US782229S S | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.162 END TABLE-US D778645 S1 | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.163 END TABLE-US D782229 S1 | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.164 EQUIP YOUR SPACE-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.165 EQUIP YOUR SPACE-WARES AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.166 ESCAPE THE NOISE-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.167 ESCAPE THE NOISE-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.168 ESCAPE THE NOISE-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.169 ESCAPE THE NOISE-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.170 ESCAPE THE NOISE-WARES AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.171 ESCAPE THE NOISE-WARES AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.172 EVERHOME-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.173 EVERHOME-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.174 EVERHOME-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.175 EVERHOME-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.176 EVERHOME-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.177 EVERHOME-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.178 EVERHOME-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Liberty Procurement Co. Inc.                                    Case Number:    23-13428 (VFP)

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**    **Intangibles and intellectual property - detail**

| | | | |
|---|---|---|---|
| 60.179 EVERHOME-WARES AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.180 EVERHOME-WARES AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.181 EVERHOME-WARES AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.182 EVERYDAY COMFORT-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.183 EVERYDAY COMFORT-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.184 EVERYDAY COMFORT-WARES AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.185 EXPERT PICK-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.186 FAN QUARTERS-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.187 FAN QUARTERS-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.188 FIBER. | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.189 FLAVE-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.190 FRYING PAN ICONS. | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.191 GIFT CARD CHARM-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.192 GLOBAL CARAVAN-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.193 GOOSE. | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.194 H FOR HAPPY-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.195 H FOR HAPPY-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.196 H FOR HAPPY-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.197 H FOR HAPPY-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.198 H FOR HAPPY-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.199 H FOR HAPPY-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.200 H FOR HAPPY-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.201 H FOR HAPPY-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.202 H FOR HAPPY-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.203 H FOR HAPPY-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.204 H FOR HAPPY-WARES AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.205 H FOR HAPPY-WARES AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.206 H FOR HAPPY-WARES AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.207 H FOR HAPPY-WARES AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.208 HAIR STYLING ORGANIZER WITH REMOVABLE HOOK-US 20170164772 A1 | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.209 HANDLE.-US656970S S | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.210 HANDLE-US D656970 S1 | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.211 HANGER CLIP.-US774880S S | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.212 HANGER CLIP.-US790234S S | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Liberty Procurement Co. Inc.                                        Case Number:    23-13428 (VFP)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.213 HANGER CLIP-US D774880 S1 | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.214 HANGER CLIP-US D790234 S1 | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.215 HANGING STORAGE ORGANIZER.-US628834S S | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.216 HANGING STORAGE ORGANIZER.-US630456S S | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.217 HANGING STORAGE ORGANIZER.-US630457S S | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.218 HANGING STORAGE ORGANIZER-US D628834 S1 | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.219 HANGING STORAGE ORGANIZER-US D630456 S1 | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.220 HANGING STORAGE ORGANIZER-US D630457 S1 | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.221 HAVEN-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.222 HAVEN-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.223 HAVEN-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.224 HAVEN-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.225 HAVEN-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.226 HAVEN-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.227 HAVEN-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.228 HAVEN-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.229 HAVEN-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.230 HAVEN-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.231 HAVEN-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.232 HAVEN-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.233 HAVEN-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.234 HAVEN-WARES AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.235 HAVEN-WARES AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.236 HAVEN-WARES AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.237 HAVEN-WARES AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.238 HAVEN-WARES AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.239 HOME STARTS HERE-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.240 HOME STARTS HERE-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.241 HOME STARTS HERE-WARES AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.242 HOME, HAPPIER-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.243 HOME, HAPPIER-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.244 HOME, HAPPIER-WARES AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.245 HOWBOOK. | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.246 ICE FORMING TRAY.-US654517S S | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Liberty Procurement Co. Inc.                                                    Case Number:    23-13428 (VFP)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.247 ICE FORMING TRAY-US D654517 S1 | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.248 ICON THE TOWEL. MADE PERFECT.-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.249 IMAGINATION GROWS HERE-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.250 IMAGINATION GROWS HERE-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.251 IMAGINATION GROWS HERE-WARES AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.252 JUST GRILLIN'-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.253 LARGE DISHRACK.-US554818S S | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.254 LARGE DISHRACK-US D554818 S1 | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.255 LATITUDE 40° N-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.256 LOVE, HAPPIER-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.257 MARMALADE-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.258 MARMALADE-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.259 MARMALADE-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.260 MARMALADE-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.261 MARMALADE-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.262 MARMALADE-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.263 MARMALADE-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.264 MARMALADE-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.265 MARMALADE-WARES AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.266 MARMALADE-WARES AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.267 MAS ALLA DE CUALQUIER TIENDA DE SU TIPO-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.268 MAS ALLA DE CUALQUIER TIENDA EN SU CLASE-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.269 METHOD AND SYSTEM FOR EVENT PLANNING.-US20080201196 A1 | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.270 METHOD AND SYSTEM FOR EVENT PLANNING.-US8510145 B2 | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.271 MODERN CLASSICS-WARES AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.272 MODERN KITCHEN ESSENTIALS FOR SHAREABLE MOMENTS-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.273 MODERN KITCHEN ESSENTIALS FOR SHAREABLE MOMENTS-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.274 MODERN KITCHEN ESSENTIALS FOR SHAREABLE MOMENTS-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.275 MODERN KITCHEN ESSENTIALS FOR SHAREABLE MOMENTS-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Liberty Procurement Co. Inc.                                        Case Number:    23-13428 (VFP)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
| --- | --- |

| | | | |
| --- | --- | --- | --- |
| 60.276 MODERN KITCHEN ESSENTIALS FOR SHAREABLE MOMENTS-WARES AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.277 MODERN KITCHEN ESSENTIALS FOR SHAREABLE MOMENTS-WARES AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.278 MOMENTS AD NETWORK-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.279 NESTWELL TO REST WELL-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.280 NESTWELL-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.281 NESTWELL-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.282 NESTWELL-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.283 NESTWELL-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.284 NESTWELL-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.285 NESTWELL-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.286 NESTWELL-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.287 NESTWELL-WARES AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.288 NIGHT LIFE-WARES AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.289 O & O BY OLIVIA & OLIVER-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.290 OLIVIA & OLIVER-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.291 OLIVIA & OLIVER-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.292 OLIVIA & OLIVER-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.293 OPEN THE DOOR TO MORE-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.294 ORG WELL ORGANIZED-GOODS NOTES:LIMIT | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.295 ORG WELL ORGANIZED-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.296 ORG WELL ORGANIZED-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.297 ORG WELL ORGANIZED-WARES AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.298 OUR TABLE-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.299 OUR TABLE-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.300 OUR TABLE-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.301 OUR TABLE-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.302 OUR TABLE-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.303 OUR TABLE-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.304 OUR TABLE-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.305 OUR TABLE-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.306 OUR TABLE-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.307 OUR TABLE-WARES AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.308 OUR TABLE-WARES AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Liberty Procurement Co. Inc.                                    Case Number:   23-13428 (VFP)

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**      Intangibles and intellectual property - detail

| | | | |
|---|---|---|---|
| 60.309 OUR TABLE-WARES AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.310 PACK & HOLD-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.311 PAISLEY DOTS. | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.312 PAWSLIFE NO WORK, JUST PLAY-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.313 PAWSLIFE-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.314 PURE BEECH-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.315 PURE BEECH-WARES AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.316 REGISTRY ROCKSTARS-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.317 RITUAL + RENEW-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.318 RITUAL + RENEW-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.319 RITUAL + RENEW-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.320 RITUAL + RENEW-WARES AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.321 SALT-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.322 SALT-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.323 SALT-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.324 SALT-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.325 SALT-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.326 SERVICE & BEYOND-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.327 SERVICE & BEYOND-WARES AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.328 SHELF UNIT.-US771418S S | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.329 SHELF UNIT.-US783320S S | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.330 SHELF UNIT.-US789120S S | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.331 SHELF UNIT-US D771418 S1 | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.332 SHELF UNIT-US D783320 S1 | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.333 SHELF UNIT-US D789120 S1 | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.334 SIMPLE, INSPIRED LIVING-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.335 SIMPLE, INSPIRED LIVING-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.336 SIMPLE, INSPIRED LIVING-WARES AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.337 SIMPLY ESSENTIAL-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.338 SIMPLY ESSENTIAL-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.339 SIMPLY ESSENTIAL-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.340 SIMPLY ESSENTIAL-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.341 SIMPLY ESSENTIAL-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.342 SIMPLY ESSENTIAL-WARES AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Liberty Procurement Co. Inc.                                                      Case Number:   23-13428 (VFP)

## Schedule A/B: Assets — Real and Personal Property

| **Part 10:** | **Intangibles and intellectual property - detail** |
|---|---|

| | | | |
|---|---|---|---|
| 60.343 SIMPLY ORGANIC-WARES AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.344 SLEEP BEAUTIFULLY-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.345 SLEEP BEAUTIFULLY-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.346 SLEEP BEAUTIFULLY-WARES AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.347 SLEEP THEORY-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.348 SLEEP THEORY-WARES AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.349 SMALL TALK-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.350 SMART SNAP NO TOOLS ASSEMBLY-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.351 SMART. AFFORDABLE. LIFE TOOLS.-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.352 SMART. AFFORDABLE. LIFE TOOLS.-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.353 SOLUTIONS FOR A WELL-KEPT HOME-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.354 SOLUTIONS FOR A WELL-KEPT HOME-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.355 SOLUTIONS FOR A WELL-KEPT HOME-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.356 SOLUTIONS FOR A WELL-KEPT HOME-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.357 SOLUTIONS FOR A WELL-KEPT HOME-WARES AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.358 SOLUTIONS FOR A WELL-KEPT HOME-WARES AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.359 SQUARED AWAY-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.360 SQUARED AWAY-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.361 SQUARED AWAY-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.362 SQUARED AWAY-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.363 SQUARED AWAY-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.364 SQUARED AWAY-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.365 SQUARED AWAY-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.366 SQUARED AWAY-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.367 SQUARED AWAY-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.368 SQUARED AWAY-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.369 SQUARED AWAY-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.370 SQUARED AWAY-WARES AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.371 SQUARED AWAY-WARES AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.372 SQUARED AWAY-WARES AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Liberty Procurement Co. Inc.                                    Case Number:    23-13428 (VFP)

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**     Intangibles and intellectual property - detail

| | | | |
|---|---|---|---|
| 60.373 | SQUARED AWAY-WARES AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.374 | START WITH FOOD. END WITH LOVE.-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.375 | START WITH FOOD. END WITH LOVE.-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.376 | START WITH FOOD. END WITH LOVE.-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.377 | START WITH FOOD. END WITH LOVE.-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.378 | START WITH FOOD. END WITH LOVE.-WARES AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.379 | START WITH FOOD. END WITH LOVE.-WARES AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.380 | STUDENTS OF INVENTION. | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.381 | STUDIO 3B-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.382 | STUDIO 3B-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.383 | STUDIO 3B-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.384 | STUDIO 3B-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.385 | STUDIO 3B-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.386 | STUDIO 3B-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.387 | STUDIO 3B-WARES AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.388 | STUDIO 3B-WARES AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.389 | STUDIO 3B-WARES AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.390 | STYLE CO-OP-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.391 | SYSTEMS AND METHODS FOR PROVIDING A GIFT REGISTRY.-US20140081798 A1 | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.392 | T&C-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.393 | TABLE BASE.-US783329S S | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.394 | TABLE BASE.-US818751S S | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.395 | TABLE BASE-US D783329 S1 | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.396 | TABLE BASE-US D818751 S1 | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.397 | TABLE-US D797478 S1 | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.398 | TABLE-US D801092 S1 | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.399 | TASTE & CO. HONEST INGREDIENTS AUTHENTICALLY CRAFTED-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.400 | TASTE & CO.-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.401 | TERRAWEAVE-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.402 | T-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.403 | THE BEYOND STORE-WARES AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Liberty Procurement Co. Inc.                                                    Case Number:    23-13428 (VFP)

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**      **Intangibles and intellectual property - detail**

| | | | |
|---|---|---|---|
| 60.404 THE REFINED CLOSET-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.405 THE SEASONS COLLECTION-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.406 THE SEASONS COLLECTION-WARES AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.407 THE THREADERY-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.408 THE THREADERY-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.409 THE THREADERY-WARES AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.410 THREE TIER ROLLING CART-US D703412 S1 | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.411 TIRE FOR VEHICLE-US D876322 S1 | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.412 TRUREST-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.413 TRUREST-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.414 TRUREST-WARES AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.415 TURN MOMENTS INTO MEMORIES-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.416 TURN MOMENTS INTO MEMORIES-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.417 TURN MOMENTS INTO MEMORIES-WARES AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.418 UNIVERSITY SAVINGS PASS-WARES AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.419 VERTICAL ORGANIZER.-US572939S S | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.420 VERTICAL ORGANIZER-US D572939 S1 | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.421 WE SPEAK REGISTRY.-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.422 WELCOME PAY-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.423 WELCOME REWARDS-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.424 WELCOME REWARDS-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.425 WELCOME REWARDS-WARES AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.426 WELL BEYOND-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.427 WELL BEYOND-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.428 WELLNESS BEGINS AT HOME-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.429 WELLNESS BEGINS AT HOME-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.430 WELLNESS BEGINS AT HOME-WARES AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.431 WILD SAGE-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.432 WILD SAGE-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.433 WILD SAGE-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Liberty Procurement Co. Inc.                                    Case Number:   23-13428 (VFP)

## Schedule A/B: Assets — Real and Personal Property

**Part 10:** Intangibles and intellectual property - detail

| | | | |
|---|---|---|---|
| 60.434 | WILD SAGE-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.435 | WILD SAGE-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.436 | WILD SAGE-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.437 | WILD SAGE-WARES AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.438 | WILD SAGE-WARES AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.439 | WILD SAGE-WARES AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.440 | WINTER WONDERLAND SIGNATURE-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.441 | WINTER WONDERLAND-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.442 | WOWBOOK & 18 OTHER TITLES. | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.443 | WOWBOOK. | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 60.444 | YOUR MOVE-GOODS AND SERVICES | UNDETERMINED | UNDETERMINED | UNDETERMINED |

61. **Internet domain names and websites**

| | | | |
|---|---|---|---|
| 61.1 | 1800GOBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.2 | 2022COLLEGESWEEPS.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.3 | 3BCAFE.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.4 | 800GOBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.5 | ALLBEDBATHANDBEYONDCOUPONS.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.6 | ALLBEDBATHANDBEYONDPRINTABLECOUPON.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.7 | AZBEDBATHANDBEYONDCOUPONS.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.8 | B3DBATHANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.9 | B4DBATHANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.10 | BADBATHANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.11 | BAEDBATHANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.12 | BATHANDBEYONDS.XYZ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.13 | BBANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.14 | BBATHANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.15 | BBB-APP.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.16 | BBBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.17 | BBBEYOND.MOBI | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.18 | BBBEYONDAPP.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.19 | BBBFORB.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.20 | BBBFOURB.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.21 | BBBNYC.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Liberty Procurement Co. Inc.                                    Case Number:   23-13428 (VFP)

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**     Intangibles and intellectual property - detail

| | | | |
|---|---|---|---|
| 61.22 | BBBPREFCENTER.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.23 | BBBTOB.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.24 | BBBVSI.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.25 | BBBY.BIZ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.26 | BBBY.CA | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.27 | BBBY.CO | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.28 | BBBY.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.29 | BBBY.IO | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.30 | BBBY.SEX | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.31 | BBBY.TV | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.32 | BBBY.US | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.33 | BBBY2EMAIL.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.34 | BBBYAPP.CA | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.35 | BBBYAPP.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.36 | BBBYCAAPP.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.37 | BBBYCATALOG.US | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.38 | BBBYCFLLC.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.39 | BBBYCORP.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.40 | BBBYEMAIL.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.41 | BBBYHARMONAPP.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.42 | BBBYLOADTEST.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.43 | BBBYMXAPP.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.44 | BBBYPERF.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.45 | BBBYPR.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.46 | BBBYPROD.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.47 | BBBYPROPERTIES.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.48 | BBBYPROPERTIESAPP.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.49 | BBBYPROPERTIESTEST.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.50 | BBBYQA.BIZ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.51 | BBBYSTORE.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.52 | BBBYSTORES.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.53 | BBBYSYS.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.54 | BBBYTERMS.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.55 | BBBYTEST.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Liberty Procurement Co. Inc.                                                    Case Number:    23-13428 (VFP)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail | | |
|---|---|---|---|
| 61.56 | BBBYTFLLC.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.57 | BBBYUA.BIZ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.58 | BBCPWMAPP.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.59 | BBCTSAPP.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.30 | BBEDBATHANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.31 | BBHARAPP.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.32 | BBHARMONAPP.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.33 | BBNBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.34 | BBTBSAPP.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.35 | BBTBSBABYAPP.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.36 | BBTBSBBBYAPP.CA | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.37 | BBTBSBBBYAPP.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.38 | BBUYBUYBABY.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.39 | BDBATHANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.70 | BDBATHBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.71 | BDDBATHANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.72 | BDEBATHANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.73 | BEADBATHANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.74 | BEADBATHBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.75 | BEBATHANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.76 | BEBATHBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.77 | BEBBATHANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.78 | BEBBATHBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.79 | BEBDATHANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.30 | BEDABATHANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.31 | BEDABTHANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.32 | BEDANDBATHBEYONDCOUPONSTODAY.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.33 | BEDANDBATHSUPERSTORE.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.34 | BEDANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.35 | BEDANDBEYOND.NET | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.36 | BEDANDBREAKFASTLINEN.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.37 | BEDANDBREAKFASTLINEN.NET | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.38 | BEDATHANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.39 | BEDATHBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Liberty Procurement Co. Inc.                                    Case Number:   23-13428 (VFP)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | | |
|---|---|---|---|---|
| 61.90 | BEDBA5HANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.91 | BEDBA6HANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.92 | BEDBAATHANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.93 | BEDBAATHBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.94 | BEDBACHANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.95 | BEDBADHANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.96 | BEDBADTHANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.97 | BEDBAFHANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.98 | BEDBAGHANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.99 | BEDBAHANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.100 | BEDBAHTANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.101 | BEDBANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.102 | BEDBANTHANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.103 | BEDBAQTHANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.104 | BEDBARHANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.105 | BEDBARTHANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.106 | BEDBASTHANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.107 | BEDBATAHANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.108 | BEDBATAHNDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.109 | BEDBATANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.110 | BEDBATBANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.111 | BEDBATBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.112 | BEDBATCHANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.113 | BEDBATGANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.114 | BEDBATGBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.115 | BEDBATGHANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.116 | BEDBATH.BIZ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.117 | BEDBATH.CA | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.118 | BEDBATH.CO | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.119 | BEDBATH.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.120 | BEDBATH.INFO | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.121 | BEDBATH.MOBI | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.122 | BEDBATH.ORG | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.123 | BEDBATH.SEX | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Liberty Procurement Co. Inc.                                                    Case Number:   23-13428 (VFP)

## Schedule A/B: Assets — Real and Personal Property

| **Part 10:** | **Intangibles and intellectual property - detail** |

| | | | |
|---|---|---|---|
| 61.124 BEDBATH.TV | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.125 BEDBATH.US | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.126 BEDBATH.XYZ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.127 BEDBATH7BEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.128 BEDBATHAANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.129 BEDBATHABDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.130 BEDBATHABEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.131 BEDBATHABNDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.132 BEDBATHADBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.133 BEDBATHADNBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.134 BEDBATHAHDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.135 BEDBATHAJDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.136 BEDBATHAMDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.137 BEDBATHANABEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.138 BEDBATHANADBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.139 BEDBATHANBBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.140 BEDBATHANBDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.141 BEDBATHANBDEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.142 BEDBATHANBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.143 BEDBATHANCBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.144 BEDBATHAND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.145 BEDBATHANDABEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.146 BEDBATHANDB3YOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.147 BEDBATHANDB4YOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.148 BEDBATHANDBAYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.149 BEDBATHANDBBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.150 BEDBATHANDBDYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.151 BEDBATHANDBE.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.152 BEDBATHANDBE6OND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.153 BEDBATHANDBE7OND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.154 BEDBATHANDBEAYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.155 BEDBATHANDBEBYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.156 BEDBATHANDBED.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.157 BEDBATHANDBEDYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Liberty Procurement Co. Inc.                                                      Case Number:    23-13428 (VFP)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 61.158  BEDBATHANDBEEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.159  BEDBATHANDBEGOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.160  BEDBATHANDBEHOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.161  BEDBATHANDBEHYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.162  BEDBATHANDBEJOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.163  BEDBATHANDBEOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.164  BEDBATHANDBEOYND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.165  BEDBATHANDBEOYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.166  BEDBATHANDBERYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.167  BEDBATHANDBETOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.168  BEDBATHANDBEY9ND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.169  BEDBATHANDBEYAOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.170  BEDBATHANDBEYEOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.171  BEDBATHANDBEYHOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.172  BEDBATHANDBEYIND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.173  BEDBATHANDBEYKND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.174  BEDBATHANDBEYLND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.175  BEDBATHANDBEYND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.176  BEDBATHANDBEYNOD.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.177  BEDBATHANDBEYNOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.178  BEDBATHANDBEYO9ND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.179  BEDBATHANDBEYOAND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.180  BEDBATHANDBEYOBD.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.181  BEDBATHANDBEYOD.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.182  BEDBATHANDBEYODN.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.183  BEDBATHANDBEYOHD.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.184  BEDBATHANDBEYOHND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.185  BEDBATHANDBEYOIND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.186  BEDBATHANDBEYOJD.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.187  BEDBATHANDBEYOMD.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.188  BEDBATHANDBEYOMND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.189  BEDBATHANDBEYON.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.190  BEDBATHANDBEYON.NET | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.191  BEDBATHANDBEYONBD.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Liberty Procurement Co. Inc.                                          Case Number:   23-13428 (VFP)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 61.192 BEDBATHANDBEYOND.APP | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.193 BEDBATHANDBEYOND.BIZ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.194 BEDBATHANDBEYOND.CA | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.195 BEDBATHANDBEYOND.CO | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.196 BEDBATHANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.197 BED-BATHANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.198 BED-BATH-AND-BEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.199 BEDBATH-ANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.200 BEDBATHANDBEYOND.INFO | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.201 BEDBATHANDBEYOND.NET | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.202 BEDBATHANDBEYOND.ORG | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.203 BEDBATHANDBEYOND.SEX | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.204 BEDBATHANDBEYOND.TV | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.205 BEDBATHANDBEYOND.US | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.206 BED-BATH-AND-BEYOND.US | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.207 BEDBATHANDBEYOND20OFF.NET | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.208 BEDBATHANDBEYOND20OFF.ORG | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.209 BEDBATHANDBEYOND20OFFCOUPON.BIZ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.210 BEDBATHANDBEYOND20OFFCOUPON.NET | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.211 BEDBATHANDBEYOND20OFFCOUPONS.NET | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.212 BEDBATHANDBEYOND20OFFCOUPONS.ORG | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.213 BEDBATHANDBEYOND20OFFCOUPONSITE.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.214 BEDBATHANDBEYONDBRIDALREGISTRY.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.215 BEDBATHANDBEYONDBURNS.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.216 BEDBATHANDBEYONDCA.APP | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.217 BEDBATHANDBEYONDCA.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.218 BEDBATHANDBEYONDCANADA.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.219 BEDBATHANDBEYONDCOM.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.220 BEDBATHANDBEYONDCOUPON.BIZ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.221 BEDBATH-ANDBEYONDCOUPON.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.222 BEDBATHANDBEYOND-COUPON.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.223 BEDBATHANDBEYONDCOUPON.NET | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.224 BEDBATHANDBEYONDCOUPON.ORG | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.225 BEDBATHANDBEYONDCOUPON.US | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Liberty Procurement Co. Inc.                                                    Case Number:    23-13428 (VFP)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |

| | | | | |
|---|---|---|---|---|
| 61.226 | BEDBATHANDBEYONDCOUPONCODE.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.227 | BEDBATHANDBEYONDCOUPONCODE.NET | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.228 | BEDBATHANDBEYONDCOUPONCODES.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.229 | BEDBATHANDBEYONDCOUPONONLINE.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.230 | BEDBATHANDBEYONDCOUPONS.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.231 | BED-BATHANDBEYONDCOUPONS.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.232 | BEDBATH-AND-BEYOND-COUPONS.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.233 | BEDBATHANDBEYOND-COUPONS.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.234 | BEDBATHANDBEYONDCOUPONS.NET | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.235 | BEDBATH-ANDBEYONDCOUPONS.NET | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.236 | BEDBATHANDBEYOND-COUPONS.NET | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.237 | BEDBATHANDBEYONDCOUPONS.ORG | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.238 | BEDBATHANDBEYOND-COUPONS.ORG | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.239 | BEDBATHANDBEYONDCOUPONS2011.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.240 | BEDBATHANDBEYONDCOUPONS2012.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.241 | BEDBATHANDBEYONDCOUPONSHQ.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.242 | BEDBATHANDBEYONDCOUPONSLIST.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.243 | BEDBATHANDBEYONDCOUPONSNOW.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.244 | BEDBATHANDBEYONDCOUPONSNOW.ORG | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.245 | BEDBATHANDBEYONDCOUPONSONLINE.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.246 | BEDBATHANDBEYONDCOUPONSONLY.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.247 | BEDBATHANDBEYONDCOUPONSPRINT.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.248 | BEDBATHANDBEYONDCOUPONSPRINTABLE.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.249 | BEDBATHANDBEYONDCOUPONS-PRINTABLE.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.250 | BEDBATHANDBEYONDCOUPONSPRINTABLE.NET | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.251 | BEDBATHANDBEYONDCOUPONSPRINTABLES.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.252 | BEDBATHANDBEYONDCOUPONSS.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.253 | BEDBATHANDBEYONDCOUPONSTODAY.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.254 | BEDBATHANDBEYONDCOUPONSV.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.255 | BEDBATHANDBEYONDCOUPONX.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.256 | BEDBATHANDBEYONDCOUPONX.ORG | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.257 | BEDBATHANDBEYONDD.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.258 | BEDBATHANDBEYONDDEALS.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.259 | BEDBATHANDBEYONDE.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Liberty Procurement Co. Inc.                                              Case Number:   23-13428 (VFP)

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**        Intangibles and intellectual property - detail

| | | | |
|---|---|---|---|
| 61.260  BEDBATHANDBEYONDFORBUSINESS.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.261  BEDBATHANDBEYONDGIFTREGISTRY.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.262  BEDBATHANDBEYONDINJURY.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.263  BEDBATHANDBEYONDL.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.264  BEDBATHANDBEYONDLAWSUIT.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.265  BEDBATHANDBEYONDLOCATIONS.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.266  BEDBATHANDBEYONDLOCATIONS.NET | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.267  BEDBATHANDBEYONDMATERCARD.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.268  BEDBATHANDBEYONDMX.APP | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.269  BEDBATHANDBEYONDONLINE.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.270  BEDBATHANDBEYONDONLINECOUPON.BIZ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.271  BEDBATHANDBEYONDONLINECOUPON.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.272  BEDBATHANDBEYONDONLINECOUPON.NET | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.273  BEDBATHANDBEYONDONLINECOUPON.ORG | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.274  BEDBATHANDBEYONDONLINECOUPON.US | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.275  BEDBATHANDBEYONDONLINECOUPONS.NET | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.276  BEDBATHANDBEYONDOUTLET.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.277  BEDBATHANDBEYONDPLAZA.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.278  BEDBATHANDBEYONDPR.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.279  BEDBATHANDBEYONDPRINTABLECOUPON.BIZ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.280  BEDBATHANDBEYONDPRINTABLECOUPON.CO | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.281  BEDBATHANDBEYONDPRINTABLECOUPON.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.282  BEDBATHANDBEYOND-PRINTABLECOUPON.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.283  BEDBATHANDBEYONDPRINTABLE-COUPON.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.284  BEDBATHANDBEYONDPRINTABLECOUPON.NET | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.285  BEDBATHANDBEYONDPRINTABLECOUPONHQ.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.286  BEDBATHANDBEYONDPRINTABLECOUPONS.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.287  BEDBATHANDBEYOND-PRINTABLECOUPONS.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.288  BEDBATHANDBEYONDPRINTABLECOUPONS.NET | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.289  BEDBATHANDBEYONDPRINTABLECOUPONS.ORG | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.290  BEDBATHANDBEYONDPRINTABLECOUPONS101.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.291  BEDBATHANDBEYONDPRINTABLECOUPONZ.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.292  BEDBATHANDBEYONDREBATES.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.293  BEDBATHANDBEYONDRECALL.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Liberty Procurement Co. Inc.                                      Case Number:    23-13428 (VFP)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 61.294 BEDBATHANDBEYONDREGISTRY.NET | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.295 BEDBATHANDBEYONDREGISTRY.ORG | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.296 BEDBATHANDBEYONDS.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.297 BEDBATHANDBEYONDSAVE.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.298 BEDBATHANDBEYONDSHOW.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.299 BEDBATHANDBEYONDSTORE.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.300 BEDBATHANDBEYONDWEDDINGREGISTRY.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.301 BEDBATHANDBEYONE.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.302 BEDBATHANDBEYONE.NET | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.303 BEDBATHANDBEYONED.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.304 BEDBATHANDBEYONF.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.305 BEDBATHANDBEYONGD.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.306 BEDBATHANDBEYONND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.307 BEDBATHANDBEYONOD.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.308 BEDBATHANDBEYONR.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.309 BEDBATHANDBEYONS.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.310 BEDBATHANDBEYONX.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.311 BEDBATHANDBEYONY.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.312 BEDBATHANDBEYOOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.313 BEDBATHANDBEYOPND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.314 BEDBATHANDBEYOUD.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.315 BEDBATHANDBEYOUND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.316 BEDBATHANDBEYOYND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.317 BEDBATHANDBEYPND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.318 BEDBATHANDBEYPOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.319 BEDBATHANDBEYTOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.320 BEDBATHANDBEYUND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.321 BEDBATHANDBEYUOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.322 BEDBATHANDBEYWOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.323 BEDBATHANDBEYYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.324 BEDBATHANDBNEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.325 BEDBATHANDBOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.326 BEDBATHANDBOYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.327 BEDBATHANDBRYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Liberty Procurement Co. Inc.                                              Case Number:    23-13428 (VFP)

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**    Intangibles and intellectual property - detail

| | | | |
|---|---|---|---|
| 61.328 BEDBATHANDBSYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.329 BEDBATHANDBVEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.330 BEDBATHANDBWYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.331 BEDBATHANDBYEOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.332 BEDBATHANDBYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.333 BEDBATHANDCEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.334 BEDBATHANDDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.335 BEDBATHANDDEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.336 BEDBATHANDEBYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.337 BEDBATHANDEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.338 BEDBATHANDGEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.339 BEDBATHANDHEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.340 BEDBATHANDMEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.341 BEDBATHANDNBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.342 BEDBATHANDNEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.343 BEDBATHANDSBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.344 BEDBATHANDVEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.345 BEDBATHANDYBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.346 BEDBATHANEBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.347 BEDBATHANFBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.348 BEDBATHANGBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.349 BEDBATHANNBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.350 BEDBATHANNDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.351 BEDBATHANRBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.352 BEDBATHANTBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.353 BEDBATHANXBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.354 BEDBATHANYBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.355 BEDBATHBANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.356 BEDBATHBAYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.357 BEDBATHBBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.358 BEDBATHBEDYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.359 BEDBATHBEOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.360 BEDBATHBEOYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.361 BEDBATHBETOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Liberty Procurement Co. Inc.                                      Case Number:    23-13428 (VFP)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 61.362 BEDBATHBEYAND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.363 BEDBATHBEYAOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.364 BEDBATHBEYHOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.365 BEDBATHBEYIND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.366 BEDBATHBEYND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.367 BEDBATHBEYNOD.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.368 BEDBATHBEYOBD.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.369 BEDBATHBEYOD.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.370 BEDBATHBEYON.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.371 BEDBATHBEYOND.BIZ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.372 BEDBATHBEYOND.CA | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.373 BEDBATHBEYOND.CO | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.374 BEDBATHBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.375 BED-BATH-BEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.376 BEDBATH-BEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.377 BEDBATHBEYOND.ORG | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.378 BEDBATHBEYOND.SEX | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.379 BEDBATHBEYOND.US | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.380 BEDBATHBEYOND.XYZ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.381 BEDBATHBEYONDBRIDALREGISTRY.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.382 BEDBATHBEYONDBURNS.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.383 BEDBATHBEYONDCOUPON.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.384 BEDBATHBEYONDCOUPON.NET | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.385 BEDBATHBEYONDCOUPONCODE.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.386 BEDBATHBEYONDCOUPONS.NET | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.387 BEDBATHBEYONDE.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.388 BEDBATHBEYONDINJURY.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.389 BEDBATHBEYONDONLINECOUPONS.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.390 BEDBATHBEYONDPRINTABLECOUPON.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.391 BEDBATHBEYONDPRINTABLECOUPONS.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.392 BEDBATHBEYONDRECALL.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.393 BEDBATHBEYONDREGISTRY.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.394 BEDBATHBEYONDS.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.395 BEDBATHBEYONDSTORE.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Liberty Procurement Co. Inc.                                           Case Number:    23-13428 (VFP)

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**      Intangibles and intellectual property - detail

| | | | |
|---|---|---|---|
| 61.396 BEDBATHBEYONE.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.397 BEDBATHBEYONE.NET | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.398 BEDBATHBEYONED.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.399 BEDBATHBEYONF.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.400 BEDBATHBEYONG.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.401 BEDBATHBEYONND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.402 BEDBATHBEYOOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.403 BEDBATHBEYOUD.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.404 BEDBATHBEYOUND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.405 BEDBATHBEYPND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.406 BEDBATHBEYUOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.407 BEDBATHBEYYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.408 BEDBATHBOYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.409 BEDBATHBRYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.410 BEDBATHBYEOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.411 BEDBATHBYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.412 BEDBATHCAMPUS.CA | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.413 BEDBATHCAMPUS.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.414 BEDBATHCONTACTCENTER.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.415 BEDBATHDANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.416 BEDBATHDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.417 BEDBATHDEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.418 BEDBATHDISTRIBUTION.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.419 BEDBATHDISTRO.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.420 BEDBATHEANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.421 BEDBATHEBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.422 BEDBATHENDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.423 BEDBATHEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.424 BEDBATHFORBUSINESS.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.425 BEDBATHGRAPHICS.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.426 BEDBATHHANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.427 BEDBATHHBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.428 BEDBATHLBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.429 BEDBATHNADBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Liberty Procurement Co. Inc.                                                    Case Number:    23-13428 (VFP)

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**    **Intangibles and intellectual property - detail**

| | | | |
|---|---|---|---|
| 61.430  BEDBATHNANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.431  BEDBATHNBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.432  BED-BATH-N-BEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.433  BEDBATHNDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.434  BEDBATHNEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.435  BEDBATHOANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.436  BEDBATHPR.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.437  BEDBATHQNDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.438  BEDBATHSANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.439  BEDBATHSANDBEYONDCOUPONS.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.440  BEDBATHSBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.441  BEDBATHSNDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.442  BEDBATHWNDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.443  BEDBATHYANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.444  BEDBATHYBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.445  BEDBATHZNDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.446  BEDBATJANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.447  BEDBATNANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.448  BEDBATNBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.449  BEDBATRHANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.450  BEDBATTHANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.451  BEDBATTHBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.452  BEDBATUANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.453  BEDBATYANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.454  BEDBATYHANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.455  BEDBAYHANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.456  BEDBAYHBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.457  BEDBAYTHANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.458  BEDBBATHANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.459  BEDBBATHBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.460  BEDBEATHANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.461  BEDBEATHBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.462  BEDBETHANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.463  BEDBETHBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Liberty Procurement Co. Inc.                                             Case Number:    23-13428 (VFP)

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**        Intangibles and intellectual property - detail

| | | | |
|---|---|---|---|
| 61.464 BEDBOTHANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.465 BEDBQTHANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.466 BEDBSATHANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.467 BEDBSTHANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.468 BEDBTAHANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.469 BEDBTHANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.470 BEDBTHBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.471 BEDBWTHANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.472 BEDBZTHANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.473 BEDDATHANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.474 BEDDATHBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.475 BEDDBATHANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.476 BEDEBATHANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.477 BEDFBATHANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.478 BEDGATHANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.479 BEDHATHANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.480 BEDNATHANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.481 BEDNATHBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.482 BEDNBATH.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.483 BEDNBATH.NET | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.484 BEDNBATH.ORG | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.485 BEDNBATHANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.486 BEDNBATHBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.487 BEDNBATHS.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.488 BEDNBATHSUPERSTORE.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.489 BEDSBATHBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.490 BEDVATHANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.491 BEEANDWILLOW.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.492 BEEANDWILLOWHOME.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.493 BEEBATHANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.494 BEEDBATHANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.495 BEFBATHANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.496 BEGBATHANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.497 BENBATHANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Liberty Procurement Co. Inc.                                    Case Number:    23-13428 (VFP)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 61.498 BENDBATHANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.499 BERBATHANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.500 BESBATHANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.501 BESDBATHANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.502 BETBATHBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.503 BETDBATHANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.504 BETHBATHANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.505 BEWDBATHANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.506 BEXBATHANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.507 BEYBATHANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.508 BEYOND.APP | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.509 BEYOND.CO | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.510 BEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.511 BEYOND.SEX | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.512 BEYONDPLUS.CA | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.513 BEYONDPLUS.CO | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.514 BEYONDPLUS.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.515 BEYONDPLUS.ORG | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.516 BEYONDSTORE.APP | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.517 BEYONDSTORE.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.518 BRDBATHANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.519 BSDBATHANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.520 BUYBUYBABY.CO | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.521 BWDBATHANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.522 CAFE3B.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.523 CAFEBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.524 CAMPUSREADYEVENT.CA | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.525 CAMPUSREADYEVENT.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.526 CAMPUSREADYEVENTS.CA | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.527 CAMPUSREADYEVENTS.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.528 CAMPUSREADYSWEEPS.CA | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.529 CAMPUSREADYSWEEPS.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.530 CHEFCENTRAL.BIZ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.531 CHEFCENTRAL.CO | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Liberty Procurement Co. Inc.                                              Case Number:   23-13428 (VFP)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 61.532 CHEFCENTRAL.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.533 CHEFCENTRAL.INFO | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.534 CHEFCENTRAL.TV | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.535 CHEFCENTRAL.US | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.536 CHEFCENTRAL.XYZ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.537 COLLEGEANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.538 COLLEGEDORMRATER.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.539 COLLEGEDORMRATER.NET | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.540 COMBEDBATHANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.541 CORDLESSHOLIDAYSWEEPS.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.542 COUPONFORBEDBATHANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.543 COUPONSBEDBATHANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.544 COUPONSBEDBATHANDBEYONDPRINTABLE.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.545 COUPONSBEDBATHBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.546 COUPONSFORBEDBATHANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.547 COUPONSFORBEDBATHANDBEYOND.NET | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.548 DEDBATHANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.549 DESIGN650.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.550 DESIGNBRANDGROUP.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.551 DESIGNBRANDGROUP.NYC | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.552 DORMROOMINABOX.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.553 DUVETCOVERSBEDBATHBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.554 EBDBATHANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.555 EBEDBATHANDBEYONDCOUPONS.ORG | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.556 EDBATHANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.557 EDBATHANDBEYONDCOUPONS2011.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.558 EMAILBEDBATHANDBEYOND.CA | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.559 EMAILBEDBATHANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.560 EMAILBEDBATHANDBEYOND.US | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.561 EQUIPYOURSPACE.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.562 ESERVICEANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.563 E-SERVICEANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.564 ETESTBBBY.CA | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.565 ETESTBBBY.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Liberty Procurement Co. Inc.                                      Case Number:    23-13428 (VFP)

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**    Intangibles and intellectual property - detail

| | | | |
|---|---|---|---|
| 61.566  ETESTTBSBBBY.CA | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.567  ETESTTBSBBBY.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.568  EUCALYPTUSORIGINS.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.569  EVERANDEVERBABY.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.570  EVERANDEVERKIDS.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.571  FACEVALUESANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.572  FANSWEEPS.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.573  FINDANDSCANSWEEPSTAKES.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.574  GEDBATHANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.575  GETBEDBATHANDBEYONDCOUPON.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.576  GETBEDBATHANDBEYONDCOUPONS.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.577  GETBEDBATHANDBEYONDCOUPONS.NET | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.578  GETBEDBATHANDBEYONDPRINTABLECOUPON.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.579  GETYOUROWNNOW.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.580  GNOMEFORTHEHOLIDAYS.CA | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.581  GNOMEFORTHEHOLIDAYS.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.582  GNOMEFORTHEHOLIDAYSGIVEAWAY.CA | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.583  GNOMEFORTHEHOLIDAYSGIVEAWAY.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.584  GNOMEFORTHEHOLIDAYSSWEEPS.CA | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.585  GNOMEFORTHEHOLIDAYSSWEEPS.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.586  GOINGBEYONDBBBY.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.587  GOINGBEYONDBEDBATH.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.588  GRADEMYDORM.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.589  GRADEMYSPACE.CA | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.590  GRADEMYSPACE.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.591  HAPPILYREGISTEREDSWEEPSTAKES.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.592  HEDBATHANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.593  HFORHAPPY.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.594  HOLIDAYANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.595  HOLIDAYEVERYDAYGIVEAWAY.CA | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.596  HOLIDAYEVERYDAYGIVEAWAY.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.597  HOLIDAYHAPPYGIVEAWAY.CA | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.598  HOLIDAYHAPPYGIVEAWAY.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.599  HOLIDAYSANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Liberty Procurement Co. Inc.                                    Case Number:   23-13428 (VFP)

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**     Intangibles and intellectual property - detail

| | | | |
|---|---|---|---|
| 61.500 HOLIDAYYOURWAYSWEEPS.CA | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.501 HOMEFURNISHING.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.502 IMAGELAB.NYC | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.503 IRONINGTEMPLATE.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.504 ITESTBBBY.CA | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.505 ITESTBBBY.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.506 ITESTTBSBBBY.CA | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.507 ITESTTBSBBBY.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.508 LATESTBEDBATHANDBEYONDPRINTABLECOUPONS.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.509 LBEDBATHANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.510 LBEDBATHANDBEYONDL.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.511 LINENSETC.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.512 LINENS-ETC.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.513 LIVINGSPACERATER.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.514 M2MBBBY.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.515 MIGHTYGOODSBABY.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.516 MILLFARM.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.517 MOMENTADSNEWTORK.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.518 MOMENTSADNETWORK.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.519 MOMENTSADSNETWORK.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.520 MOMENTSMARKETPLACE.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.521 MOMENTS-MARKETPLACE.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.522 MYPADRATING.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.523 MYPADRATINGS.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.524 NANTUCKETDISTRIBUTING.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.525 NBEDBATHANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.526 NEDBATHANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.527 NEWBEDBATHANDBEYONDCOUPON.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.528 OFAKIND.APP | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.529 OFAKIND.BIZ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.530 OFAKIND.CO | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.531 OFAKIND.INFO | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.532 OFAKIND.SEX | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.533 OFAKIND.TV | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Liberty Procurement Co. Inc.                                    Case Number:    23-13428 (VFP)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 61.534 | OFAKIND.XYZ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.535 | ONEKINGSLANE.SEX | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.536 | OPENHOUSESWEEPS.CA | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.537 | OPENHOUSESWEEPS.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.538 | OPENTHEDOORTOMORE.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.539 | OURTABLE.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.540 | OVERSTOCKANDBEYOND.CO | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.541 | OVERSTOCKANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.542 | PACKANDHOLD.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.543 | PRINTABLEBEDBATHANDBEYONDCOUPONS.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.544 | PRINTABLEBEDBATHANDBEYONDCOUPONS.NET | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.545 | RATEMYCOLLEGEPAD.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.546 | RATEMYRESHALL.CA | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.547 | RATEMYRESHALL.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.548 | RATEMYRESHALL.NET | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.549 | RATEMYRESIDENCEHALL.CA | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.550 | RATEMYRESIDENCEHALL.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.551 | RATEMYRESIDENCEHALL.NET | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.552 | RATEMYSCHOOLPAD.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.553 | RATEYOURDORMROOM.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.554 | RATEYOURDORMSPACE.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.555 | REVIEWCREWBEDBATHANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.556 | RITUALANDRENEW.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.557 | ROYALBEDBATHBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.558 | SCHOOLANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.559 | SHOPALLKNOWALL.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.560 | SHOPFORUNIVERSITY.CA | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.561 | SQUAREDAWAYGOODS.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.562 | STATICBBBY.CA | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.563 | STATICBBBY.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.564 | STUDENTLIFEEVENT.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.565 | STUDENTLIFEEVENTS.CA | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.566 | STUDENTLIFEEVENTS.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.567 | STUDIO3B.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Liberty Procurement Co. Inc.                                        Case Number:    23-13428 (VFP)

## Schedule A/B: Assets — Real and Personal Property

| **Part 10:** | **Intangibles and intellectual property - detail** |

| | | | |
|---|---|---|---|
| 61.368 STYLEWURKS.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.369 TBSBBBY.CA | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.370 TBSBBBY.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.371 TESTM2MBBBY.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.372 THEBEDBATHANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.373 THEBEDBATHANDBEYOND.NET | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.374 THEBEYOND.BIZ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.375 THEBEYOND.CA | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.376 THEBEYOND.ORG | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.377 THEBEYONDSTORE.BIZ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.378 THEBEYONDSTORE.CA | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.379 THEBEYONDSTORE.CO | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.380 THEBEYONDSTORE.INFO | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.381 THEBEYONDSTORE.NET | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.382 THEBEYONDSTORE.ORG | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.383 THEBEYONDSTORE.US | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.384 THEDESIGNBRANDGROUPNYC.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.385 THEIMAGELABNYC.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.386 TURKISHBEDBATHANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.387 UGCBEDBATHANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.388 UNIVERSITYSHOPPINGEVENT.CA | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.389 VEDBATHANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.390 VERDIMARKET.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.391 VERDI-MARKET.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.392 VINTAGEANDMARKETFINDS.INFO | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.393 VINTAGEANDMARKETFINDS.NET | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.394 VINTAGEANDMARKETFINDS.ORG | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.395 WAMSUTTA.BIZ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.396 WAMSUTTA.CA | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.397 WAMSUTTA.CO | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.398 WAMSUTTA.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.399 WAMSUTTA.INFO | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.700 WAMSUTTA.NET | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.701 WAMSUTTA.ORG | UNDETERMINED | UNDETERMINED | UNDETERMINED |

Liberty Procurement Co. Inc.                                    Case Number:    23-13428 (VFP)

## Schedule A/B: Assets — Real and Personal Property

| **Part 10:** | **Intangibles and intellectual property - detail** |

| | | | |
|---|---|---|---|
| 61.702 WAMSUTTA.SEX | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.703 WAMSUTTA.TV | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.704 WAMSUTTA.US | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.705 WAMSUTTA.XYZ | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.706 WAMSUTTABRIDAL.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.707 WAMSUTTAVINTAGE.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.708 WBEDBATHANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.709 WEDBATHANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.710 WELCOMEREWARDS.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.711 WWWBEDBATHANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.712 WWWBEDBATHBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |
| 61.713 WWWLBEDBATHANDBEYOND.COM | UNDETERMINED | UNDETERMINED | UNDETERMINED |

62.  **Licenses, franchises, and royalties**

62.1

63.  **Customer lists, mailing lists, or other compilations**

63.1

64.  **Other intangibles, or intellectual property**

64.1

65.  **Goodwill**

65.1

66.  **Total of Part 10**                                              UNDETERMINED

Add lines 60 through 65. Copy the total to line 89.

67.  **Do your lists or records include personally identifiable information of customers (as defined in 11 U.S.C. §§ 101(41A) and 107)?**

☑ No
☐ Yes

68.  **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☐ No
☑ Yes

69.  **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☑ No
☐ Yes

Liberty Procurement Co. Inc.                                    Case Number:    23-13428 (VFP)

## Schedule A/B: Assets — Real and Personal Property

**Part 11:**   **All other assets**

70.  **Does the debtor own any other assets that have not yet been reported on this form? Include all interests in executory contracts and unexpired leases not previously reported on this form.**

☐ No. Go to Part 12.

☑ Yes. Fill in the information below.

| General description | Current value of debtor's interest |
|---|---|

71.  **Notes receivable**
Description (include name of obligor)

71.1 _____   _____

72.  **Tax refunds and unused net operating losses (NOLs)**
Description (for example, federal, state, local)

72.1  Florida State Corporate Income Tax Refund - 2022                    $26,975

73.  **Interests in insurance policies or annuities**

73.1 _____   _____

74.  **Causes of action against third parties (whether or not a lawsuit has been filed)**

74.1 _____   _____

75.  **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

75.1 _____   _____

76.  **Trusts, equitable or future interests in property**

76.1 _____   _____

77.  **Other property of any kind not already listed Examples: Season tickets, country club membership**
Examples: Season tickets, country club membership

77.1  Accounts Payable Debit Balances                          $107,411,000

Liberty Procurement Co. Inc.                                          Case Number:    23-13428 (VFP)

## Schedule A/B: Assets — Real and Personal Property

| Part 11: | All other assets |
|---|---|

78. **Total of Part 11**
    Add lines 71 through 77. Copy the total to line
    90.

$107,437,975

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

    ☑ No
    ☐ Yes

Liberty Procurement Co. Inc.                                                                    Case Number:    23-13428 (VFP)

## Schedule A/B: Assets — Real and Personal Property

| Part 12: | Summary |
| --- | --- |

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | Current value of personal property | Current value of real property | Total of all property |
| --- | --- | --- | --- |
| 80.  Cash, cash equivalents, and financial assets. Copy line 5, Part 1. | $43,133 | | |
| 81.  Deposits and prepayments. Copy line 9, Part 2. | $0 | | |
| 82.  Accounts receivable. Copy line 12, Part 3. | $0 | | |
| 83.  Investments. Copy line 17, Part 4. | UNDETERMINED | | |
| 84.  Inventory. Copy line 23, Part 5. | $0 | | |
| 85.  Farming and fishing-related assets. Copy line 33, Part 6. | $0 | | |
| 86.  Office furniture, fixtures, and equipment; and collectibles. Copy line 43, Part 7. | $0 | | |
| 87.  Machinery, equipment, and vehicles. Copy line 51, Part 8. | $0 | | |
| 88.  Real property. Copy line 56, Part 9. | | $0 | |
| 89.  Intangibles and intellectual property. Copy line 66, Part 10. | UNDETERMINED | | |
| 90.  All other assets. Copy line 78, Part 11. | $107,437,975 | | |
| 91.  Total. Add lines 80 through 90 for each column. | a.  UNDETERMINED | b..  $0 | |

92.  **Total of all property on Schedule A/B. Lines 91a + 91b = 92.**                                              | UNDETERMINED |

Liberty Procurement Co. Inc.                                                                    Case Number:   23-13428 (VFP)

## Schedule D: Creditors Who Have Claims Secured by Property

1.  **Do any creditors have claims secured by debtor's property?**

    ☑ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

    ☐ Yes. Fill in all of the information below.

### Part 1:      List Creditors Who Have Secured Claims

2.  **List in alphabetical order all creditors who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim.**

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C  U  D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| **2.** | ☐ | ☐ | ☐ | | ☐ ☐ ☐ | $0 | |
| | | | | | | | |
| | | | | | Total: | $0 | |

**Liberty Procurement Co. Inc.**                                                    **Case Number:   23-13428 (VFP)**

## Schedule D: Creditors Who Have Claims Secured by Property

**Amount of Claim**

3.   **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**                                        **$0**

Liberty Procurement Co. Inc.                                    Case Number:    23-13428 (VFP)

## Schedule D: Creditors Who Have Claims Secured by Property

**Part 2:**    **List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

| Name and Mailing Address | Part 1 Line on which the Related Creditor was Listed | Last 4 Digits of Account Number for this Entity |
| --- | --- | --- |
| NONE | | |

Liberty Procurement Co. Inc.                                                    Case Number:    23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:     List All Creditors with PRIORITY Unsecured Claims**

1.  **Do any creditors have priority unsecured claims? (See 11 U.S.C. § 507).**

☐ No. Go to Part 2.

☑ Yes. Go to line 2.

2.  **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part. If the debtor
    has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| 2.5  FLORIDA DEPARTMENT OF REVENUE<br>FLORIDA DEPARTMENT OF REVENUE<br>5050 W TENNESSEE STREET<br>TALLAHASSEE, FL 32399-0135 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.1  FLORIDA DEPARTMENT OF REVENUE<br>FLORIDA DEPARTMENT OF REVENUE<br>5050 W TENNESSEE STREET<br>TALLAHASSEE, FL 32399-0135 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.2  FLORIDA DEPARTMENT OF REVENUE<br>FLORIDA DEPARTMENT OF REVENUE<br>5050 W TENNESSEE STREET<br>TALLAHASSEE, FL 32399-0135 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.4  FLORIDA DEPARTMENT OF REVENUE<br>FLORIDA DEPARTMENT OF REVENUE<br>5050 W TENNESSEE STREET<br>TALLAHASSEE, FL 32399-0135 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.6  FLORIDA DEPARTMENT OF REVENUE<br>FLORIDA DEPARTMENT OF REVENUE<br>5050 W TENNESSEE STREET<br>TALLAHASSEE, FL 32399-0135 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.3  FLORIDA DEPARTMENT OF REVENUE<br>FLORIDA DEPARTMENT OF REVENUE<br>5050 W TENNESSEE STREET<br>TALLAHASSEE, FL 32399-0135 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.7  NORTH CAROLINA DEPARTMENT OF<br>REVENUE<br>P.O. BOX 25000<br>RALEIGH, NC 27640-0500 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.8  NYS SALES TAX PROCESSING<br>P.O. BOX 15174<br>ALBANY, NY 12212-5174 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.9  PA DEPARTMENT OF REVENUE<br>P.O. BOX 280406<br>HARRISBURG, PA 17128-0406 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.10  PA DEPARTMENT OF REVENUE<br>P.O. BOX 280406<br>HARRISBURG, PA 17128-0406 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**Liberty Procurement Co. Inc.**                                    **Case Number:   23-13428 (VFP)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Taxing Authorities**

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.11 PA DEPARTMENT OF REVENUE<br>P.O. BOX 280406<br>HARRISBURG, PA 17128-0406 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.12 WASHINGTON STATE DEPARTMENT OF REVENUE<br>P.O. BOX 47464<br>OLYMPIA, WA 98504-7464 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| | Taxing Authorities Total: | | | | | **$0** | **$0** |

Liberty Procurement Co. Inc.                                                    Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**       **List All Creditors with PRIORITY Unsecured Claims**

| | | |
|---|---:|---:|
| **Total: All Creditors with PRIORITY Unsecured Claims** | **$0** | **$0** |

Liberty Procurement Co. Inc.                                    Case Number:    23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

3.    **List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1** #1322297 ONTARIO INC DBA EVEREST WHOLESALE 1430 CORMORANT RD ANCASTER, ON L9G 4V5 CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $334 |
| **3.2** 1594505 ONTARIO INC. O/A DRYBAR 3055 WOODLAND PARK DRIVE BURLINGTON, ON L7N 1K8 CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $116 |
| **3.3** 1888 MILLS LLC. 375 AIRPORT ROAD GRIFFIN, GA 30224 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,830 |
| **3.4** 200MAIN/OKL 10234 BRIAR DRIVE OVERLAND PARK, KS 66207 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,618 |
| **3.5** 2131376 ONTARIO LTD./CA 80 ALPINE RD KITCHENER N2E 1A1 CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,993 |
| **3.6** 26 FLAVORS LLC DBA SINGLE SERVE PO BOX 10188 #831018 NEWARK, NJ 07101 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $32,169 |
| **3.7** 2-B-MODERN/OKL 13 COLUMBIA DR UNIT 25 & 26 AMHERST, NH 03031 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $435 |
| **3.8** 3 SPROUTS 215-385 SILVER STAR BOULEVARD TORONTO, ON M1V 0E3 CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $505 |
| **3.9** 3DECORLLC 200 5TH AVE STE 1050 WALTHAM, MA 02451 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $25,642 |

Liberty Procurement Co. Inc.                                             Case Number:    23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.10**  3I PRODUCTS INC.<br>3888 CHESTER HIGHWAY<br>LANCASTER, SC 29720 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $108,583 |
| **3.11**  4187229 CANADA INC DBA HARMONY J<br>2435 GUENETTE STREET<br>MONTREAL, QC H4R 2E9<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $75,282 |
| **3.12**  7 A.M. ENFANT INC.<br>28 CLIFF ST<br>NEW YORK, NY 10038 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,756 |
| **3.13**  7160739 CAN INC DBA KIDZDISTRICT<br>1050 RUE BEAULAC<br>SAINT LAURENT, QC H4R 1R7<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,588 |
| **3.14**  8 OAK LANE LLC/OKL<br>3601 SE OCEAN BLVD, SUITE 103<br>SEWALL'S POINT, FL 34996 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,005 |
| **3.15**  800ISHOP CORPORATION<br>1401 N BATAVIA STREET<br>ORANGE, CA 92867 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,294 |
| **3.16**  92636604 QUEBEC/NORKA LIVING<br>10217 CH COTE DE LIESSE<br>DORVAL, QC H9P 1A3<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $168 |
| **3.17**  9292-6237 QUEBEC INC. DBA MAKEMYBELLYFIT<br>108 MAYWOOD AVENUE<br>POINTE-CLAIRE, QC H9R 3L8<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $10,462 |
| **3.18**  9300-0149 QC INC DBA SWISS COMFORTS<br>5590 AVE ROYALMOUNT<br>MONT-ROYAL, QC H4P 1H7<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,453 |
| **3.19**  9510273 CANADA LTD DBA: HEADWATER SALES & IMPORTS<br>27 GRANITE STONES DRIVE<br>CALEDON, ON L7C 0E2<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,905 |

Liberty Procurement Co. Inc.                                          Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.20** A & B HOME DIV OF A & B HONGA GROUP 660 NORTH PIONEER AVE WOODLAND, CA 95776 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $22,556 |
| **3.21** A & R CASHMERE/OKL 18 DALE ST., SUITE 6H ANDOVER, MA 01810 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $43,929 |
| **3.22** A.J. SIRIS PRODUCTS PO BOX 39 OGDENSBURG, NJ 07439 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $42,674 |
| **3.23** AA IMPORTING COMPANY/OKL 7700 HALL STREET SAINT LOUIS, MO 63147 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $52,953 |
| **3.24** AAA PHARMACEUTICAL INC. 681 MAIN STREET LUMBERTON, NJ 08048 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,266 |
| **3.25** ABBOTT NUTRITION 8445 FREEPORT PKWY STE 240 IRVING, TX 75063 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $26,774 |
| **3.26** ABG ACCESSORIES 1000 JEFFERSON AVENUE ELIZABETH, NJ 07201 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,229 |
| **3.27** ACE BAYOU CORP 1000 SUPPERIOR BLVD WAYZATA, MN 55391 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $27,434 |
| **3.28** ACE PRODUCT MANAGEMENT GROUP INC 12801 W SILVER SPRING ROAD BUTLER, WI 53007 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,348 |
| **3.29** ACME UNITED CORPORATION 1 WATERVIEW DRIVE SHELTON, CT 06484 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $21,913 |
| **3.30** ACQUISITIONS GALLERIE/OKL 1031 MONTGOMERY ROAD ALTAMONTE SPRINGS, FL 32714 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,394 |

Liberty Procurement Co. Inc.    Case Number:    23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.31** ADCO PRODUCTS INC.<br>100 ENTERPRISE BLVD<br>PAULS VALLEY, OK 73075 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $19,740 |
| **3.32** ADDADAY INC<br>12304 SANTA MONICA BLVD 355<br>LOS ANGELES, CA 90025 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $20,141 |
| **3.33** ADDISON RUGS SUBBRAND OF DALYN CORP<br>2386 ABUTMENT RD<br>DALTON, GA 30721 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $2,264 |
| **3.34** ADEN & ANAIS INC.<br>213 W 35TH STREET SUITE 2E<br>NEW YORK, NY 10001 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $387,116 |
| **3.35** ADEPTUS U.S.A. INC.<br>1703 N 13TH STREET<br>ROGERS, AR 72756 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $13,745 |
| **3.36** ADESSO INC.<br>353 WEST 39TH ST 2ND FLOOR<br>NEW YORK, NY 10018 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $18,947 |
| **3.37** ADVANCED NUTRITION BY ZAHLER<br>50 LAWRENCE AVE<br>BROOKLYN, NY 11230 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $3,362 |
| **3.38** ADVANCED PURIFICATION ENGINEERING<br>301 BREA CANYON RD<br>CITY OF INDUSTRY, CA 91789 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $97,630 |
| **3.39** ADVANLINK INC.<br>44130 OLD WARM SPRINGS BLVD<br>FREMONT, CA 94538 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $944 |
| **3.40** ADVANTUS CORP.<br>12276 SAN JOSE BLVD BLDG 618<br>JACKSONVILLE, FL 32223 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $66,779 |
| **3.41** AEOPCO 1 INC.DBA FAULTLESS BRANDS<br>1025 W 8TH STREET<br>KANSAS CITY, MO 64101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $389 |

Liberty Procurement Co. Inc.                                                    Case Number:    23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.42** AERVANA<br>1501 GARY ST<br>BETHLEHEM, PA 18018 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $9,088 |
| **3.43** AESTHETIC HOME DESIGNS INC.<br>11005  33RD ST. NE<br>LAKE STEVENS, WA 98258 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $36,351 |
| **3.44** AFFORDABLE BRANDS LLC<br>7076 PEACHTREE INDUSTRIAL BLVD<br>NORCROSS, GA 30071 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,647 |
| **3.45** AGF HOME PRODUCTS INC.<br>35W578 COUNTRY SCHOOL RD<br>DUNDEE, IL 60118 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $51,328 |
| **3.46** AGREE BRANDS LLC<br>PO BOX 140228<br>DALLAS, TX 75214 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $930 |
| **3.47** AHIMSA LLC<br>133 W MARKET ST 151<br>INDIANAPOLIS, IN 46204 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $30,191 |
| **3.48** AIRFREE USA LLC<br>46 ROUTE 156 SUITE 8<br>HAMILTON TOWNSHIP, NJ 08620 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $18,442 |
| **3.49** AKERVALL TECHNOLOGIES INC<br>1512 WOODLAND DR<br>SALINE, MI 48176 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $12,690 |
| **3.50** ALBANESE CONFECTIONERY GROUP INC<br>5441 EAST LINCOLN HIGHWAY<br>MERRILLVILLE, IN 46410 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,222 |
| **3.51** ALCA DISTRIBUTION/CA<br>UNIT 108 - 19155 38 AVE<br>SURREY, BC V3Z 0Y6<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,487 |
| **3.52** ALCON VISION LLC<br>6201 S FREEWAY<br>FORT WORTH, TX 76134 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $389,872 |

Liberty Procurement Co. Inc.                                    Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.53** ALFAY DESIGNS INC<br>4099 OCEAN AVENUE<br>BROOKLYN, NY 11235 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,252 |
| **3.54** ALIQUANTUM INTERNATIONAL INC<br>2009 S PARCO AVE<br>ONTARIO, CA 91761 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $5,155 |
| **3.55** ALL STRONG INDUSTRY USA.<br>326 PASEO TESORO<br>WALNUT, CA 91789 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $36,042 |
| **3.56** ALL TERRAIN<br>20 NORTH MAIN ST UNIT 1<br>NEWPORT, NH 03773 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,685 |
| **3.57** ALL THE RAGES INC<br>355 EISENHOWER PARKWAY STE 101<br>LIVINGSTON, NJ 07039 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $2,596 |
| **3.58** ALLEGRO MFG. INC.<br>CO CONAIR CORPORATION<br>HIGHTSTOWN, NJ 08520 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $10,106 |
| **3.59** ALLERGAN USA INC.<br>PO BOX 740901<br>LOS ANGELES, CA 90074 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $289,766 |
| **3.60** ALLIANCE PHARMA INC<br>201 CONTINENTAL BLVD UNIT 230<br>EL SEGUNDO, CA 90245 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $3,195 |
| **3.61** ALLIED HOME<br>6905 W ACCO ST<br>MONTEBELLO, CA 90640 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $11,520 |
| **3.62** ALLSOP INC.<br>PO BOX 23<br>BELLINGHAM, WA 98227 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $4,023 |
| **3.63** ALLSTAR MKTG GROUP LLC/DBA ALLSTAR<br>2 SKYLINE DRIVE<br>HAWTHORNE, NY 10532 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $9,795 |

Liberty Procurement Co. Inc.                                    Case Number:    23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.64**  ALLSTATE FLORAL INC 14038 PARK PLACE CERRITOS, CA 90703 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,253 |
| **3.65**  ALLURE HOME CREATION-CALIFORNIA 85 FULTON STREET BOONTON, NJ 07005 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $23,410 |
| **3.66**  ALLURE STYLE ACCESSORIES LLC PO BOX 2205 OCEAN, NJ 07712 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $35,730 |
| **3.67**  ALLURE TRADING SOLUTIONS INC. 1920 VIOLET STREET 101 LOS ANGELES, CA 90021 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,187 |
| **3.68**  ALMO FULFILLMENT SERVICES LLC 2709 COMMERCE WAY PHILADELPHIA, PA 19154 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $39,165 |
| **3.69**  ALPHA TEXTILE LLC. 4695 CHABOT DR SUITE 200 PLEASANTON, CA 94588 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,489 |
| **3.70**  ALPINE FURNITURE INC. 15640 HELLMAN AVE CHINO, CA 91710 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,402 |
| **3.71**  ALT GROUP BABYMOOV CORP 46 ROUTE 156 SUITE 8 HAMILTON TOWNSHIP, NJ 08620 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $62,911 |
| **3.72**  ALURATEK 15241 BARRANCA PKWY IRVINE, CA 92618 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $10,755 |
| **3.73**  ALVA-AMCO PHARMACAL CO. INC. 7711 MERRIMAC AVE NILES, IL 60714 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $20,935 |
| **3.74**  ALYK, INC. 150 W. 22ND ST. 5TH FLOOR NEW YORK, NY 11001 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $29,303 |

Liberty Procurement Co. Inc.                                    Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.75** AM TRADING LLC<br>195 LEHIGH AVE STE 2<br>LAKEWOOD, NJ 08701 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,858 |
| **3.76** AMALGAMATED TEXTILES USA INC.<br>5620 FERRIER STREET<br>MONT-ROYAL, QC H4P 1M7<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $312,301 |
| **3.77** AMANTI ART<br>2814 PERRY ST<br>MADISON, WI 53713 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $13,316 |
| **3.78** AMAX INC<br>50 ROMANO VINEYARD WAY<br>NORTH KINGSTOWN, RI 02852 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $751 |
| **3.79** AMD FINE LINENS LLC DBA BELLINO<br>471 S DEAN STREET<br>ENGLEWOOD, NJ 07631 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $523 |
| **3.80** AMEDA INC.<br>485 HALF DAY RD SUITE 320<br>BUFFALO GROVE, IL 60089 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $791 |
| **3.81** AMELIA WORLD CORPORATION<br>1523 NW 165 STREET SUITE B<br>MIAMI, FL 33169 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,523 |
| **3.82** AMER RUGS INC.<br>3000 PACIFIC DRIVE<br>NORCROSS, GA 30071 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $11,798 |
| **3.83** AMERICAN BOOK COMPANY/SBT<br>10267 KINGSTON PIKE<br>KNOXVILLE, TN 37922 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $8 |
| **3.84** AMERICAN DAWN INC.<br>401 WEST ARTESIA BLVD<br>COMPTON, CA 90220 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,217 |
| **3.85** AMERICAN FIREGLASS INC.<br>570 THIRD STREET<br>LAKE ELSINORE, CA 92530 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $456 |

Liberty Procurement Co. Inc.                                                   Case Number:    23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Trade Payables

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.86 | AMERICAN FLAT LLC<br>230 5TH AVENUE SUITE 1417<br>NEW YORK, NY 10001 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $5,464 |
| 3.87 | AMERICAN GREETINGS CORPORATION<br>PO BOX 640782<br>PITTSBURGH, PA 15264 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $20,976 |
| 3.88 | AMERICAN HERITAGE TEXTILES LLC<br>1315 CEDAR GROVE ROAD<br>SHEPHERDSVILLE, KY 40165 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $38,137 |
| 3.89 | AMERICAN HOME FASHION INC<br>171 MADISON AVE SUITE 1008<br>NEW YORK, NY 10016 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $32,514 |
| 3.90 | AMERICAN INTERNATIONAL<br>2220 GASPAR AVENUE<br>LOS ANGELES, CA 90040 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $108,085 |
| 3.91 | AMERICAN MARKETING ENTERPRISES INC.<br>1359 BROADWAY 16TH FLOOR<br>NEW YORK, NY 10018 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $13,996 |
| 3.92 | AMERICAN OAK PRESERVING CO. INC.<br>PO BOX 1112<br>SOUTH BEND, IN 46624 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $33,875 |
| 3.93 | AMERICAN PACIFIC INC.<br>520 SALEM AVE<br>HOLLY SPRINGS, MS 38635 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $3,041 |
| 3.94 | AMERICAN PROCUREMENT CO. INC.<br>400 FORBES BOULEVARD  2<br>SOUTH SAN FRANCISCO, CA 94080 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $5,409 |
| 3.95 | AMERICAN TRAVELER INC.<br>9509 FERON BLVD<br>RANCHO CUCAMONGA, CA 91730 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $59,065 |
| 3.96 | AMERICAN WEIGH SCALES INC<br>2210 RONALD REAGAN BLVD<br>CUMMING, GA 30041 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,301 |

Liberty Procurement Co. Inc.                                                                 Case Number:    23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.97** AMERIWOOD INDUSTRIES 410 E 1ST STREET SOUTH WRIGHT CITY, MO 63390 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,990 |
| **3.98** AMISCO INDUSTRIES LTD. 33 5TH STREET LISLET, QC G0R 2C0 CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $20,420 |
| **3.99** AMITY HOME 2395 MIGUEL MIRANDA AVE DUARTE, CA 91010 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,628 |
| **3.100** AMORA PRODUCTS, LLC 345 OSER AVE HAUPPAUGE, NY 11788 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $43,983 |
| **3.101** AMSAFE INC. DBA KIDS FLY SAFE 1043 N 47TH AVENUE PHOENIX, AZ 85043 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $23,454 |
| **3.102** AMWAN INC. DBA L.A. BABY 16039 LOUKELTON STREET CITY OF INDUSTRY, CA 91744 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $15,468 |
| **3.103** ANB CANADA INC. 25 MILLARD AVENUE WEST UNIT 1 NEWMARKET, ON L3Y 7R5 CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,880 |
| **3.104** ANCHOR HOCKING COMPANY 1115 WEST 5TH AVENUE LANCASTER, OH 43130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $332,830 |
| **3.105** ANDERSON TEAK/OKL 8435 CANOGA AVENUE #B CANOGA PARK, CA 913042607 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,875 |
| **3.106** ANGELCARE CANADA INCORPORATED 201 BOUL DE L'INDUSTRIES CANDIAC, QC J5R 6A6 CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,224 |
| **3.107** ANGELCARE USA LLC 201 BOUL DE L'INDUSTRIES CANDIAC, QC J5R 6A6 CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,421 |

Liberty Procurement Co. Inc.                                    Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.108** ANJIE + ASH<br>19 DOGWOOD LANE<br>MILLER PLACE, NY 11764 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $899 |
| **3.109** ANNA & EVE LLC<br>652 HWY 165 891<br>PLACITAS, NM 87043 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,189 |
| **3.110** ANSAN PRODUCTS LLC<br>1259 KNOLLWOOD RD<br>DEERFIELD, IL 60015 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $14,509 |
| **3.111** ANTIQUARIAN ART COMPANY/OKL<br>9 BEECH TREE RIDGE<br>KILLINGWORTH, CT 06419 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,416 |
| **3.112** AO APPAREL INC<br>201 EAST 36TH STREET 12D<br>NEW YORK, NY 10018 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $2,155 |
| **3.113** APADANA FINE RUGS/OKL<br>MIKE ALIDADI<br>(203) 299-1760<br>NORWALK, CT 06854 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $3,701 |
| **3.114** APADANA INC./OKL<br>31-35 SOUTH MAIN STREET<br>NORWALK, CT 06854 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $3,862 |
| **3.115** APOTHECARY PROD<br>LLC/BAMBOOBIES<br>11750 12TH AVENUE SOUTH<br>BURNSVILLE, MN 55337 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $13,927 |
| **3.116** APOTHECARY<br>PRODUCTS/HEALTH ENT.<br>11750 12TH AVENUE SOUTH<br>BURNSVILLE, MN 55337 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $23,516 |
| **3.117** APPAREL SOLUTIONS INC/OKL<br>67 POLAND STREET UNIT E<br>BRIDGEPORT, CT 06605 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $284 |
| **3.118** APPELSON LLC<br>4801 PEMBROKE ROAD<br>HOLLYWOOD, FL 33021 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $14,489 |

Liberty Procurement Co. Inc.                                                Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.119** APTATIONSA KIMBALL&YOUNG AFFILIATE<br>6368 CLARK AVENUE<br>DUBLIN, CA 94568 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $15,672 |
| **3.120** AQUA LEISURE<br>525 BODWELL STREET<br>AVON, MA 02322 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,412 |
| **3.121** AQUA TEAK<br>2570 KIRBY CIRCLE NE<br>PALM BAY, FL 32905 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $807 |
| **3.122** AQUASHIELD NORTH AMERICA LLC.<br>1296 KIFER RD STE 606<br>SUNNYVALE, CA 94086 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $20,560 |
| **3.123** ARAMCO IMPORTS INC.<br>6431 BANDINI BL<br>COMMERCE, CA 90040 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $9,210 |
| **3.124** ARB SYSTEMS<br>113 FRANKLIN ROAD<br>BEACONSFIELD, QC H9W 5W6<br>CANADA | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,679 |
| **3.125** ARC INTERNATIONAL NORTH AMERICA<br>601 S WADE BOULEVARD<br>MILLVILLE, NJ 08332 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $195,585 |
| **3.126** ARCHITEC HOUSEWARES<br>350 SE 1ST STREET<br>DELRAY BEACH, FL 33483 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $853 |
| **3.127** ARDEN COMPANIES<br>30400 TELEGRAPH ROAD STE 200<br>BINGHAM FARMS, MI 48025 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $86,834 |
| **3.128** AREYOUGAME.COM<br>2030 HARRISON STREET<br>SAN FRANCISCO, CA 94110 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $21,183 |
| **3.129** ARJOLO, INC.<br>401 BROADWAY STE 302<br>NEW YORK, NY 10013 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,143 |

Liberty Procurement Co. Inc.                                          Case Number:    23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Trade Payables

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.130** ARLEE HOME FASHIONS TABLE TRENDS THERAPEDIC 3840 CROWNFARN DRIVE MEMPHIS, TN 38118 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,682 |
| **3.131** ARMEN LIVING 28939 AVENUE WILLIAMS VALENCIA, CA 91355 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $15,765 |
| **3.132** AROMA HOUSEWARES COMPANY 6469 FLANDERS DRIVE SAN DIEGO, CA 92121 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $17,473 |
| **3.133** AROVAST CORPORATION 1202 N MILLER ST SUITE A ANAHEIM, CA 92806 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $11,822 |
| **3.134** ART CLASSICS LTD. 11 E WISCONSIN STREET TRENTON, IL 62293 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $202 |
| **3.135** ART HEADQUARTERS LLC 6465 126TH AVENUE N LARGO, FL 33773 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $9,899 |
| **3.136** ART REMEDY LLC. 2590 HOLLYWOOD BLVD HOLLYWOOD, FL 33020 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $4,410 |
| **3.137** ARTCRAFT OF MONTREAL LTD 8525 RUE JULES L�GER ANJOU, QC H1J 1A8 CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $6,179 |
| **3.138** ARTERIORS/OKL PO BOX 205978 DALLAS, TX 75320 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $17,705 |
| **3.139** ARTERIORS/OKL/CK 1745 HAYDEN DRIVE SUITE 100 CARROLLTON, TX 75006 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,615 |
| **3.140** ARTHOUSE LTD 452 FIFTH AVENUE NEW YORK, NY 10018 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $7,017 |

Liberty Procurement Co. Inc.                                                    Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.141** ARTHUR COURT DESIGNSINC. 123 EAST MONTECITO AVENUE SIERRA MADRE, CA 91024 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $20,299 |
| **3.142** ARTISAN HOUSE INC. PO 1115 NEW CANAAN, CT 06840 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,166 |
| **3.143** ARTSANA USA INC 1826 WILLIAM PENN WAY LANCASTER, PA 17601 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $71,096 |
| **3.144** ARTWALL 17000 FOLTZ PARKWAY STRONGSVILLE, OH 44149 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $8,986 |
| **3.145** ARY INCORPORATED 8600 NE UNDERGROUND DRIVE KANSAS CITY, MO 64161 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,095 |
| **3.146** ASCENT CONSUMER PRODUCTS INC. 105 BAYLIS ROAD MELVILLE, NY 11747 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,198 |
| **3.147** ASCENT PRODUCTS LLC PO BOX 311 ISLAND LAKE, IL 60042 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $8,254 |
| **3.148** ASD LIVING 109 W 134TH STREET LOS ANGELES, CA 90061 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,490 |
| **3.149** ASHER'S CHOCOLATE 80 WAMBOLD RD SOUDERTON, PA 18964 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $725 |
| **3.150** ASO CORPORATION 300 SARASOTA CENTER BOULEVARD SARASOTA, FL 34240 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $53,934 |
| **3.151** ASPEN BRANDS COMPANY THE 2700 BRECKINRIDGE BLVD DULUTH, GA 30096 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $45,615 |

Liberty Procurement Co. Inc.                                                    Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.152**  ASTER WEISS INC.<br>789 GATEWAY CENTER WAY<br>SAN DIEGO, CA 92102 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,306 |
| **3.153**  ATLANTE SRL<br>34 SAINT ANDREWS LANE<br>MILFORD, CT 06461 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $20,368 |
| **3.154**  ATLANTIC INC.<br>10018 SANTE FE SPRINGS RD<br>SANTA FE SPRINGS, CA 90670 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $111,440 |
| **3.155**  ATOMI INC.<br>10 WEST 33RD STREET SUITE 520<br>NEW YORK, NY 10001 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,462 |
| **3.156**  ATPGROUP<br>2 MADISON AVENUE SUITE 210<br>LARCHMONT, NY 10538 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,337 |
| **3.157**  AUDIO AMERICA<br>15132 PARK OF COMMERCE BLVD<br>JUPITER, FL 33478 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,920 |
| **3.158**  AURA HOME INC<br>2601 MISSION STREET SUITE  8<br>SAN FRANCISCO, CA 94110 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $171,423 |
| **3.159**  AUREUS PRODUCT INNOVATIONS INC.<br>999 WEST 1500 SOUTH 600<br>WOODS CROSS, UT 84087 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $10,531 |
| **3.160**  AURORA WORLD INC.<br>8820 MERCURY LANE<br>PICO RIVERA, CA 90660 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $148,443 |
| **3.161**  AUSSIE BUBS, INC.<br>1390 MARKET ST., SUITE 200<br>SAN FRANCISCO, CA 94102 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $194,459 |
| **3.162**  AUSTIN-ABBOT CORPORATION<br>3628 NOAKES STREET<br>LOS ANGELES, CA 90023 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $77 |

Liberty Procurement Co. Inc.                                                    Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.163** AUTHENTIC STREET SIGNS INC. 114 EAST THIRD STREET SAINT PETER, IL 62880 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $341 |
| **3.164** AUX USA 1269 W 9TH STREET UPLAND, CA 91786 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $49,556 |
| **3.165** AVANCHY 10570 JOHN W ELLIOT DRIVE FRISCO, TX 75033 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $40,798 |
| **3.166** AVANTI LINENS INC. 234 MOONACHIE ROAD MOONACHIE, NJ 07074 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $41,663 |
| **3.167** AVE HOME/OKL 2609 PIEDMONT ST KENNER, LA 70062 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,943 |
| **3.168** AVONDALE DECOR LLC 195 DUKE STREET LOUISA, VA 23093 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $54,348 |
| **3.169** AYAHUA LLC 928 EUCLID AVE MIAMI BEACH, FL 33139 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $30,709 |
| **3.170** AZZURE HOME INC. 141 WEST 36TH STREET SUITE 901 NEW YORK, NY 10018 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $350 |
| **3.171** B & D GROUP 14149 SW 119 AVENUE MIAMI, FL 33186 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,515 |
| **3.172** B. F. ASCHER & CO. INC. PO BOX 717 SHAWNEE MISSION, KS 66205 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $21,262 |
| **3.173** BABBALA LLC DBA THE TEETHING EGG 2901 CLINT MOORE ROAD BOCA RATON, FL 33496 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $602 |

Liberty Procurement Co. Inc.                                                      Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.174**  BABIATORS LLC<br>675 NORTH HIGHLAND AVENUE<br>ATLANTA, GA 30306 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $19,943 |
| **3.175**  BABOY LLC<br>2568 WILDBERRY CT<br>LEHI, UT 84043 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $56 |
| **3.176**  BABY APPLESEED<br>1477 DAVRIL CIRCLE<br>CORONA, CA 92880 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $498 |
| **3.177**  BABY BANZ INC<br>533 SW 150TH ROAD<br>CENTERVIEW, MO 64019 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $19,576 |
| **3.178**  BABY BLING<br>4275 N THANKSGIVING WAY  300<br>LEHI, UT 84043 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $8,198 |
| **3.179**  BABY BREZZA ENTERPRISES LLC<br>250 PASSAIC STREET<br>NEWARK, NJ 07104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,626 |
| **3.180**  BABY BRIEFCASE LLC<br>51 RANDOLPH AVENUE<br>MILTON, MA 02186 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,278 |
| **3.181**  BABY CONVENIENCE LLC<br>15300 RIDING PATH COURT<br>LAUREL, MD 20707 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $52 |
| **3.182**  BABY DELIGHT INC.<br>30 MARTIN STREET UNIT 3C<br>CUMBERLAND, RI 02864 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $49,804 |
| **3.183**  BABY GOURMET FOODS INC<br>402 1300-8 STREET SW<br>CALGARY, AB T2R 1B2<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,342 |
| **3.184**  BABY PATENT LLC<br>9350 WILSHIRE BLVD STE 203<br>BEVERLY HILLS, CA 90212 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $90,339 |

Liberty Procurement Co. Inc.                                    Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.185** BABY SIGNATURE DBA  DAINTY HOME CO. 251 FIFTH AVE FL 2 NEW YORK, NY 10016 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $10,636 |
| **3.186** BABYBJORN INC. 54 W 21ST ST NEW YORK, NY 10010 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $824,045 |
| **3.187** BABYFAIR INC. 34 WEST 33RD STREET SUITE 818 NEW YORK, NY 10001 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,002 |
| **3.188** BACK BUDDIE INC. 30 ROYAL CREST CRT SUITE 201 MARKHAM, ON L3R 9W8 CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $197 |
| **3.189** BACKJOY ORTHOTICS LLC PO BOX 11036 SPINE ROAD BOULDER, CO 80301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $86,312 |
| **3.190** BADGER BASKET 1389 MOMENTUM PLACE CHICAGO, IL 60689 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $16,661 |
| **3.191** BAGPODZ 2803 MANITOU DRIVE AUSTIN, TX 78734 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $672 |
| **3.192** BAGS THAT WORK USA INC. CO THE FULFILLMENT HOUSE HAMILTON TOWNSHIP, NJ 08620 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $31,617 |
| **3.193** BALAU BRANDS PTE LTD #12-07 038987 SINGAPORE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,624 |
| **3.194** BALLYHOO DESIGN/OKL 139 WEST YALE LOOP IRVINE, CA 92604 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,373 |
| **3.195** BALTA US INC. CO KBC BANK NEW YORK, NY 10036 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $26,667 |

Liberty Procurement Co. Inc.                                    Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Trade Payables

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| 3.196 BANZAI INTRENATIONAL LTD. 1007 N SEPULVEDA BLVD STE 66 MANHATTAN BEACH, CA 90266 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $196 |
| 3.197 BAOBAB COLLECTION, INC./OKL 401 BROADWAY, STE 212 NEW YORK, NY 10013 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $643 |
| 3.198 BARBOUR INTERNATIONAL INC. PO BOX 1839 BRANDON, MS 39043 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $82,931 |
| 3.199 BARCLAY BUTERA/OKL 17335 MOUNT WYNNE CIR FOUNTAIN VALLEY, CA 927084107 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $7,132 |
| 3.200 BAREBONES LIVING 1215 E WILMINGTON AVE SUITE SALT LAKE CITY, UT 84106 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $7,457 |
| 3.201 BARGOOSE HOME TEXTILES INC. 96 ATLANTIC AVE FL 2 LYNBROOK, NY 11563 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $16,206 |
| 3.202 BASE BRANDS LLC 1170 HOWELL MILL RD NW STE 205 ATLANTA, GA 30318 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $102,318 |
| 3.203 BASHIAN BROS. INC 65 RAILROAD AVE UNIT 8 RIDGEFIELD, NJ 07657 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $454 |
| 3.204 BASHIAN RUGS/OKL 65 RAILROAD AVE STE 8 RIDGEFIELD, NJ 076572130 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $14,647 |
| 3.205 BASIC RESEARCH 5742 WEST HAROLD GATTY DRIVE SALT LAKE CITY, UT 84116 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $8,238 |
| 3.206 BASQ SKIN CARE 169 EAST 70 ST NEW YORK, NY 10021 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $9,111 |

Liberty Procurement Co. Inc.                                                 Case Number:    23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.207**  BASSETT MIRROR COMPANY INC. PO BOX 60756 CHARLOTTE, NC 28260 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $25,935 |
| **3.208**  BAUBLES AND SOLES INC. 16835 ALGONQUIN ST STE 160 HUNTINGTON BEACH, CA 92649 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $63 |
| **3.209**  BAY ISLAND LLC 11311 K-TEL DRIVE MINNETONKA, MN 55343 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $457,272 |
| **3.210**  BAYER HEALTHCARE LLC CO ADVANTAGE SOLUTIONS WYOMING, MI 49509 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $316,899 |
| **3.211**  BBC INNOVATION CORPORATION 7900 S ILLINOIS ROUTE 31 CRYSTAL LAKE, IL 60014 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,897 |
| **3.212**  BBD FL LLC 1289 CLINT MOORE ROAD BOCA RATON, FL 33487 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $12,287 |
| **3.213**  BBLUV GROUP 555 CHABANEL OUEST 1540 MONTREAL, QC H2N 2J2 CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $25,693 |
| **3.214**  BE THE CHANGE LABS, INC 5500 WAYZATA BLVD SUITE 900 EDINA, MN 55416 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $10,133 |
| **3.215**  BEACHWAVER CO. THE 3800 HAWTHORNE CT WAUKEGAN, IL 60087 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $401,165 |
| **3.216**  BEACON WELLNESS BRANDS INC. 1000 HIGHLAND AVE NEEDHAM, MA 02494 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,217 |
| **3.217**  BEANKO LLC 1559B SLOAT BLVD STE 225 SAN FRANCISCO, CA 94132 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,478 |

Liberty Procurement Co. Inc.                                           Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.218**  BEAR DOWN BRANDS LLC<br>2803 S YALE ST<br>SANTA ANA, CA 92704 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $94,896 |
| **3.219**  BEAST BRANDS INC<br>1604 TYNEWOOD DRIVE<br>NASHVILLE, TN 37215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,632 |
| **3.220**  BEAST HEALTH LLC<br>1501 UMEO ROAD<br>PACIFIC PALISADES, CA 90272 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,614 |
| **3.221**  BEAUMONT PRODUCTS INC.<br>1560 BIG SHANTY DR<br>KENNESAW, GA 30144 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,847 |
| **3.222**  BEAUTY 21 COSMETICS INC.<br>2021 S ARCHIBALD AVE<br>ONTARIO, CA 91761 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $30,308 |
| **3.223**  BEBA BEAN INC.<br>PO BOX99<br>PORT COQUITLAM, BC V3C 3V5<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $10,545 |
| **3.224**  BEBE AU LAIT LLC<br>3590 SNELL AVE<br>SAN JOSE, CA 95136 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $25,301 |
| **3.225**  BECO INDUSTRIES LTD<br>10900 RUE COLBERT<br>VILLE DANJOU, QC H1J 2H8<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $668 |
| **3.226**  BED OF NAILS INC.<br>16757 LIVORNO DRIVE<br>PACIFIC PALISADES, CA 90272 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,165 |
| **3.227**  BED SCRUNCHIE LLC<br>1418 E LINDEN AVE STE A<br>LINDEN, NJ 07036 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $8,152 |
| **3.228**  BEDDING INDUSTRIAL BEGUDA N.A.INC.<br>2000 PONCE DE LEON BLVD 600<br>CORAL GABLES, FL 33134 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,547 |

Liberty Procurement Co. Inc.                                          Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.229** BEDGEAR LLC<br>200 SEA LANE<br>FARMINGDALE, NY 11735 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,284 |
| **3.230** BEECH-NUT NUTRITION COMPANY<br>1 NUTRITOUS PLACE<br>AMSTERDAM, NY 12010 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $13,917 |
| **3.231** BEEKEEPER'S NATURALS USA INC.<br>340 S LEMON AVE. #9223<br>WALNUT, CA 91789 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,777 |
| **3.232** BEGIN HEALTH, INC.<br>530 DIVISADERO ST PMB 822<br>SAN FRANCISCO, CA 94117 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $32,044 |
| **3.233** BEGINAGAIN<br>PO BOX 2265<br>FORT COLLINS, CO 80522 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,248 |
| **3.234** BEL AIR LIGHTING INC.<br>28104 WITHERSPOON PARKWAY<br>VALENCIA, CA 91355 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,728 |
| **3.235** BELKIN INC.<br>12045 EAST WATERFRONT DRIVE<br>PLAYA VISTA, CA 90094 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $920 |
| **3.236** BELL PHARMACEUTICALS INC<br>200 WEST BEAVER STREET<br>BELLE PLAINE, MN 56011 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,309 |
| **3.237** BELLA BRANDS INC.<br>5 ARGONAUT<br>ALISO VIEJO, CA 92656 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $8,194 |
| **3.238** BELLA TUNNO LLC<br>124 W JOHN STREET<br>MATTHEWS, NC 28105 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $234,187 |
| **3.239** BELLABU BEAR LLC<br>1599 SUPERIOR AVE B-3<br>COSTA MESA, CA 92627 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $127,836 |

Liberty Procurement Co. Inc.                                        Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.240** BELLE EPOQUE/OKL 55 WEBSTER AVENUE. NEW ROCHELLE, NY 10801 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $13,657 |
| **3.241** BELLE ISLE FURNITURE 4409 HOFFNER AVE 523 ORLANDO, FL 32812 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $111,202 |
| **3.242** BELLEEK GRP LTD/BELLEEK POTTERY LTD 10 FRANCIS LANE NIANTIC, CT 06357 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $19,010 |
| **3.243** BELLEMA CO. 382 N LEMON AVE SUITE 268 WALNUT, CA 91789 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,650 |
| **3.244** BELLINI HOME AND GARDENS 2165 NW 19TH AVENUE MIAMI, FL 33142 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $867 |
| **3.245** BELLY BUDS LLC 5757 WILSHIRE BLVD LOS ANGELES, CA 90036 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,542 |
| **3.246** BELNICK LLC 4350 BALL GROUND HWY CANTON, GA 30114 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $56,356 |
| **3.247** BENDON INC. 1840 BANEY ROAD ASHLAND, OH 44805 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,890 |
| **3.248** BENSON MILLS INC 140 58TH ST BLDG A UNIT 7J BROOKLYN, NY 11220 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $80,909 |
| **3.249** BENSON-COBB STUDIOS/OKL 2007 FARRINGTON ST DALLAS, TX 75207 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $26,444 |
| **3.250** BENTLIN PRODUCTS LLC PO BOX 183 BASKING RIDGE, NJ 07920 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,236 |

Liberty Procurement Co. Inc.                                              Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.251** BENZARA INC<br>8600 MERCURY LANE<br>PICO RIVERA, CA 90660 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $52,279 |
| **3.252** BERGHOFF<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $30,990 |
| **3.253** BERKSHIRE BLANKET & HOME<br>CO. INC.<br>44 EAST MAIN STREET<br>WARE, MA 01082 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $747,709 |
| **3.254** BERKSHIRE BLANKET & HOME<br>CO. INC. IMPORT<br>44 EAST MAIN STREET<br>WARE, MA 01082 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $404 |
| **3.255** BESTPRESSO INC.<br>140 58TH STREET<br>BROOKLYN, NY 11220 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $75,165 |
| **3.256** BESWEET CREATIONS INC<br>4756 NE 11TH AVENUE<br>OAKLAND PARK, FL 33334 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $20,167 |
| **3.257** BETTER LIVING PRODUCTS INT'L<br>INC.<br>201 CHRISLEA ROAD<br>VAUGHAN, ON L4L 8N6<br>CANADA | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,582 |
| **3.258** BETTER PLANET BRANDS LLC<br>DBA ACURE<br>1535 SE 17TH STEET<br>FORT LAUDERDALE, FL 33316 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $56,331 |
| **3.259** BEVERAGE WORKS NY INC THE<br>101 CRAWFORDS CORNER RD<br>STE 23<br>HOLMDEL, NJ 07733 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,382 |
| **3.260** BEY-BERK INTERNATIONAL<br>9145 DEERING AVE<br>CHATSWORTH, CA 91311 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $10,415 |
| **3.261** BFY LLC DBA MOMEEZ CHOICE<br>PO BOX 93<br>WASHINGTON DEPOT, CT 06794 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $20,773 |

Liberty Procurement Co. Inc.                                          Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.262** BIA CORDON BLEU INC. CO HOME ESSENTIALS SALES INC JERICHO, NY 11753 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $10,692 |
| **3.263** BIC USA INC. PO BOX 416552 BOSTON, MA 02241 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $40,937 |
| **3.264** BIDDEFORD BLANKETS LLC 13820 W BUSINESS CENTER DR LAKE FOREST, IL 60045 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,564 |
| **3.265** BIG BEE LITTLE BEE LLC 6732 AUBURN DRIVE HUNTINGTON BEACH, CA 92647 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,903 |
| **3.266** BIG BRANDS INC 58-5329-72 AVE SE CALGARY, AB T2C 4X6 CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $13,556 |
| **3.267** BIGSO BOX OF SWEDEN 15 GABLE ROAD NEW CITY, NY 10956 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $853 |
| **3.268** BIGWOOD BOARDS 3044 MORNINGTON DRIVE NW ATLANTA, GA 30327 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $9,929 |
| **3.269** BIO CREATIVE ENTERPRISES INC. 350 KALMUS DRIVE COSTA MESA, CA 92626 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $446 |
| **3.270** BIOCODEX INC. 550 HILLS DRIVE BEDMINSTER, NJ 07921 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,111 |
| **3.271** BIOFILM INC. 3225 EXECUTIVE RIDGE VISTA, CA 92081 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $14,999 |
| **3.272** BIONUTRITIONAL RESEARCH GROUP INC. 6 MORGAN STE 100 IRVINE, CA 92618 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,711 |

Liberty Procurement Co. Inc.                                                    Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.273** BIOWORLD MERCHANDISING INC 49 W 37TH FLOOR 12TH FLOOR NEW YORK, NY 10018 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $450 |
| **3.274** BISSEL CANADA CORPORATION 2100 DERRY ROAD WEST 105 MISSISSAUGA, ON L5N 0B3 CANADA | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $54,868 |
| **3.275** BITTYLAB LLC 1 FIELD END LANE 2R EASTCHESTER, NY 10709 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,550 |
| **3.276** BIVONA & COMPANY LLC 701-A BOUTWELL ROAD LAKE WORTH, FL 33461 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $22,833 |
| **3.277** BLACK SHEEP ANTIQUES/OKL 101 N. WARD AVENUE HIGH POINT, NC 27262 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,119 |
| **3.278** BLAIS AND COMPANY 3460 CONRAD AVE SAN DIEGO, CA 92117 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $158 |
| **3.279** BLAKEWAY WORLDWIDE PANORAMAS INC. 5451 SMETANA DRIVE MINNETONKA, MN 55343 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $58 |
| **3.280** BLANKETS &BEYOND/3015327 CANADA INC 350 LOUVAIN QUEST SUITE 500 MONTREAL, QC H2N 2E8 CANADA | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,059 |
| **3.281** BLENDER BOYZ 120 TURNBULL COURT UNIT F CAMBRIDGE, ON N1T 1H9 CANADA | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $253 |
| **3.282** BLENDJET INC. 535 GETTY COURT SUITE A BENICIA, CA 94510 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $749,761 |
| **3.283** BLISTEX INC 1800 SWIFT DRIVE OAK BROOK, IL 60523 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $23,823 |

Liberty Procurement Co. Inc.                                                              Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.284** BLOOM BAZAAR, LLC<br>5707 FOX HILL LANE<br>DALLAS, TX 75232 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $192 |
| **3.285** BLUE APRON INC.<br>28 LIBERTY ST<br>NEW YORK, NY 10005 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $18,040 |
| **3.286** BLUEAIR INC.<br>125 S CLARK ST SUITE 2000<br>CHICAGO, IL 60603 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $13,694 |
| **3.287** BLUECO BRANDS<br>7025 W MARCIA ROAD<br>MILWAUKEE, WI 53223 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $2,018 |
| **3.288** BLUEMAR PROMOTIONS LLC<br>41 INDUSTRIAL DRIVE SUITE 7<br>EXETER, NH 03833 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $3,222 |
| **3.289** BMBO INC DBA LUTAVA<br>2205 W HIGHLAND AVE<br>SAN BERNARDINO, CA 92407 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $244 |
| **3.290** BOB RICHTER, RICHTER DESIGN/OKL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $487 |
| **3.291** BODY AFTER BABY<br>34145 PACIFIC COAST HWY 311<br>DANA POINT, CA 92629 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $797 |
| **3.292** BODY HALO LLC<br>1655 S ENTERPRISE AVE STE B4<br>SPRINGFIELD, MO 65804 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $204 |
| **3.293** BOELTER BRANDS LLC<br>PO BOX 734296<br>CHICAGO, IL 60673 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $21 |
| **3.294** BOINGY LLC<br>PO BOX 190<br>LAKE OSWEGO, OR 97034 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $89 |

Liberty Procurement Co. Inc.                                          Case Number:    23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.295** BOIRON-BORNEMAN INC. 4 CAMPUS BOULEVARD NEWTOWN SQUARE, PA 19073 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $84,330 |
| **3.296** BONA US 24 INVERNESS PL E SUITE 100 ENGLEWOOD, CO 80112 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,874 |
| **3.297** BONAKEMI USA INC. 24 INVERNESS PL E SUITE 100 ENGLEWOOD, CO 80112 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,124 |
| **3.298** BOOMBOOM NATURALS INC. 12310 MILLENNIUM D SUITE 300 LOS ANGELES, CA 90094 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,525 |
| **3.299** BOOTH & WILLIAMS/OKL 3000 SHAWNEE INDUSTRIAL WAY STE. 114 SUWANEE, GA 30024 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $9,311 |
| **3.300** BOPPY COMPANY LLC, THE /FOB AR 350 INDIANA ST GOLDEN, CO 80401 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $273,429 |
| **3.301** BORDEN TEXTILE LLC 175 WARD HILL AVE HAVERHILL, MA 01835 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,088 |
| **3.302** BORGO DE MEDICI USA INC. 1688 MERIDIAN AVE SUITE 700-609 MIAMI BEACH, FL 33139 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $110,108 |
| **3.303** BOSTON AMERICA CORP 55 SIXTH ROAD SUITE 8 WOBURN, MA 01801 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $80 |
| **3.304** BOSTON INTERNATIONAL INC. 8084 W COUNTY ROAD 25S FRENCH LICK, IN 47432 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $36,959 |
| **3.305** BOSTON WAREHOUSE TRADING CORP. 59 DAVIS AVENUE NORWOOD, MA 02062 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,249 |

Liberty Procurement Co. Inc.                                    Case Number:    23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.306** BOYD SPECIALTY SLEEP<br>2440 ADIE ROAD<br>MARYLAND HEIGHTS, MO 63043 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $343,834 |
| **3.307** BPG INTERNATIONAL<br>THREE MILL ROAD SUITE 202<br>WILMINGTON, DE 19806 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $39,339 |
| **3.308** BRABANTIA USA INC.<br>1177 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,344 |
| **3.309** BRADBURN GALLERY HOME/OKL<br>PO BOX 825<br>CLAYTON, GA 30525 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $23,583 |
| **3.310** BRADSHAW CANADA HOLDINGS INC<br>UNIT 3 200 ZENWAY BLVD<br>WOODBRIDGE, ON L4H 0L6<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $734 |
| **3.311** BRAMLI USA<br>300 TELFAIR ROAD<br>SAVANNAH, GA 31415 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,912 |
| **3.312** BRANDED LOGISTICS LLC<br>528 N LINK LANE UNIT 3<br>FORT COLLINS, CO 80524 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $13,314 |
| **3.313** BRANDS IN MOTION<br>300 AMBASSADOR DRIVE<br>MISSISSAUGA, ON L5T 2J3<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,635 |
| **3.314** BRAVADO DESIGNS LTD.<br>60 SCARSDALE ROAD UNIT 100<br>TORONTO, ON M3B 2R7<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $36,777 |
| **3.315** BRAVO SPORTS<br>12801 CARMENITA ROAD<br>SANTA FE SPRINGS, CA 90670 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,989 |
| **3.316** BRAZABRA CORP.<br>8 RUN WAY<br>LEE, MA 01238 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $9,758 |

Liberty Procurement Co. Inc.                                          Case Number:    23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.317** BREATHABLE BABY LLC<br>600 HIGHWAY 169 SOUTH<br>SAINT LOUIS PARK, MN 55426 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $68,659 |
| **3.318** BRENTWOOD ORIGINALS<br>20639 SOUTH FORDYCE AVENUE<br>CARSON, CA 90749 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $27,461 |
| **3.319** BRIC'S USA INC.<br>320 FIFTH AVENUE SUITE 506<br>NEW YORK, NY 10001 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $45,015 |
| **3.320** BRIDGE BLUE/OKL<br>214 W. PHELPS ST, SUITE 202<br>SPRINGFIELD, MO 65806 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $666 |
| **3.321** BRIGHT VENTURES LLC<br>2506 NORTHLAND DRIVE<br>MENDOTA HEIGHTS, MN 55120 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $13 |
| **3.322** BRIGHTENING HOUSE INC<br>8 THE GREEN STE A<br>DOVER, DE 19901 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $65,125 |
| **3.323** BRIGHTZLTD.<br>8000 YANKEE RD SUITE 225<br>OTTAWA LAKE, MI 49267 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,189 |
| **3.324** BRINWARE LLC<br>22047 GRESHAM ST<br>WEST HILLS, CA 91304 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $629 |
| **3.325** BRITA<br>WELLS FARGO LOCKBOX 27<br>CHARLOTTE, NC 28275 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $464,774 |
| **3.326** BRITA CANADA CORPORATION<br>150 BISCAYNE CRESCENT<br>BRAMPTON, ON L6W 4V3<br>CANADA | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,280 |
| **3.327** BRITANNICA HOME FASHIONS INC<br>214 W 39TH STREET 12TH FLOOR<br>NEW YORK, NY 10018 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $119,767 |

Liberty Procurement Co. Inc.                                    Case Number:    23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Trade Payables**

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.328** BRITAX CHILD SAFETY INC. 4140 PLEASANT ROAD FORT MILL, SC 29708 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $286,238 |
| **3.329** BRITAX CHILD SAFETY INC. CANADA 4140 PLEASANT ROAD FORT MILL, SC 29708 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $77,737 |
| **3.330** BRITE STAR MANUFACTURING COMPANY 2900 S 20TH STREET PHILADELPHIA, PA 19145 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $25,237 |
| **3.331** BROTHER BRANDS INC. 15 PARK AVENUE WESTWOOD, NJ 07675 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $357 |
| **3.332** BROUK & CO. 1933 S BROADWAY SUITE 853 LOS ANGELES, CA 90007 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,171 |
| **3.333** BROWNE USA INC. 100 CAMPUS TOWN CIRCLE EWING TOWNSHIP, NJ 08638 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $10,579 |
| **3.334** BROWNMED 101 FEDERAL STREET 29TH FLOOR BOSTON, MA 02110 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $104 |
| **3.335** BROWNMED INC. 101 FEDERAL STREET 29TH FLOOR BOSTON, MA 02110 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,189 |
| **3.336** BROWNSTONE CASEGOODS/OKL 3435 REGATTA BLVD. RICHMOND, CA 94804 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,200 |
| **3.337** BRPLUXURY/OKL 1013 NORTH FEDERAL HWY BOCA RATON, FL 33432 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $20,773 |
| **3.338** BRUDER HEALTHCARE COMPANY 1115 RIDGELAND PKWY 101 ALPHARETTA, GA 30004 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $12,842 |

Liberty Procurement Co. Inc.                                    Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.339** BRUMATE INC.<br>2935 LARIMER ST SUITE 302<br>DENVER, CO 80205 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $18,004 |
| **3.340** BRUMLOW MILLS INC.<br>723 S RIVER ST<br>CALHOUN, GA 30701 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $21,569 |
| **3.341** BT REMEDIES LLC<br>245 ANDREWS ROAD<br>FEASTERVILLE TREVOSE, PA 19053 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,399 |
| **3.342** BTO AMERICA DBA KINGSBOTTLE<br>10823 SHOEMAKER AVENUE<br>SANTA FE SPRINGS, CA 90670 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $513 |
| **3.343** BUBI BRANDS<br>3750 NE 170 STREET UNIT 111<br>NORTH MIAMI BEACH, FL 33160 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $825 |
| **3.344** BUGABOO NORTH AMERICA INC.<br>2150 PARK PLACE SUITE 150<br>EL SEGUNDO, CA 90245 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $78,994 |
| **3.345** BULBRITE INDUSTRIES INC<br>145 WEST COMMERCIAL AVE<br>MOONACHIE, NJ 07074 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,311 |
| **3.346** BULOVA CORPORATION<br>350 FIFTH AVE 29TH FLOOR<br>NEW YORK, NY 10118 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $15,573 |
| **3.347** BUMBO DISTRIBUTION USA LLC<br>125 W GEMINI DR SUITE E1-E2<br>TEMPE, AZ 85283 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $59,788 |
| **3.348** BUMKINS FINER BABY PRODUCTS<br>5454 E WASHINGTON ST<br>PHOENIX, AZ 85034 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $432 |
| **3.349** BUNDLE OF DREAMS LLC<br>137 GARDNER AVENUE<br>BROOKLYN, NY 11237 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $13,815 |

Liberty Procurement Co. Inc.                                    Case Number:    23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.350** BUNGALOW FLOORING<br>1729 S DAVIS RD<br>LAGRANGE, GA 30241 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $209,306 |
| **3.351** BUNNIES BY THE BAY INC.<br>3115 V PLACE<br>ANACORTES, WA 98221 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,242 |
| **3.352** BUNNY WILLIAMS/OKL<br>232 EAST 59TH STREET<br>3RD FLOOR<br>NEW YORK, NY 10021 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $28,703 |
| **3.353** BURKE & OATES/OKL<br>PO BOX 29<br>MARION, AR 72364 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $558 |
| **3.354** BURST USA INC<br>340 S LEMON AVENUE 4658<br>WALNUT, CA 91789 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $49,753 |
| **3.355** BUTLER  FOR ONE KINGS LANE/OKL<br>8200 SOUTH CHICAGO AVE<br>CHICAGO, IL 60617 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $27,237 |
| **3.356** BUTLER HOME PRODUCTS LLC<br>9409 BUFFALO AVENUE<br>RANCHO CUCAMONGA, CA 91730 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $185 |
| **3.357** BUTLER HOME PRODUCTS LLC EVERCARE<br>PO BOX 4049<br>BOSTON, MA 02211 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $67,858 |
| **3.358** BUTLER SPECIALTY COMPANY<br>8157 SOLUTIONS CENTER<br>CHICAGO, IL 60677 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $45,637 |
| **3.359** BUTTERBLU LLC<br>5 PONY LANE<br>WESTPORT, CT 06880 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $543,362 |
| **3.360** BUTTERFLY SWADDLE INC<br>2058 HOOD DRIVE<br>THOUSAND OAKS, CA 91362 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $33,617 |

Liberty Procurement Co. Inc.                                    Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.361** BYTECH NY INC.<br>2585 WEST 13TH STREET<br>BROOKLYN, NY 11223 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,132 |
| **3.362** C & F ENTERPRISES INC.<br>819 BLUE CRAB ROAD<br>NEWPORT NEWS, VA 23606 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $42,711 |
| **3.363** C & S ACOSTA INC/OKL<br>1210 WEST MARKET CENTER DRIVE<br>HIGH POINT, NC 272608236 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,844 |
| **3.364** C & T INTERNATIONAL INC. LTL<br>105 STONEHURST CT<br>NORTHVALE, NJ 07647 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $62,080 |
| **3.365** C C A INDUSTRIES INC.<br>1099 WALL ST W<br>LYNDHURST, NJ 07071 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $22,473 |
| **3.366** C THE LIGHT INTERIORS/OKL<br>7007 CUT PLAINS TRAIL<br>AUSTIN, TX 78726 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $959 |
| **3.367** C.B.M. INC.<br>8370 RUE LABARRE<br>MONTREAL, QC H4P 2E7<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,482 |
| **3.368** C.R. GIBSON LLC<br>2015 WEST FRONT ST<br>BERWICK, PA 18603 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,789 |
| **3.369** CAL-ELL IMPORTS LTD.<br>201-669 RIDLEY PLACE<br>DELTA, BC V3M 6Y9<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $894 |
| **3.370** CALICO BRANDS INC.<br>2055 S HAVEN AVENUE<br>ONTARIO, CA 91761 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,655 |
| **3.371** CALIFORNIA UMBRELLA/OKL<br>4645 TROY COURT<br>RIVERSIDE, CA 92509 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $41,561 |

Liberty Procurement Co. Inc.                                          Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| 3.372  CALISSON INC. PO BOX 445 DANA POINT, CA 92629 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $52,351 |
| 3.373  CALISTA TOOLS, LLC. 600 WILLOWBROOK LANE SUITE 615 WEST CHESTER, PA 19382 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,569 |
| 3.374  CALMCO LLC 1215 SARASOTA CENTRE DRIVE SARASOTA, FL 34240 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $48,053 |
| 3.375  CAMBRIDGE SILVERSMITHS LTD. PO BOX 625 PINE BROOK, NJ 07058 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $476,811 |
| 3.376  CAMDEN ISLE LLC 9610 NW 39 CT HOLLYWOOD, FL 33024 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $369 |
| 3.377  CAMPANIA INTERNATIONAL 2452 QUAKERTOWN ROAD STE 100 PENNSBURG, PA 18073 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $24,986 |
| 3.378  CANADIAN THERMOS PRODUCTS INC. 475 N MARTINGALE ROAD SCHAUMBURG, IL 60173 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,823 |
| 3.379  CANDLE LAMP COMPANY LLC 1880 COMPTON AVE CORONA, CA 92881 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,186 |
| 3.380  CANDLE WARMERS ETC. 12397 SOUTH 300 EAST SUITE 40 DRAPER, UT 84020 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $18,337 |
| 3.381  CANNERY ROW HOME/OKL 101 EAST HATHAWAY LANE HAVERTOWN, PA 19083 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,167 |
| 3.382  CAPEL INC. 831 N MAIN STREET TROY, NC 27371 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,177 |

Liberty Procurement Co. Inc.                                    Case Number:    23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.383** CAPELLI OF NEW YORK<br>1 EAST 33RD STREET<br>NEW YORK, NY 10016 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $152,384 |
| **3.384** CAPPYBUG LLC<br>440 ST JOHNS GOLF DRIVE<br>SAINT AUGUSTINE, FL 32092 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $11,430 |
| **3.385** CARACOLE/OKL<br>488 PROSPECT AVE<br>ORADELL, NJ 07649 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,128 |
| **3.386** CARDINAL GATES<br>79 AMLAJACK WAY<br>NEWNAN, GA 30265 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $16,547 |
| **3.387** CAR-FRESHNER CORP.<br>21205 LITTLE TREE DRIVE<br>WATERTOWN, NY 13601 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $9,511 |
| **3.388** CARILOHA LLC<br>1475 S 5070 W SUITE D<br>SALT LAKE CITY, UT 84104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $144,238 |
| **3.389** CARLSON PET PRODUCTS INC.<br>3200 CORPORATE CTR DR STE 105<br>BURNSVILLE, MN 55306 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,877 |
| **3.390** CARMA LABORATORIES INC.<br>5801 WEST AIRWAYS AVENUE<br>FRANKLIN, WI 53132 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $22,605 |
| **3.391** CAROLINA CHAIR & TABLE CO.<br>3521 ARMORY DRIVE<br>HIGH POINT, NC 27260 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $53,099 |
| **3.392** CAROLINA PET COMPANY LLC<br>90 OLD SCHOOL ROAD<br>PROSPERITY, SC 29127 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,707 |
| **3.393** CARSON HOME ACCENTS<br>189 FOREMAN ROAD<br>FREEPORT, PA 16229 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,630 |

Liberty Procurement Co. Inc.                                                    Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Trade Payables**

| 3.394 CARVED SOLUTIONS<br>2578 OLD ROCKBRIDGE RD<br>NORCROSS, GA 30071 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $15,403 |
| 3.395 CASA FINE ARTS<br>201 W HOWARD LANE<br>AUSTIN, TX 78753 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,300 |
| 3.396 CASDON PLC<br>CO TOTAL BIZ FULFILLMENT<br>GRANTSVILLE, MD 21536 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $69,964 |
| 3.397 CASE-MATE INC<br>115 PERIMETER CENTER PLACE<br>ATLANTA, GA 30346 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $105 |
| 3.398 CASPER SLEEP INC.<br>175 GREENWICH STREET 39TH FL<br>NEW YORK, NY 10007 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $840,766 |
| 3.399 CATHAY HOME CANADA<br>INC./CA/VDC<br>150 MARYCROFT AVENUE<br>WOODBRIDGE, ON L4L 5Y3<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $502 |
| 3.400 CB STATION<br>752 WINER INDUSTRIAL WAY<br>LAWRENCEVILLE, GA 30046 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $10,087 |
| 3.401 CBM LLC DBA SLEEPING BEAR<br>PRESS<br>150 KINGSWOOD DR<br>MANKATO, MN 56001 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $179 |
| 3.402 CCA AND B LLC<br>3350 RIVERWOOD PKWY SUITE 300<br>ATLANTA, GA 30339 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $558,310 |
| 3.403 CE DE CANDY INC<br>1091 LOUSONS ROAD<br>UNION, NJ 07083 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,543 |
| 3.404 CE NORTH AMERICA LLC<br>2600 DOUGLAS ROAD<br>CORAL GABLES, FL 33134 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $64,325 |

Liberty Procurement Co. Inc.                                           Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.405** CENTRIC BEAUTY LLC/HARMON C/O CENTRIC BRANDS HOLDING LLC CHARLOTTE, NC 28237 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $25,561 |
| **3.406** CENTRIC SOCKS LLC. CENTRIC BRANDS HOLDING LLC CHARLOTTE, NC 28237 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $704 |
| **3.407** CENTURY HOME FASHIONS INC 76 MIRANDA AVENUE TORONTO M6E 5A1 CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $44,010 |
| **3.408** CENTURY HOME FASHIONS INC/CA 76 MIRANDA AVENUE TORONTO, ON M6E 5A1 CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $9,504 |
| **3.409** CERES CHILL CO. 10750 NORTH MADISON AVENUE NE BAINBRIDGE ISLAND, WA 98110 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $5,858 |
| **3.410** CERTIFIED INTERNATIONAL CORPORATION 36 VANDERBILT AVENUE PLEASANTVILLE, NY 10570 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,912 |
| **3.411** CFC/OKL CUSTOM FURNITURE & CABINETS 13930 S. FIGUEROA STREET LOS ANGELES, CA 90061 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $31,440 |
| **3.412** CGG HOME FASHIONS 55 WEBSTER AVENUE NEW ROCHELLE, NY 10801 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $3,894 |
| **3.413** CHABY INTERNATIONAL PO BOX 16029 PHILADELPHIA, PA 19114 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $12,362 |
| **3.414** CHANDRA RUGS INC 1067 UNION GROVE ROAD SE ADAIRSVILLE, GA 30103 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,460 |

Liberty Procurement Co. Inc.                                                      Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.415**  CHANEY INSTRUMENT COMPANY<br>965 WELLS STREET<br>LAKE GENEVA, WI 53147 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $9,130 |
| **3.416**  CHANTAL<br>5425 NORTH SAM HOUSTON PARKWAY<br>HOUSTON, TX 77086 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $21,167 |
| **3.417**  CHANTAL COOKWARE CORP.<br>5425 N SAM HOUSTON PKWYWEST<br>HOUSTON, TX 77086 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $9,526 |
| **3.418**  CHARISMA BRANDS LLC<br>23141 VERDUGO DR SUITE 100<br>LAGUNA HILLS, CA 92653 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,497 |
| **3.419**  CHATTEM INC<br>1715 WEST 38TH STREET<br>CHATTANOOGA, TN 37409 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $150,917 |
| **3.420**  CHEF WORKS INC.<br>12325 KERRAN STREET<br>POWAY, CA 92064 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $82 |
| **3.421**  CHEFS CORNER STORE<br>9800 E EASTER AVE STE 125<br>CENTENNIAL, CO 80112 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $9,627 |
| **3.422**  CHEF'S PLANET<br>136 COONBROOK ROAD<br>PETERSBURGH, NY 12138 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $215,688 |
| **3.423**  CHELSEA HOME IMPORTS<br>174 FIFTH AVENUE SUITE 204<br>NEW YORK, NY 10010 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,394 |
| **3.424**  CHEMOTEC (PM) INC.<br>8820 PLACE RAY LAWSON<br>ANJOU, QC H1J 1Z2<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $15,477 |
| **3.425**  CHESAPEAKE MERCHANDISING INC<br>4615 B WEDGEWOOD BLVD<br>FREDERICK, MD 21703 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,725 |

Liberty Procurement Co. Inc.                                          Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.426** CHEWBEADS<br>210 5TH AVE STE 401<br>NEW YORK, NY 10010 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $19,217 |
| **3.427** CHEYENNE PRODUCTS LLC<br>1008 BEAU TERRE DR<br>BENTONVILLE, AR 72712 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $69,097 |
| **3.428** CHEZ VOUS/OKL<br>211 EAST 24TH PLACE<br>TULSA, OK 74114 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,756 |
| **3.429** CHI HOME LLC<br>880 EAST RICHEY ROAD<br>HOUSTON, TX 77073 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $208,097 |
| **3.430** CHIC TRANSITIONS/OKL<br>118 MILL STREET<br>MIDDLETON, MA 019491007 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $201 |
| **3.431** CHILDREN'S PRODUCTS LLC<br>114 WEST 26TH STREET<br>NEW YORK, NY 10001 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $21,877 |
| **3.432** CHILLAFISH COMPANY NV. THE<br>700 PERRY ROAD<br>PLAINFIELD, IN 46168 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $10,017 |
| **3.433** CHRISTINA LEIGH & COMPANY<br>DBA DIAPEES AND WIPEES<br>PO BOX 270661<br>FLOWER MOUND, TX 75027 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $81 |
| **3.434** CHRISTOPHER DE<br>LOTBINIÉRE'S/OKL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,258 |
| **3.435** CHURCH & DWIGHT CO INC.<br>469 NORTH HARRISON STREET<br>PRINCETON, NJ 08543 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,448 |
| **3.436** CIRCLE GLASS LLC<br>13 JENSEN DRIVE<br>SOMERSET, NJ 08873 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $12,017 |

Liberty Procurement Co. Inc.                                                    Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.437** CIRCLE SALES & IMPORT LIMITED 5090 HOCHELAGA MONTREAL, QC H1V 1G1 CANADA | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $4,934 |
| **3.438** CIRRUS HEALTHCARE PRODUCTS 60 MAIN STREET COLD SPRING HARBOR, NY 11724 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $3,499 |
| **3.439** CJ PRODUCTS INC. 4087 CALLE PLATINO OCEANSIDE, CA 92056 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $21,410 |
| **3.440** CLAM CORPORATION 12135 BROCKTON LN N ROGERS, MN 55374 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $553 |
| **3.441** CLASSIC ACCESSORIES LLC 26600 72ND AVE S SUITE 101 KENT, WA 98032 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $180,278 |
| **3.442** CLASSIC TOUCH INC. 107 TRUMBULL ST ELIZABETH, NJ 07206 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $14,944 |
| **3.443** CLASSY ART WHOLESALERS 300 NORTH YORK ST HOUSTON, TX 77003 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $5,806 |
| **3.444** CLASSY CAPS MFG. INC. 2636 COUNTY RD 20 E HARROW N0R1G0 CANADA | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $3,630 |
| **3.445** CLEAN CONTROL CORPORATION 1040 BOOTH RD WARNER ROBINS, GA 31088 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $2,408 |
| **3.446** CLEMCO PRODUCTS INC. 1228 TECH COURT WESTMINSTER, MD 21157 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $28,193 |
| **3.447** CLEVERMADE LLC 2556 GATEWAY ROAD CARLSBAD, CA 92009 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,279 |

Liberty Procurement Co. Inc.                                                        Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.448** CLIF BAR & COMPANY CO DBK SALES AND MKTING INC NEW YORK, NY 10023 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $10,924 |
| **3.449** CLIPPER CORPORATION 21124 S FIGUEROA ST CARSON, CA 90745 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $13,331 |
| **3.450** CLIXIT LLC 2014 EDGEWATER DRIVE 341 ORLANDO, FL 32804 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,246 |
| **3.451** CLOCKWORK ORANGE LLC 2323 MAIN STREET IRVINE, CA 92614 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,357 |
| **3.452** CLOROX COMPANY OF CANADA LTD THE 150 BISCAYNE CRESCENT BRAMPTON, ON L6W 4V3 CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,382 |
| **3.453** CLOSET COMPLETE LLC 1579 EAST 2ND STREET BROOKLYN, NY 11230 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $46,273 |
| **3.454** CLOUD MOUNTAIN INC 500 WARNER AVE SUIT 200 SANTA ANA, CA 92707 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,157 |
| **3.455** CLS BRANDS LLC DBA CLS DISTRIBUTORS 625 MONTROSE AVE SOUTH PLAINFIELD, NJ 07080 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,524 |
| **3.456** COAST TO COAST IMPORTS LLC 1711 LATHAM ST MEMPHIS, TN 38106 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $12,962 |
| **3.457** COASTAL COCKTAILS INC. 18011 MITCHELL SOUTH STE B IRVINE, CA 92614 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $441,808 |
| **3.458** COCA-COLA BOTTLERS' SALES &SERVICES ONE COCA-COLA PLAZA SUITE 8 ATLANTA, GA 30313 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,797 |

Liberty Procurement Co. Inc.                                      Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Trade Payables

| | | | | | |
|---|---|---|---|---|---|
| **3.459** COCA-COLA REFRESHMENTS CANADA COMPANY 15 WESTCREEK BLVD BRAMPTON, ON L6T 5T4 CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $354 |
| **3.460** COCOCARE PRODUCTS INC 85 FRANKLIN ROAD DOVER, NJ 07801 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $6,807 |
| **3.461** COGNISPRINGS LLC 39 ACCORD DR MALVERN, PA 19355 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $40,626 |
| **3.462** COLCHA LINENS INC 3 QUEENS AVENUE LEAMINGTON, ON N8H 3G5 CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,041 |
| **3.463** COLEMAN COMPANY INC. THE 3600 NORTH HYDRAULIC DRIVE WICHITA, KS 67219 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $10,459 |
| **3.464** COLGATE MATTRESS ATLANTA CORP. 779 FULTON TERRACE S E ATLANTA, GA 30316 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $63,540 |
| **3.465** COLLECTORS EDITIONS INC. 9002 ETON AVE CANOGA PARK, CA 91304 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,734 |
| **3.466** COLLEGE CONCEPTS LLC 3350 RIVERWOOD PKWY ATLANTA, GA 30339 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $64,377 |
| **3.467** COLLEGE COVERS LLC PO BOX 336 HARTINGTON, NE 68739 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $25,932 |
| **3.468** COLONIAL MILLS/OKL 77 PAWTUCKET AVENUE RUMFORD, RI 02916 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $3,320 |
| **3.469** COLORDRIFT LLC. 110 YORK STREET 5TH FLOOR BROOKLYN, NY 11201 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $61,660 |

Liberty Procurement Co. Inc.                                            Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.470** COLORED ORGANICS<br>222 NORTH 2ND ST SUITE 310<br>MINNEAPOLIS, MN 55401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $10,904 |
| **3.471** COLUMBUS TRADING-PARTNERS CANADA INC/CA<br>4 PRINCE ANDREW PLACE<br>TORONTO M3C 2H4<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $155,197 |
| **3.472** COLUMBUS TRADING-PARTNERS USA INC.<br>120 ROYALL STREET SUITE 101<br>CANTON, MA 02021 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $502,993 |
| **3.473** COMFORT IN THE SUN INC.<br>4957 W  POSSE DR<br>ELOY, AZ 85131 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $337 |
| **3.474** COMFORT PRODUCTS INC<br>122 GAYOSO AVE SUITE 101<br>MEMPHIS, TN 38103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $9,242 |
| **3.475** COMFORT REVOLUTION<br>442 ROUTE 35 SOUTH<br>EATONTOWN, NJ 07724 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $745,134 |
| **3.476** COMMONWEALTH HOME FASHIONS INC<br>39 MYERS WAY BOX 339<br>WILLSBORO, NY 12996 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $19,598 |
| **3.477** COMMUNITY MFG, INC. /OKL<br>5880 EAST SLAUSON AVENUE<br>SECOND FLOOR<br>COMMERCE, CA 90040 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $96,741 |
| **3.478** COMOTOMO INC.<br>1277 BORREGAS AVENUE<br>SUNNYVALE, CA 94089 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $88,481 |
| **3.479** COMPAC IND./FREDERICK HART CO. INC.<br>4963 S ROYAL ATLANTA DRIVE<br>TUCKER, GA 30084 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $30,698 |
| **3.480** COMPASS HEALTH BRANDS<br>921 EAST AMIDON STREET<br>SIOUX FALLS, SD 57101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $106,175 |

Liberty Procurement Co. Inc.                                      Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.481**  COMPLETELY BARE DISTRIBUTORS LLC<br>35 SAWGRASS DRIVE SUITE 4<br>BELLPORT, NY 11713 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,244 |
| **3.482**  COMPONENT DESIGN NW INC.<br>PO BOX 10947<br>PORTLAND, OR 97296 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,595 |
| **3.483**  CONAIR CONSUMER PRODUCTS INC. CANADA<br>100 CONAIR PARKWAY<br>WOODBRIDGE, ON L4H 0L2<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $280,792 |
| **3.484**  CONAIR CORP LLC<br>1 CUMMINGS POINT RD<br>STAMFORD, CT 06902 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $769,042 |
| **3.485**  CONCEPT LABORATORIES INC.<br>1400 WEST WABANSIA AVE<br>CHICAGO, IL 60642 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $37,754 |
| **3.486**  CONCORD GLOBAL TRADING INC.<br>500 SMAIN STREET<br>MOORESVILLE, NC 28115 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $12,698 |
| **3.487**  CONIFER SPECIALTIES INC.<br>15500 WOODINVILLE-REDMOND ROAD<br>WOODINVILLE, WA 98072 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $162,750 |
| **3.488**  CONIMAR DBA CHOP-CHOP/COUNTERART<br>132 JOE KNOX AVE 106<br>MOORESVILLE, NC 28117 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $9,190 |
| **3.489**  CONNOISSEURS PRODUCTS CORPORATION<br>17 PRESIDENTIAL WAY<br>WOBURN, MA 01801 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $71,811 |
| **3.490**  CONSUMER SLEEP SOLUTIONS LLC DBA SLEEPSCORE LABS<br>2175 SALK AVE<br>CARLSBAD, CA 92008 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $16,999 |

Liberty Procurement Co. Inc.                                        Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Trade Payables

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.491** CONTINUUM GAMES INC 1240 BROOKVILLE WAY STE J INDIANAPOLIS, IN 46239 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,416 |
| **3.492** CONTIXO INC. 13959 CENTRAL AVE CHINO, CA 91710 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $20,101 |
| **3.493** CONTOUR PROD. INC. DBA COMFORT-TRAC 1430 WEST POINTE DRIVE STE K CHARLOTTE, NC 28214 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $123,844 |
| **3.494** CONVENIENCE CONCEPTS INC. 1680 TODD FARM DRIVE ELGIN, IL 60123 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $114,828 |
| **3.495** COOK PRO INC. 1885 IOWA AVENUE RIVERSIDE, CA 92507 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $11 |
| **3.496** COOLA LLC 6023 INNOVATION WAY CARLSBAD, CA 92009 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,669 |
| **3.497** COOPER CLASSICS INC/OKL 115 COOPER CLASSICS LANE ROCKY MOUNT, VA 24151 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $35,070 |
| **3.498** COOPERS DIY LLC 3366 N DODGE BLVD TUCSON, AZ 85716 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $102,197 |
| **3.499** COPPER MOON COFFEE LLC 1503 VETERANS MEMORIAL PKWY E LAFAYETTE, IN 47905 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | U | ☐ | | ☐ | $24 |
| **3.500** COPPER PEARL INC. 5 FAWN GROVE LANE SANDY, UT 84092 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $518,426 |
| **3.501** CORAVIN INC 34 CROSBY DRIVE BEDFORD, MA 01730 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $36,777 |

Liberty Procurement Co. Inc.                                    Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.502** CORE BAMBOO<br>42 W 39TH ST 4TH FLOOR<br>NEW YORK, NY 10018 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,166 |
| **3.503** COSMO BRANDS INC.<br>21230 SW 246TH ST<br>HOMESTEAD, FL 33031 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $12,333 |
| **3.504** COSNOVA INC<br>55 5TH AVENUE SUITE 1601<br>NEW YORK, NY 10003 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $64,675 |
| **3.505** COTTAGE DOOR PRESS LLC<br>5005 NEWPORT DRIVE<br>ROLLING MEADOWS, IL 60008 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $46,574 |
| **3.506** COUNTRYSIDE ANTIQUES/OKL<br>151 HWY 90<br>WAVELAND, MS 395762618 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,920 |
| **3.507** COURISTAN INC.<br>2 EXECUTIVE DRIVE<br>FORT LEE, NJ 07024 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $46,489 |
| **3.508** COURTSIDE MARKET LLC<br>1113 YORK AVENUE STE 29B<br>NEW YORK, NY 10065 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $20,783 |
| **3.509** COUTURE/OKL<br>3506 AIRPORT ROAD<br>JONESBORO, AR 724014479 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,099 |
| **3.510** COVERED BRIDGE POTATO CHIP CO.<br>35 ALWRIGHT CT<br>WATERVILLE, NB E7P 0A5<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $349 |
| **3.511** COVERED GOODS INC.<br>2921 VIA SAN GORGONIO<br>SAN CLEMENTE, CA 92672 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $879 |
| **3.512** COVERMADE LLC<br>105 N RIVERVIEW STREET 415<br>DUBLIN, OH 43017 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,552 |

Liberty Procurement Co. Inc.                                           Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.513** COZY COMFORT COMPANY LLC 4634 E PEAK VIEW RD CAVE CREEK, AZ 85331 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $23,524 |
| **3.514** COZY PRODUCTS 845 N LARCH AVE ELMHURST, IL 60126 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $26,790 |
| **3.515** CRANE USA INC 1015 HAWTHORN DRIVE ITASCA, IL 60143 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $167,157 |
| **3.516** CRAZY CREEK PRODUCTS INC. PO BOX 1050 RED LODGE, MT 59068 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $21,358 |
| **3.517** CREATE A TREAT/DIVISION GIVE AND GO 15 MARMAC DRIVE UNIT 200 TORONTO, ON M9W 1E7 CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $45,774 |
| **3.518** CREATIVE BABY INC. 544 N RIMSDALE AVE COVINA, CA 91722 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $3,180 |
| **3.519** CREATIVE CONCEPTS USA 50 HARRISON STREET SUITE 112 HOBOKEN, NJ 07030 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $10,363 |
| **3.520** CREATIVE CONVERTING 255 SPRING ST CLINTONVILLE, WI 54929 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $3,912 |
| **3.521** CREATIVE CO-OP, INC/HOUSEHOLD ESSENTIALS LLC 6000 FREEPORT AVE SUITE 101 MEMPHIS, TN 38141 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $106,282 |
| **3.522** CREATIVE MANUFACTURING LLC 4100 NEW YORK AVE SUITE 150 ARLINGTON, TX 76018 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $28,743 |
| **3.523** CREATIVELY DESIGNED PRODUCTS LLC. 250 CREATIVE DRIVE CENTRAL ISLIP, NY 11722 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $88,274 |

Liberty Procurement Co. Inc.                                                    Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.524** CREEKSIDE FARMS/OKL 42195 OAK AVENUE GREENFIELD, CA 93927 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,290 |
| **3.525** CRESTVIEW COLLECTION 4300 CONCORDE ROAD MEMPHIS, TN 38118 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1 |
| **3.526** CROCS LIGHTER INC 350 RANGER AVENUE UNIT C BREA, CA 92821 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,787 |
| **3.527** CROWN BRANDSLLC/UPDATE INT'L/CC 300 KNIGHTSBRIDGE PKWY LINCOLNSHIRE, IL 60069 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $453 |
| **3.528** CROWN POINT GRAPHICS 3077 E 98TH STREET SUITE 265 INDIANAPOLIS, IN 46280 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $40,426 |
| **3.529** CRYSTAL OF AMERICA 110 FIELDCREST AVENUE EDISON, NJ 08837 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $540,191 |
| **3.530** CRYSTORAMA/OKL 95 CANTIAGUE ROCK ROAD WESTBURY, NY 11590 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $29,964 |
| **3.531** CS HOUSEHOLD INC 1211 MOUNTAIN VIEW CIRCLE AZUSA, CA 91702 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $250 |
| **3.532** CTA DIGITAL INC. 36 TAAFFE PLACE BROOKLYN, NY 11205 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $237 |
| **3.533** CUFFLINKS INC. 2401 W TREVI PLACE SUITE 206 SIOUX FALLS, SD 57101 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $769 |
| **3.534** CULVER INC. HOPEWELL INDUSTRIAL PARK ALIQUIPPA, PA 15001 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,582 |

Liberty Procurement Co. Inc.                                          Case Number:    23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **3.535** | CUMBERLAND SWAN<br>PO BOX 504371<br>SAINT LOUIS, MO 63150 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $32,949 |
| **3.536** | CURREY & COMPANY/OKL<br>50 BEST FRIEND ROAD<br>ATLANTA, GA 30340 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $8,078 |
| **3.537** | CUSTOM PERSONALIZATION SOLUTIONS<br>31 S MITCHELL COURT<br>ADDISON, IL 60101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $66,125 |
| **3.538** | CVB INC<br>1525 W 2960 S<br>LOGAN, UT 84321 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $303,751 |
| **3.539** | CWI LIGHTING<br>140 STEELCASE RD WEST<br>MARKHAM, ON L3R 3J9<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $13,126 |
| **3.540** | CZOC HOUSEWRES LLC<br>PO BOX 826358<br>PHILADELPHIA, PA 19182 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $27,575 |
| **3.541** | D & L COMPANY LLC<br>2225 PARK PLACE<br>MINDEN, NV 89423 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,670 |
| **3.542** | D&G LABORATORIES INC./CA<br>401 NORFINCH DRIVE<br>TORONTO, ON M3N 1Y7<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,728 |
| **3.543** | D. F. STAUFFER BISCUIT CO. INC.<br>360 SOUTH BELMONT STREET<br>YORK, PA 17403 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $20,767 |
| **3.544** | D.A DIRECT INC.<br>CO LIBERTY PROCUREMENT CO INC<br>UNION, NJ 07083 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $432 |
| **3.545** | D.M. MERCHANDISING INC.<br>835 N CHURCH COURT<br>ELMHURST, IL 60126 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $137 |

Liberty Procurement Co. Inc.                                    Case Number:    23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.546**  D.Y. IMPORTS INC.<br>53 SMITH ST<br>ENGLEWOOD, NJ 07631 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $31,010 |
| **3.547**  DALMARKO DESIGNS INC./OKL<br>2500 FENDER AVENUE, SUITE E<br>FULLERTON, CA 92831 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,827 |
| **3.548**  DANA GIBSON INC/OKL<br>5901 SCHOOL AVENUE<br>HENRICO, VA 23228 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,765 |
| **3.549**  DANONE US, LLC<br>1 MAPLE AVENUE<br>WHITE PLAINS, NY 10605 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $38,838 |
| **3.550**  DANSONS US LLC<br>15110 YELLOWHEAD TRAIL<br>EDMONTON, AB T5V 1A1<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $8,475 |
| **3.551**  DANYA B.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $46,821 |
| **3.552**  DARNA & COMPANY LLC<br>10613 MISTFLOWER LANE<br>TAMPA, FL 33647 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,505 |
| **3.553**  DASH & ALBERT RUG/OKL<br>125 PECKS RD<br>PITTSFIELD, MA 01201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $67,987 |
| **3.554**  DASHING DIVA<br>1 HARBOR PARK DR<br>PORT WASHINGTON, NY 11050 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,402 |
| **3.555**  DASTMALCHI LLC<br>4490 VON KARMAN AVENUE<br>NEWPORT BEACH, CA 92660 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,547 |
| **3.556**  DAVID FRANCIS FURNITURE/OKL<br>3990 US HIGHWAY 1<br>VERO BEACH, FL 32960 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,644 |

Liberty Procurement Co. Inc.                                           Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.557** DAWN WOLFE DESIGN/OKL<br>180 BRANSON RANCH RD<br>BOULDER CREEK, CA 95006 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $52,595 |
| **3.558** DAYLIGHT24 INC<br>PO BOX 5068<br>NOVATO, CA 94948 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,884 |
| **3.559** DAYTONA APPAREL GROUP LLC<br>PO BOX 75236<br>CHICAGO, IL 60675 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $15,604 |
| **3.560** DBEST PRODUCTS INC<br>425 15TH STREET 3102<br>PARAMOUNT, CA 90723 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $9,854 |
| **3.561** DEATH WISH COFFEE LLC<br>260 BROADWAY, FLOOR 1<br>SARATOGA SPRINGS, NEW YORK 12866 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $90 |
| **3.562** DECKERS OUTDOOR CANADA ULC<br>250 COROMAR DRIVE<br>GOLETA, CA 93117 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,620 |
| **3.563** DE-COR/OKL<br>30 S SAN GABRIEL BLVD<br>PASADENA, CA 91107 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $11,039 |
| **3.564** DECORWARE INC<br>10220 FOURTH STREET<br>RANCHO CUCAMONGA, CA 91730 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,301 |
| **3.565** DELONGHI CANADA<br>2 PARK WAY AND ROUTE 17 SOUTH<br>UPPER SADDLE RIVER, NJ 07458 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,554 |
| **3.566** DELSEY LUGGAGE INC.<br>6090 DORSEY ROAD SUITE C<br>HANOVER, MD 21076 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $73,351 |
| **3.567** DELTA CYCLE CORPORATION<br>36 YORK AVE<br>RANDOLPH, MA 02368 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,559 |

Liberty Procurement Co. Inc.                                                Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.568** DEMERT BRANDS INC. 15402 N NEBRASKA AVE STE 102 LUTZ, FL 33549 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $37,037 |
| **3.569** DEMON BREWING COMPANY INC. 1162 W GILA BEND HWY CASA GRANDE, AZ 85122 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $9,177 |
| **3.570** DENBY USA LIMITED 1065 US ROUTE 22 WEST BRIDGEWATER TOWNSHIP, NJ 08807 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $87,308 |
| **3.571** DENMAN INC. 50 MALL ROAD SUITE 206 BURLINGTON, MA 01803 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $11,170 |
| **3.572** DENNIS EAST INTERNATIONAL LLC 13 WILLOW STREET YARMOUTH PORT, MA 02675 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,580 |
| **3.573** DENY DESIGNS LLC 3890 S WINDERMERE STREET CHERRY HILLS VILLAGE, CO 80110 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $78,898 |
| **3.574** DEPARTMENT OF BRANDS LTD THE 185A MELBOURNE RD WELLINGTON 6023 NEW ZEALAND | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $8,947 |
| **3.575** DERMA E CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $11,571 |
| **3.576** DESIGN GO INC 1800 NW CORPORATE BLVD STE 302 BOCA RATON, FL 33431 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $593 |
| **3.577** DESIGN IDEAS 2521 STOCKYARD RD SPRINGFIELD, IL 62702 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $872 |
| **3.578** DESIGN LETTERS INC 19W 34TH ST STE 1018 NEW YORK, NY 10001 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $8,358 |

Liberty Procurement Co. Inc.                                    Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.579** DESIGN TOSCANO<br>1400 MORSE AVENUE<br>ELK GROVE VILLAGE, IL 60007 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,566 |
| **3.580** DESIGN WORLD INC DBA KINGSTON<br>116 SPACEGATE DRIVE NW<br>HUNTSVILLE, AL 35806 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $433 |
| **3.581** DESIGNER GREETINGS INC<br>11 EXECUTIVE AVE<br>EDISON, NJ 08817 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $10,080 |
| **3.582** DESIGNER WICKER/OKL<br>476 BROUGHTON STREET<br>ORANGEBURG, SC 29115 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,413 |
| **3.583** DESIGNERS FOUNTAIN<br>20101 S SANTA FE AVE<br>COMPTON, CA 90221 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,271 |
| **3.584** DESIGNS BY CHAD AND JAKE<br>6550 EAST ROGERS CIR<br>BOCA RATON, FL 33487 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,052 |
| **3.585** DESIGNS BY MARBLE CRAFTERS, INC.<br>1260 SECURITY DRIVE<br>DALLAS, TX 752476814 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,252 |
| **3.586** DESIGNS DIRECT LLC<br>605 PHILADELPHIA STREET<br>COVINGTON, KY 41011 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $32,910 |
| **3.587** DESSAU HOME/OKL<br>39 GRAPHIC PLACE<br>MOONACHIE, NJ 07074 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $28,156 |
| **3.588** DETOX BABE LLC.<br>4 SAN FRANCISCO RD, UNIT 89<br>RANCHOS DE TAOS, NM 87557 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,100 |
| **3.589** DEVELOPLUS INC.<br>1575 MAGNOLIA AVENUE<br>CORONA, CA 92879 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $9,129 |

Liberty Procurement Co. Inc.                                      Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Trade Payables**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.590** DEVGIRI EXPORTS LLC<br>240 PEACHTREE ST NW<br>ATLANTA, GA 30303 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $2,892 |
| **3.591** DEWAN & SONS<br>CO DANDS AMERICA LLC<br>BENTONVILLE, AR 72712 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $15,403 |
| **3.592** DEXAS INTERNATIONAL LTD.<br>585 SOUTH ROYAL LANE<br>COPPELL, TX 75019 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $227,894 |
| **3.593** DH SALES INC.<br>9615 SE 13TH ST<br>VANCOUVER, WA 98664 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $22,270 |
| **3.594** DHARMA DOOR USA, THE/OKL<br>991 TYLER STREET SUITE 101<br>BENICIA, CA 945102911 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $1,828 |
| **3.595** DHI CORP<br>PO BOX 84996<br>CHICAGO, IL 60689 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $89,158 |
| **3.596** DHI CORP/LEICK FURNITURE<br>5205 W DONGES BAY RD<br>MEQUON, WI 53092 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $5,558 |
| **3.597** DIAMOND COSMETICS INC.<br>10551 NW 53 STREET<br>SUNRISE, FL 33351 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $3,212 |
| **3.598** DICKINSON BRANDS INC.<br>31 EAST HIGH STREET<br>EAST HAMPTON, CT 06424 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $8,724 |
| **3.599** DII - DESIGN IMPORTS INDIA INC<br>18125 ANDOVER PARK WEST<br>SEATTLE, WA 98188 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $576 |
| **3.600** DIONO LLC<br>14810 PUYALLUP STREET E<br>SUMNER, WA 98390 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $76,105 |
| **3.601** DIRECT BEAUTY LLC<br>8224 EAST BROADWAY AVE<br>TAMPA, FL 33619 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $9,056 |

Liberty Procurement Co. Inc.                                    Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.602** DISC-O-BED RETAIL INC. 2402 TECH CENTER PKWY LAWRENCEVILLE, GA 30043 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $49,949 |
| **3.603** DISCOVER HOME PRODUCTS LLC 3105 RIVERPORT TECH CENTER DR MARYLAND HEIGHTS, MO 63043 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $9,850 |
| **3.604** DISCOVER NIGHT LLC 119 W MAIN UNIT 300 DURHAM, NC 27701 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,470 |
| **3.605** DISSTON COMPANY 45 PLAINFIELD STREET CHICOPEE, MA 01013 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $90 |
| **3.606** DISTRIVALTO USA INC. 2020 PONCE DE LEON BLVD CORAL GABLES, FL 33134 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,943 |
| **3.607** DIVA INTERNATIONAL INC 222 MCINTYRE DRIVE KITCHENER, ON N2R 1E8 CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $22,329 |
| **3.608** DL DISTRIBUTION LLC 325 ANDREWS ROAD FEASTERVILLE TREVOSE, PA 19053 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $10,515 |
| **3.609** DM MERCHANDISING INC. 835 N CHURCH COURT ELMHURST, IL 60126 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,086 |
| **3.610** DMAI INC. 6101 W. CENTINELA AVE. CULVER CITY, CA 90230 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $35,134 |
| **3.611** DOCTOR EASY MEDICAL PRODUCTS LLC 3600 PEORIA ROAD 205 ORANGE PARK, FL 32065 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,955 |
| **3.612** DOK SOLUTION INC 12253 62ND ST N LARGO, FL 33773 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,671 |

Liberty Procurement Co. Inc.                                              Case Number:    23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.613** DOLL MAKER LLC THE<br>1009 N HAWKS PERCH<br>NIXA, MO 65714 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $14,837 |
| **3.614** DOMUS VITA INC.<br>2061 MCCOWAN ROAD SUITE 002<br>TORONTO, ON M1S 3Y6<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,771 |
| **3.615** DONCO TRADING CO<br>6801 SNOWDEN RD<br>FORT WORTH, TX 76140 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,479 |
| **3.616** DOODLE PANTS<br>6322 BALBOA LANE<br>BUFFALO, NY 14228 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $624 |
| **3.617** DOREL<br>410 E FIRST ST S<br>WRIGHT CITY, MO 63390 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $334 |
| **3.618** DOREL JUVENILE<br>2154 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $257,350 |
| **3.619** DOREL/CA<br>2154 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $119 |
| **3.620** DORFMAN MILANO COMPANY<br>2615 BOEING WAY<br>STOCKTON, CA 95206 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $8,363 |
| **3.621** DOWNTOWN COMPANY<br>55 HAUL ROAD<br>WAYNE, NJ 07470 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $10,667 |
| **3.622** DPI INC.<br>27033 NETWORK PLACE<br>CHICAGO, IL 60673 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $8,858 |
| **3.623** DR. BRONNER'S<br>PO BOX 1958<br>VISTA, CA 92085 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $176,171 |

Liberty Procurement Co. Inc.                                          Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.624** DR. JACOBS NATURALS<br>2615 CONEY ISLAND AVENUE FL 2<br>BROOKLYN, NY 11223 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $15,490 |
| **3.625** DR. LIVINGSTONE FOR ONE KINGS LANE<br>1502 E IRVING BLVD<br>IRVING, TX 75060 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $23,820 |
| **3.626** DR. LIVINGSTONE, I PRESUME/OKL<br>1502 E IRVING BLVD<br>IRVING, TX 75060 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $11,252 |
| **3.627** DREAM ON ME INC.<br>125 HELEN STREET<br>SOUTH PLAINFIELD, NJ 07080 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $15,805 |
| **3.628** DREAM WORKS DESIGN INC<br>1820 AVE M<br>BROOKLYN, NY 11230 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $9,383 |
| **3.629** DREAMSEATS LLC<br>1301 S SHAMROCK AVENUE<br>LANDRUM, SC 29356 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $17,491 |
| **3.630** DREW DOGGETT PHOTOGRAPHY/OKL<br>58 EASTLAKE ROAD<br>MOUNT PLEASANT, SC 29464 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $6,801 |
| **3.631** DRINKPOD LLC<br>8747 20TH AVE<br>BROOKLYN, NY 11214 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,339 |
| **3.632** DRIVE MEDICAL SPV INC DBA DRIVE DEVILBISS HEALTHCARE<br>29427 NETWORK PLACE<br>CHICAGO, IL 60673 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $38,371 |
| **3.633** DROPCASES LIMITED<br>2700 4TH AVENUE EAST SUITE 110<br>SHAKOPEE, MN 55379 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $6,784 |
| **3.634** DROPSHIP VENDOR GROUP LLC<br>19055 MESSENIA LN<br>PERRIS, CA 92571 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $17,410 |

Liberty Procurement Co. Inc.                                    Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.635** DRYBRANCH INC<br>56 VANDERBILT MOTOR PARKWAY<br>COMMACK, NY 11725 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $4,032 |
| **3.636** DRYFHOUT ENT. LLC DBA BAKBLADE<br>16429 S ALBERTA CT<br>HOMER GLEN, IL 60491 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $17,021 |
| **3.637** DUCK RIVER TEXTILE INC<br>55 TALMADGE ROAD<br>EDISON, NJ 08817 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $8 |
| **3.638** DUDE PRODUCTS<br>3501 N SOUTHPORT AVE 476<br>CHICAGO, IL 60657 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $22,486 |
| **3.639** DUNCAN ENTERPRISES<br>5673 E SHIELDS AVE<br>FRESNO, CA 93727 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $3,240 |
| **3.640** DUNLAN LLC<br>506 N SYCAMORE AVE<br>SIOUX FALLS, SD 57110 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $257 |
| **3.641** DWELL HOME INC.<br>2845 BOEING WAY<br>STOCKTON, CA 95206 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,214 |
| **3.642** DYNAFORGE TRADING LLC<br>445 MINNESOTA STREET STE 1500<br>SAINT PAUL, MN 55101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,858 |
| **3.643** DYSON CANADA LIMITED<br>312 ADELAIDE ST WEST 7TH FL<br>TORONTO, ON M5V 1R2<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $47,641 |
| **3.644** DYSON LLC<br>1330 W FULTON MARKET<br>CHICAGO, IL 60607 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $767,612 |
| **3.645** E & E CO. LTD.<br>45875 NORTHPORT LOOP EAST<br>FREMONT, CA 94538 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $451,266 |

Liberty Procurement Co. Inc.                                                Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| **3.646** E & E CO. LTD. IMPORT<br>NO 201 RD ZHENHUA<br>HANGZHUO 310030<br>CHINA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $15 |
| **3.647** E BY DESIGN<br>13200 STRICKLAND RD.<br>RALEIGH, NC 27613 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $11,576 |
| **3.648** E GADGET GROUP DBA  ENITIAL LAB<br>FURNITURE OF AMERICA<br>CITY OF INDUSTRY, CA 91789 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $10,276 |
| **3.649** E&E CANADA CO LTD/JLA HOME<br>45875 NORTHPORT LOOP EAST<br>FREMONT, CA 94538 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,220 |
| **3.650** E&M PRO MANUFACTURER LLC<br>923 E ARLEE PLACE<br>ANAHEIM, CA 92805 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,633 |
| **3.651** E. MISHAN & SONS INC.<br>230 FIFTH AVE SUITE 800<br>NEW YORK, NY 10001 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $539,850 |
| **3.652** E. T. BROWNE DRUG CO INC<br>PO BOX 416131<br>BOSTON, MA 02241 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $94,033 |
| **3.653** E.L.F. COSMETICS US INC.<br>10 WEST 33RD STREET SUITE 802<br>NEW YORK, NY 10001 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $24,833 |
| **3.654** E.L.K. LIGHTING/OKL<br>PO BOX 72456<br>CLEVELAND, PA 44192 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $9,893 |
| **3.655** EAGLE HOME PRODUCTS INC.<br>1885 NEW HIGHWAY<br>FARMINGDALE, NY 11735 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $192 |
| **3.656** EARTH MAMA ANGEL BABY<br>9866 SE EMPIRE COURT<br>CLACKAMAS, OR 97015 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $44,133 |

Liberty Procurement Co. Inc.                                    Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.657** EASTERN ACCENTS /OKL 4201 W BELMONT AVE CHICAGO, IL 60641 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,876 |
| **3.658** EASTERN ACCENTS/OKL 4201 WEST BELMONT AVE CHICAGO, IL 60641 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,299 |
| **3.659** EASTERN ACCENTS/OKL/CKOKL 4201 WEST BELMONT AVE CHICAGO, IL 60641 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,875 |
| **3.660** EASTROCK LLC/HAAKAA 10520 N BAEHR RD SUITE K MEQUON, WI 53092 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $154,772 |
| **3.661** EAT DRINK HOME, LLC/OKL 23428 NE OLD WDNVL-DUVALL RD WOODINVILLE, WA 98077 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,578 |
| **3.662** EBI DISTRIBUTION 120 BOUL DES ENTREPRISES BOISBRIAND, QC J7G 2T3 CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $39,501 |
| **3.663** EBIN NEW YORK INC. 506 US HWY 46 TETERBORO, NJ 07608 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $19,140 |
| **3.664** EBUYNOW LLC 470 OLDE WORTHINGTON RDSTE200 WESTERVILLE, OH 43082 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $706 |
| **3.665** EBW LLC/OKL 3833 E. INDIAN SCHOOL RD PHOENIX, AZ 85018 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $24,339 |
| **3.666** ECARPET GALLERY INC. 5700 RUE SAINT-PATRICK MONTREAL, QC H4E 4N7 CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $12,259 |
| **3.667** ECARPETGALLERY INC 5700 RUE SAINT PATRICK MONTREAL, QC H4E 4N7 CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,827 |

Liberty Procurement Co. Inc.                                    Case Number:    23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.668** ECCOLO LTD. MADE IN ITALY 1425 37TH STREET 5TH FLOOR BROOKLYN, NY 11218 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $97,084 |
| **3.669** ECHELON FITNESS LLC. 6011 CENTURY OAKS DR CHATTANOOGA, TN 37416 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $34,169 |
| **3.670** ECKER ENTERPRISE DBA MOSO NATURAL PO BOX 348345 SACRAMENTO, CA 95834 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $49,013 |
| **3.671** ECO SOURCING INC. 200 GATES ROAD LITTLE FERRY, NJ 07643 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $8,297 |
| **3.672** ECO TOUCH INC. 22 CANAL ST SUITE 125 SOMERSWORTH, NH 03878 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $231 |
| **3.673** ECO VESSEL LLC 1600 RANGE ST STE 104 BOULDER, CO 80301 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $302 |
| **3.674** ECS COFFEE INC. 3100 HARVESTER RD UNIT 6 BURLINGTON, ON L7N 3W8 CANADA | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $72,004 |
| **3.675** EDGE OF BELGRAVIA LIMITED 6050 DANA WAY 300 ANTIOCH, TN 37013 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $16,922 |
| **3.676** EDGECRAFT CORPORATION 3355 ENTERPRISE AVE FORT LAUDERDALE, FL 33331 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $441 |
| **3.677** EDGEMOD FURNITURE 175 E MANVILLE ST COMPTON, CA 90220 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $26,582 |
| **3.678** EDGEWELL PERSONAL CARE LLC 1350 TIMBERLAKE MANOR PARKWAY SAINT LOUIS, MO 63141 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $138,188 |

Liberty Procurement Co. Inc.                                          Case Number:    23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.679** EDUCATIONAL DEVELOPMENT CORP. PO BOX 470663 TULSA, OK 74147 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $13,450 |
| **3.680** EDUSHAPE LTD. PO BOX  792 DEER PARK, NY 11729 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,667 |
| **3.681** EDUSHAPE NORTH AMERICA INC 28 BRANDYWINE DR DEER PARK, NY 11729 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $141,569 |
| **3.682** EGLO USA INC. 3640 ROYAL SOUTH PARKWAY ATLANTA, GA 30349 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $47,788 |
| **3.683** EI BRAND MANAGEMENT INC. 2520 MARIE-CURIE SAINT LAURENT, QC H4S 1N1 CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $36,887 |
| **3.684** EJ VICTOR/OKL DEPT#10390 P.O. BOX 87618 CHICAGO, IL 606800618 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4 |
| **3.685** EJ VICTOR/OKL/RL 110 WAMSUTTA MILL RD. MORGANTON, NC 28655 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,860 |
| **3.686** EK ACCESSORIES INC. 575 WEST 3200 SOUTH LOGAN, UT 84321 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $469 |
| **3.687** EKO BRANDS LLC 6029 238TH ST NE SUITE 130 WOODINVILLE, WA 98072 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $220 |
| **3.688** ELECTRA-CRAFT INC. 41 WOODBINE STREET BERGENFIELD, NJ 07621 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $13,350 |
| **3.689** ELEEO BRANDS LLC 212 EAST 3RD STREET CINCINNATI, OH 45202 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $60,664 |

Liberty Procurement Co. Inc.                                      Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.690**  ELI PEER ORIENTAL RUGS/OKL<br>1501 CHICAGO AVE<br>EVANSTON, IL 60201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,241 |
| **3.691**  ELIZABETH ARDEN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,641 |
| **3.692**  ELK GROUP INTERNATIONAL<br>12 WILLOW LANE<br>NESQUEHONING, PA 18240 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $31,952 |
| **3.693**  ELLI & NOOLI DBA GRABEASE<br>10250 CONSTELLATION BLVD<br>LOS ANGELES, CA 90067 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $37,762 |
| **3.694**  ELLISON FIRST ASIA LLC<br>PO BOX 369<br>EASLEY, SC 29640 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $30 |
| **3.695**  ELRENE HOME FASHIONS<br>20 WEST 20TH STREET SUITE 704<br>NEW YORK, NY 10011 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,726 |
| **3.696**  ELUXURY LLC<br>2625 KOTTER AVENUE<br>EVANSVILLE, IN 47715 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $186,425 |
| **3.697**  ELY BABY  LLC<br>86 ADAMS ST<br>LAKEWOOD, NJ 08701 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $21,872 |
| **3.698**  EMBE BABIES INC.<br>1510 N HAMPTON RD STE<br>210#1191<br>DESOTO, TX 75115 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $383 |
| **3.699**  EMBEBA GROUP INC.<br>1268 BROADWAY UNIT C #262<br>SAUGUS, MA 01906 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $10,419 |
| **3.700**  EMCO SUPPLY INC.<br>1009 S ROBINSON DR<br>ROBINSON, TX 76706 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $924 |

Liberty Procurement Co. Inc.                                                    Case Number:    23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.701** EMERALD ELECTRONICS USA INC. 90 DAYTON AVENUE BUILDING 9A PASSAIC, NJ 07055 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $15,253 |
| **3.702** EMERGENT TRENDS INC. 80 19TH STREET BROOKLYN, NY 11232 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $609 |
| **3.703** EMERSON HEALTHCARE LLC 407 EAST LANCASTER AVENUE WAYNE, PA 19087 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $169,102 |
| **3.704** EMERSON TOOL COMPANY 29996 NETWORK PLACE CHICAGO, IL 60673 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $19,913 |
| **3.705** EMISSARY 3580 BROAD STREET CHAMBLEE, GA 30341 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,382 |
| **3.706** EMPORIUM LTD, THE/OKL 818 MANNING AVENUE LOS ANGELES, CA 90024 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,328 |
| **3.707** ENCHANTE ACCESSORIES INC. 16 E 34TH ST NEW YORK, NY 10016 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $28,782 |
| **3.708** ENCLUME DESIGNS LLC 24 COLWELL STREET PORT HADLOCK, WA 98339 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $32,169 |
| **3.709** ENERGYWISE SOLUTIONS LLC 695 W 1700 S LOGAN, UT 84321 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,167 |
| **3.710** ENERON INC. DBA TURBO POT 2225 E BAYSHORE ROAD UNIT 200 PALO ALTO, CA 94303 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,760 |
| **3.711** ENESCO LLC VDC 225 WINDSOR DRIVE ITASCA, IL 60143 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,840 |

Liberty Procurement Co. Inc.                                         Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.712** ENGLEWOOD MARKETING GROUP INC<br>1471 PARTNERSHIP DRIVE<br>GREEN BAY, WI 54307 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $408,195 |
| **3.713** ENGLISH TEA SHOP USA CORP<br>18311 OAKMONT DRIVE<br>CANYON COUNTRY, CA 91387 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $232,029 |
| **3.714** ENJOY BETTER COFFEE<br>1333 E. HIGHLAND ROAD<br>MACEDONIA, OH 44056 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $62 |
| **3.715** ENVELOR CORPORATION<br>13 WOODS EDGE COURT<br>PARLIN, NJ 08859 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,427 |
| **3.716** EO PRODUCTS LLC<br>90 WINDWARD WAY<br>SAN RAFAEL, CA 94901 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,009 |
| **3.717** EOS PRODUCTS LLC<br>19W 44TH STREET<br>NEW YORK, NY 10036 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $48,315 |
| **3.718** EOSERA INC<br>5000 SOUTH FREEWAY, STE 106<br>FORT WORTH, TX 76115 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $11,236 |
| **3.719** EPICUREAN CUTTING SURFACES<br>257B MAIN STREET<br>SUPERIOR, WI 54880 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,193 |
| **3.720** EPILADYUSA INC.<br>5250 GULFTON SUITE 4B<br>HOUSTON, TX 77081 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $309 |
| **3.721** EPOCA INTERNATIONAL INC.<br>931 CLINT MOORE ROAD<br>BOCA RATON, FL 33487 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,699 |
| **3.722** EQUILIBRIA INC.<br>502 S WINDSOR AVE<br>LOS ANGELES, CA 90020 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $21,809 |

Liberty Procurement Co. Inc.                                          Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.723** ERGO BABY CARRIER INC. THE 680 KNOX STREET TORRANCE, CA 90502 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $239,400 |
| **3.724** ERGONOMIC LIFTING SOLUTIONS LLC 902 BARBURY PLACE ANNAPOLIS, MD 21401 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $740 |
| **3.725** ERGOPOUCH/MARTELLOR PTY LTD 19C TROLLEY SQUARE WILMINGTON, DE 19806 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $34,034 |
| **3.726** ESCALADE SPORTS DEPT. 78880 DETROIT, MI 48278 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,768 |
| **3.727** ESCALI 3203 CORPORATE CTR DR STE 150 BURNSVILLE, MN 55306 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $11,344 |
| **3.728** ESI CASES AND ACCESSORIES ONE GATEWAY CENTER SUITE 2600 NEWARK, NJ 07102 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $37,378 |
| **3.729** ESMAILI RUGS & ANTIQUES/OKL 1500 HI LINE DRIVE SUIT A DALLAS, TX 75207 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $257 |
| **3.730** ESSENTIALS FOR LIVING/OKL 19511 PAULING FOOTHILL RANCH, CA 926102619 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $63,956 |
| **3.731** ESSICK AIR PRODUCTS 5800 MURRAY ST LITTLE ROCK, AR 72209 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,253 |
| **3.732** ETEKCITY CORPORATION 1202 N MILLER ST SUITE A ANAHEIM, CA 92806 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $231,707 |
| **3.733** ETHNICRAFT USA LLC/OKL 101 PROSPECT STREET HIGH POINT, NC 27260 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $28,032 |

Liberty Procurement Co. Inc.                                          Case Number:    23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.734** ETHNIKA HOME DECOR AND ANTIQUES/OKL 1 PORTMAN ROAD NEW ROCHELLE, NY 10801 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,835 |
| **3.735** EURO CERAMICA INC. 103 WILLIAM ST BOONTON, NJ 07005 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $12,186 |
| **3.736** EURO CUISINE INC 6320 CLARA STREET BELL GARDENS, CA 90201 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $36,888 |
| **3.737** EURO STYLE INC. 2175 EAST FRANCISCO BLVD SAN RAFAEL, CA 94901 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $3,068 |
| **3.738** EUROBABY COMPANY THE 967 MIDDLEVILLE ROAD NEWTON, NJ 07860 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $937 |
| **3.739** EURO-LINE APPLIANCES INC 871 CRANBERRY COURT OAKVILLE, ON L6L 6J7 CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $455,282 |
| **3.740** EUROPEAN GIFT & HOUSEWARE 514 SOUTH 5TH AVE MOUNT VERNON, NY 10550 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,473 |
| **3.741** EUROPEAN SOAPS LLC 18125 ANDOVER PARK WEST SEATTLE, WA 98188 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $370 |
| **3.742** EVCO INT'L INC. DBA CREATIVE HOME 120 BROADWAY NEW YORK, NY 10271 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $92 |
| **3.743** EVERGRACE HOME INC. 23 CASPIAN LAKE FOREST, CA 92630 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $116,401 |
| **3.744** EVERGREEN ENTERPRISES INC. 5915 MIDLOTHIAN TURNPIKE RICHMOND, VA 23225 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $2,788 |

Liberty Procurement Co. Inc.                                           Case Number:    23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

**Trade Payables**

| | | | | | |
|---|---|---|---|---|---|
| **3.745** EVERYDAY SOLUTIONS LLC<br>409 W 76TH STREET SUITE B<br>DAVENPORT, IA 52806 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,068 |
| **3.746** EVIVA<br>21 ENGLEHARD DRIVE<br>MONROE TOWNSHIP, NJ 08831 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $943 |
| **3.747** EVRIHOLDER PRODUCTS LLC<br>1500 SOUTH LEWIS STREET<br>ANAHEIM, CA 92805 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $38,842 |
| **3.748** EWBANK<br>6801 NORTHPARK BLVD<br>CHARLOTTE, NC 28216 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $13,928 |
| **3.749** EXACO TRADING CO.<br>10203 B METROPOLITAN DRIVE<br>AUSTIN, TX 78758 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,566 |
| **3.750** EXCLUSIVE GROUP LLC DBA BINATONE<br>8720 CASTLE CREEK PARKWAY E DR<br>INDIANAPOLIS, IN 46250 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $52,319 |
| **3.751** EXPANSCIENCE LABOR INC/DBA MUSTELA<br>1537 WAUKEGAN ROAD<br>WAUKEGAN, IL 60085 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $373 |
| **3.752** EXPANSCIENCE LABORATORIES INC.<br>DBA MUSTELA<br>NEW YORK, NY 10022 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $18,389 |
| **3.753** EXPLORAMED NC7 INC.<br>1975 W EL CAMINO REAL<br>MOUNTAIN VIEW, CA 94040 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $585,580 |
| **3.754** EXPLORE SCIENTIFIC LLC<br>1010 S 48TH STREET<br>SPRINGDALE, AR 72762 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $4,356 |
| **3.755** EXQUISITE RUGS<br>10940 WILSHIRE BLVD<br>LOS ANGELES, CA 90024 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $22,031 |

Liberty Procurement Co. Inc.                                                    Case Number:    23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.756** EZAKI GLICO USA CORP 18022 COWAN SUITE 110 IRVINE, CA 92614 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $12,242 |
| **3.757** EZD LLC 9100 STATE ROAD PHILADELPHIA, PA 19136 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,784 |
| **3.758** EZPZ 17011 LINCOLN AVE PARKER, CO 80134 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $278,375 |
| **3.759** F.J. KASHANIAN/OKL 21 WEST MALL PLAINVIEW, NY 11803 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $10,607 |
| **3.760** FAB HABITAT 49 HUBBARD AVE RED BANK, NJ 07701 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $9,536 |
| **3.761** FABULOUS FURS/OKL 25 W. ROBBINS ST COVINGTON, KY 41011 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $906 |
| **3.762** FANGIO LIGHTING 905 STANTON ROAD OLYPHANT, PA 18447 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $35,244 |
| **3.763** FANIMATION 10983 BENNETT PARKWAY ZIONSVILLE, IN 46077 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,334 |
| **3.764** FANTASIA ACCESSORIES LTD. 31 W 34TH STREET SUITE 501 NEW YORK, NY 10001 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,738 |
| **3.765** FARALLON BRANDS 33300 CENTRAL AVENUE UNION CITY, CA 94587 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $88,214 |
| **3.766** FARMHOUSE POTTERY/OKL 1837 WOODSTOCK ROAD WOODSTOCK, VT 05091 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $11,878 |
| **3.767** FAWN DESIGN LLC 527 E. PIONEER ROAD DRAPER, UT 84020 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $17,891 |

Liberty Procurement Co. Inc.                                                                Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.768** FEA HOME/OKL<br>500 NEPPERHAN AVE<br>YONKERS, NY 107016654 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,017 |
| **3.769** FEEDING FRIEND GROUP PTY LTD<br>3 BROCKWELL PARKWAY<br>LANDSDALE 6065<br>AUSTRALIA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $183 |
| **3.770** FEISS/OKL<br>P.O. BOX 782951<br>PHILADELPHIA, PA 191782951 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,649 |
| **3.771** FEIT ELECTRIC COMPANY<br>4901 GREGG ROAD<br>PICO RIVERA, CA 90660 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $10,466 |
| **3.772** FEIZY IMPORT AND EXPORT LTD<br>CONNIE MARTINEZ<br>DALLAS, TX 75234 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $89,596 |
| **3.773** FEKKAI RETAIL LLC<br>747 THIRD AVENUE 31ST FLOOR<br>NEW YORK, NY 10017 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $244,114 |
| **3.774** FERNDALE LABORATORIES INC.<br>780 W 8 MILE ROAD<br>FERNDALE, MI 48220 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,025 |
| **3.775** FESTIVAL NEO CORPORATION<br>10830 ADA AVE<br>MONTCLAIR, CA 91763 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $13,871 |
| **3.776** FGX INTERNATIONAL INC.<br>CO ACCOUNTS RECEIVABLE<br>SMITHFIELD, RI 02917 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $9,489 |
| **3.777** FHI BRANDS<br>12840 LEYVA ST<br>NORWALK, CA 90650 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $638 |
| **3.778** FIREFLY BOOKS LTD.<br>50 STAPLES AVE UNIT 1<br>RICHMOND HILL, ON L4B 0A7<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $9,165 |

Liberty Procurement Co. Inc.                                          Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| 3.779  FIRST CONCEPT INC. 35 FADEM ROAD SPRINGFIELD, NJ 07081 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $705 |
| 3.780  FIRST SOURCE LLC 3612 LA GRANGE PARKWAY TOANO, VA 23168 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $64 |
| 3.781  FISHER PRICE 636 GIRARD AVE EAST AURORA, NY 14052 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,284,621 |
| 3.782  FISKARS LIVING 1330 CAMPUS PARKWAY WALL TOWNSHIP, NJ 07753 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $159,836 |
| 3.783  FISKE INDUSTRIES INC. 50 RAMLAND ROAD ORANGEBURG, NY 10962 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,322 |
| 3.784  FITNESS CUBED INC. 350 W ONTARIO STREET STE 4 CHICAGO, IL 60654 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $19,825 |
| 3.785  FLASH E SALES 15822 ARMINTA ST VAN NUYS, CA 91406 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,886 |
| 3.786  FLAT RIVER GROUP LLC PO BOX 121 BELDING, MI 48809 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $84,500 |
| 3.787  FLEUR DE LEX ANTIQUES/OKL 6462 SURFSIDE WAY MALIBU, CA 90265 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,222 |
| 3.788  FLEX COMPANY THE 318 LINCOLN BOULEVARD VENICE, CA 90291 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $8,339 |
| 3.789  FLOCAST LLC DBA BERGERON BY DESIGN 15 SOUTH SECOND STREET DOLGEVILLE, NY 13329 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $70,942 |

Liberty Procurement Co. Inc.                                    Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.790** FLOORTEX USA LLC<br>813 PARK AVE<br>MURFREESBORO, TN 37129 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,262 |
| **3.791** FLORA BUNDA INC<br>9528 RICHMOND PL<br>RANCHO CUCAMONGA, CA 91730 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $18,115 |
| **3.792** FLYBAR INC<br>323A FAIRFIELD RD<br>FREEHOLD, NJ 07728 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,318 |
| **3.793** FMK INVESTMENTS LLC<br>P O BOX 66012<br>BATON ROUGE, LA 70896 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $384 |
| **3.794** FOAMCRAFT INC.<br>7213 W 200 N<br>GREENFIELD, IN 46140 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,191 |
| **3.795** FORTESSA TABLEWARE SOLUTIONS LLC<br>20412 BASHAN DRIVE<br>ASHBURN, VA 20147 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $121,753 |
| **3.796** FORWARD BEAUTY INC DBA JOYA MIA<br>21011 ITASCA STREET UNIT E<br>CHATSWORTH, CA 91311 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,892 |
| **3.797** FOUND OBJECT/OKL<br>140 58TH STREET<br>BUILDING B - SUITE 3E<br>BROOKLYN, NY 11220 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $285 |
| **3.798** FOUNDATION CONSUMER HEALTHCARE LLC<br>1001 26TH STREET SW<br>WYOMING, MI 49509 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $39,859 |
| **3.799** FOUR HANDS LLC/OKL<br>2090 WOODWARD STREET<br>AUSTIN, TX 78744 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $43,502 |
| **3.800** FOX RUN USA LLC<br>1907 STOUT DRIVE<br>IVYLAND, PA 18974 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $9,549 |

Liberty Procurement Co. Inc.                                    Case Number:    23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.801** FRAGMENTS IDENTITY / OKL 3691 CONSULEO AVE. THOUSAND OAKS, CA 91360 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,832 |
| **3.802** FRANCO MANUFACTURING COMPANY INC. 21422 NETWORK PLACE CHICAGO, IL 60673 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $32,556 |
| **3.803** FRANCO MFG OF CANADA ULC/CA CPI SALES ONTARIO L9Y 4Z3 CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $468 |
| **3.804** FRANKLIN SPORTS INC. 17 CAMPANELLI PKWY PO BOX 508 STOUGHTON, MA 02072 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $25,460 |
| **3.805** FRATELLI GUZZINI USA INC 900 MERCHANTS CONCOURE STE 211 WESTBURY, NY 11590 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $9,950 |
| **3.806** FREDERIC LOU INC. 27 LEONARD AVENUE TENAFLY, NJ 07670 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,999 |
| **3.807** FREE FREE USA INC/FELLI HOUSEWARES 11256 NEW JERSEY BLVD RANCHO CUCAMONGA, CA 91730 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,253 |
| **3.808** FREIDA AND JOE INC PO BOX 311 MONSEY, NY 10952 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $8,600 |
| **3.809** FRENCH HOME LLC 161 KUNIHOLM DRIVE HOLLISTON, MA 01746 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $272 |
| **3.810** FRESH HEMP FOODS LTD 69 EAGLE DRIVE WINNIPEG, MB R2R 1V4 CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $14,176 |

Liberty Procurement Co. Inc.                                          Case Number:    23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.811** FRESHLINK PROD. DEVELOPMENT LLC DBA PREPARA 247 CENTRE STREET 4TH FLOOR NEW YORK, NY 10013 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,316 |
| **3.812** FRIDA BABY LLC 82 NE 26TH ST SUITE 101 MIAMI, FL 33137 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $422,999 |
| **3.813** FRIELING USA 398 YORK SOUTHERN RD FORT MILL, SC 29715 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $16,255 |
| **3.814** FRINGE STUDIO LLC 6025 W SLAUSON AVE CULVER CITY, CA 90230 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $64 |
| **3.815** FRUIT OF THE EARTH 3325 W TRINITY BLVD GRAND PRAIRIE, TX 75050 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $196,199 |
| **3.816** FULCRUM PRODUCTS INC. P.O. BOX 820205 PORTLAND, OR 97282 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,675 |
| **3.817** FULHAM GROUP THE 130 RUMFORD AVENUE SUITE 113 NEWTON, MA 02466 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $36,486 |
| **3.818** FUTURE IS BAMBOO THE 1194-B RUE DU CONSEIL SHERBROOKE, QC J1G 1M8 CANADA | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,250 |
| **3.819** FXI INCORPORATED 5 RADNOR CORP CTR SUITE 300 RADNOR, PA 19087 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $22,703 |
| **3.820** G.A. GERTMENIAN & SONS. 300 WEST AVENUE 33 LOS ANGELES, CA 90031 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,608 |
| **3.821** G2 PRODUCTS LLC. PO BOX 626 AMERICAN FORK, UT 84003 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,905 |

Liberty Procurement Co. Inc.                                                    Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.822**  G3Q DESIGNS/OKL<br>1040 CALLE NOGAL<br>THOUSAND OAKS, CA 91360 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $195 |
| **3.823**  G3Q DESIGNS/OKL/SBT<br>1040 CALLE NOGAL<br>THOUSAND OAKS, CA 91360 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $292 |
| **3.824**  GABBY/OKL<br>3140 PELHAM PARKWAY<br>PELHAM, AL 35124 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $15,947 |
| **3.825**  GALANZ AMERICAS LIMITED COMPANY<br>55 CHALLENGER ROAD SUITE 503<br>RIDGEFIELD PARK, NJ 07660 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,703 |
| **3.826**  GALAXY RELAXATION LLC DBA MOON POD<br>183 LAWSON ROAD<br>SCITUATE, MA 02066 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $64,812 |
| **3.827**  GALDERMA LABORATORIES L.P.<br>ATTN: CUSTOMER SERVICE<br>FORT WORTH, TX 76177 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $707,593 |
| **3.828**  GALE PACIFIC USA INC.<br>285 W CENTRAL PKWY SUITE 1704<br>ALTAMONTE SPRINGS, FL 32714 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $37,953 |
| **3.829**  GALLERY<br>510 SQUANKUM YELLOWBROOK RD<br>FARMINGDALE, NJ 07727 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,302 |
| **3.830**  GAMA SONIC USA INC.<br>6185 JIMMY CARTER BLVD<br>NORCROSS, GA 30071 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,321 |
| **3.831**  GARCOA INC.<br>26135 MUREAU ROAD<br>CALABASAS, CA 91302 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $8,571 |
| **3.832**  GARDEN HOUSE USA INC.<br>8300 NW 53RD STREET STE 350<br>MIAMI, FL 33166 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $59 |

Liberty Procurement Co. Inc.                                    Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| **3.833** GARLAND SALES INC<br>PO BOX 1870<br>DALTON, GA 30722 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,606 |
| **3.834** GARTNER STUDIOS LLC<br>201 MAIN ST S<br>STILLWATER, MN 55082 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $20,259 |
| **3.835** GELCO PRODUCTS INC<br>3655 W ANTHEM WAY STE A109428<br>PHOENIX, AZ 85086 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $333 |
| **3.836** GENEVA HOME FASHIONS LLC<br>2220 E CARSON STREET<br>LONG BEACH, CA 90810 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,603 |
| **3.837** GEO CRAFTS INC<br>PO BOX 297<br>NANTICOKE, PA 18634 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $11,662 |
| **3.838** GEO MARKETING LLC<br>59 DEERFIELD LANE<br>UPPER SADDLE RIVER, NJ 07458 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $13,408 |
| **3.839** GEOMAGWORLD USA INC<br>1 CORPORATE DRIVE<br>GRANTSVILLE, MD 21536 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $481 |
| **3.840** GEORG JENSEN/OKL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $653 |
| **3.841** GEORGE KOVACS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,653 |
| **3.842** GEORGE KOVACS /OKL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,400 |
| **3.843** GEORGE R. CHABY INC.<br>PO BOX 16029<br>PHILADELPHIA, PA 19114 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $25,926 |

Liberty Procurement Co. Inc.                                    Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.844** GERBER CHILDRENSWEAR LLC 7005 PELHAM ROAD GREENVILLE, SC 29615 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $469,344 |
| **3.845** GERBER CHILDRENSWEAR LLC OB 420 MONTGOMERY ST SAN FRANCISCO, CA 94104 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $148,267 |
| **3.846** GERRIT J. VERBURG COMPANY 12238 GERMANY ROAD FENTON, MI 48430 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,026 |
| **3.847** GERTEX 9 DENSLEY AVENUE TORONTO, ON M6M 2P5 CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $23,268 |
| **3.848** GETHAI INC 1601 N SEPULVEDA BLVD 787 MANHATTAN BEACH, CA 90266 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $337,421 |
| **3.849** GFH ENT. INC DBA ANJI MOUNTAIN 11445 MOOG DRIVE SAINT LOUIS, MO 63146 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $24,923 |
| **3.850** GIBRALTAR LITTLE GIRAFFE OPCO LLC 315 W 9TH STREET LOS ANGELES, CA 90015 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $31,705 |
| **3.851** GIBSON OVERSEAS INC. 2410 YATES AVENUE COMMERCE, CA 90040 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,358,954 |
| **3.852** GIFTING GROUP THE 42210 ZEVO DRIVE TEMECULA, CA 92590 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $33,899 |
| **3.853** GINKGO INTERNATIONAL LTD. 8102 LEMONT RD WOODRIDGE, IL 60517 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $18,015 |
| **3.854** GINSEY INDUSTRIES INC 2650 OLDMANS CREEK SWEDESBORO, NJ 08085 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $466,006 |

Liberty Procurement Co. Inc.                                      Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.855** GLASSAUTOMATIC INC DBA ROLF 402 E MAIN STREET SUITE 200 MOUNT PLEASANT, PA 15666 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $289 |
| **3.856** GLAXOSMITHKLINE PO BOX 640067 PITTSBURGH, PA 15264 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $76,646 |
| **3.857** GLEENER INC. 2095 MADISON AVE MONTREAL, QC H4B 2T2 CANADA | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $13,314 |
| **3.858** GLITZHOME LLC 2704 HANDLEY EDERVILLE ROAD FORT WORTH, TX 76118 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $15,270 |
| **3.859** GLOBAL BEAUTY CARE INC. 1296 EAST 10TH STREET BROOKLYN, NY 11230 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,661 |
| **3.860** GLOBAL INNOVATIONS NETWORK LLC 1161 NW 159TH DRIVE MIAMI, FL 33169 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,826 |
| **3.861** GLOBAL PRODUCT RESOURCES INC. 11440 W BERNARDO CT STE 220 SAN DIEGO, CA 92127 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,136 |
| **3.862** GLOBAL VIEWS 7301 AMBASSADOR ROW DALLAS, TX 75247 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,496 |
| **3.863** GLOBBER USA 50 FOUNTAIN PLAZA SUITE 1400 BUFFALO, NY 14202 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $20,731 |
| **3.864** GLORIOUS MONTANA LLC 1034 STANLEY AVENUE BROOKLYN, NY 11208 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $14,790 |
| **3.865** GLOVE SPECIALTIES INC. 550 YANKEE ROAD MONROE, OH 45050 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,727 |

Liberty Procurement Co. Inc.                                            Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.866**  GNS SALES LLC<br>1083 STATE ROUTE 9<br>CHAMPLAIN, NY 12919 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $8,546 |
| **3.867**  GO HOME/OKL<br>P.O. BOX 541625<br>FLUSHING, NY 11354 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,980 |
| **3.868**  GO MAMA GO DESIGNS LLC<br>102 BARTLETT PLACE<br>SAN ANTONIO, TX 78209 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,914 |
| **3.869**  GODINGER SILVER ART CO. LTD.<br>41 MADISON AVENUE 27TH FLOOR<br>NEW YORK, NY 10010 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $10,919 |
| **3.870**  GOFIT LLC<br>12929 E APACHE ST<br>TULSA, OK 74116 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,587 |
| **3.871**  GOJO INDUSTRIES INC<br>PO BOX 931105<br>CLEVELAND, OH 44193 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $228,351 |
| **3.872**  GOLD, INC.<br>511 16TH STREET<br>DENVER, CO 80202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $33,018 |
| **3.873**  GOLDEN DRAGON ASSOCIATION INC. DBA GOLDEN LIGHTING<br>2851 INDUSTRIAL PLAZA DRIVE<br>TALLAHASSEE, FL 32301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,905 |
| **3.874**  GOLDEN RABBIT<br>PO BOX 600<br>GRANTSVILLE, MD 21536 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $15,835 |
| **3.875**  GOOD CLEAN LOVE<br>207 WEST 5TH AVE<br>EUGENE, OR 97401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,568 |
| **3.876**  GOOD DIRECTIONS INC./LAZY HILL FARM<br>20 COMMERCE DRIVE<br>DANBURY, CT 06810 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $12,540 |

Liberty Procurement Co. Inc.                                    Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.877** GOOD DIRECTIONS/OKL<br>20 COMMERCE DRIVE<br>DANBURY, CT 06810 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,434 |
| **3.878** GOOD EARTH LIGHTING INC<br>1400 E BUSINESS CTR DR STE 108<br>MOUNT PROSPECT, IL 60056 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,264 |
| **3.879** GOODFIBERS LLC<br>4949 W BUCKEYE ROAD<br>PHOENIX, AZ 85043 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $12,545 |
| **3.880** GOODS AND MORE CORP<br>157 HEWES STREET<br>BROOKLYN, NY 11211 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $80 |
| **3.881** GOODY PRODUCTS INC.<br>1000 ABERNATHY RD NE SUITE 325<br>ATLANTA, GA 30328 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $23,395 |
| **3.882** GORDON COMPANIES INC<br>85 INNSBRUCK DR<br>BUFFALO, NY 14227 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $24,716 |
| **3.883** GOSMILE LLC<br>700 LARKSPUR LANDING CIRCLE<br>LARKSPUR, CA 94939 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,523 |
| **3.884** GOURMAC<br>PO BOX 969<br>CANAAN, CT 06018 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $421 |
| **3.885** GOURMET SETTINGS INC.<br>245 WEST BEAVER CREEK RD 10<br>RICHMOND HILL, ON L4B 1L1<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $514,159 |
| **3.886** GOVEE MOMENTS US TRADING LIMITED<br>18351 COLIMA ROAD STE 2896<br>ROWLAND HEIGHTS, CA 91748 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $13,068 |
| **3.887** GRABBER INC.<br>245 KRAFT DRIVE<br>DALTON, GA 30721 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $8,303 |

Liberty Procurement Co. Inc.                                                    Case Number:    23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.888** GRACE BEAUTY LLC 40 SAW MILL POND ROAD EDISON TOWNSHIP, NJ 08817 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $22,836 |
| **3.889** GRACE HOME 34 WEST 33RD STREET NEW YORK, NY 10001 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $13,730 |
| **3.890** GRAHAM & BROWN INC. 239 PROSPECT PLAINS RD MONROE TOWNSHIP, NJ 08831 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $9,187 |
| **3.891** GRAMERCY PRODUCTS INC. 600 MEADOWLANDS PKWY STE 131 SECAUCUS, NJ 07094 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,037 |
| **3.892** GRANITE GOLD INCORPORATED 12780 DANIELSON COURT POWAY, CA 92064 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $8,072 |
| **3.893** GRAPHIC IMAGE/OKL 305 SPAGNOLI RD. MELVILLE, NY 11747 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,183 |
| **3.894** GRATE PLATE INC THE PO BOX 173 LAKE OSWEGO, OR 97034 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,065 |
| **3.895** GREAT BIG PHOTOS 7886 ALHAMBRA DR  3 HUNTINGTON BEACH, CA 92647 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,043 |
| **3.896** GREAT LAKES DART MFG. INC S84 W19093 ENTERPRISE DRIVE MUSKEGO, WI 53150 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $701 |
| **3.897** GREATER GOODS LLC 1301 SOUTH VANDEVENTER SAINT LOUIS, MO 63110 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $23,340 |
| **3.898** GREEN SPROUTS INC. 2000 RIVERSIDE DRIVE 9 ASHEVILLE, NC 28804 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $101,632 |

Liberty Procurement Co. Inc.                                              Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.899** GREENDALE HOME FASHIONS LLC<br>5500 MUDDY CREEK RD<br>CINCINNATI, OH 45238 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $237,285 |
| **3.900** GREENERWAYS LLC<br>13625 ALMA AVE<br>GARDENA, CA 90249 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,312 |
| **3.901** GREENFIELD WORLD TRADE<br>3355 ENTERPRISE AVE<br>FORT LAUDERDALE, FL 33331 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,825 |
| **3.902** GREENLAND HOME FASHIONS<br>5548 EDISON AVE<br>CHINO, CA 91710 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $19,633 |
| **3.903** GREENWOOD BRANDS LLC<br>4455 GENESEE ST<br>BUFFALO, NY 14225 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $18,393 |
| **3.904** GROSCHE INTERNATIONAL INC.<br>25 MILLING ROAD UNIT 6<br>CAMBRIDGE, ON N3C 1C3<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,777 |
| **3.905** GROUP SALES INC.<br>412 S COOPER AVE<br>CINCINNATI, OH 45215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,590 |
| **3.906** GROUPE SEB<br>2121 EDEN ROAD<br>MILLVILLE, NJ 08332 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,618,347 |
| **3.907** GROWLERWERKS INC.<br>1690 SE HAIG STREET<br>PORTLAND, OR 97202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $28,832 |
| **3.908** GRUBBY SCRUBBY LLC<br>10980 ALDER CIR<br>DALLAS, TX 75238 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $146 |
| **3.909** GSM LLC<br>3385 ROY ORR BOULEVARD<br>GRAND PRAIRIE, TX 75050 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $992 |

Liberty Procurement Co. Inc.                                         Case Number:    23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Trade Payables

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.910** GT GLOBAL VENTURES LLC<br>4004 W CHEYENNE AVE STE 160<br>NORTH LAS VEGAS, NV 89032 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $20,760 |
| **3.911** GT THRONE LLC<br>2170 COLLINS RD SUITE 801<br>DENTON, TX 76208 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,481 |
| **3.912** GUARDIAN TECHNOLOGIESLLC<br>26251 BLUESTONE BLVD SUITE 7<br>EUCLID, OH 44132 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $138,504 |
| **3.913** GUNAMUNA INC.<br>58 MACY ST<br>AMESBURY, MA 01913 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $50,456 |
| **3.914** GURUNANDA LLC<br>6645 CABALLERO BLVD<br>BUENA PARK, CA 90620 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $11,620 |
| **3.915** H. N. INTERNATIONAL GROUP INC<br>42 COLONIAL DRIVE<br>PISCATAWAY, NJ 08854 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,610 |
| **3.916** H. SCHULTZ & SONS<br>777 LEHIGH AVE<br>UNION, NJ 07083 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $214,166 |
| **3.917** H.C. INTERNATIONAL INC.<br>37 MONTCLAIR AVE<br>LITTLE FALLS, NJ 07424 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $16,970 |
| **3.918** H.J. RASHTI & COMPANY INC.<br>875 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10001 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $149,490 |
| **3.919** HABIBI IMPORTS/OKL<br>3957 BERRYMAN AVENUE<br>LOS ANGELES, CA 900665015 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $192 |
| **3.920** HACHETTE BOOKS<br>3 CENTER PLAZA<br>BOSTON, MA 02108 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $106,088 |
| **3.921** HADDAD APPAREL GRP LTD<br>100 WEST 33RD ST SUITE 1115<br>NEW YORK, NY 10001 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $86,584 |

Liberty Procurement Co. Inc.                                          Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.922** HAILO USA INC.<br>14500 LOCHRIDGE BLVD<br>COVINGTON, GA 30014 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,074 |
| **3.923** HAIN CELESTIAL GROUP INC<br>100 PASSAIC AVENUE SUITE 240<br>FAIRFIELD, NJ 07004 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $44,255 |
| **3.924** HAIRTAMIN LLC<br>18071 FITCH ST. SUITE 150<br>IRVINE, CA 92614 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $209,545 |
| **3.925** HALLMART COLLECTIBLES<br>8963 BRADLEY AVE<br>SUN VALLEY, CA 91352 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $344,857 |
| **3.926** HALMEN LLC DBA OBERSEE<br>600 PRINCESS ANNE ST STE 205<br>FREDERICKSBURG, VA 22404 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,919 |
| **3.927** HALO INNOVATIONS INC.<br>213 W 35TH STREET SUITE 2E<br>NEW YORK, NY 10001 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $972,662 |
| **3.928** HAMBURG HOUSE/OKL<br>6157 NW 167TH STREET<br>SUITE F20<br>HIALEAH, FL 33015 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $26,175 |
| **3.929** HAMILTON BEACH BRANDS CANADA INC.<br>7300 WARDEN AVE SUITE 201<br>MARKHAM, ON L3R 9Z6<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $8,341 |
| **3.930** HAMILTON BEACH BRANDS INC.<br>4421 WATERFRONT DR<br>GLEN ALLEN, VA 23060 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $257,833 |
| **3.931** HAMILTON HOUSEWARES<br>694 W BOUNDARY ST UNIT B<br>PERRYSBURG, OH 43551 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,818 |
| **3.932** HAMMOCK SOURCE THE<br>305 INDUSTRIAL BLVD<br>GREENVILLE, NC 27834 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $98 |

Liberty Procurement Co. Inc.                                    Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.933** HAMPTON DIRECT INC. 26025 MUREAU ROAD, SUITE 220 CALABASAS, CA 91302 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $288 |
| **3.934** HANDI-CRAFT COMPANY 4433 FYLER AVENUE SAINT LOUIS, MO 63116 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,853 |
| **3.935** HANDI-CRAFT COMPANY CANADA 4433 FYLER AVENUE SAINT LOUIS, MO 63116 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $97,006 |
| **3.936** HANDSTAND KIDS LLC 23346 PARK COLOMBO CALABASAS, CA 91302 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $298 |
| **3.937** HANGOUT POD LLC 798 WEST BARTLETT ROAD BARTLETT, IL 60103 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $80 |
| **3.938** HAPE INTERNATIONAL INC. 199 PEMBINA ROAD 2ND FLOOR SHERWOOD PARK, AB T8H 2W8 CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $25,142 |
| **3.939** HAPPY THREADS LLC 195 RARITAN CENTER PKWY EDISON, NJ 08837 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $176,833 |
| **3.940** HARIBO OF AMERICA INC. 1825 WOODLAND DRIVE 204 BALTIMORE, MD 21207 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $24,903 |
| **3.941** HARPER COLLINS CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,535 |
| **3.942** HARPER TRUCKS 1522 S FLORENCE WICHITA, KS 67209 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,981 |
| **3.943** HARRY D KOENIG & CO. INC. PO BOX 125 7 MAIN STREET EAST ROCKAWAY, NY 11518 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $12 |

Liberty Procurement Co. Inc.                                    Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Trade Payables**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.944** HATCH BABY INC.<br>3790 EL CAMINO REAL UNIT #627<br>PALO ALTO, CA 94306 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $167,640 |
| **3.945** HATCHER PACKS, LLC/CA<br>8 STACY CT<br>SEWELL, NEW JERSEY 08080 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $19,198 |
| **3.946** HAUTE DECOR<br>PO BOX 1594<br>ALLEN, TX 75013 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $202,763 |
| **3.947** HAUTE HOUSE HOME FOR ONE KINGS LANE<br>3501 N SAN FERNANDO RD<br>LOS ANGELES, CA 90065 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,437 |
| **3.948** HAUTE HOUSE LLC<br>909 NW 10TH TERRACE<br>FORT LAUDERDALE, FL 33311 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $748 |
| **3.949** HAVANA ROASTERS COFFEE INC<br>7480 SW 40TH STREET<br>MIAMI, FL 33155 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,999 |
| **3.950** HAYDEN PRODUCTS LLC<br>411 FIFTH AVENUE SUITE 1001<br>NEW YORK, NY 10016 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $8,438 |
| **3.951** HDS TRADING CORPORATION<br>1305 JERSEY AVENUE<br>NORTH BRUNSWICK, NJ 08902 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $26,104 |
| **3.952** HEALTHCARE SC, LLC<br>1 MLILY WAY<br>WINNSBORO, SC 29180 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,692 |
| **3.953** HEALTHPRO BRANDS INC.<br>4637 INTERSTATE DRIVE<br>WEST CHESTER TOWNSHIP, OH 45246 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,005 |
| **3.954** HEALTHTEX DISTRIBUTORS INC<br>3555 NW 41 STREET<br>MIAMI, FL 33142 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $14,958 |

Liberty Procurement Co. Inc.                                    Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.955** HEAROS LLC<br>968 ALBANY SHAKER ROAD<br>LATHAM, NY 12110 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,298 |
| **3.956** HEAT IN A CLICK LLC<br>1975 TIGERTAIL BLVD<br>DANIA, FL 33004 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $23,775 |
| **3.957** HEAVEN FRESH USA INC.<br>5021 CHASE AVENUE<br>DOWNERS GROVE, IL 60515 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $809 |
| **3.958** HEDSTROM FITNESS LLC<br>1 HEDSTROM DRIVE<br>ASHLAND, OH 44805 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $46,945 |
| **3.959** HEGEN USA LLC<br>17583 RAILROAD ST<br>INDUSTRY, CA 91748 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $13,298 |
| **3.960** HEININGER HOLDINGS LLC<br>2222 QUEEN STREET<br>BELLINGHAM, WA 98229 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,408 |
| **3.961** HELEN OF TROY L.P.<br>CO CAROLYN STRASHINSKY<br>FAIR LAWN, NJ 07410 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $97,736 |
| **3.962** HELEN OF TROY L.P. CANADA<br>BOX 911350<br>TORONTO, ON M5W 0E9<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $35,659 |
| **3.963** HENCKELS J & A VDC<br>270 MARBLE AVENUE<br>PLEASANTVILLE, NY 10570 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $526 |
| **3.964** HENKEL CORPORATION<br>15101 N SCOTTSDALE ROAD<br>SCOTTSDALE, AZ 85254 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $175,684 |
| **3.965** HERB & LOU'S LLC<br>1710 WALTON ROAD SUITE 206<br>BLUE BELL, PA 19422 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $285,655 |

Liberty Procurement Co. Inc.                                              Case Number:    23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.966** HERBION USA INC<br>975 MARKET STREET STE 201F<br>FORT MILL, SC 29708 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $30,917 |
| **3.967** HERE WE FLO LTD<br>9 PERSEVERANCE WORKS<br> LONDON  E2 8DD<br>UNITED KINGDOM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $3,866 |
| **3.968** HERITAGE BABY PRODUCTS<br>91 NEW ENGLAND AVE<br>PISCATAWAY, NJ 08854 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $17,135 |
| **3.969** HERITAGE HOME FASHIONS INC.<br>150-5000 JEAN TALON WEST<br>MONTREAL, QC H4P 1W9<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $60,938 |
| **3.970** HERITAGE LACE INC.<br>309 SOUTH STREET<br>PELLA, IA 50219 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $24,901 |
| **3.971** HERITAGE TRAVELWARE LTD.<br>2500 NORTHWEST PARKWAY<br>ELGIN, IL 60124 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $2,612 |
| **3.972** HERO COSMETICS INC.<br>407 BROOME STREET FLOOR 7<br>NEW YORK, NY 10013 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $64,556 |
| **3.973** HERSCHEL SUPPLY COMPANY<br>327-611 ALEXANDER STREET<br>VANCOUVER, BC V6A 1E1<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $110,083 |
| **3.974** HERSHEY CHOCOLATE U.S.A.<br>100 CRYSTAL A DRIVE<br>HERSHEY, PA 17033 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $53,942 |
| **3.975** HEWY WINE CHILLERS LLC /<br>CORKCICLE<br>PO BOX 547965<br>ORLANDO, FL 32854 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $8,505 |
| **3.976** HEYS AMERICA LTD<br>2725 ALFT LANE<br>ELGIN, IL 60124 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $824 |

Liberty Procurement Co. Inc.    Case Number:    23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.977** HIEND ACCENTS 3011 SKYWAY CIRCLE SOUTH IRVING, TX 75038 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $38,073 |
| **3.978** HIGEAR DESIGN INC. 20 VAL VISTA RD MILL VALLEY, CA 94941 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $48,458 |
| **3.979** HIGH RIDGE BRANDS LLC 270 SAUGATUCK AVENUE WESTPORT, CT 06880 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $19,310 |
| **3.980** HIGH SIERRA DIV OF SAMSONITE LLC 575 WEST STREET SUITE 110 MANSFIELD, MA 02048 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,394 |
| **3.981** HIGHEL INC. 23062 LA CADENA DR LAGUNA HILLS, CA 92653 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $14 |
| **3.982** HIGHLAND TRADING COMPANY 4811 EMERSON AVE SUITE 207 PALATINE, IL 60067 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $15,001 |
| **3.983** HILLERICH & BRADSBY CO. 1576 S FLOYD STREET LOUISVILLE, KY 40208 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $345 |
| **3.984** HILLSDALE FURNITURE LLC 5111 COMMERCE CROSSINGS DRIVE LOUISVILLE, KY 40229 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $31,385 |
| **3.985** HIMATSINGKA 261 5TH AVENUE SUITE 1400 NEW YORK, NY 10016 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $20,582 |
| **3.986** HIMS INC. 2269 CHESTNUT ST 523 SAN FRANCISCO, CA 94123 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $73,233 |
| **3.987** HIP MOMMIES INC. 14-300 DON PARK ROAD MARKHAM, ON L3R 3A1 CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $38,931 |

Liberty Procurement Co. Inc.                                    Case Number:    23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.988** HITCHCOCK BUTTERFIELD 855 HORAN DRIVE FENTON, MO 63026 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $12,264 |
| **3.989** HITEAK FURNITURE/OKL 22885 SAVI RANCH PKWY STE D YORBA LINDA, CA 92887 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $603 |
| **3.990** HI-TECH PHARMACEUTICALS INC. 6015-B UNITY DRIVE NORCROSS, GA 30071 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $37,104 |
| **3.991** HITRONS SOLUTIONS INC. 88 PORTLAND AVE STE M BERGENFIELD, NJ 07621 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $77,984 |
| **3.992** HKC-US LLC 3350 PLAYERS CLUB PKWY STE 225 MEMPHIS, TN 38125 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,635 |
| **3.993** HODEDAH IMPORT INC. 870 STANLEY AVE BROOKLYN, NY 11208 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $61,579 |
| **3.994** HOG WILD LLC 10145 SE JENNIFER ST CLACKAMAS, OR 97015 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $34,076 |
| **3.995** HOLLANDER SLEEP PROD.DBA BEDDING ACQUISITION LLC 901 YAMATO RD STE 250 BOCA RATON, FL 33431 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $52,291 |
| **3.996** HOME & MORE 3202 DUG GAP RD DALTON, GA 30720 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $45,462 |
| **3.997** HOME ACCESSORIES INC. 4008 W JEFFERSON BLVD LOS ANGELES, CA 90016 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,769 |
| **3.998** HOME AND BODY COMPANY 5800 SKYLAB RD SUITE 100 HUNTINGTON BEACH, CA 92647 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,982 |

Liberty Procurement Co. Inc.                                    Case Number:    23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |

### Trade Payables

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| **3.999** HOME CITY INC<br>380 MILL ROAD<br>EDISON, NJ 08817 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $44,238 |
| **3.1000** HOME ESSENTIALS & BEYOND<br>200 THEODORE CONRAD DRIVE<br>JERSEY CITY, NJ 07305 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $42 |
| **3.1001** HOME EXPRESSIONS INC<br>195 RARITAN CENTER PKWY<br>EDISON, NJ 08837 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $133,920 |
| **3.1002** HOME MERIDIAN INTL<br>2485 PENNY ROAD<br>HIGH POINT, NC 27265 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $43,709 |
| **3.1003** HOME WEAVERS INC<br>23 ROOSEVELT AVE SUITE 14<br>SOMERSET, NJ 08873 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,992 |
| **3.1004** HOMEDICS USA<br>3000 PONTIAC TRAIL<br>WALLED LAKE, MI 48390 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $130,993 |
| **3.1005** HOMEROOTS<br>277 FAIRFIELD RD<br>FAIRFIELD, NJ 07004 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $16,685 |
| **3.1006** HOMESICK BVG LLC<br>675 HUDSON STREET 3S<br>NEW YORK, NY 10014 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $17,362 |
| **3.1007** HOMESTYLES<br>385 BELL ST<br>DUBUQUE, IA 52001 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $204,134 |
| **3.1008** HONEST COMPANY INC. THE<br>12130 MILLENNIUM DRIVE<br>LOS ANGELES, CA 90094 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $175,876 |
| **3.1009** HONEYSTICKS CREATIVE LLC<br>30 N GOULD ST STE R<br>SHERIDAN, WY 82801 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $2,050 |
| **3.1010** HOOBEI USA INC<br>13625 MARQUARDT AVENUE<br>SANTA FE SPRINGS, CA 90670 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $5,192 |

Liberty Procurement Co. Inc.                                    Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1011** HOODIEPET LLC<br>2616 N LAKE DRIVE<br>MILWAUKEE, WI 53211 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $291 |
| **3.1012** HOP AND WINE BEVERAGE LLC<br>22714 GLENN DRIVE,  STE. 130<br>STERLING, VA 20164 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $693 |
| **3.1013** HOPE COMPANY INC. THE<br>12777 PENNRIDGE DRIVE<br>BRIDGETON, MO 63044 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,421 |
| **3.1014** HORIZON GROUP USA INC<br>45 TECHNOLOGY DR<br>WARREN, NJ 07059 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,787 |
| **3.1015** HOUSE OF CHARM ANTIQUES/OKL<br>4400 US1<br>VERO BEACH, FL 32963 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $922 |
| **3.1016** HOUSE PARTS INC.<br>446 WHITEHALL STREET<br>ATLANTA, GA 30303 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $14,599 |
| **3.1017** HOUSEHOLD NAME PRODUCTS<br>300 CARLSBAD VILLGE DR 108A-81<br>CARLSBAD, CA 92008 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,446 |
| **3.1018** HOWARD ELLIOTT COLLECTION THE<br>200-A S MITCHELL CT<br>ADDISON, IL 60101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,778 |
| **3.1019** HOWARD MILLER<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $108,208 |
| **3.1020** HRC HOLDINGS CORP DBA<br>HAVANA ROASTERS COFFEE INC.<br>560 NW 23RD STREET<br>MIAMI, FL 33127 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $784 |
| **3.1021** HUMBLE CREW INC DBA TOT TUTOR INC.<br>155 NORTH DEAN ST STE 3-C<br>ENGLEWOOD, NJ 07631 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $11,656 |

Liberty Procurement Co. Inc.                                      Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1022** HUMEX NORTH AMERICA INC<br>102 NE 2ND ST SUITE 276<br>BOCA RATON, FL 33432 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $80,682 |
| **3.1023** HUNTER'S RESERVE<br>3050 RANCHVIEW LANE N<br>PLYMOUTH, MN 55447 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $642 |
| **3.1024** HUROM AMERICA INC.<br>434 W 33RD STREET<br>NEW YORK, NY 10018 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $15,680 |
| **3.1025** HUSH BLANKETS INC./CA<br>563 FENMAR DRIVE<br>NORTH YORK, ON M9L 2R6<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,581 |
| **3.1026** HUSH BRANDS INC.<br>98 WALKER DRIVE<br>BRAMPTON, ON L6T 4H6<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $388 |
| **3.1027** HY-C<br>10950 LINPAGE PLACE<br>SAINT LOUIS, MO 63132 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,405 |
| **3.1028** HYDE'S DISTRIBUTION<br>PO BOX 1014 STATION MAIN<br>NIAGARA FALLS, ON L2E 6V9<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $10,666 |
| **3.1029** HYDROJUG, INC<br>1017 W 600 N STE 1<br>OGDEN, UT 84404 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,993 |
| **3.1030** HYLAND'S INC.<br>PO BOX 61067<br>LOS ANGELES, CA 90061 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $26,722 |
| **3.1031** HYPERICE, INC.<br>525 TECHNOLOGY DRIVE SUITE 100<br>IRVINE, CA 92618 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $102,150 |
| **3.1032** IBABY LABS INC.<br>2317 STANMORE LN<br>ADDISON, TX 75001 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,932 |

Liberty Procurement Co. Inc.                                              Case Number:    23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.1033** ICON SPORTS GROUP INC<br>4575 LOMA VISTA AVENUE<br>VERNON, CA 90058 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $82 |
| **3.1034** IDEAL VENTURES LLC.<br>1 PARAGON DRIVE SUITE 153<br>MONTVALE, NJ 07645 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $10,154 |
| **3.1035** IDR MARKETING PARTNERS LLC<br>60 MADISON AVENUE 8TH FLOOR<br>NEW YORK, NY 10010 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $231,634 |
| **3.1036** IDRINK PRODUCTS INC<br>727 W ELLSWORTH RD<br>ANN ARBOR, MI 48103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $47,802 |
| **3.1037** IENJOY LLC<br>2021 SUNNYDALE BLVD STE 130<br>CLEARWATER, FL 33765 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $62,147 |
| **3.1038** IG CHARCOAL BBQ<br>8271 MELROSE AVE SUITE 100<br>LOS ANGELES, CA 90046 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $4,300 |
| **3.1039** IGNITE BRANDS LLC<br>16475 DALLAS PARKWAY<br>ADDISON, TX 75001 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $10,150 |
| **3.1040** I-HEALTH INC.<br>55 SEBETHE DRIVE SUITE 102<br>CROMWELL, CT 06416 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $53,587 |
| **3.1041** ILLY ESPRESSO CANADA INC<br>800 WESTCHESTER AVE STE 5440<br>RYE BROOK, NY 10573 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $2,807 |
| **3.1042** IMAGEWEAR LLC<br>845 BLOOMFIELD AVE<br>CLIFTON, NJ 07012 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,014 |
| **3.1043** IMAGINATION PRODUCTS CORP<br>227 W CEDAR STREET<br>CHILLICOTHE, IL 61523 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $20,256 |
| **3.1044** IMAGINE-HOME/OKL<br>112 ISLAND PARK DR<br>DANIEL ISLAND, SC 29492 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $12,366 |

Liberty Procurement Co. Inc.                                                    Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1045** IMAX CORP<br>12502 E 55TH ST<br>TULSA, OK 74146 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $294 |
| **3.1046** IMCG INC.<br>801 INTERNATIONAL PKWY  FL 5<br>LAKE MARY, FL 32746 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,393 |
| **3.1047** IMPACT CANOPIES USA<br>22600 TEMESCAL CANYON RD<br>CORONA, CA 92883 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $11,811 |
| **3.1048** IMPERIAL INTERNATIONAL<br>303 PATERSON PLANK ROAD<br>CARLSTADT, NJ 07072 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $9,024 |
| **3.1049** IMPERIAL PAINTS LLC<br>PO BOX 489<br>FAIRFOREST, SC 29336 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $845 |
| **3.1050** IMPLUS FOOTCARE LLC<br>2001 TW ALEXANDER DRIVE<br>DURHAM, NC 27709 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $38,061 |
| **3.1051** IMPORTS DECOR/OKL<br>4 JILL COURT<br>BUILDING  22, UNIT 4<br>HILLSBOROUGH, NJ 08844 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,256 |
| **3.1052** IMPRESSIONS VANITY CO.<br>1402 MORGAN CIRCLE<br>TUSTIN, CA 92780 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $11,982 |
| **3.1053** IMS TRADING LLC<br>2525 MONROE BLVD<br>AUDUBON, PA 19403 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $271,751 |
| **3.1054** IMUSA USA LLC DBA GAUNAURD GROUP<br>6000 NW 97 AVENUE UNIT 26<br>DORAL, FL 33178 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $9,320 |
| **3.1055** IN2GREEN/OKL<br>14 BELLAIR DRIVE<br>HASTINGS ON HUDSON, NY 10706 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,411 |

Liberty Procurement Co. Inc.                                                    Case Number:    23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|-------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1056** IND GROUP/LAVIE<br>11901 SANTA MONICA BLVD 110<br>LOS ANGELES, CA 90025 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,066 |
| **3.1057** INDIA'S HERITAGE INC.<br>301 PENHORN AVENUE SUITE 6<br>SECAUCUS, NJ 07094 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,719 |
| **3.1058** INDUSTRIA INNOVATIONS, INC.<br>205 DOLOMITE DRIVE<br>TORONTO, ON M3J 2N1<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $103,766 |
| **3.1059** INEVIFIT LLC<br>1470 E VALLEY RD 50216<br>SANTA BARBARA, CA 93150 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $19,083 |
| **3.1060** INFANTINO<br>10025 MESA RIM RD<br>SAN DIEGO, CA 92121 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $106,792 |
| **3.1061** INFINITI GROUP INTERNATIONAL INC.<br>14047 PETRONELLA DRIVE 107<br>LIBERTYVILLE, IL 60048 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $9 |
| **3.1062** INFINITY CLASSICS INTERNATIONAL INC<br>1227 WEST SAINT GEORGES AVE<br>LINDEN, NJ 07036 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,159 |
| **3.1063** INFIRST HEALTHCARE INC.<br>1001 26TH STREET SW<br>WYOMING, MI 49509 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $22,838 |
| **3.1064** INNOBABY<br>550 E IL RTE 22<br>LAKE ZURICH, IL 60047 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $11,256 |
| **3.1065** INNOV8 LIFESTYLE LLC<br>10101 NW 79TH AVE<br>HIALEAH GARDENS, FL 33016 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $416 |
| **3.1066** INNOVATIVE COMFORT LLC<br>140 KRIESS ROAD<br>BUTLER, PA 16001 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,415 |

Liberty Procurement Co. Inc.                                              Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1067** INNOVATIVE TECHNOLOGY ELECTRONICS LLC 3513 BRIGHTON BLVD DENVER, CO 80216 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $11,798 |
| **3.1068** INSPIRED BEAUTY BRANDS INC. 330 7TH AVE FL 16 NEW YORK, NY 10001 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $90,439 |
| **3.1069** INSPIRED HOME DECOR LLC 16 E 34TH ST FL 16 NEW YORK, NY 10016 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $232,236 |
| **3.1070** INTERCON INC. 635 N BILLY MITCHEL ROAD B SALT LAKE CITY, UT 84116 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,038 |
| **3.1071** INTERDESIGN INC. 30725 SOLON INDUSTRIAL PARKWAY SOLON, OH 44139 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $342,808 |
| **3.1072** INTERESTING THINGS LLC/VINTAGE/OKL 3208 48TH ST E BRADENTON, FL 34208 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,651 |
| **3.1073** INTERLINK PRODUCTS INT'L INC. 1315 E ELIZABETH AVENUE LINDEN, NJ 07036 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $52,792 |
| **3.1074** INTERNATIONAL HOME MIAMI CORP 5330 NW 161 STREET HIALEAH, FL 33014 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,172 |
| **3.1075** INTERNATIONAL HOME MIAMI/OKL 5330 NORTHWEST 161ST STREET MIAMI GARDENS, FL 330146224 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $932 |
| **3.1076** INVAL AMERICA LLC. 8030 NW 77TH COURT MIAMI, FL 33166 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $44,274 |
| **3.1077** IOVATE HEALTH SCIENCES U.S.A. INC. 381 NORTH SERVICE RDWEST OAKVILLE, ON L6M 0H4 CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,671 |

Liberty Procurement Co. Inc.                                                    Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1078** IPG GLOBAL MARKETING LLC<br>8050 FREEDOM AVE NW  SUITE G<br>NORTH CANTON, OH 44720 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $9,536 |
| **3.1079** IQAIR NORTH AMERICA INC.<br>14351 FIRESTONE BLVD<br>LA MIRADA, CA 90638 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $237 |
| **3.1080** IRISH BREEZE<br>301 COTTONTAIL LANE<br>SOMERSET, NJ 08873 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,029 |
| **3.1081** IRISH BREEZE/CA<br>DONORE INDUSTRIAL ESTATE<br>DONORE  ROAD<br>DROGHEDA CO LOUTH A92 VX00<br>IRAN, ISLAMIC REPUBLIC OF | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $334 |
| **3.1082** ISABELT LTD<br>980 BROADWAY STE 136<br>THORNWOOD, NY 10594 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,264 |
| **3.1083** ISCREAM A DIVISION OF THE MINES PRESS INC.<br>231 CROTON AVE<br>CORTLANDT MANOR, NY 10567 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $55,766 |
| **3.1084** ISONIC INC.<br>1211 S PRAIRIE AVE<br>CHICAGO, IL 60605 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $15,045 |
| **3.1085** ITA-MED CO./GABRIALLA<br>25377 HUNTWOOD AVE<br>HAYWARD, CA 94544 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $396 |
| **3.1086** ITOUCHLESS HOUSEWARES & PROD INC<br>777 MARINERS ISLAND BLVD<br>SAN MATEO, CA 94404 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $111 |
| **3.1087** ITRONICS USA INC.<br>1603 CAPITOL AVE STE 310 A597<br>CHEYENNE, WY 82001 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $37,556 |
| **3.1088** IVY AND VINE/OKL<br>3512 OLD IVY LANE NE<br>ATLANTA, GA 30342 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,148 |

Liberty Procurement Co. Inc.                                        Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1089** IVY LANE DESIGN<br>1225 KARL CT<br>WAUCONDA, IL 60084 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,564 |
| **3.1090** IYS ENTERPRISES<br>1123 N STANFORD AVE<br>LOS ANGELES, CA 90059 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $23,619 |
| **3.1091** J & D BEAUTY PRODUCTS<br>55 MALL DRIVE SUITE A<br>COMMACK, NY 11725 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $137 |
| **3.1092** J QUEEN NEW YORK<br>37 WEST 20TH ST STUDIO 509<br>NEW YORK, NY 10011 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,164 |
| **3.1093** J WORLD SPORTS INC.<br>107 BAUER DRIVE<br>OAKLAND, NJ 07436 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $13,958 |
| **3.1094** J&J GROUP, LLC DBA RUFUS TEAGUE<br>13410 W 73RD ST<br>SHAWNEE, KS 66216 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $52,931 |
| **3.1095** J. K. ADAMS CO.<br>1430 ROUTE 30<br>DORSET, VT 05251 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $436 |
| **3.1096** J. MARCUS WHOLESALERS INC<br>1728 SMALLMAN ST<br>PITTSBURGH, PA 15222 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $22,793 |
| **3.1097** J.C.S. APPAREL GROUP INC<br>1407 BROADWAY SUITE 202<br>NEW YORK, NY 10018 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $35,923 |
| **3.1098** JABA USA<br>1031 N TODD AVE<br>AZUSA, CA 91702 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $47,613 |
| **3.1099** JACMEL JEWELRY INC<br>PO BOX 347292<br>NEW YORK, NY 10018 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,118 |

Liberty Procurement Co. Inc.                                                            Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.1100** JAIPUR LIVING INC<br>1800 CHEROKEE PARKWAY<br>ACWORTH, GA 30102 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $48,368 |
| **3.1101** JAKEMANS INC. DBA LANES BRANDS<br>PO BOX 361164<br>STRONGSVILLE, OH 44136 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $11,821 |
| **3.1102** JAKKS SALES CORP/JAKKS PACIFIC CORP<br>21749 BAKER PKWY<br>WALNUT, CA 91789 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $14,190 |
| **3.1103** JAMES DAR LLC<br>9461 CHARLEVILLE BLVD 595<br>BEVERLY HILLS, CA 90212 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $42,504 |
| **3.1104** JAMIE YOUNG COMPANY  INC.<br>331 W VICTORIA STREET<br>GARDENA, CA 90248 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $49,871 |
| **3.1105** JANDY BRANDS INC/KOCOSTAR USA<br>2539 W 237TH STREET SUITE C<br>TORRANCE, CA 90505 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $10,030 |
| **3.1106** JANOME AMERICA INC<br>10 INDUSTRIAL AVE SUITE 2<br>MAHWAH, NJ 07430 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $29,463 |
| **3.1107** JASCO PRODUCTS COMPANY LLC<br>10 EAST MEMORIAL<br>OKLAHOMA CITY, OK 73114 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $28,565 |
| **3.1108** JASCOR HOUSEWARES INC.<br>81A BRUNSWICK BLVD<br>DES ORMEAUX, QC H9B 2J5<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $42 |
| **3.1109** JAY FRANCO & SONS<br>115 KENNEDY DRIVE<br>SAYREVILLE, NJ 08872 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $59,701 |
| **3.1110** JAY IMPORT CO. INC.<br>41 MADISON AVENUE<br>NEW YORK, NY 10010 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $113,513 |

Liberty Procurement Co. Inc.                                                    Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Trade Payables

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.1111** JAYANITA EXPORTS USA LLC 1240 WINNOWING WAY SUITE 102 MOUNT PLEASANT, SC 29466 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,927 |
| **3.1112** JB BRITCHES INC 309 E 8TH STREET 5TH FLOOR LOS ANGELES, CA 90014 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,818 |
| **3.1113** JBL BRANDS LLC 3 WEST 35TH STREET NEW YORK, NY 10001 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $437 |
| **3.1114** JEM ART INC. 801 SHOTGUN ROAD SUNRISE, FL 33326 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $31,018 |
| **3.1115** JERDON STYLE LLC 1820 N GLENVILLE DRIVE SUITE 124 RICHARDSON, TX 75081 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $105,977 |
| **3.1116** JH SPECIALTIES INC. 600 S BRANDYWINE AVE DOWNINGTOWN, PA 19335 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $91,048 |
| **3.1117** JIMCO 11759 HIGHWAY 63 BONO, AR 72416 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $75,585 |
| **3.1118** JIMCO LAMP & MFG CO. DBA THRO 181 FREEMAN AVENUE ISLIP, NY 11751 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $10,066 |
| **3.1119** JLJ HOME FURNISHINGS LLC 577 AIRPORT BLVD SUITE 200 BURLINGAME, CA 94010 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $47,398 |
| **3.1120** JNJ OPERATIONS LLC 859 E SEPULVEDA BLVD CARSON, CA 90745 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,618 |
| **3.1121** JO JO DESIGNS LLC 4701 N W 103 AVENUE SUNRISE, FL 33351 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $335,092 |

Liberty Procurement Co. Inc.                                                    Case Number:    23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| **3.1122** JOANNA BUCHANAN/OKL CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,453 |
| **3.1123** JOBAR INTERNATIONAL INC 21022 FIGUEROA STREET CARSON, CA 90745 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $37,578 |
| **3.1124** JODHPURI INC. 260A WALSH DRIVE PARSIPPANY, NJ 07054 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,652 |
| **3.1125** JOHANNA HOWARD/OKL CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,775 |
| **3.1126** JOHN MATOUK & CO. INC/OKL PO BOX 844082 BOSTON, MA 022844082 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,611 |
| **3.1127** JOHN MATOUK&CO. INC/DSV/OKL 925 AIRPORT ROAD FALL RIVER, MA 027204724 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $12,341 |
| **3.1128** JOHNSON & JOHNSON CONSUMER INC 199 GRANDVIEW ROAD SKILLMAN, NJ 08558 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $119,910 |
| **3.1129** JOHNSON CONTROLS INC. 507 E MICHIGAN STREET MILWAUKEE, WI 53202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $175 |
| **3.1130** JOJO GROUP LLC DBA WOOLINO 1502 LEAR INDUSTRIAL PKWY AVON, OH 44011 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $50,733 |
| **3.1131** JOLLY JUMPER CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $41,304 |
| **3.1132** JONATHAN Y DESIGNS INC 185 MADISON AVE SUITE 602 NEW YORK, NY 10016 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $396,010 |

Liberty Procurement Co. Inc.                                          Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.1133** JOOLZ USA INC<br>2125 CENTER AVE STE 209<br>FORT LEE, NJ 07024 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $65,695 |
| **3.1134** JOOVY HOLDING CO.<br>15281 BARRANCA PKWY<br>IRVINE, CA 92618 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $114,310 |
| **3.1135** JORDAN MANUFACTURING CO. INC.<br>1200 S SIXTH STREET<br>MONTICELLO, IN 47960 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $32,034 |
| **3.1136** JOSEPH JOSEPH INC.<br>41 MADISON AVENUE 15TH FLOOR<br>NEW YORK, NY 10010 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $5,112 |
| **3.1137** JOSMO SHOE CORP.<br>601 59TH STREET<br>WEST NEW YORK, NJ 07093 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $63,462 |
| **3.1138** JOYIN INC.<br>8240 S KYRENE RD STE 101<br>TEMPE, AZ 85284 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $11,577 |
| **3.1139** JOYJOLT<br>4215 12TH AVENUE<br>BROOKLYN, NY 11219 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $24,450 |
| **3.1140** JPAULJONES LP<br>7500 RIALTO BLVD<br>AUSTIN, TX 78735 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $37 |
| **3.1141** JTC ELECTRONICS USA<br>15200 LOS ALTOS DRIVE<br>HACIENDA HEIGHTS, CA 91745 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $5,426 |
| **3.1142** JU-JU-BE INTERNATIONAL<br>35 ARGONAUT<br>ALISO VIEJO, CA 92656 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $54,316 |
| **3.1143** JUKA INNOVATIONS CORPORATION<br>40 GAZZA BLVD<br>FARMINGDALE, NY 11735 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $262,957 |

Liberty Procurement Co. Inc.                                   Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1144** JULIA KNIGHT INC. 16526 W 78TH ST EDEN PRAIRIE, MN 55346 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $32,940 |
| **3.1145** JULISKA/OKL 11 FOREST PARKWAY SHELTON, CT 06484 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,659 |
| **3.1146** JUST BORN INC. 1300 STEFKO BLVD BETHLEHEM, PA 18017 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $12,996 |
| **3.1147** JUSTBRAND LIMITED 3791 MAIN STREET PHILADELPHIA, PA 19127 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $23,847 |
| **3.1148** K C PHARMACEUTICALS INC. 3201 PRODUCER WAY POMONA, CA 91768 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,073 |
| **3.1149** K&B FURNITURE CO. INC. 430 SOUTHERN BLVD BRONX, NY 10455 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $12,546 |
| **3.1150** KAFFE MAGNUM OPUS INC 20 BOGDEN BLVD MILLVILLE, NJ 08332 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $20,798 |
| **3.1151** KAI USA LTD. 18600 SW TETON AVENUE TUALATIN, OR 97062 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,068 |
| **3.1152** KALATY RUG CORP. 156 DUFFY AVENUE HICKSVILLE, NY 11801 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $21,891 |
| **3.1153** KALEEN RUGS INC. 1013 BONNY OAKS DRIVE DALTON, GA 30721 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $74,657 |
| **3.1154** KALENCOM CORPORATION 108 TYLERTOWN MESA RD TYLERTOWN, MS 39667 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $14,519 |

Liberty Procurement Co. Inc.                                                     Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Trade Payables**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.1155** KALORA INTERIORS INT'L<br>3 WATER STREET<br>SAINT JACOBS, ON N0B 2N0<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $727 |
| **3.1156** KAMP-RITE TENT COT INC.<br>8615 23RD AVE<br>SACRAMENTO, CA 95826 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $17,957 |
| **3.1157** KAMSAH<br>1340 E WILSHIRE AVE<br>SANTA ANA, CA 92705 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $10,317 |
| **3.1158** KAO BRANDS COMPANY<br>1434 SOLUTIONS CENTER<br>CHICAGO, IL 60677 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $137,463 |
| **3.1159** KAPITAL K & COMPANY LLC<br>216 LITTLE FALLS ROAD UNIT 8<br>CEDAR GROVE, NJ 07009 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $53 |
| **3.1160** KARCHER NORTH AMERICA INC.<br>6398 N KARCHER WAY<br>AURORA, CO 80019 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $15,396 |
| **3.1161** KAREWAY PRODUCT INC<br>2550 S DOMINGUEZ HILLS DR<br>COMPTON, CA 90220 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $13,806 |
| **3.1162** KAS ORIENTAL RUGS INC.<br>62 VERONICA AVENUE<br>SOMERSET, NJ 08873 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,674 |
| **3.1163** KASSATEX INCORPORATED<br>330 5FTH AVENUE<br>NEW YORK, NY 10001 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $47,332 |
| **3.1164** KATE SPADE LLC<br>48 WEST 25TH STREET<br>NEW YORK, NY 10010 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $732 |
| **3.1165** KATZIELA<br>40 SOUTH 9TH STREET SUITE 6B<br>BROOKLYN, NY 11249 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,451 |

Liberty Procurement Co. Inc.                                     Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1166** KAY BERRY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,936 |
| **3.1167** KAY DEE DESIGN<br>177 SKUNK HILL ROAD<br>HOPE VALLEY, RI 02832 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $260 |
| **3.1168** KAYSER-ROTH CORPORATION<br>102 CORPORATE CENTER BLVD<br>GREENSBORO, NC 27408 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $43,934 |
| **3.1169** KAZ USA INC.<br>4755 SOUTHPOINT DRIVE<br>MEMPHIS, TN 38118 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $670,796 |
| **3.1170** KEAWORLD LLC<br>16830 VENTURA BLVD STE 360<br>ENCINO, CA 91436 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,751 |
| **3.1171** KEECO LLC<br>30736 WIEGMAN ROAD<br>HAYWARD, CA 94544 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $603,076 |
| **3.1172** KEECO LLC IMPORT<br>30736 WIEGMAN ROAD<br>HAYWARD, CA 94544 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $660,534 |
| **3.1173** KENNEDY INTERNATIONAL INC.<br>1800 WATER WORKS ROAD<br>OLD BRIDGE, NJ 08857 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $58,962 |
| **3.1174** KENNEL DECK CO.<br>105 N SAGINAW ST<br>PONTIAC, MI 48342 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,977 |
| **3.1175** KENNEY MANUFACTURING<br>COMPANY<br>1000 JEFFERSON BOULEVARD<br>WARWICK, RI 02886 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $64,639 |
| **3.1176** KENNYS CANDY COMPANY INC.<br>PO BOX 735585<br>DALLAS, TX 75373 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,616 |

Liberty Procurement Co. Inc.                                          Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.1177** KENTEX CORP<br>750 TWIN RIVERS DRIVE<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $5,581 |
| **3.1178** KERBER'S FARM/OKL<br>309 WEST PULASKI ROAD<br>HUNTINGTON, NY 11743 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $243 |
| **3.1179** KETER US INC<br>6435 S SCATTERFIELD ROAD<br>ANDERSON, IN 46013 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $141,479 |
| **3.1180** KETTLER INTERNATIONAL INC.<br>1355 LONDON BRIDGE ROAD<br>VIRGINIA BEACH, VA 23453 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $12,458 |
| **3.1181** KEURIG GREEN MOUNTAIN INC.<br>33 COFFEE LANE<br>WATERBURY, VT 05676 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $2,305,364 |
| **3.1182** KIDCENTRAL SUPPLY INC.<br>267 NORTH RIVERMEDE ROAD<br>CONCORD, ON L4K 3N7<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $22,803 |
| **3.1183** KIDCO INC.<br>880 CORPORATE WOODS PARKWAY<br>VERNON HILLS, IL 60061 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $8,218 |
| **3.1184** KIDKUSION INCORPORATED<br>623 RIVER RD<br>WASHINGTON, NC 27889 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $21,588 |
| **3.1185** KIDS II INC<br>3333 PIEDMONT ROAD SUITE 1800<br>ATLANTA, GA 30305 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $49,573 |
| **3.1186** KIDS 'R US LIMITED DBA MALABAR BABY<br>13 GRANADA CRESCENT 6<br>WHITE PLAINS, NY 10603 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $398 |
| **3.1187** KIINDE LLC<br>2060 HWY A1A SUITE 303<br>INDIAN HARBOUR BEACH, FL 32937 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $10,380 |

Liberty Procurement Co. Inc.                                            Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Trade Payables

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.1188** KIKKERLAND DESIGN INC. CO DEBBIE WEINSTEIN AND COMPANY NORTH SALEM, NY 10560 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $125,543 |
| **3.1189** KIM SALMELA/OKL CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $85,637 |
| **3.1190** KIM SEYBERT/OKL CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,374 |
| **3.1191** KIND LLC. 29976 NETWORK PLACE CHICAGO, IL 60673 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,202 |
| **3.1192** KINDERFARMS LLC 409 NORTH PACIFIC COAST HWY REDONDO BEACH, CA 90277 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $8,509 |
| **3.1193** KINFINE USA INC. 13824 YORBA AVE CHINO, CA 91710 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $55,884 |
| **3.1194** KINGSTON BRASS 12775 RESERVOIR ST CHINO, CA 91710 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $104,648 |
| **3.1195** KINSA 535 MISSION STREET FL18 SAN FRANCISCO, CA 94105 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $12,971 |
| **3.1196** KIRK'S NATURAL LLC 1820 AIRPORT EXCHANGE BLVD ERLANGER, KY 41018 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,104 |
| **3.1197** KISS PRODUCTS INCORPORATED 25 HARBOR PARK DR PORT WASHINGTON, NY 11050 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $284,471 |
| **3.1198** KITCHENAID 2000 N M63 BENTON HARBOR, MI 49022 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $61,210 |

Liberty Procurement Co. Inc.                                    Case Number:    23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1199** KITEX USA LLC<br>160 SUMMIT AVENUE SUITE 110<br>MONTVALE, NJ 07645 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $335 |
| **3.1200** KITSCH LLC<br>137 N LARCHMONT BLVD STE 641<br>LOS ANGELES, CA 90004 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $43,468 |
| **3.1201** KITTRICH CORP.<br>3717 SOUTH UNIVERSITY DRIVE<br>FORT WORTH, TX 76109 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $580 |
| **3.1202** KITTY CARDBOARD LLC<br>6822 22ND AVE N STE 213<br>SAINT PETERSBURG, FL 33710 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $247 |
| **3.1203** KIZINGO LLC<br>1807 ASHER LANE<br>BLACKSBURG, VA 24060 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $180 |
| **3.1204** KLEAR-VU CORPORATION<br>600 AIRPORT ROAD<br>FALL RIVER, MA 02720 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $67,404 |
| **3.1205** KLYMIT<br>457 S DESERET DRIVE SUITE 1<br>KAYSVILLE, UT 84037 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,461 |
| **3.1206** KNAPP MADE PRODUCTS LLC<br>107 N 11TH STREET SUITE 446<br>TAMPA, FL 33602 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,760 |
| **3.1207** KNECTEK LABS INC<br>60 GRANTON DR UNIT 4<br>RICHMOND HILL, ON L4B 2N6<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,482 |
| **3.1208** KNG INTERNATIONAL LLC<br>627 TOLLIS PARKWAY<br>BROADVIEW HEIGHTS, OH 44147 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,080 |
| **3.1209** KNORK FLATWARE DIV.PHANTOM ENT. INC<br>101 S EVANS<br>NEWTON, KS 67114 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $77,357 |

Liberty Procurement Co. Inc.                                                    Case Number:    23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1210** KNUD NIELSEN COMPANY, INC./OKL<br>PO BOX 746<br>EVERGREEN, AL 36401 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,254 |
| **3.1211** KODY AND CO. LLC DBA KAHOOTIE CO<br>PO BOX 77371<br>CHARLOTTE, NC 28271 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $479 |
| **3.1212** KOKIE COSMETICS INC.<br>10721 TUCKER STREET<br>BELTSVILLE, MD 20705 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $11,293 |
| **3.1213** KOLCRAFT<br>1100 WEST MONROE STREET<br>CHICAGO, IL 60607 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,063 |
| **3.1214** KONA BENELLIE DESIGNS<br>205 YORKSWELL LN<br>GREENVILLE, SC 29607 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,011 |
| **3.1215** KOOLATRON<br>151 S WYMORE ROAD SUITE 6020<br>ALTAMONTE SPRINGS, FL 32714 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $147,384 |
| **3.1216** KORE DESIGN<br>1200 COUNTY RD RT 523<br>FLEMINGTON, NJ 08822 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,217 |
| **3.1217** KOSTA BODA/OKL<br>1317 ROUTE 73<br>SUITE 201<br>MOUNT LAUREL, NJ 08054 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $100 |
| **3.1218** KPOP FOODS, INC.<br>530 S. BERENDO ST. APT #230<br>LOS ANGELES, CA 90020 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $71,803 |
| **3.1219** KRAFT HEINZ FOODS COMPANY<br>22541 NETWORK PLACE<br>CHICAGO, IL 60673 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,178 |
| **3.1220** KRAFTWARE<br>ANTHONY TARTAGLIA<br>ROSELLE, NJ 07203 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $17,567 |

Liberty Procurement Co. Inc.                                    Case Number:    23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1221** KSANA LLC<br>122 HAMILTON PARK DR UNIT 1K2<br>TALLAHASSEE, FL 32304 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $332 |
| **3.1222** KSSM LLC DBA BABY FOOT<br>1655 S ENTERPRISE AVE STE B4<br>SPRINGFIELD, MO 65804 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,756 |
| **3.1223** KT HEALTH LLC<br>584 E 1100 S 4<br>AMERICAN FORK, UT 84003 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,562 |
| **3.1224** KUMI KOOKOON/OKL<br>18018 S. WESTERN AVE<br>GARDENA, CA 90248 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,005 |
| **3.1225** KURT S. ADLER INC.<br>122 E 42ND STREET 2ND FLOOR<br>NEW YORK, NY 10168 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $432 |
| **3.1226** KUSHIES BABY CANADA<br>555 BARTON STREET<br>STONEY CREEK, ON L8E 5S1<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $29,375 |
| **3.1227** KUSHIES BABY USA INC.<br>555 BARTON STREET<br>STONEY CREEK, ON L8E 5S1<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,128 |
| **3.1228** KW TRADING CORP<br>126  E DICKERSON ST GRD FLR<br>DOVER, NJ 07801 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,823 |
| **3.1229** KYJEN COMPANY THE DBA OUTWARD HOUND<br>7337 S REVERE PKWY<br>CENTENNIAL, CO 80112 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,884 |
| **3.1230** KYTE BABY LLC<br>1100 PAMELA DR<br>EULESS, TX 76040 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $98,768 |
| **3.1231** L&D TRADE LLC DBA:GLAMOUR HOME<br>2121 DIEHL RD STE 101<br>AURORA, IL 60502 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $48,179 |

Liberty Procurement Co. Inc.    Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Trade Payables

| **3.1232** L. R. RESOURCES INC.<br>PO BOX 6131<br>DALTON, GA 30722 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,830 |
| **3.1233** L.C. INDUSTRIES INC.<br>2781 KATHERINE WAY<br>ELK GROVE VILLAGE, IL 60007 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $15,765 |
| **3.1234** LA CROSSE TECHNOLOGY LTD.<br>2809 LOSEY BLVD<br>LA CROSSE, WI 54601 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $9,565 |
| **3.1235** LA ROCHERE N A INC.<br>25 MAIN STREET 3RD FLOOR<br>TUCKAHOE, NY 10707 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $8,734 |
| **3.1236** LA RUG INC.<br>6200 AVALON BOULEVARD<br>LOS ANGELES, CA 90003 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,971 |
| **3.1237** LACLEDE INC.<br>2103 EAST UNIVERSITY DRIVE<br>COMPTON, CA 90220 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $22,018 |
| **3.1238** LAFCO ENTERPRISES INC/OKL<br>23 EAST 4TH STREET  7TH FL<br>NEW YORK, NY 10003 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,201 |
| **3.1239** LAGO USA INC<br>111 TOWN SQUARE PLACE R309<br>JERSEY CITY, NJ 07310 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,224 |
| **3.1240** LAMBERT DESIGN INC<br>228 RUE SAINT JACQUES<br>MONTREAL H2Y 1L9<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $34,266 |
| **3.1241** LAMBS & IVY INC.<br>2040-2042 E MAPLE AVENUE<br>EL SEGUNDO, CA 90245 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $8,637 |
| **3.1242** LAMO SHEEPSKIN INC<br>4238 GREEN RIVER RD<br>CORONA, CA 92880 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $14,317 |

Liberty Procurement Co. Inc.                                    Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1243** LANDMARK LIGHTING, INC. 12 WILLOW LANE NESQUEHONING, PA 18240 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $104 |
| **3.1244** LANDS DOWNUNDER INTL, LTD/OKL 407 EAST MAIN STREET SUITE #10 PORT JEFFERSON, NY 11777 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $21,545 |
| **3.1245** LANE VENTURE/OKL PO BOX 626 BASSETT, VA 24055 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,905 |
| **3.1246** LAPINE ASSOCIATES INC. 15 COMMERCE ROAD STAMFORD, CT 06902 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $26,960 |
| **3.1247** LASKO PRODUCTS INC. P.O. BOX 60514 CHARLOTTE, NC 28260 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,989 |
| **3.1248** LASSO IT LLC 3514 N LEAVITT STREET CHICAGO, IL 60618 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $769 |
| **3.1249** LAVENDER ANTIQUE RUGS/OKL 8 EAST 30TH STREET NEW YORK, NY 100167025 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $8,602 |
| **3.1250** LCG SALES INC. 5410 WEST ROOSEVELT RD STE 231 CHICAGO, IL 60644 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $86,456 |
| **3.1251** LDM COMPANY 4517 MINNETONKA BLVD MINNEAPOLIS, MN 55416 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,065 |
| **3.1252** LE CREUSET OF AMERICA INC. CO KRISTIE YAHN EARLY BRANCH, SC 29916 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,790 |
| **3.1253** LE GROUPE LEMUR INC. 275 STINSON STREET SUITE 201 SAINT LAURENT, QC H4N 2E1 CANADA | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $11,305 |

Liberty Procurement Co. Inc.                                    Case Number:    23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| **3.1254** LE PRESENT<br>1600 MICHELIN<br>LAVAL, QC H7L 4R3<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $266 |
| **3.1255** LEACHCO INC.<br>PO BOX 717<br>ADA, OK 74821 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $127,934 |
| **3.1256** LEARNING JOURNEY INTERNATIONAL THE<br>24435 N 20TH DR<br>PHOENIX, AZ 85085 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $52,215 |
| **3.1257** LE-COTERIE/OKL<br>411 W. 5TH ST. #620<br>LOS ANGELES, CA 90013 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $23,481 |
| **3.1258** LEDA HEALTH INNOVATIONS INC.<br>401 NORFINCH DRIVE<br>TORONTO, ON M3N 1Y7<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $32,636 |
| **3.1259** LEEWARD INTERNATIONAL INC.<br>300 FRANK W BURR BLVD<br>TEANECK, NJ 07666 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $155 |
| **3.1260** LEFFLER HOME<br>2022 CONGRESSIONAL DRIVE<br>SAINT LOUIS, MO 63146 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $18,605 |
| **3.1261** LEGACY FINE GIFTS & JUDAICA<br>1510 SCHENACTADY<br>BROOKLYN, NY 11203 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,419 |
| **3.1262** LEGEND BRANDS, LLC<br>10 WEST 33RD ST. SUITE 312<br>NEW YORK, NY 10001 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $785 |
| **3.1263** LEGEND OF ASIA/OKL<br>1709 E. DEL AMO BLVD<br>CARSON, CA 90746 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $10,089 |
| **3.1264** LEGENDAIRY MILK LLC<br>1007 S HEATHERWILDE BLVD 100<br>PFLUGERVILLE, TX 78660 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,467 |

Liberty Procurement Co. Inc.                                    Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1265** LEIDER ENTERPRISES INC DBA SM DISTRIBUTION 1000 TOWBIN AVE LAKEWOOD, NJ 08701 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $9,918 |
| **3.1266** LEILA'S LINEN CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,260 |
| **3.1267** LENOX CORPORATION 1414 RADCLIFFE STREET BRISTOL, PA 19007 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,454,523 |
| **3.1268** LETRONICS INC. 2200 BIG TOWN BLVD 180 MESQUITE, TX 75149 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $589 |
| **3.1269** LET'S GEL INC 11525-B STONEHOLLOW DRIVE AUSTIN, TX 78758 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $134,776 |
| **3.1270** LEVTEX LLC 1830 14TH STREET SANTA MONICA, CA 90404 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $80,714 |
| **3.1271** LEXINGTON HOME BRANDS/OKL 1300 NATIONAL HIGHWAY THOMASVILLE, NC 27360 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $36,294 |
| **3.1272** LG H&H USA 13102 IMPERIAL HWY SANTA FE SPRINGS, CA 90670 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $75,549 |
| **3.1273** LH LICENSED PRODUCTS INC. 860 E SANDHILL AVE CARSON, CA 90746 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $22,484 |
| **3.1274** LIFE WEAR TECHNOLOGIES INC. 1520 SW 5TH COURT POMPANO BEACH, FL 33069 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,265 |
| **3.1275** LIFEGUARD PRESS INC. 134 BEECH BEND RD BOWLING GREEN, KY 42101 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,911 |

Liberty Procurement Co. Inc.                                    Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| **3.1276** LIFEPRO FITNESS LLC 465 INDUSTRIAL WAY EATONTOWN, NJ 07724 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $24,284 |
| **3.1277** LIFESTYLE COMPANY THE 6 PARAGON WAY SUITE 112 FREEHOLD, NJ 07728 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $23,326 |
| **3.1278** LIFESTYLE GROUP DISTRIBUTION INC. 350 RUE DE LOUVAIN SUITE 510 MONTREAL, QC H2N 2E8 CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $54,326 |
| **3.1279** LIFESTYLE SOLUTIONS INC 6955 MOWRY AVENUE NEWARK, CA 94560 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $44,887 |
| **3.1280** LIFESTYLE SOLUTIONS INC IMPORT CO LIBERTY PROCUREMENT CO INC UNION, NJ 07083 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $596 |
| **3.1281** LIFETIME BRANDS INC 1000 STEWART AVE GARDEN CITY, NY 11530 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $902,752 |
| **3.1282** LIFETIME CUTLERY CORPORATION 1000 STEWART AVE GARDEN CITY, NY 11530 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,925,648 |
| **3.1283** LIFEWORKS TECHNOLOGY GROUP LLC 530 SEVENTH AVE NEW YORK, NY 10018 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $59,471 |
| **3.1284** LIGHT FACTORY , THE/OKL 6216 S WANETA RD SPOKANE, WA 99223 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,540 |
| **3.1285** LILLIAN ROSE INC. 475 MCKENZIE DRIVE PO BOX 182 MUKWONAGO, WI 53149 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $9,072 |
| **3.1286** LILYS LIVING, INC/OKL 13122 S NORMANDIE AVE GARDENA, CA 90249 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,436 |

Liberty Procurement Co. Inc.                                              Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Trade Payables

| | | | | | |
|---|---|---|---|---|---|
| **3.1287** LIME CRIME, INC.<br>21255 BURBANK BLVD SUITE 120<br>LOS ANGELES, CA 91367 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $28,132 |
| **3.1288** LIMITLESS INNOVATIONS<br>4800 METALMASTER WAY<br>MCHENRY, IL 60050 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,184 |
| **3.1289** LINDEN SWEDEN INC.<br>7609 WASHINGTON AVE S<br>EDINA, MN 55439 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $4,591 |
| **3.1290** LINDY BOWMAN COMPANY THE<br>7180 TROY HILL DR STES J AND K<br>ELKRIDGE, MD 21075 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $165,528 |
| **3.1291** LINON HOME DECOR PRODUCTS<br>22 JERICHO TURNPIKE SUITE 200<br>MINEOLA, NY 11501 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $12,686 |
| **3.1292** LINUM HOME TEXTILES LLC<br>194 W SPRING VALLEY AVE<br>MAYWOOD, NJ 07607 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $27,824 |
| **3.1293** LITTLE ASHKIM<br>8601 BEECH TREE ROAD<br>BETHESDA, MD 20817 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $729 |
| **3.1294** LITTLE BOT INC.<br>250 CONSUMERS RD. #1108<br>NORTH YORK, ON M2J 4V6<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $174,071 |
| **3.1295** LITTLE EARTH PRODUCTIONS INC.<br>2400 JOSEPHINE STREET<br>PITTSBURGH, PA 15203 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ U ☐ | | ☐ | $537 |
| **3.1296** LITTLE GIANT LADDER SYSTEMS,LLC<br>1198 N. SPRING CREEK PLACE<br>SPRINGVILLE, UT 84663 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $7,126 |
| **3.1297** LITTLE KIDS INC.<br>1015 NEWMAN AVENUE<br>SEEKONK, MA 02771 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $183,469 |

Liberty Procurement Co. Inc.                                              Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1298** LITTLE UNICORN LLC<br>15 S MAIN STE 300<br>LOGAN, UT 84321 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $44,032 |
| **3.1299** LITTLE WAISTED LLC DBA BAKERY BLING<br>6000 NW 23RD STREET<br>OKLAHOMA CITY, OK 73127 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $216,953 |
| **3.1300** LITTLEHIPPO INC.<br>24 TIFFANY CIRCLE<br>MANHASSET, NY 11030 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $47,705 |
| **3.1301** LIVE GOOD INC.<br>23 MAUCHLY SUITE 106<br>IRVINE, CA 92618 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $965 |
| **3.1302** LIVE RIGHT<br>202 WEST COTTAGE AVE<br>SANDY, UT 84070 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $29,880 |
| **3.1303** LIVING 63<br>2312 PARK AVE 608<br>TUSTIN, CA 92782 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $30,603 |
| **3.1304** LLADRO USA INC.<br>128 ROCKNE RD<br>YONKERS, NY 10701 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $755 |
| **3.1305** LMP WORLDWIDE INC.<br>4936 TECHNICAL DRIVE<br>MILFORD, MI 48381 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $8,048 |
| **3.1306** LNK INTERNATIONAL INC.<br>22 ARKAY DRIVE<br>HAUPPAUGE, NY 11788 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $664 |
| **3.1307** LODGE<br>204 EAST 5TH STREET<br>SOUTH PITTSBURG, TN 37380 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $893 |
| **3.1308** LOGO BRANDS<br>235 NOAH DRIVE STE 100<br>FRANKLIN, TN 37064 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $10,944 |

Liberty Procurement Co. Inc.                                                Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1309** LOKAI HOLDINGS LLC 180 VARICK STREET NEW YORK, NY 10014 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $588 |
| **3.1310** LOLLALAND 1825 S PECK ROAD MONROVIA, CA 91016 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,614 |
| **3.1311** LOLLI 37 DESIGNS 130 - 4311 VIKING WAY RICHMOND, BC V6V 2K9 CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,140 |
| **3.1312** LOLLI 37 DESIGNS INC. 101-11471 BLACKSMITH PL RICHMOND, BC V7A 4T7 CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $50,077 |
| **3.1313** LOLLIPROPS INC. 381 MANTOLOKING ROAD BRICK, NJ 08723 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $13,463 |
| **3.1314** LOLOI RUGS 4501 SPRING VALLEY ROAD DALLAS, TX 75244 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $19,522 |
| **3.1315** LONDON JOHNSON INC. 112 S. FRENCH STREET WILMINGTON, DE 19801 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $10,147 |
| **3.1316** LONDON LUXURY 270 NORTH AVENUE 3RD FLOOR NEW ROCHELLE, NY 10801 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $184,877 |
| **3.1317** LONDON LUXURY LLC IMPORT 270 NORTH AVENUE 3RD FLOOR NEW ROCHELLE, NY 10801 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,678 |
| **3.1318** LONGLAT INC. 23 CAROL ST CLIFTON, NJ 07014 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,473 |
| **3.1319** LOOK BEAUTY INC. 7 ST THOMAS STREET SUITE 208 TORONTO, ON M5S 2B7 CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $8,376 |

Liberty Procurement Co. Inc.                                                    Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1320** LORENA CANALS USA INC. 46 ROUTE 156 SUITE 8 HAMILTON TOWNSHIP, NJ 08620 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,538 |
| **3.1321** LORENZO IMPORT LLC 360 CHASE RIVER ROAD WATERBURY, CT 06704 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,877 |
| **3.1322** LOTSO LLC 88 REDDING ROAD CAMPBELL, CA 95008 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $25,516 |
| **3.1323** L'OVEDBABY 7445 TOPANGA CANYON BLVD FL1 CANOGA PARK, CA 91303 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,791 |
| **3.1324** LOVIE STYLE LLC 2325 BEAR CREEK PLACE CHULA VISTA, CA 91915 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $22 |
| **3.1325** LS PARRY INC. 4110 SW 27TH AVE CAPE CORAL, FL 33914 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,610 |
| **3.1326** LUCAS + MCKEARN 10300 PERKINS ROAD SUITE 101 BATON ROUGE, LA 70810 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,756 |
| **3.1327** LUCKY LUNA LLC 2141 COLLINS RD STE 401 DENTON, TX 76208 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,192 |
| **3.1328** LUGGAGE AMERICA INC. DBA OLYMPIA 24200 S MAIN STREET CARSON, CA 90745 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,457 |
| **3.1329** LULYBOO LLC 20761 CANADA LAKE FOREST, CA 92630 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $10,446 |
| **3.1330** LUMEHRA INTERNATIONAL INC 281A GLEBEMOUNT AVE TORONTO, ON M4C 3V2 CANADA | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $331 |

Liberty Procurement Co. Inc.                                          Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1331** LUMIEWORLD LLC<br>22419 NE 9TH DRIVE<br>SAMMAMISH, WA 98074 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $11,462 |
| **3.1332** LUMISOURCE INC.<br>2950 OLD HIGGINS ROAD<br>ELK GROVE VILLAGE, IL 60007 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $20,722 |
| **3.1333** LUNII CORP.<br>27 WEST 20TH STREET SUITE 800<br>NEW YORK, NY 10011 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,183 |
| **3.1334** LUTTRELL INVESTMENTS INC<br>3300 WEST 65TH STREET<br>LITTLE ROCK, AR 72209 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $201 |
| **3.1335** LUV BUG COMPANY<br>371 STONYHILL DRIVE<br>CHALFONT, PA 18914 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $48 |
| **3.1336** LYNDALE INTERNATIONAL INC.<br>145 RIVIERA DRIVE UNIT 6<br>MARKHAM, ON L3R 5J6<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $68,174 |
| **3.1337** LYNK INC.<br>8241 MELROSE DRIVE<br>LENEXA, KS 66214 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $19,051 |
| **3.1338** LYV LIFE, INC. DBA CORA<br>BOX 83327<br>WOBURN, MA 01813 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $26,113 |
| **3.1339** M DESIGN VILLAGE<br>701 COTTONTAIL LANE<br>SOMERSET, NJ 08873 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $189,712 |
| **3.1340** M DESIGN VILLAGE BABY IMPORT<br>701 COTTONTAIL LANE<br>SOMERSET, NJ 08873 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $266,726 |
| **3.1341** M&M SALES ENTERPRISES INC<br>1300 SYNERGY COURT<br>DUBUQUE, IA 52002 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,138 |

Liberty Procurement Co. Inc.                                      Case Number:    23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1342** M. BLOCK & SONS INC.<br>1079 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $95 |
| **3.1343** M. KAMENSTEIN INC.<br>CO LIFETIME BRANDS INC<br>GARDEN CITY, NY 11530 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $112,986 |
| **3.1344** MAC SPORTS<br>2083 PUDDINGSTONE DRIVE<br>LA VERNE, CA 91750 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $18,580 |
| **3.1345** MACMILLAN - MPS WAREHOUSE<br>120 BROADWAY FLOOR 25SW<br>NEW YORK, NY 10271 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $91,872 |
| **3.1346** MAD PRODUCT INNOVATIONS<br>312 MIDWAY STREET<br>NEPTUNE BEACH, FL 32266 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $767 |
| **3.1347** MADE IN MARS INC.<br>20955 PATHFINDER ROAD SUITE 100<br>DIAMOND BAR, CA 91765 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $191 |
| **3.1348** MADELAINE CHOCOLATE NOVELTIES INC.<br>96-03 BEACH CHANNEL DRIVE<br>FAR ROCKAWAY, NY 11693 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $13,222 |
| **3.1349** MAESA LLC<br>225 LIBERTY STREET SUITE 2301<br>NEW YORK, NY 10281 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,626 |
| **3.1350** MAGEFESA USA<br>3325 NW 70TH AVENUE<br>MIAMI, FL 33122 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $17,215 |
| **3.1351** MAGHREB IMPORTS LLC<br>400 ORCHARD LANE<br>FORT WASHINGTON, PA 19034 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,851 |
| **3.1352** MAIGHAN DISTRIBUTION INC<br>888 WELLINGTON ST SUITE 2001<br>MONTREAL, QC H3C 0N1<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,892 |

Liberty Procurement Co. Inc.                                    Case Number:    23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1353** MAINLY BASKETS/OKL 2197 CANTON ROAD SUITE 107 MARIETTA, GA 30066 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,856 |
| **3.1354** MAJESTIC HOME GOODS INC. 2102 C ALTON PARKWAY IRVINE, CA 92606 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $37,250 |
| **3.1355** MAKROTEKS TEXTILE LLC 459 IRANISTAN AVE BRIDGEPORT, CT 06605 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $74,029 |
| **3.1356** MAM CANADA LLC CO MAM  USA CORPORATION PURCHASE, NY 10577 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,684 |
| **3.1357** MAM USA CORPORATION 2700 WESTCHESTER AVENUE PURCHASE, NY 10577 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $231,979 |
| **3.1358** MAMA MIO US INC. 1041 W 18TH STREET STE A205 COSTA MESA, CA 92627 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $10,321 |
| **3.1359** MAMIYE BROTHERS INC. 1385 BROADWAY NEW YORK, NY 10018 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $335,696 |
| **3.1360** MANCINI LEATHER GOODS INC 1840 ONESIME-GAGNON LACHINE, QC H8T 3M6 CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $98 |
| **3.1361** MANHATTAN COMFORT 319 RIDGE ROAD DAYTON, NJ 08810 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $246,992 |
| **3.1362** MANHATTAN TOY COMPANY 110 5TH STREET N SUITE 700 MINNEAPOLIS, MN 55403 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $65,978 |
| **3.1363** MANNA KADAR BEAUTY INC. 16 TECHNOLOGY DR STE 102 IRVINE, CA 92618 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,787 |

Liberty Procurement Co. Inc.                                          Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1364** MANSKAPE LLC<br>5900 WINDWARD PKWY STE 130<br>ALPHARETTA, GA 30005 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,848 |
| **3.1365** MANUAL WOODWORKERS & WEAVERS INC.<br>3737 HOWARD GAP RD<br>HENDERSONVILLE, NC 28792 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,014 |
| **3.1366** MARATHON WATCH COMPANY LIMITED<br>1-8355 JANE ST<br>VAUGHAN, ON L4K 5Y3<br>CANADA | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,293 |
| **3.1367** MARC ANTHONY COSMETICS LTD<br>100 NEW PARK PLACE SUITE 810<br>VAUGHAN, ON L4K 0H9<br>CANADA | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $16,024 |
| **3.1368** MARCH PRODUCTS INC<br>4645 TROY CT<br>RIVERSIDE, CA 92509 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $52,330 |
| **3.1369** MARCO FINE ARTS/OKL<br>201 W HOWARD LANE<br>AUSTIN, TX 78753 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $37,895 |
| **3.1370** MARIACHI IMPORTS INC<br>2303 GARRY ROAD UNIT 5<br>CINNAMINSON TOWNSHIP, NJ 08077 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $15,352 |
| **3.1371** MARIE'S ORIGINAL FORMULAS LLC<br>205 DRAPER WAY STE 100<br>PEARL RIVER, NY 10965 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $15,021 |
| **3.1372** MARINA ALEXIA DBA ALEKO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,415 |
| **3.1373** MARIO INDUSTRIES<br>PO BOX 3190<br>ROANOKE, VA 24015 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,330 |
| **3.1374** MARIPOSA/OKL<br>5 ELM STREET<br>MANCHESTER, MA 019441314 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,499 |

Liberty Procurement Co. Inc.                                          Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1375** MARKET PLACE SOLUTIONS LLC<br>26565 AGOURA ROAD SUITE 200<br>CALABASAS, CA 91302 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $30,014 |
| **3.1376** MARKWINS<br>22067 FERRERO PARKWAY<br>CITY OF INDUSTRY, CA 91789 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $67,483 |
| **3.1377** MARPAC LLC<br>2015 CAPITAL DRIVE<br>WILMINGTON, NC 28405 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $117,697 |
| **3.1378** MARS INC.<br>800 HIGH STREET<br>HACKETTSTOWN, NJ 07840 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $61,976 |
| **3.1379** MARUT ENTERPRISES LLC<br>298 S COCONUT LANE<br>MIAMI BEACH, FL 33139 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,450 |
| **3.1380** MARWAH CORPORATION<br>18071 CATALINA COURT<br>YORBA LINDA, CA 92886 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $16,070 |
| **3.1381** MARY JUREK DESIGN INC.<br>2301 W 205TH STREET STE 114<br>TORRANCE, CA 90501 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $79 |
| **3.1382** MARY MEYER CORPORATION<br>1 TEDDY BEAR LANE PO BOX 275<br>TOWNSHEND, VT 05353 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $58,361 |
| **3.1383** MASCOT METROPOLITAN INC<br>380 SWIFT AVE UNIT 18<br>SOUTH SAN FRANCISCO, CA 94080 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,195 |
| **3.1384** MASON VITAMINS INC.<br>15750 NW 59TH AVENUE<br>MIAMI LAKES, FL 33014 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $105 |
| **3.1385** MASONTOPS INC.<br>5000 DUFFERIN ST.<br>TORONTO, ON M3H 5T5<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,708 |

Liberty Procurement Co. Inc.                                              Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1386** MASSON LTD<br>805 GAUDETTE<br>SAINT-JEAN-SUR-RICHELIEU, QC<br>J3B 7S7<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $21,997 |
| **3.1387** MASSOUD FOR ONE KINGS LANE/OKL<br>8351 MOBERLY LANE<br>DALLAS, TX 75227 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $97,528 |
| **3.1388** MASSOUD FURNITURE MANUFACTURING<br>8351 MOBERLY LANE<br>DALLAS, TX 75227 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $39,215 |
| **3.1389** MASTER WEAVE INC.<br>4300 WESTPARK DRIVE SW<br>ATLANTA, GA 30336 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,262 |
| **3.1390** MASTERPAN INC.<br>4030 ST AMBROISE SUITE 107<br>MONTREAL, QC H4C 2C7<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,825 |
| **3.1391** MASTERPIECE ART GALLERY<br>4950 S SANTA FE AVE<br>VERNON, CA 90058 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $23,986 |
| **3.1392** MASTERPIECES PUZZLE COMPANY INC.<br>12475 N RANCHO VISTOSO BLVD<br>ORO VALLEY, AZ 85755 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $19,062 |
| **3.1393** MATTEL<br>636 GIRARD AVE<br>EAST AURORA, NY 14052 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $306,325 |
| **3.1394** MATTEL CANADA INC.<br>6155 FREEMONT BLVD<br>MISSISSAUGA, ON L5R 3W2<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,314 |
| **3.1395** MATTRESS HELPER INC.<br>COLLLEEN M FRANKEN<br>WESTON, FL 33331 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2 |

Liberty Procurement Co. Inc.                                            Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.1396** MAVERICK<br>94 MAYFIELD AVENUE<br>EDISON, NJ 08837 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,171 |
| **3.1397** MAXIM ENTERPRISE INC.<br>PO BOX 1357<br>MIDDLEBORO, MA 02346 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $4,271 |
| **3.1398** MAXIM LIGHTING INTERNATIONAL<br>253 N VINELAND AVENUE<br>CITY OF INDUSTRY, CA 91746 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $2,617 |
| **3.1399** MAXIUS BEAUTY LLC<br>12101 PALMS BLVD<br>LOS ANGELES, CA 90066 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $12,295 |
| **3.1400** MAY ARTS/OKL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $2,149 |
| **3.1401** MAYBELLINE<br>2 CONNELL DRIVE SUITE 1800<br>BERKELEY HEIGHTS, NJ 07922 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $2,578 |
| **3.1402** MAYBORN USA INC<br>1010 WASHINGTON BLVD<br>STAMFORD, CT 06901 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $146,071 |
| **3.1403** MAYNE INC.<br>7024 KILBOURNE ROAD SUITE A<br>LONDON, ON N6P 1K6<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $35,512 |
| **3.1404** M-CLIP MONEY CLIP<br>7001 SKIDAWAY ROAD<br>SAVANNAH, GA 31406 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ U ☐ | | ☐ | $9,347 |
| **3.1405** MCNAUGHT FINE ART/OKL<br>180 7TH AVE<br>SUITE 100<br>SANTA CRUZ, CA 95062 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $7,136 |
| **3.1406** MDN RUGS LLC<br>145 WOODWARD AVE<br>NORWALK, CT 06854 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $19,899 |

Liberty Procurement Co. Inc.                                                    Case Number:    23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1407** MECO CORPORATION<br>1500 INDUSTRIAL ROAD<br>GREENEVILLE, TN 37745 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $58,315 |
| **3.1408** MEDELA CANADA INC<br>4160 SLADEVIEW CRESCENT<br>MISSISSAUGA, ON L5L 0A1<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $155,512 |
| **3.1409** MEDELCO INCORPORATED<br>54 WASHBURN STREET<br>BRIDGEPORT, CT 06605 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $14,241 |
| **3.1410** MEDLINE INDUSTRIES INC.<br>3 LAKES DRIVE<br>NORTHFIELD, IL 60093 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $22 |
| **3.1411** MEDTECH PRODUCTS INC.<br>CUSTOMER SERVICE SPECIALIST<br>TARRYTOWN, NY 10591 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $41,878 |
| **3.1412** MEEKINS CORPORATION<br>325 W 38TH ST 1405<br>NEW YORK, NY 10018 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $79 |
| **3.1413** MEI ENTERPRISES LLC/MU<br>KITCHEN PROD<br>5310 W 23RD ST STE 120<br>SAINT LOUIS PARK, MN 55416 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $20,110 |
| **3.1414** MEIZHOU GUO WEI<br>ELECTRONICS CO. LLC<br>16192 COASTAL HIGHWAY<br>LEWES, DE 19958 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $41,807 |
| **3.1415** MELA ARTISANS, LLC/OKL<br>140 NW 16TH ST<br>BOCA RATON, FL 33432 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $233 |
| **3.1416** MELANGE HOME/OKL<br>230 5TH AVE STE 1010<br>NEW YORK, NY 100017818 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $348 |
| **3.1417** MELII BABY INC.<br>49 BEACONSFIELD BLVD<br>BEACONSFIELD H9W 3Y8<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,874 |

Liberty Procurement Co. Inc.                                          Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1418** MELITTA USA INC. PO BOX 102986 ATLANTA, GA 30368 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,369 |
| **3.1419** MELROSE INTERNATIONAL LLC 1400 N 30TH ST STE 22 QUINCY, IL 62301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,574 |
| **3.1420** MEMORIES GOWN PRESERVATION 5747 GLENMONT DR HOUSTON, TX 77081 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $43,740 |
| **3.1421** MENTHOLATUM CO. INC BOX 347142 PITTSBURGH, PA 15251 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $8,363 |
| **3.1422** MEORI INC. 3250 AIRPORT WAY S SEATTLE, WA 98134 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,662 |
| **3.1423** MEPRA S.P.A ONE EDGEWATER PLAZA SUITE 101 STATEN ISLAND, NY 10305 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,108 |
| **3.1424** MEPRA/OKL C/O ITMAS INC (MEPRA SPA) ONE EDGEWATER PLAZA, SUITE 101 STATEN ISLAND, NY 10305 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,193 |
| **3.1425** MERC ACQUISITIONS DBA ESSCO 1933 HIGHLAND ROAD TWINSBURG, OH 44087 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,672 |
| **3.1426** MERCURY ATHLETICS, LLC 929 108TH AVE NE SUITE 1410 BELLEVUE, WA 98004 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $36,207 |
| **3.1427** MERGE CONSUMER PRODUCTS INC. 12243 BRANFORD STREET SUN VALLEY, CA 91352 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $16,768 |
| **3.1428** MERITO IND. INC DBA THINK OUTSIDE 15110 DALLAS PARKWAY DALLAS, TX 75248 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,311 |

Liberty Procurement Co. Inc.                                    Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.1429** MERRICK<br>1275 QUARRY STREET<br>CORONA, CA 92879 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $6,113 |
| **3.1430** MESA SAFE COMPANY<br>337 WEST FREEDOM AVE<br>ORANGE, CA 92865 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $2,578 |
| **3.1431** METAL WARE CORPORATION THE<br>PO BOX 237<br>TWO RIVERS, WI 54241 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $3,261 |
| **3.1432** METROPOLITAN VACUUM<br>CLEANER CO.INC<br>5 RARITAN AVENUE<br>OAKLAND, NJ 07436 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $8,094 |
| **3.1433** MEXA/OKL<br>3910 E. DEL MAR BLVD<br>LAREDO, TX 78045 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $5,525 |
| **3.1434** MEYER CORPORATION<br>2001 MEYER WAY<br>FAIRFIELD, CA 94533 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $45,694 |
| **3.1435** MEYER HOUSEWARES CANADA INC<br>5151 THIMENS BOUL<br>ST-LAURENT QC, QC H4R 2C8 CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $10,914 |
| **3.1436** MGA ENTERTAINMENT INC<br>9220 WINNETKA AVE<br>CHATSWORTH, CA 91311 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $75,159 |
| **3.1437** MGR DESIGN INTERNATIONAL INC.<br>1950 WILLIAMS DRIVE<br>OXNARD, CA 93036 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $265,777 |
| **3.1438** MIA INDUSTRIES INC.<br>900 JEFFERSON RD.<br>ROCHESTER, NY 14623 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $187,094 |
| **3.1439** MICHAEL THOMAS DBA MT CO/OKL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $69,815 |

Liberty Procurement Co. Inc.                                Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1440** MICHAEL THOMAS FOR ONE KINGS LANE CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $17,020 |
| **3.1441** MICHAEL THOMAS/MT CO/OKL CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,951 |
| **3.1442** MICHAEL TODD BEAUTY 584 NW UNIVERSITY BLVD PORT SAINT LUCIE, FL 34986 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $12,293 |
| **3.1443** MICHAELSON ENTERTAINMENT 36 CABRILLO TERRACE ALISO VIEJO, CA 92656 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $996 |
| **3.1444** MICHEL ET AUGUSTIN INC 98 4TH STREET UNIT 106 BROOKLYN, NY 11231 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $9,897 |
| **3.1445** MICRO WORLD CORP DBA BARSKA 855 TOWNE CENTER DR POMONA, CA 91767 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,788 |
| **3.1446** MICROPLANE DIV. OF GRACE MFG. CO. 614 SR 247 RUSSELLVILLE, AR 72802 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $19,507 |
| **3.1447** MIDDLE KINGDOM/OKL 9104 MANASSAS DRIVE, SUITE E MANASSAS PARK, VA 20111 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $572 |
| **3.1448** MIDWAY IMPORTING 1807 BRITTMOORE ROAD HOUSTON, TX 77043 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $18,744 |
| **3.1449** MIKE SERATT OF THE PRIZED PIG 9601 WILSHIRE BOULEVARD SUITE 1195 BEVERLY HILLS, CA 90210 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $19,972 |
| **3.1450** MIKO BRAND LLC 1341 PROSPECT AVE BROOKLYN, NY 11218 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $56,457 |

Liberty Procurement Co. Inc.                                          Case Number:    23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1451** MILANI<br>2111 E 49TH STREET<br>LOS ANGELES, CA 90058 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $578 |
| **3.1452** MILK SNOB LLC<br>3400 N CENTRAL EXPY<br>RICHARDSON, TX 75080 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $23,331 |
| **3.1453** MILLION DOLLAR BABY<br>8700 REX ROAD<br>PICO RIVERA, CA 90660 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $565,703 |
| **3.1454** MILLWORK TRADING COMPANY LTD.<br>CO LIBERTY PROCUREMENT CO INC<br>UNION, NJ 07083 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,698 |
| **3.1455** MINDFUL ENGINEERING LLC<br>28451 FIELDBROOK<br>MISSION VIEJO, CA 92692 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $13,110 |
| **3.1456** MINDFUL LLC<br>17540 DUBLIN DRIVE<br>GRANGER, IN 46530 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $10,151 |
| **3.1457** MING'S MARK INC.<br>3000 E CHAMBERS STREET<br>PHOENIX, AZ 85040 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $51,247 |
| **3.1458** MINIMALIST DESIGN STUDIO INC<br>321 W KATELLA AVE<br>ANAHEIM, CA 92802 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $265 |
| **3.1459** MINKA<br>1151 W BRADFORD COURT<br>CORONA, CA 92882 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $39,576 |
| **3.1460** MINKY HOMECARE LLC<br>PO BOX 412<br>JOPLIN, MO 64802 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,757 |
| **3.1461** MINNETONKA MOCCASIN CO. INC.<br>1113 EAST HENNEPIN AVE<br>MINNEAPOLIS, MN 55414 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,379 |

Liberty Procurement Co. Inc.                                        Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1462** MIRA PARKER, DESIGN & ANTIQUES/OKL CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $10,845 |
| **3.1463** MIRACLE INTERNATIONAL INC. 265 SCOTLAND DRIVE ALABASTER, AL 35007 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,878 |
| **3.1464** MIRAGE LUGGAGE 107 TRUMBULL STREET BLG A4 ELIZABETH, NJ 07206 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $18,648 |
| **3.1465** MISSION PETS INC. 986 MISSION STREET FL 5 SAN FRANCISCO, CA 94103 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,293 |
| **3.1466** MISTY MATE INC. 8605 SANTA MONICA BLVD LOS ANGELES, CA 90069 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $30 |
| **3.1467** MJC CONFECTIONS LLC DBA THE HAMPTON 999 S OYSTER BAY ROAD # 500 BETHPAGE, NY 11714 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $70,748 |
| **3.1468** MM CASA INC 6681 COLORADO BLVD COMMERCE CITY, CO 80022 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,887 |
| **3.1469** MOBI TECHNOLOGIES INC. 725 W WASHINGTON BLVD LOS ANGELES, CA 90015 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $18,162 |
| **3.1470** MOD LIFESTYLES LLC 267 5TH AVENUESUITE 400 FL 4 NEW YORK, NY 10016 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $19,638 |
| **3.1471** MODA AT HOME ENTERPRISES LTD 980 THORNTON ROAD SOUTH UNIT 3 OSHAWA, ON L1J 7E2 CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,244 |

Liberty Procurement Co. Inc.                                    Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.1472** MODA AT HOME ENTERPRISES LTD/CA<br>980 THORNTON ROAD SOUTH UNIT 3<br>OSHAWA L1J 7E2<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $18,101 |
| **3.1473** MODE LIVING/OKL<br>5773 WOODWAY DRIVE, SUITE 188<br>HOUSTON, TX 77057 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $3,105 |
| **3.1474** MODUS FURNITURE INTERNATIONAL<br>5410 MCCONNELL AVENUE<br>LOS ANGELES, CA 90066 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $43,023 |
| **3.1475** MODWAY/LTL<br>138 GEORGES RD<br>DAYTON, NJ 08810 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $34,884 |
| **3.1476** MODWIX LLC<br>1331 ELEMENTS WAY<br>IRVINE, CA 92612 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $76,460 |
| **3.1477** MOHAWK CARPET & AFFILIATES<br>LOCK BOX 9957<br>PHILADELPHIA, PA 19178 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $17,926 |
| **3.1478** MOLONLAVE GROUP LLC DBA RUSH CHARGE<br>14540 E BELTWOOD PKWY STE 100<br>FARMERS BRANCH, TX 75244 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $6,429 |
| **3.1479** MOM ENTERPRISES INC.DBA MOMMY BLISS<br>1003 W CUTTING BLVD STE 110<br>RICHMOND, CA 94804 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $96,174 |
| **3.1480** MOMENI INC.<br>60 BROAD STREET<br>CARLSTADT, NJ 07072 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $52,190 |
| **3.1481** MOMENTUM SALES AND MARKETING INC.<br>12191 WEST LINEBAUGH AVE 152<br>TAMPA, FL 33626 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $13,699 |

Liberty Procurement Co. Inc.                                    Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1482** MOMMY'S HELPER INC. <br> PO BOX 780838 <br> WICHITA, KS 67278 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,514 |
| **3.1483** MONAHAN PRODUCTS <br> 276 WEYMOUTH ST <br> ROCKLAND, MA 02370 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $174 |
| **3.1484** MONARCH SPECIALTIES INC <br> 4155 AUTOROUTE CHOMEDEY <br> LAVAL, QC H7P 0A8 <br> CANADA | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $945 |
| **3.1485** MONICA AND ANDY <br> CONFIDENTIAL - AVAILABLE <br> UPON REQUEST | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $23,297 |
| **3.1486** MONIT AMERICA INC <br> 2150 SHATTUCK AVE <br> BERKELEY, CA 94704 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $83 |
| **3.1487** MONTECITO COLLECTION, THE/OKL <br> 789 PARK LANE <br> MONTECITO, CA 93108 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,186 |
| **3.1488** MONTH 2 MONTH BABY LLC <br> 16634 W MESQUITE DR <br> GOODYEAR, AZ 85338 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,297 |
| **3.1489** MOON SNAIL CREATIONS AND ENGRAVING <br> 11 GREAT BROOK DRIVE <br> SOUTHWICK, MA 01077 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $581 |
| **3.1490** MOONJAX LLC <br> 26 S RIO GRANDE ST #2072 <br> SALT LAKE CITY, UT 84101 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $361 |
| **3.1491** MOONLIGHT SLUMBER INC. <br> 60 ANN STREET <br> ELGIN, IL 60120 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $94,426 |
| **3.1492** MOOSHU TRAINERS <br> 2900 N QUINLAN PK RD B240331 <br> AUSTIN, TX 78732 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,927 |

Liberty Procurement Co. Inc.                                                    Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.1493** MOREPEAS LLC<br>SALTBOX C/O JESSICA SEVERT<br>SEATTLE, WA 98134 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $8,777 |
| **3.1494** MORGAN HOME PRODUCTS<br>75 LOWER MAIN ST<br>MATAWAN, NJ 07747 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $107,036 |
| **3.1495** MORGAN HOME PRODUCTS IMPORT<br>3 TAI YAU STREET UNIT H<br>SAN PO KONG<br>HONG KONG | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $957 |
| **3.1496** MORINAGA AMERICA INC.<br>4 PARK PLAZA SUITE 750<br>IRVINE, CA 92614 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $10,665 |
| **3.1497** MORNING GLAMOUR LLC<br>1351 N MILLER ST SUITE 205<br>ANAHEIM, CA 92806 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $113,141 |
| **3.1498** MOSSER GLASS/OKL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,661 |
| **3.1499** MOTHERS CHOICE PRODUCTS<br>11871 HORSESHOE WAYUNIT 2133<br>RICHMOND, BC V7A 5H5<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $751 |
| **3.1500** MOTHER'S MILK INC/SPECTRA BABY USA<br>3430 DAVIE ROAD<br>DAVIE, FL 33314 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $275,940 |
| **3.1501** MR SOLUTIONS DBA ULUBULU<br>590 N KAYS DR<br>KAYSVILLE, UT 84037 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $386 |
| **3.1502** MR. BAR-B-Q<br>10 COMMERCE DR<br>HAUPPAUGE, NY 11788 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $71,380 |
| **3.1503** MR. CHRISTMAS, LLC<br>6045 E SHELBY DR<br>MEMPHIS, TN 38141 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $73,025 |

Liberty Procurement Co. Inc.                                                      Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.1504** MSG MARKETING VDC 1047 DOUGLAS RD BATAVIA, IL 60510 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $22,550 |
| **3.1505** MTC MARKETING INC. 1415 HUTTON DR CARROLLTON, TX 75006 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $219 |
| **3.1506** MULTY HOME LP 7900 KEELE STREET CONCORD, ON L4K 2A3 CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $65,230 |
| **3.1507** MUNCH BABY INC. 5-3285 MAINWAY BURLINGTON, ON L7M 1A6 CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $33,111 |
| **3.1508** MUNCHKIN BABY CANADA LTD 8460 MOUNT PLEASANT WAY MILTON, ON L9T 8W7 CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $116,169 |
| **3.1509** MUNCHKIN INC 7835 GLORIA AVE VAN NUYS, CA 91406 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $830,388 |
| **3.1510** MUNGSUBE ENTERPRISE INC. 19 SPIELMAN RD FAIRFIELD, NJ 07004 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $9,971 |
| **3.1511** MUNN WORKS/OKL 150 N MACQUESTEN PKWY MOUNT VERNON, NY 10550 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $35,102 |
| **3.1512** MUSHIE & CO LLC 5870 W FUQUA ST STE 200 HOUSTON, TX 77085 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $113,700 |
| **3.1513** MY BABY SAM INC. 1750 EBONY LN HOUSTON, TX 77018 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $2,256 |
| **3.1514** MYBITE VITAMINS LLC 23932 NE GLISAN ST GRESHAM, OR 97030 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $5,925 |

Liberty Procurement Co. Inc.                                          Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.1515** MYTEX LLC.<br>700 BISHOP STREET  1104<br>HONOLULU, HI 96813 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $17,637 |
| **3.1516** MZ BERGER & CO INC.<br>353 LEXINGTON AVE 14TH FLOOR<br>NEW YORK, NY 10016 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $9,505 |
| **3.1517** NAC MARKETING CO LLC<br>PO BOX 773212<br>CHICAGO, IL 60677 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $5,174 |
| **3.1518** NAFTALI INC.<br>1363 NW 155TH DRIVE<br>MIAMI, FL 33169 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $20,028 |
| **3.1519** NAIL MAGIC LLC<br>6187 SW JAGUAR AVENUE<br>REDMOND, OR 97756 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,417 |
| **3.1520** NALBANDIAN/OKL<br>12430 WHITTIER BLVD<br>WHITTIER, CA 90602 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $14,328 |
| **3.1521** NAMEEK'S INC.<br>1953 WEST POINT PIKE<br>LANSDALE, PA 19446 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $3,498 |
| **3.1522** NANOBEBE US INC<br>1030 JENKINS ROAD<br>CHARLESTON, SC 29407 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $13,778 |
| **3.1523** NANSHING AMERICA INC.<br>5822 EAST 61ST STREET<br>LOS ANGELES, CA 90040 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $42,217 |
| **3.1524** NASSAU CANDY<br>530 WEST JOHN STREET<br>HICKSVILLE, NY 11801 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $246 |
| **3.1525** NATIONAL RETAIL SOLUTIONS INC.<br>PO BOX 99096<br>LAKEWOOD, WA 98496 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $2,859 |

Liberty Procurement Co. Inc.                                         Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| **3.1526** NATIONAL SPORTING GOODS<br>376 HOLLYWOOD AVE SUITE 202<br>FAIRFIELD, NJ 07004 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $39,988 |
| **3.1527** NATIONAL TREE COMPANY<br>2 COMMERCE DRIVE<br>CRANFORD, NJ 07016 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,174,572 |
| **3.1528** NATROL LLC<br>21411 PRAIRIE STREET<br>CHATSWORTH, CA 91311 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,312 |
| **3.1529** NATURAL DECORATIONS, INC./OKL<br>PO BOX 847<br>BREWTON, AL 36427 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $18,173 |
| **3.1530** NATURALLY ORIGINAL INC.<br>PO BOX 5718<br>ENGLEWOOD, NJ 07631 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $13,210 |
| **3.1531** NATUREPEDIC<br>16925 PARK CIRCLE DRIVE<br>CHAGRIN FALLS, OH 44023 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $74,377 |
| **3.1532** NATURES HEALTH CONNECTION INC.<br>230 PLUMMER STREET<br>CAMPTON, KY 41301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,101 |
| **3.1533** NATURE'S PILLOWS INC.<br>402 MIDDLETOWN BLVD<br>LANGHORNE, PA 19047 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,021 |
| **3.1534** NATUS SPORTS & RECREATION INC.<br>14210 WHITTRAM AVE<br>FONTANA, CA 92335 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $23,496 |
| **3.1535** NDAL MFG INC.<br>80 GARDEN CT. SUITE 100<br>MONTEREY, CA 93940 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $27,973 |
| **3.1536** NEARLY NATURAL LLC.<br>3870 W 108 STREET SUITE 20<br>HIALEAH, FL 33018 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $121,610 |

Liberty Procurement Co. Inc.                                              Case Number:    23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1537** NEATER PET BRANDS<br>TWO GREAT VALLEY PARKWAY<br>MALVERN, PA 19355 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $937 |
| **3.1538** NEGREL ANTIQUES/OKL<br>1905 W 39TH ST<br>AUSTIN, TX 787316016 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $819 |
| **3.1539** NEHEMIAH MANUFACTURING<br>COMPANY<br>1907 SOUTH STREET<br>CINCINNATI, OH 45204 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $41,625 |
| **3.1540** NEIL ZEVNIK/OKL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $756 |
| **3.1541** NEILMED PHARMACEUTICALSINC.<br>601 AVIATION BOULEVARD<br>SANTA ROSA, CA 95403 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $21,824 |
| **3.1542** NELLIES CLEAN INC<br>114-2455 DOLLARTON HWY<br>NORTH VANCOUVER, BC V7H 0A2<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $17,219 |
| **3.1543** NELLIES CLEAN INCORPORATED<br>114-2455 DOLLARTON HWY<br>NORTH VANCOUVER, BC V7H 0A2<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,158 |
| **3.1544** NEMCOR INC./CA<br>501 FRANKLIN BLVD<br>CAMBRIDGE, ON N1R 8G9<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,974 |
| **3.1545** NESPRESSO<br>111 WEST 33RD ST<br>NEW YORK, NY 10120 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $21,883 |
| **3.1546** NESPRESSO CANADA<br>300 RUE LEO PARISEAU<br>MONTREAL, QC H2X 4B3<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $21,056 |
| **3.1547** NESTED BEAN INC.<br>131 COOLIDGE ST UNIT 120-D<br>HUDSON, MA 01749 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $32,268 |

Liberty Procurement Co. Inc.                                     Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Trade Payables

| | | | | | |
|---|---|---|---|---|---|
| **3.1548** NET HEALTH SHOPS LLC<br>5730 VENTURE DRIVE<br>EAU CLAIRE, WI 54703 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $104,875 |
| **3.1549** NEW AIR LLC<br>6600 KATELLA AVENUE<br>CYPRESS, CA 90630 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $63,841 |
| **3.1550** NEW ENGLAND ARBORS CA INC<br>211 CAMPBELL ST<br>SARNIA, ON N7T 2G6<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,399 |
| **3.1551** NEW ENGLAND MERCANTILE/OKL<br>28385 LA BAJADA<br>LAGUNA NIGUEL, CA 92677 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $2,613 |
| **3.1552** NEW NORDIC US INC.<br>1000 NW ST SUITE 1200<br>WILMINGTON, DE 19801 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $11,256 |
| **3.1553** NEW ORLEANS ROAST LLC<br>4480 LA 22 STE 2<br>MANDEVILLE, LA 70471 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $11,781 |
| **3.1554** NEW STAR FOODSERVICE INC.<br>16397 FERN AVENUE<br>CHINO, CA 91708 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $2,118 |
| **3.1555** NEW VISION INTERNATIONAL INC.<br>508 SOUTH PALMETTO AVE<br>ONTARIO, CA 91762 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $29,555 |
| **3.1556** NEWELL BRANDS CANADA ULC<br>20B HEREFORD STREET<br>BRAMPTON, ON L6Y 0M1<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ U ☐ | | ☐ | $676,713 |
| **3.1557** NEWELL BRANDS DIST. LLC<br>95 WL RUNNELS IND DR, STE 100<br>HATTIESBURG, MS 39401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $4,191,310 |
| **3.1558** NEXT INNOVATIONS<br>PO BOX 999<br>WALKER, MN 56484 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,298 |

Liberty Procurement Co. Inc.                                    Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.1559** NFI CONSUMER PRODUCTS<br>501 5TH STREET<br>BRISTOL, TN 37620 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $15,386 |
| **3.1560** NGALA TRADING/OKL<br>200 LEXINGTON AVENUE<br>SUITE 412<br>NEW YORK, NY 10016 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $22,259 |
| **3.1561** NGD KIDS/CA<br>172 TOWERS ROAD<br>WOODBRIDGE L4L 8A7<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $3,689 |
| **3.1562** NICE-PAK PRODUCTS INC.<br>75 REMITTANCE DRIVE<br>CHICAGO, IL 60675 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $86,716 |
| **3.1563** NICO AND YEYE LLC<br>23986 ALISO CREEK RDSUITE 535<br>LAGUNA NIGUEL, CA 92677 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $28,605 |
| **3.1564** NICO AND YEYE LLC LTL<br>23986 ALISO CREEK RDSUITE 535<br>LAGUNA NIGUEL, CA 92677 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $794 |
| **3.1565** NIELSEN BAINBRIDGE GROUP LLC<br>1612 HWY 304 EAST<br>POCAHONTAS, AR 72455 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $51,265 |
| **3.1566** NIFTY HOME PRODUCTS INC.<br>1926 53RD STREET<br>BROOKLYN, NY 11204 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $8,068 |
| **3.1567** NIPPERLAND LLC<br>17703 SAUKI LN<br>RICHMOND, TX 77407 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $18,342 |
| **3.1568** NIPPII<br>9898 SOUTH GLASGOW DRIVE<br>SOUTH JORDAN, UT 84009 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $931 |
| **3.1569** NISSI & JIREH<br>4802 W COMMERCIAL BLVD<br>TAMARAC, FL 33319 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $143 |

Liberty Procurement Co. Inc.                                                    Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:      List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1570** NO FADE FRESH, LLC<br>6545 NOVA DRIVE, SUITE 201<br>DAVIE, FL 33317 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $8,465 |
| **3.1571** NOIR FURNITURE/OKL<br>NOIR TRADING, INC.<br>14500 S BROADWAY<br>GARDENA, CA 902481810 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $15,153 |
| **3.1572** NOJO BABY & KIDS INC.<br>916 S BURNSIDE AVE STE 300<br>GONZALES, LA 70737 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $340,925 |
| **3.1573** NOOK SLEEP SYSTEMS LLC<br>13020 YUKON AVENUE P-2<br>HAWTHORNE, CA 90250 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $11,269 |
| **3.1574** NORDIC NATURALS<br>111 JENNINGS DR<br>WATSONVILLE, CA 95076 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $8,526 |
| **3.1575** NORITAKE CO. INC.<br>1000 CROSSGATE ROAD<br>PORT WENTWORTH, GA 31407 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $11,903 |
| **3.1576** NORMAN WINDOW FASHIONS<br>28 CENTERPOINTE DR<br>LA PALMA, CA 90623 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $109,488 |
| **3.1577** NORTH STATES INDUSTRIES INC.<br>5455 HIGHWAY 169 N<br>PLYMOUTH, MN 55442 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $40,804 |
| **3.1578** NORTHERN RESPONSE<br>50 STAPLES AVE RICHMOND HILL<br>TORONTO, ON L4B 0A7<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,422 |
| **3.1579** NORTHERN RESPONSE INT'L LTD /CA<br>50 STAPLES AVENUE<br>RICHMOND HILL L4B 0A7<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $11,328 |
| **3.1580** NORTHPOINT TRADING INC.<br>347 5TH AVENUE 2ND FLOOR<br>NEW YORK, NY 10016 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $17,211 |

Liberty Procurement Co. Inc.                                    Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.1581** NORTHWEST COMPANY THE<br>49 BRYANT AVENUE<br>ROSLYN, NY 11576 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $680 |
| **3.1582** NORTHWEST GROUP LLC THE<br>1535 W 139TH ST<br>GARDENA, CA 90249 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $223,668 |
| **3.1583** NORTHWEST SYNERGY INC<br>8561 154TH AVE NE SUITE 120<br>REDMOND, WA 98052 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $348 |
| **3.1584** NORTHWOOD COLLECTION INC/CA<br>33 DRUMMOND STREET<br>TORONTO, ON M8V 1Y7<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,640 |
| **3.1585** NOSTALGIA PRODUCTS LLC<br>1471 PARTNERSHIP DRIVE<br>GREEN BAY, WI 54304 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $151,665 |
| **3.1586** NOURISON RUG CORPORATION<br>5 SAMPSON STREET<br>SADDLE BROOK, NJ 07663 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,340 |
| **3.1587** NOVA SOLO FURNITURE LLC.<br>2575 CAMBRIDGE STREET<br>VANCOUVER, BC V5K 1L3<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $16,424 |
| **3.1588** NOVATEX NORTH AMERICA, INC/SMILO<br>1070 FAULTLESS DRIVE<br>ASHLAND, OH 44805 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $8,644 |
| **3.1589** NSJ MAUI DIST. INC DBA MAUI BABE<br>PO BOX 238<br>WAILUKU, HI 96793 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,602 |
| **3.1590** NUC USA INC.<br>236 EGIDI DRIVE<br>WHEELING, IL 60090 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $40,809 |
| **3.1591** NUEVO/OKL<br>900 CALEDONIA ROAD<br>TORONTO M6B 3Y1<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $11,160 |

Liberty Procurement Co. Inc.                                              Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.1592** NULOOM LLC<br>134 WEST 29TH ST FL 5<br>NEW YORK, NY 10001 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $10,925 |
| **3.1593** NUMNUM LLC<br>101 PALAFOX PLACE  13221<br>PENSACOLA, FL 32502 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,029 |
| **3.1594** NUTRACEUTICAL CORPORATION<br>222 MAIN ST<br>SALT LAKE CITY, UT 84101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $12,082 |
| **3.1595** NUTRAMAX LABORATORIES<br>CONSUMER CARE<br>2208 LAKESIDE BLVD<br>EDGEWOOD, MD 21040 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,534 |
| **3.1596** NUTRANEXT BUSINESS, LLC<br>PO BOX 930879<br>ATLANTA, GA 31193 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,651 |
| **3.1597** NUTRAWISE HEALTH AND<br>BEAUTY CORP<br>9600 TOLEDO WAY<br>IRVINE, CA 92618 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,219 |
| **3.1598** NUU GARDEN CORPORATION<br>6366 CORLEY ROAD<br>PEACHTREE CORNERS, GA 30071 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,748 |
| **3.1599** NUVATE INC<br>295 ROBINSON ST SUITE 100<br>OAKVILLE, ON L6J 1G7<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $88,293 |
| **3.1600** NVE PHARMACEUTICALS INC.<br>15 WHITEHALL ROAD<br>ANDOVER, NJ 07821 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $12,180 |
| **3.1601** NYL HOLDINGS LLC<br>99 WEST HAWTHORNE AVE STE<br>520<br>VALLEY STREAM, NY 11580 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,286 |
| **3.1602** O.M.I. INDUSTRIES<br>220 N SMITH STREET<br>PALATINE, IL 60067 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $418,323 |

Liberty Procurement Co. Inc.                                                    Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1603** O2 COOL LLC<br>300 SOUTH RIVERSIDE PLAZA<br>CHICAGO, IL 60606 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,850 |
| **3.1604** OAKHURST COMPANY<br>3000 HEMPSTEAD TNPK STE 315<br>LEVITTOWN, NY 11756 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $553 |
| **3.1605** OAKLAND LIVING CORPORATION<br>300 SOUTH STREET<br>ROCHESTER, MI 48307 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $14,005 |
| **3.1606** OC BRANDS LLC<br>469 NURSERY DRIVE N<br>MECHANICSBURG, PA 17055 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $740 |
| **3.1607** OCI INTERNATIONAL INC<br>11767 KATY FREEWAY SUITE 1140<br>HOUSTON, TX 77079 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $141 |
| **3.1608** OCTASPRING US DBA DORMEO/LTL<br>1901 10TH STREET SUITE 500<br>PLANO, TX 75074 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $129 |
| **3.1609** OCUSOFT INC.<br>30444 SW FWY<br>ROSENBERG, TX 77471 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $60,508 |
| **3.1610** OENOPHILIA<br>500 MEADOWLAND DRIVE<br>HILLSBOROUGH, NC 27278 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $18,200 |
| **3.1611** OEUF/OKL<br>119 8TH ST., STE. 301<br>BROOKLYN, NY 11215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,779 |
| **3.1612** OFFICE STAR PRODUCTS<br>1901 S ARCHIBALD<br>ONTARIO, CA 91761 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $31,648 |
| **3.1613** OGGI CORPORATION<br>1809 12 N ORANGETHORPE PARK<br>ANAHEIM, CA 92801 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $56,341 |

Liberty Procurement Co. Inc.                                    Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1614** OH BABY BAGS INC<br>1005 BRIOSO DRIVE<br>COSTA MESA, CA 92627 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $17,281 |
| **3.1615** OKK TRADING, INC.<br>2721 E. 45TH ST.<br>VERNON, CA 90058 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $30,747 |
| **3.1616** OLABABY INCORPORATED<br>8239 SW CIRRUS DR BLDG 16G<br>BEAVERTON, OR 97008 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $11,305 |
| **3.1617** OLDE THOMPSON/LEEDS ENGINEERING COR<br>3250 CAMINO DEL SOL<br>OXNARD, CA 93030 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $271,745 |
| **3.1618** OLIMPIA SPLENDID USA INC.<br>444 MADISON AVENUE STE<br>NEW YORK, NY 10022 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $50,925 |
| **3.1619** OLLY PBC<br>P.O. BOX 743092<br>LOS ANGELES, CA 90074 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $69,047 |
| **3.1620** OLYMPUS MINERALS<br>26 COMMERCE ROAD STE P<br>FAIRFIELD, NJ 07004 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $15,089 |
| **3.1621** OMEGA PRODUCTS INC.<br>3355 ENTERPRISE AVE<br>FORT LAUDERDALE, FL 33331 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,749 |
| **3.1622** OMRON HEALTHCARE INC.<br>2895 GREENSPOINT PARKWAY<br>HOFFMAN ESTATES, IL 60169 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,403 |
| **3.1623** ONE FOR VICTORY/OKL<br>P.O. BOX 7667<br>NEWPORT BEACH, CA 92658 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,523 |
| **3.1624** ONE HOME BRANDS, INC.<br>104 W 27TH ST. 7TH FL.<br>NEW YORK, NY 10001 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $134,408 |

Liberty Procurement Co. Inc.                                    Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Trade Payables**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.1625** ONE KINGS LANE BY COMMUNITY MFG/OKL<br>5880 E SLAUSON AVE<br>2ND FLOOR<br>COMMERCE, CA 90040 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $50,163 |
| **3.1626** ONE SAMPLE INC.DBA MAGIC IN MOTION<br>16794 SILKTREE ST<br>FOUNTAIN VALLEY, CA 92708 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $783 |
| **3.1627** ONLY WHAT YOU NEED INC<br>100 PASSAIC AVE SUITE 100<br>FAIRFIELD TOWNSHIP, NJ 07004 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $2,771 |
| **3.1628** ONTEL PRODUCTS CORPORATION<br>21 LAW DRIVE<br>FAIRFIELD TOWNSHIP, NJ 07004 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $211,799 |
| **3.1629** ONTEX OPERATIONS USA LLC<br>9300 NC HIGHWAY 65<br>STOKESDALE, NC 27357 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $77,092 |
| **3.1630** ONWARD MANUFACTURING CO LTD<br>585 KUMPF DR<br>WATERLOO, ON N2V 1K3<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $812 |
| **3.1631** ONYX LABORATORIES LTD.<br>9600 ROWLETT ROAD<br>NORTH LITTLE ROCK, AR 72113 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $8,492 |
| **3.1632** OOGIE SOLUTIONS LLC<br>10101 MOLECULAR DR STE 250<br>ROCKVILLE, MD 20850 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $595 |
| **3.1633** OPENGLASS STUDIO LLC<br>2041 JANIS WAY<br>CARLSBAD, CA 92008 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $5,623 |
| **3.1634** OPTIMUM FULFILLMENT LLC<br>4800 INDUSTRIAL DR DOORS 31-33<br>PERU, IL 61354 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $9,034 |

Liberty Procurement Co. Inc.                                             Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1635** ORALABS INC<br>18685 EAST PLAZA DRIVE<br>PARKER, CO 80134 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $44,658 |
| **3.1636** ORCA COOLERS<br>3287 FRANKLIN LIMESTONE ROAD<br>ANTIOCH, TN 37013 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $42,291 |
| **3.1637** ORCHIDS AMERICA LLC<br>2050N STEMMONS FWY STE<br>6690WTC<br>DALLAS, TX 75207 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $553 |
| **3.1638** ORIAN RUGS VDC<br>PO BOX 2276<br>ANDERSON, SC 29622 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $122 |
| **3.1639** ORIENT HOME COLLECTION INC<br>177 E 2ND ST<br>HUNTINGTON STATION, NY 11746 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,284 |
| **3.1640** ORIENTAL WEAVERS USA INC.<br>3252 DUG GAP RD SW<br>DALTON, GA 30720 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $35,161 |
| **3.1641** ORIENTALIST HOME/OKL<br>3901 LIBERTY AVE SECOND<br>FLOOR<br>NORTH BERGEN, NJ 07047 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,577 |
| **3.1642** ORIGINAL GOURMET FOOD<br>COMPANY<br>52 STILES ROAD<br>SALEM, NH 03079 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,451 |
| **3.1643** ORLANDI STATUARY/OKL<br>1801 N CENTRAL PARK AVENUE<br>CHICAGO, IL 60647 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $16,430 |
| **3.1644** ORREFORS KOSTA BODA LLC<br>1317 RT 73<br>MOUNT LAUREL, NJ 08054 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,050 |
| **3.1645** ORREFORS/OKL<br>PO BOX 510864<br>PHILADELPHIA, PA 19175 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,023 |

Liberty Procurement Co. Inc.                                        Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.1646** OSE LLC OLD DUTCH INTERNATIONAL<br>777 TERRACE AVE SUITE 509<br>HASBROUCK HEIGHTS, NJ 07604 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $4,207 |
| **3.1647** OSHKOSH B'GOSH<br>224 NORTH HILL STREET<br>GRIFFIN, GA 30223 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $163,168 |
| **3.1648** OSPREY BLU/OKL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $252 |
| **3.1649** OTA WORLD LLC<br>1001 WEST CROSBY RD<br>CARROLLTON, TX 75006 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $46,839 |
| **3.1650** OTTLITE TECHNOLOGIES INC<br>1715 N WESTSHORE BLVD<br>TAMPA, FL 33607 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $84,485 |
| **3.1651** OUT PEAK SERVICES INC<br>104 4TH STREET<br>BLAINE, WA 98230 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $32,565 |
| **3.1652** OUT PEAK SERVICES INC CANADA<br>6943 ANTRIM AVE<br>BURNABY, BC V5J 4M5<br>CANADA | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $115,762 |
| **3.1653** OUTERSTUFF LLC<br>1412 BROADWAY 18TH FLOOR<br>NEW YORK, NY 10018 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $54,959 |
| **3.1654** OUTSET MEDIA CORP<br>106-4226 COMMERCE CIRCLE<br>VICTORIA, BC V8Z 6N6<br>CANADA | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,459 |
| **3.1655** OVE DECORS ULC<br>2800 RUE ETIENNE LENOIR<br>LAVAL, QC H7R 0A3<br>CANADA | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $599 |
| **3.1656** OVER & BACK INC.<br>90 ADAMS AVENUE SUITE B<br>HAUPPAUGE, NY 11788 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $2,142 |

Liberty Procurement Co. Inc.                                    Case Number:  23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.1657** OVERLAND LLC/OVERLAND TRAVELWARE<br>19511 PAULING<br>FOOTHILL RANCH, CA 92610 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $60,294 |
| **3.1658** OWLET BABY CARE INC.<br>2500 EXECUTIVE PARKWAY<br>LEHI, UT 84043 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $138,022 |
| **3.1659** OWL'S ROOST ANTIQUES/OKL<br>900 BAY DRIVE #116<br>MIAMI BEACH, FL 33141 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $5,999 |
| **3.1660** OXO INTERNATIONAL LTD.<br>1 HELEN OF TROY PLAZA<br>EL PASO, TX 79912 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $220,385 |
| **3.1661** OYACO PRODUCTS INC/CA<br>102 1626 115 AVE NE<br>CALGARY, AB T3K 2E4<br>CANADA | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $536 |
| **3.1662** OZAN PREMIUM HOME LLC<br>25 RIVERSIDE DR S 3<br>PINE BROOK, NJ 07058 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $16,695 |
| **3.1663** OZERI<br>5963 OLIVAS PARK DRIVE F<br>VENTURA, CA 93003 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $144,654 |
| **3.1664** P. GRAHAM DUNN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $47 |
| **3.1665** PACIFIC COAST HOME FURNISHINGS INC.<br>2424 S SAYBROOK AVENUE<br>COMMERCE, CA 90040 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $38,689 |
| **3.1666** PACIFIC COAST LIGHTING INC.<br>20250 PLUMMER STREET<br>CHATSWORTH, CA 91311 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $37,374 |
| **3.1667** PACIFIC SHAVING COMPANY<br>PO BOX 590022<br>SAN FRANCISCO, CA 94159 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $7,708 |

Liberty Procurement Co. Inc.                                    Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Trade Payables

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.1668** PACIFIC WORLD CORP. 100 TECHNOLOGY SUITE 200 IRVINE, CA 92618 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $20,161 |
| **3.1669** PACKIT LLC 30501 AGOURA RD. SUITE 110 AGOURA HILLS, CA 91301 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,933 |
| **3.1670** PADDYWAX LLC 2934 SIDCO DRIVE SUITE 140 NASHVILLE, TN 37204 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,131 |
| **3.1671** PALLADIO BEAUTY GROUP LLC 3912 PEMBROKE RD HOLLYWOOD, FL 33021 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,108 |
| **3.1672** PALM CONSOLIDATED PTY. LTD 704 SOUTH ROAD MOORABBIN AUSTRALIA | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,082 |
| **3.1673** PANACEA PROD.CORP/GRAYLINE HSWRE 2711 INTERNATIONAL STREET COLUMBUS, OH 43228 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $180,351 |
| **3.1674** PANGAEA HOLDINGS INC 716 MONTEREY PASS ROAD MONTEREY PARK, CA 91754 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $26,917 |
| **3.1675** PANGEA HOME/OKL 1930 WEST 139TH STREET GARDENA, CA 90249 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $33,300 |
| **3.1676** PANTHERYX, INC. 4845 PEARL EAST CIRCLE, STE 101 BOULDER, CO 80301 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $44,635 |
| **3.1677** PAPER MAGIC GROUP INC. 54 GLENMAURA NATIONAL BLVD MOOSIC, PA 18507 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $81,255 |
| **3.1678** PAPERCLIP PARENT LLC 4021 LYCEUM AVENUE LOS ANGELES, CA 90066 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,099 |

Liberty Procurement Co. Inc.                                                   Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1679** PAPYRUS<br>3613 SOLUTIONS CENTER<br>CHICAGO, IL 60677 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $591,511 |
| **3.1680** PAPYRUS-RECYCLED GREETINGS CAN/SBT<br>CO T10096<br>TORONTO, ON M5W 2B1<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $80,263 |
| **3.1681** PARAGON GROUP USA LLC<br>100 WEST FOREST AVENUE<br>ENGLEWOOD, NJ 07631 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,103 |
| **3.1682** PARAGON/OKL<br>PO BOX 1187<br>195 PARAGON DRIVE<br>ALBERTVILLE, AL 35950 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,487 |
| **3.1683** PARASOL<br>18575 JAMBOREE RD SUITE 600<br>IRVINE, CA 92612 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $15,048 |
| **3.1684** PARENT UNITS/ TV GUARD INC<br>325 IRON ORE ROAD<br>ENGLISHTOWN, NJ 07726 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,826 |
| **3.1685** PARFITT CREATIVE LLC DBA BINK<br>18001  29TH AVE NE<br>LAKE FOREST PARK, WA 98155 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,342 |
| **3.1686** PARIS PRESENTS INC.<br>1950 INNOVATION PKWY<br>LIBERTYVILLE, IL 60048 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $591 |
| **3.1687** PARISSA LABORATORIES INC.<br>2400 DOLLARTON HIGHWAY<br>NORTH VANCOUVER, BC V7H 0B3<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $21,596 |
| **3.1688** PARK FRAGRANCE LLC<br>70 W 36TH ST SUITE 4B<br>NEW YORK, NY 10018 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,012 |
| **3.1689** PARK LIFE DESIGNS LLC<br>900 MERCHANTS CONCOURE<br>STE 211<br>WESTBURY, NY 11590 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,855 |

Liberty Procurement Co. Inc.                                     Case Number:    23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1690** PARKLAND COLLECTION LLC 10501 NW 50TH STREETSUITE 102 SUNRISE, FL 33351 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,103 |
| **3.1691** PARTY ANIMAL INC. THE 909 CROCKER ROAD WESTLAKE, OH 44145 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,840 |
| **3.1692** PASARGAD CARPETS INC. 45 SEAVIEW BLVD  FLOOR 1 PORT WASHINGTON, NY 11050 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,562 |
| **3.1693** PAUL K. O'ROURKE CO. INC. 110 CEDAR STREET WELLESLEY, MA 02481 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,879 |
| **3.1694** PAVILION GIFT COMPANY 8210 BUFFALO ROAD BERGEN, NY 14416 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $173 |
| **3.1695** PAWPAIL 15275 COLLIER BLVD 201-104 NAPLES, FL 34119 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,471 |
| **3.1696** PBLX CORP. 175 N 1800 WEST 106 LINDON, UT 84042 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $493 |
| **3.1697** PEACHY LLC 3000-F DANVILLE BLVD 160 ALAMO, CA 94507 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $29 |
| **3.1698** PEACOCK/OKL 2050 POSTAL WAY DALLAS, TX 75212 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $18,233 |
| **3.1699** PEAK ENTERPRISES INC 1855 ORCHID STREET SARASOTA, FL 34239 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $13,064 |
| **3.1700** PEAPODMATS BEDDING LTD PO BOX 72088 VANCOUVER, BC V6R 4P2 CANADA | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,886 |

Liberty Procurement Co. Inc.                                        Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.1701** PEARHEAD INC. 67 35TH STREET STE B-642 BROOKLYN, NY 11232 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $82,558 |
| **3.1702** PEARL MANTELS INC P.O. BOX 1688 COLLIERVILLE, TN 38027 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,278 |
| **3.1703** PEDIATRIC SOLUTIONS LLC 14107 BARRYKNOLL LN HOUSTON, TX 77079 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $3,197 |
| **3.1704** PEEK A BOO USA INC 555 8TH AVENUE SUITE 2210 NEW YORK, NY 10018 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $154,073 |
| **3.1705** PEG PEREGO 3625 INDEPENDENCE DRIVE FORT WAYNE, IN 46808 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $7,038 |
| **3.1706** PEG PEREGO CANADA INC 585 GRANITE COURT PICKERING, ON L1W 3K1 CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $991 |
| **3.1707** PEGASUS HOME FASHIONS INC. PO BOX 844780 BOSTON, MA 02284 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $7,031 |
| **3.1708** PEGASUS SPORTS LLC PO BOX 90 BELMAR, NJ 07719 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $9,705 |
| **3.1709** PEHR DESIGNS INC. 320 DAVENPORT RD TORONTO, ON M5R 1K6 CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $8,812 |
| **3.1710** PEKING HANDICRAFT INC. 1388 SAN MATEO AVENUE SOUTH SAN FRANCISCO, CA 94080 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $107,413 |
| **3.1711** PELLO 1413 S EVANS STREET SUITE E GREENVILLE, NC 27834 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $9,349 |

Liberty Procurement Co. Inc.                                    Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1712** PEM AMERICA INC.<br>70 WEST 36TH STREET 2ND FLOOR<br>NEW YORK, NY 10018 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $162,610 |
| **3.1713** PEM AMERICA INC. IMPORT<br>SUNSHINE PLAZA<br>WAN CHAI, HK 852<br>HONG KONG | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $14,254 |
| **3.1714** PENANG INTL INC/ARCADIA GARDEN PRDS<br>PO BOX 1634<br>APOPKA, FL 32704 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $20,154 |
| **3.1715** PENN-PLAX INC.<br>35 MARCUS BOULEVARD<br>HAUPPAUGE, NY 11788 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $799 |
| **3.1716** PEPPER CREEK FARMS LLC<br>1002 SW ARD STREET<br>LAWTON, OK 73505 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $239,567 |
| **3.1717** PEPSI-COLA<br>1100 REYNOLDS BLVD<br>WINSTON-SALEM, NC 27105 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,120 |
| **3.1718** PERFECT CURVE<br>137 SOUTH STREET FLOOR 3<br>BOSTON, MA 02111 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $106 |
| **3.1719** PERFETTI VAN MELLE USA INC.<br>3645 TURFWAY ROAD<br>ERLANGER, KY 41018 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $36,235 |
| **3.1720** PERFORMANCE HEALTH SYSTEMSLLC<br>401 HUEHL ROAD SUITE 2A<br>NORTHBROOK, IL 60062 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,245 |
| **3.1721** PERIO INC.<br>6156 WILCOX ROAD<br>DUBLIN, OH 43016 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $14,269 |
| **3.1722** PERMA PRODUCTS USA, INC<br>8961 CONFERENCE DRIVE, SUITE 1<br>FORT MYERS, FL 33919 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,800 |

Liberty Procurement Co. Inc.                                              Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.1723** PERMASTEEL INC<br>100 EXCHANGE PLACE<br>POMONA, CA 91768 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $27,202 |
| **3.1724** PERRIGO COMPANY THE<br>22592 NETWORK PLACE<br>CHICAGO, IL 60673 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $253,686 |
| **3.1725** PERSONALIZATIONMALL<br>51 SHORE DR<br>BURR RIDGE, IL 60527 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,913,535 |
| **3.1726** PET QWERKS INC<br>2300 E. RANDOL MILL ROAD<br>ARLINGTON, TX 76011 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $362 |
| **3.1727** PETER JOHN M. DISTRIBUTIONS INC.<br>114-6951 72ND STREET<br>DELTA, BC V4G 0A2<br>CANADA | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,479 |
| **3.1728** PETERSON HOUSEWARES CANADA INC.<br>1100 MILITARY ROAD<br>BUFFALO, NY 14217 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $880 |
| **3.1729** PETMEDICS<br>34 WEST 33RD STREET 2ND FLOOR<br>NEW YORK, NY 10001 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,504 |
| **3.1730** PETUNIA PICKLE BOTTOM<br>1068 EAST AVENUE #A<br>CHICO, CA 95926 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,928 |
| **3.1731** PHARMEDOC<br>16325 S AVALON BLVD<br>GARDENA, CA 90248 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,351 |
| **3.1732** PH-D FEMININE HEALTH LLC<br>211 WILLIAMS AVE.<br>MADISON, TN 37115 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $8,696 |
| **3.1733** PHILIPS CONSUMER LIFESTYLE<br>1600 SUMMER ST<br>STAMFORD, CT 06912 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $756,295 |

Liberty Procurement Co. Inc.                                                                    Case Number:    23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Trade Payables**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.1734** PHILLIPS PET FOOD AND SUPPLIES<br>3747 HECKTOWN ROAD<br>EASTON, PA 18045 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,769 |
| **3.1735** PHOENIX FUND MANANGEMENT GROUP LLC<br>504-B RADAR ROAD<br>GREENSBORO, NC 27410 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $39,551 |
| **3.1736** PHONOPIA LLC<br>1949 FRANK STILES ST<br>EL MONTE, CA 91733 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,133 |
| **3.1737** PHUNKEE TREE INC<br>78 E INDUSTRY CT<br>DEER PARK, NY 11729 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,396 |
| **3.1738** PHYSICIANS FORMULA INC.<br>22067 FERRERO PARKWAY<br>CITY OF INDUSTRY, CA 91789 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $27,184 |
| **3.1739** PHYSICS OF HIPHOP LLC THE<br>928 N SAN FERNANDO BLVD<br>BURBANK, CA 91504 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $81 |
| **3.1740** PIB BABY LLC<br>40404 AMESBURY LANE<br>TEMECULA, CA 92591 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $212 |
| **3.1741** PICKARD INC.<br>782 PICKARD AVENUE<br>ANTIOCH, IL 60002 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $8,207 |
| **3.1742** PICNIC AT ASCOT<br>3237 131ST STREET<br>HAWTHORNE, CA 90250 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $62,635 |
| **3.1743** PICNIC TIME INC.<br>5131 MAUREEN LANE<br>MOORPARK, CA 93021 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $10,772 |
| **3.1744** PIEL INC.<br>17252 HAWTHORNE BLVD<br>TORRANCE, CA 90504 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,580 |

Liberty Procurement Co. Inc.                                              Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Trade Payables

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **3.1745** PIERRE BELVEDERE INC/CA<br>7475 BOUL. NEWMAN LOCAL 400<br>LASALLE, QC H8N 2K3<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $43,122 |
| **3.1746** PILLOW BAR THE<br>110 HOWELL STREET<br>DALLAS, TX 75207 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $27,623 |
| **3.1747** PILLOW COLLECTION, INC., THE/OKL<br>18 POCASSET STREET<br>FALL RIVER, MA 02721 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $5,498 |
| **3.1748** PILLOW CUBE INC<br>355 SOUTH 520 WEST SUITE 250<br>LINDON, UT 84042 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $16,385 |
| **3.1749** PILLOW PERFECT INC<br>PO BOX 260<br>WOODSTOCK, GA 30188 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $19,228 |
| **3.1750** PINE BROTHERS LLC<br>PO BOX 492<br>PEBBLE BEACH, CA 93953 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $2,920 |
| **3.1751** PINK PAPYRUS CO<br>45 BLUEBELL<br>LAKE FOREST, CA 92630 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $521 |
| **3.1752** PINKFONG USA INC<br>1925 CENTURY PARK E<br>LOS ANGELES, CA 90067 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $18,299 |
| **3.1753** PINTAIL COFFEE INC.<br>1776 NEW HIGHWAY<br>FARMINGDALE, NY 11735 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $12,277 |
| **3.1754** PIONEER WINE COMPANY<br>1801 ROYAL LANE #1001<br>DALLAS, TX 75229 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $168 |
| **3.1755** PIPER COLLECTION, THE/OKL<br>4901 DWIGHT EVANS ROAD<br>SUITE 134<br>CHARLOTTE, NC 28217 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $7,943 |

Liberty Procurement Co. Inc.                                        Case Number:    23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1756** PIPING ROCK HEALTH PRODUCTS<br>3900 VETERANS MEMORIAL HWY<br>BOHEMIA, NY 11716 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $64,856 |
| **3.1757** PLAINVIEW HEALTH CORP.<br>71 WELLINGTON ROAD<br>EAST BRUNSWICK, NJ 08816 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,768 |
| **3.1758** PLANETART LLC DBA I SEE ME!<br>6216 BAKER ROAD<br>EDEN PRAIRIE, MN 55346 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,770 |
| **3.1759** PNEO LLC<br>204 CARDINAL DRIVE<br>DENTON, TX 76209 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $24,156 |
| **3.1760** POLDER PRODUCTS LLC<br>195 CHRISTIAN STREET<br>OXFORD, CT 06478 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $121,703 |
| **3.1761** POLY-WOOD, LLC<br>1001 W. BROOKLYN STREET<br>SYRACUSE, IN 46567 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,348 |
| **3.1762** POM POM AT HOME/OKL<br>2979 N.ONTARIO STREET<br>BURBANK, CA 91504 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $20,284 |
| **3.1763** POOLMASTER INC.<br>770 DEL PASO RD<br>SACRAMENTO, CA 95834 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $49,104 |
| **3.1764** POPBAND INC.<br>600 CENTRAL AVE. STE 212<br>HIGHLAND PARK, IL 60035 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $16,470 |
| **3.1765** POPSOCKETS LLC<br>5757 CENTRAL AVE<br>BOULDER, CO 80301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $21,002 |
| **3.1766** POPYUM LLC<br>2713 223RD AVE NE<br>SAMMAMISH, WA 98074 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,677 |
| **3.1767** PORT 68/OKL<br>4201 W. BELMONT AVE.<br>CHICAGO, IL 60641 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $13,938 |

Liberty Procurement Co. Inc.                                          Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.1768** PORTMEIRION USA<br>105 PROGRESS LANE<br>WATERBURY, CT 06705 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,554 |
| **3.1769** PORTOFINO LABS, INC.<br>1475 VETERANS BLVD<br>REDWOOD CITY, CA 94063 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $14,543 |
| **3.1770** POSH 365 INC<br>12672 LIMONITE AVE<br>EASTVALE, CA 92880 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $51 |
| **3.1771** POTTYCOVER<br>526 GLENWOOD ROAD UNIT D<br>GLENDALE, CA 91202 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,032 |
| **3.1772** POWERMAX BATTERY USA INC.<br>1520 SOUTH GROVE AVENUE<br>ONTARIO, CA 91761 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $6,396 |
| **3.1773** PREAU POTS LLC<br>307 FOCIS STREET<br>METAIRIE, LA 70005 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $4,877 |
| **3.1774** PRECEDENT/OKL<br>P.O. BOX 890070<br>CHARLOTTE, NC 28289 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $9,858 |
| **3.1775** PRECIOUS MOMENTS INC.<br>4105 CHAPEL ROAD<br>CARTHAGE, MO 64836 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $28,047 |
| **3.1776** PREMIER ACCESSORY GROUP<br>21 COMMERCE DR<br>CRANBURY, NJ 08512 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,583 |
| **3.1777** PREMIER PAN COMPANY INC<br>33 MC GOVERN BOULEVARD<br>CRESCENT, PA 15046 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $210,605 |
| **3.1778** PREMIERE LIVING PRODUCTS<br>330 MOTOR PARKWAY<br>HAUPPAUGE, NY 11788 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $143,932 |
| **3.1779** PREMIERE PRODUCTS<br>PO BOX 51005<br>PROVO, UT 84605 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $3,520 |

Liberty Procurement Co. Inc.                                    Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Trade Payables

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **3.1780** PREPAC MANUFACTURING LTD 6705 DENETT PLACE DELTA, BC V4G 1N4 CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $16,969 |
| **3.1781** PREPAC MANUFACTURING LTD/ CA/ VDC 6705 DENNETT PLACE DELTA V4G 1N4 CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $193 |
| **3.1782** PRESIDIO BRANDS INC. 500 TAMAL PLAZA SUITE 505 CORTE MADERA, CA 94925 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $66,407 |
| **3.1783** PRIMA MARKETING INC. 5564 EDISON AVE CHINO, CA 91710 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $17 |
| **3.1784** PRIMA USA TRAVEL INC. 2557 YATES AVE COMMERCE, CA 90040 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $23,645 |
| **3.1785** PRIMO 149 SHAW AVE IRVINGTON, NJ 07111 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $228 |
| **3.1786** PRIMO BEDDING CO. INC 7000 HOCHELAGA RD. MONTREAL H1N 1Y7 CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $185 |
| **3.1787** PRINCE LIONHEART INC. 2421 S WESTGATE RD SANTA MARIA, CA 93455 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $29,222 |
| **3.1788** PRINCE OF PEACE ENT. INC 751 N CANYONS PARKWAY LIVERMORE, CA 94551 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $31,609 |
| **3.1789** PRINTS WITH A PAST/OKL PO BOX 183 VALLEYFORD, WA 990360183 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,414 |
| **3.1790** PRINZ LTD. 311 EAST BALTIMORE AVENUE MEDIA, PA 19063 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $3,687 |

Liberty Procurement Co. Inc.                                                    Case Number:    23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1791** PRISM CARE CORPORATION<br>3580 LAIRD RD UNIT 3<br>MISSISSAUGA, ON L5L 5Z7<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $921 |
| **3.1792** PROCTER &GAMBLE DIST LLC<br>TOILETRIES<br>1-11 GRUNAUER PLACE<br>FAIR LAWN, NJ 07410 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $117,323 |
| **3.1793** PRODUCTS ON THE GO LLC<br>4800 LINTON BLVD STE 202A<br>DELRAY BEACH, FL 33445 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $149 |
| **3.1794** PRODUCTS UNLIMITED INC.<br>915 NORTH 43RD AVENUE<br>DALTON, NE 69131 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $9,483 |
| **3.1795** PRODYNE<br>9611 SANTA ANITA AVENUE<br>RANCHO CUCAMONGA, CA 91730 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $120,243 |
| **3.1796** PROFOOT INC.<br>919 FAIRMOUNT AVENUE<br>ELIZABETH, NJ 07201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $40,486 |
| **3.1797** PROGRESSIVE FURNITURE INC<br>2555 PENNY ROAD<br>CLAREMONT, NC 28610 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $23,789 |
| **3.1798** PROGRESSIVE FURNITURE INC<br>VDC LTL<br>2555 PENNY ROAD<br>CLAREMONT, NC 28610 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,064 |
| **3.1799** PRO-MART INDUSTRIES INC.<br>17421 VON KARMAN AVE<br>IRVINE, CA 92614 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $71,390 |
| **3.1800** PROMOTION IN MOTION INC.<br>ONE PIM PLAZA<br>PARK RIDGE, NJ 07656 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $20,838 |
| **3.1801** PROOPTICS LLC<br>317 N WOODWORK LN<br>PALATINE, IL 60067 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $8,508 |

Liberty Procurement Co. Inc.                                              Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.1802** PROS CHOICE BEAUTY CARE INC.<br>35 SAWGRASS DRIVE SUITE 4<br>BELLPORT, NY 11713 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,412,245 |
| **3.1803** PROTECTIVE COVERS/OKL<br>29115 AVENUE VALLEY VIEW<br>VALENCIA, CA 91355 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $506 |
| **3.1804** PTM IMAGES LLC VDC<br>412 HENRY CHAVEZ CT<br>SAN LUIS, AZ 85349 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $5,458 |
| **3.1805** PTS AMERICA INC<br>222 FIFTH AVE<br>NEW YORK, NY 10001 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $504 |
| **3.1806** PUBLIC BENEFIT CORP<br>5741 RICHEY DRIVE<br>PORT RICHEY, FL 34668 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $588 |
| **3.1807** PUBLICATIONS INTERNATIONAL LTD.<br>8506 SOLUTION CENTER<br>MORTON GROVE, IL 60053 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $957 |
| **3.1808** PUJ LLC<br>3590 SNELL AVE<br>SAN JOSE, CA 95136 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $17,630 |
| **3.1809** PULEO INTERNATIONAL INC.<br>3614 KENNEDY ROAD<br>SOUTH PLAINFIELD, NJ 07080 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $30,630 |
| **3.1810** PULSE SHOWER SPAS INC.<br>297 ANNA STREET<br>WATSONVILLE, CA 95076 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $22,396 |
| **3.1811** PUMP STRAP LLC<br>28 HIGHLAND AVE<br>FAIR HAVEN, NJ 07704 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $5,945 |
| **3.1812** PUNATI CHEMICAL CORP.<br>1160 N OPDYKE ROAD<br>AUBURN HILLS, MI 48326 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $10,678 |

Liberty Procurement Co. Inc.                                    Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1813** PURE GLOBAL BRANDS INC<br>4401 SAMUELL BLVD 150<br>MESQUITE, TX 75149 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $22,473 |
| **3.1814** PURECARE<br>1402 S 40TH AVENUE SUITE 1<br>PHOENIX, AZ 85009 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $10,802 |
| **3.1815** PURPLE INNOVATIONLLC<br>4100 NORTH CHAPEL RIDGE ROAD<br>LEHI, UT 84043 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $623 |
| **3.1816** PURPOSEFUL EXCELLENCE INC<br>208 GLENGROVE AVE WEST<br>TORONTO, ON M4R 1P3<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,210 |
| **3.1817** PURSOMA, LLC<br>PO BOX 417<br>EASTON, MD 21601 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $10,380 |
| **3.1818** PYAR&CO./OKL<br>1749 N. CLEVELAND AVE.<br>CHICAGO, IL 60614 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,939 |
| **3.1819** Q HOME DESIGN LLC/OKL<br>1133 BROADWAY<br>SUITE 1424<br>NEW YORK, NY 10010 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $712 |
| **3.1820** Q10 PRODUCTS LLC<br>PO BOX 475<br>TENAFLY, NJ 07670 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $10,029 |
| **3.1821** QFX USA INC<br>2957 E. 46TH STREET<br>VERNON, CA 90058 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $334 |
| **3.1822** QUALIA GLASS INC<br>44 COLONIAL DRIVE<br>PISCATAWAY, NJ 08854 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $26,126 |
| **3.1823** QUALITY FRAGRANCE GROUP<br>251 INTERNATIONAL PARKWAY<br>SUNRISE, FL 33325 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $130 |

Liberty Procurement Co. Inc.                                                    Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1824** QUALITY KING DISTRIBUTOR INC. 35 SAWGRASS DRIVE SUITE 4 BELLPORT, NY 11713 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $129,379 |
| **3.1825** QUARK BABY LTD./CA 506-595 HOWE STREET VANCOUVER V6C 2T5 CANADA | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,521 |
| **3.1826** QUASAR BIO-TECH INC. 15231 BARRANCA PARKWAY IRVINE, CA 92618 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,638 |
| **3.1827** QUEST PRODUCTS LLC 8201 104TH STREET SUITE 200 PLEASANT PRAIRIE, WI 53158 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,215 |
| **3.1828** QUINCO & CIE INC 2035 RENE-PATENAUDE MAGOG, QC J1X 7J2 CANADA | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,190 |
| **3.1829** QUINTESSENTIAL TOTSLLC/DBA ITZY 1665 QUINCY AVENUE  179 NAPERVILLE, IL 60540 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $378,743 |
| **3.1830** QUOIZEL LLC 6 CORPORATE PKWY GOOSE CREEK, SC 29445 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $84,151 |
| **3.1831** QUTEN RESEARCH INSTITUTE, LLC 10 BLOOMFIELD AVE BLDG B. STE 4 PINE BROOK, NEW JERSEY 07058 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $47,512 |
| **3.1832** R & R GROUP LLC PO BOX 2232 GRANITE BAY, CA 95746 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,167 |
| **3.1833** R C INTERNATIONAL 11222 I STREET OMAHA, NE 68137 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $24,829 |
| **3.1834** R&B WHOLESALE DISTRIBUTORS INC. 2350 S MILLIKEN AVENUE ONTARIO, CA 91761 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,393 |

Liberty Procurement Co. Inc.                                      Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1835** R&M INTERNATIONAL LLC<br>10 APPLETREE LANE<br>PIPERSVILLE, PA 18947 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $281 |
| **3.1836** RADIUS<br>40 WILLOW ST<br>KUTZTOWN, PA 19530 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $9,079 |
| **3.1837** RAHOO BABY LLC<br>11 COLUMBIA RD UNIT 3<br>WAKEFIELD, MA 01880 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $9,903 |
| **3.1838** RAINCOAST BOOKS<br>2440 VIKING WAY<br>RICHMOND, BC V6V 1N2<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $45,071 |
| **3.1839** RALPH LAUREN HOME<br>2755 NC HIGHWAY 66<br>KERNERSVILLE, NC 27284 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $11,578 |
| **3.1840** RANDOM HOUSE OF CANADA LIMITED<br>400 HAHN ROAD<br>WESTMINSTER, MD 21157 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $28,398 |
| **3.1841** RANIR LLC<br>4701 E PARIS AVE SE<br>GRAND RAPIDS, MI 49512 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $180 |
| **3.1842** RAVENSCROFT CRYSTAL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,239 |
| **3.1843** RAW SUGAR LLC<br>1717 2ND ST<br>SARASOTA, FL 34236 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $17,011 |
| **3.1844** RAYMAN LIGHTS INC<br>222 BROADWAY<br>NEW YORK, NY 10038 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,885 |
| **3.1845** RAYMOND LEE JEWELERS/OKL<br>22191 POWERLINE ROAD STE12B<br>BOCA RATON, FL 334335006 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,337 |

Liberty Procurement Co. Inc.                                       Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1846** RAZBABY<br>7961 NW 14TH STREET<br>MIAMI, FL 33126 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $9,353 |
| **3.1847** RBO LLC<br>401 GORDON DRIVE<br>EXTON, PA 19341 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $208 |
| **3.1848** RDK PRODUCTS LLC<br>4555 ATWATER COURT<br>BUFORD, GA 30518 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,400 |
| **3.1849** REACH GLOBAL INDUSTRIES<br>16 TECHNOLOGY DR<br>IRVINE, CA 92618 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,949 |
| **3.1850** READEREST<br>2650 FM 407 E STE 145-145<br>ARGYLE, TX 76226 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $15,843 |
| **3.1851** READERLINK DISTRIBUTION SERVICESLLC<br>1420 KENSINGTON ROAD<br>OAK BROOK, IL 60523 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $73,073 |
| **3.1852** REAL FLAME COMPANY INC.<br>7800 NORTHWESTERN AVE<br>RACINE, WI 53406 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $14,832 |
| **3.1853** REAL HOME INNOVATIONS INC<br>2231 SHERBORNE STREET<br>CAMARILLO, CA 93010 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $119,154 |
| **3.1854** REBELS REFINERY INC<br>49 MCCORMACK ST<br>TORONTO, ON M6N 1X8<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,132 |
| **3.1855** RECYCLED PAPER GREETINGS INC.<br>111 N CANAL STREET SUITE 700<br>CHICAGO, IL 60606 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $51,364 |
| **3.1856** RED PLANET GROUP4378814 CANADA INC<br>3105 JEAN BAPTISTE DESCHAMPS<br>LACHINE, QC H8T 3E4<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $103,115 |

Liberty Procurement Co. Inc.                                                          Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

**Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.1857** RED VANILLA<br>132 BECKWITH AVE<br>PATERSON, NJ 07503 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $6,488 |
| **3.1858** REFINEDKIND PET PRODUCTS<br>13809 RESEARCH BLVD<br>AUSTIN, TX 78750 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $7 |
| **3.1859** REGAL TEAK CO/OKL<br>15 UNION STREET<br>LAWRENCE, MA 01840 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $4,012 |
| **3.1860** REGAL WARE INC.<br>1675 REIGLE DRIVE PO BOX 556<br>KEWASKUM, WI 53040 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $4,799 |
| **3.1861** REGENCE HOME LLC<br>267 5TH AVE SUITE 1001<br>NEW YORK, NY 10016 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $12,657 |
| **3.1862** REGENCY WRAPS INC.<br>2731 SATSUMA DRIVE<br>DALLAS, TX 75229 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $5,366 |
| **3.1863** REGENT LABS INC.<br>700 W HILLSBORO BOULEVARD<br>DEERFIELD BEACH, FL 33441 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $4,328 |
| **3.1864** REGINA-ANDREW DESIGN/OKL<br>13725 PENNSYLVANIA RD<br>RIVERVIEW, MI 481938900 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $57,176 |
| **3.1865** RELAXUS PRODUCTS LTD<br>1590 POWELL STREET<br>VANCOUVER, BC V5L 1H3<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $17,350 |
| **3.1866** RELIABLE CORPORATION<br>100 WINGOLD AVENUE UNIT 5<br>TORONTO, ON M6B 4K7<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $80,513 |
| **3.1867** RELIANCE TEXTILES LLC<br>1751 BALL PARK ROAD<br>KISSIMMEE, FL 34741 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $217 |

Liberty Procurement Co. Inc.                                        Case Number:    23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1868** REMCODA LLC<br>17201 COLLINS AVE SUITE 3708<br>SUNNY ISLES BEACH, FL 33160 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,291 |
| **3.1869** RENEW LIFE FORMULAS INC.<br>198 ALT 19 SOUTH<br>PALM HARBOR, FL 34683 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,955 |
| **3.1870** REN-WIL INC.<br>9181 RUE BOIVIN<br>LASALLE, QC H8R 2E8<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,994 |
| **3.1871** REV-A-SHELF LLC<br>12400 EARL JONES WAY<br>LOUISVILLE, KY 40299 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,338 |
| **3.1872** REVERE MILLS INT'L GROUP INC<br>2860 S RIVER ROAD SUITE 250<br>DES PLAINES, IL 60018 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $14,845 |
| **3.1873** REVLON<br>PO BOX 6118<br>RALEIGH, NC 27656 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,654 |
| **3.1874** REVOLUTION COOKING LLC<br>12435 PARK POTOMAC AVENUE<br>POTOMAC, MD 20854 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $108,227 |
| **3.1875** RFA BRANDS LCC<br>123 WEST BROWN STREET<br>BIRMINGHAM, MI 48009 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $470 |
| **3.1876** RH MATTRESS PROTECTION LLC<br>3575 KOGER BLVD<br>DULUTH, GA 30096 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,052 |
| **3.1877** RHINO TRUNK AND CASE INC.<br>565 BLOSSOM ROAD SUITE A<br>ROCHESTER, NY 14610 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $64,318 |
| **3.1878** RHINOSYSTEMS INC.<br>1 AMERICAN RD SUITE 1100<br>BROOKLYN, OH 44144 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $308,248 |

Liberty Procurement Co. Inc.                                    Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.1879** RICARDO BEVERLY HILLS INC. 6329 S 226TH STREET KENT, WA 98032 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $92,501 |
| **3.1880** RICCI ARGENTIERI CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $32,722 |
| **3.1881** RICCI/OKL 63-15 TRAFFIC AVENUE RIDGEWOOD, NY 11385 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,988 |
| **3.1882** RICHARDS HOMEWARES INC. CO BEACON PRODUCTS INC NEW YORK, NY 10001 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $600,776 |
| **3.1883** RICHELL USA INC. 2214 PADDOCK WAY DR STE 500 GRAND PRAIRIE, TX 75050 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $848 |
| **3.1884** RICO INDUSTRIES INC. 8030 SOLUTIONS CENTER CHICAGO, IL 60677 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $2,847 |
| **3.1885** RICOLA USA INC. 6 CAMPUS DR PARSIPPANY, NJ 07054 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $35,098 |
| **3.1886** RIGDON CREATIVE SOLUTION LLC 103 PLANTERS CT EASLEY, SC 29642 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $758 |
| **3.1887** RIMPORTS LLC 201 EAST BAY BOULEVARD PROVO, UT 84606 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $37,532 |
| **3.1888** RIO HOME FASHIONS INC. 17800 CASTLETON ST SUITE 267 CITY OF INDUSTRY, CA 91748 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $22,381 |
| **3.1889** RISE NORTH AMERICA 1127 AUGUST DRIVE ANNAPOLIS, MD 21403 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $4,397 |
| **3.1890** RITE LITE LTD. 333 STANLEY AVENUE BROOKLYN, NY 11207 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $940 |

Liberty Procurement Co. Inc.                                                    Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1891** RIZTEX USA INC.<br>900 MARINE DRIVE<br>CALHOUN, GA 30701 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $11,537 |
| **3.1892** RIZZY HOME/OKL<br>900 MARINE DRIVE<br>CALHOUN, GA 30701 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,233 |
| **3.1893** RJS TRADING INT'L LTD<br>6600 FRASERWOOD PLACE<br>RICHMOND, BC V6W 1J3<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,490 |
| **3.1894** ROBELLE INDUSTRIES INC.<br>60 CAMPANELLI DR<br>BRAINTREE, MA 02184 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $23,113 |
| **3.1895** ROBINSON HOME PRODUCTS<br>170 LAWRENCE BELL DRIVE<br>WILLIAMSVILLE, NY 14221 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $163,109 |
| **3.1896** ROCASUBA INC.<br>168 INDUSTRIAL DRIVE BLDG 1<br>MASHPEE, MA 02649 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,704 |
| **3.1897** ROCKFACE INC.<br>70 W MADISON STREET, STE. 5750<br>CHICAGO, IL 60602 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,437 |
| **3.1898** ROCKING INC.<br>1240 ROSECRANS AVE 120<br>MANHATTAN BEACH, CA 90266 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $12,953 |
| **3.1899** ROD DESYNE INC.<br>13975 CENTRAL AVE UNIT A<br>CHINO, CA 91710 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $30,866 |
| **3.1900** ROLE PLAY LLC<br>1500 WESTON ROAD<br>WESTON, FL 33326 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,431 |
| **3.1901** ROLF C. HAGEN USA CORP.<br>305 FORBES BOULEVARD<br>MANSFIELD, MA 02048 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,713 |

Liberty Procurement Co. Inc.                                    Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Trade Payables

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.1902** ROLL EAT USA INC<br>PO BOX 1001<br>WESTWOOD, NJ 07675 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $133 |
| **3.1903** ROLLER DERBY SKATE CORP<br>311 W EDWARDS ST<br>LITCHFIELD, IL 62056 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $12,113 |
| **3.1904** ROLSER USA CORP<br>2750 NW 84TH AVE<br>DORAL, FL 33122 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $952 |
| **3.1905** ROME INDUSTRIES INC.<br>1703 WEST DETWEILLER DRIVE<br>PEORIA, IL 61615 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,680 |
| **3.1906** ROOM COPENHAGEN INC.<br>900 KINGS HIGHWAY N STE 302<br>CHERRY HILL, NJ 08034 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $8,300 |
| **3.1907** ROOM DIVIDERS NOW<br>228 JAMES STREET<br>BARRINGTON, IL 60010 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,249 |
| **3.1908** ROOT TECHNOLOGY LTD<br>1624 MARKET ST STE 226-30327<br>DENVER, CO 80202 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $31,604 |
| **3.1909** ROSE VICTORIA/OKL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,329 |
| **3.1910** ROSLE USA CORP<br>3325 NW 70TH AVENUE<br>MIAMI, FL 33122 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $40,498 |
| **3.1911** ROTUBA EXTRUDERS INC.<br>1301 PARK AVE SOUTH<br>LINDEN, NJ 07036 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,334 |
| **3.1912** ROWE FURNITURE/OKL<br>2121 GARDNER ST<br>ELLISTON, VA 24087 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $89,379 |
| **3.1913** ROWPAR PHARMECETICALSINC.<br>15300 N 90TH STREET 750<br>SCOTTSDALE, AZ 85260 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $38,080 |

Liberty Procurement Co. Inc.                                    Case Number:    23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1914** ROYAL COPENHAGEN/OKL<br>P.O. BOX 802587<br>CHICAGO, IL 606802587 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $507 |
| **3.1915** ROYAL GARDEN CORPORATION<br>14345 PIPELINE AVE<br>CHINO, CA 91710 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $868 |
| **3.1916** ROYAL HERITAGE HOME<br>45 WEST 36TH STREET 5TH FLOOR<br>NEW YORK, NY 10018 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,638 |
| **3.1917** ROYALE LINENS INC.<br>330 FIFTH AVENUE 6TH FLOOR<br>NEW YORK, NY 10001 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $26,777 |
| **3.1918** ROYBI INC<br>2672 BAYSHORE PKWY SUITE 1000<br>MOUNTAIN VIEW, CA 94043 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,297 |
| **3.1919** RUBIES DTC LLC<br>5915 S MOORLAND RD<br>NEW BERLIN, WI 53151 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $43,752 |
| **3.1920** RUG PAD USA LLC<br>1 WEST MAIN STREET<br>ANSONIA, CT 06401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $109,470 |
| **3.1921** RUGS AMERICA CORP.<br>10 DANIEL STREET<br>FARMINGDALE, NY 11735 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $18,212 |
| **3.1922** RUMINA NURSINGWEAR<br>PO BOX 1986<br>MARINA, CA 93933 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,163 |
| **3.1923** RUSSELL + HAZEL/OKL<br>PO BOX 1176<br>BEDFORD PARK, IL 604991176 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,975 |
| **3.1924** S C JOHNSON & SON INC<br>PO BOX 100549<br>ATLANTA, GA 30384 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,827 |

Liberty Procurement Co. Inc.                                        Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1925** S. LICHTENBERG & CO. INC. 1010 NORTHERN BLVD SUITE 400 GREAT NECK, NY 11021 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $44,535 |
| **3.1926** SAALT LLC 6148 N DISCOVERY WAY STE 175 BOISE, ID 83713 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $802 |
| **3.1927** SABER GRILLS LLC 1442 BELFAST AVE COLUMBUS, GA 31902 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,333 |
| **3.1928** SACKS HOLDINGS INC. 11440 WEST BERNARDO COURT SAN DIEGO, CA 92127 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $13,518 |
| **3.1929** SADDLEMANS/OKL 17307 MOUNT WYNNE CIR FOUNTAIN VALLEY, CA 92708 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $11,302 |
| **3.1930** SAFAH INTERNATIONAL INC. 551 BURNING TREE RD FULLERTON, CA 92833 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $61,124 |
| **3.1931** SAFAVIEH 40 HARBOR PARK DRIVE NORTH PORT WASHINGTON, NY 11050 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $293,888 |
| **3.1932** SAFFRON FABS CORPORATION 6177 STONEPATH CIRCLE CENTREVILLE, VA 20120 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $23,530 |
| **3.1933** SAGE BEARS, LLC DBA SAGE SPOONFULS 48 EDGEWOOD ROAD WAYLAND, MA 01778 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,520 |
| **3.1934** SALUS BRANDS LLC 201 E SOUTHERN AVE SUITE 206 TEMPE, AZ 85282 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $224 |
| **3.1935** SAMELA INC 28000 N BRADLEY RD GREEN OAKS, IL 60048 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $14,404 |

Liberty Procurement Co. Inc.                                                    Case Number:    23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.1936** SAMS INTERNATIONAL<br>306 SOUTH MAPLE AVENUE<br>SOUTH SAN FRANCISCO, CA 94080 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $2,134 |
| **3.1937** SAMSONITE LLC<br>320 VISTA VIEW DRIVE<br>MAHWAH, NJ 07430 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $39,523 |
| **3.1938** SANTEVIA WATER SYSTEMS INC.<br>201-6901 72ND STREET<br>DELTA, BC V4G 0A2<br>CANADA | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $2,837 |
| **3.1939** SARO/LE CROCHET BY SARO<br>3333 WEST PACIFIC AVENUE<br>BURBANK, CA 91505 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $10,437 |
| **3.1940** SARRIS CANDIES INC<br>511 ADAMS AVENUE<br>CANONSBURG, PA 15317 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $330,501 |
| **3.1941** SATURDAY KNIGHT LTD.<br>4330 WINTON RD<br>CINCINNATI, OH 45232 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $2,969 |
| **3.1942** SAVVY CHIC LIVING LLC.<br>249 KENSINGTON DR<br>MORGANVILLE, NJ 07751 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $185 |
| **3.1943** SC PRODUCTS INC.<br>5845 HORTON STREET<br>MISSION, KS 66202 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $8,366 |
| **3.1944** SCENTSIBLE LLC DBA POO POURRI<br>4901 KELLER SPRINGS RD STE 106<br>ADDISON, TX 75001 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $4,152 |
| **3.1945** SCHOLASTIC CANADA LTD<br>175 HILLMOUNT ROAD<br>MARKHAM, ON L6C 1Z7<br>CANADA | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $8,332 |
| **3.1946** SCHOLASTIC INC.<br>557 BROADWAY<br>NEW YORK, NY 10012 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $28,059 |

Liberty Procurement Co. Inc.                                                    Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1947** SCHORR & DOBINSKY/OKL 2493 MAIN STREET BRIDGEHAMPTON, NY 11932 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,500 |
| **3.1948** SCHROEDER & TREMAYNE INC 8500 VALCOUR AVE SAINT LOUIS, MO 63123 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $24,179 |
| **3.1949** SCHYLLING INC. 21 HIGH ST. SUITE 400 NORTH ANDOVER, MA 01845 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,089 |
| **3.1950** SCI MEDIC INC 7311-L GROVE ROAD FREDERICK, MD 21704 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,444 |
| **3.1951** SCORPIO DIV. OF K&M ASSOCIATES L P 425 DEXTER STREET PROVIDENCE, RI 02907 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $445 |
| **3.1952** SCRUB DADDY INC. 6 HORNE DR FOLCROFT, PA 19032 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,758 |
| **3.1953** SCS DIRECT INC. 1660 S CIRCLE DRIVE COLORADO SPRINGS, CO 80910 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $845 |
| **3.1954** SDI TECHNOLOGIES INC. 1299 MAIN STREET RAHWAY, NJ 07065 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,396 |
| **3.1955** SE BRANDS INC. 123 CHURCH STREET SUITE 310 MARIETTA, GA 30060 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,977 |
| **3.1956** SEA TIES INC 8741 GREENWELL SPRINGS RD BATON ROUGE, LA 70814 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $864 |
| **3.1957** SEAMAN PAPER COMPANY OF MASS. INC. PO BOX 21 BALDWINVILLE, MA 01436 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $31,298 |

Liberty Procurement Co. Inc.                                    Case Number:    23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| **3.1958** SEASONAL LIVING TRADING CO. LTD/OKL<br>4009 BANISTER LANE<br>SUITE 350<br>AUSTIN, TX 78704 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,655 |
| **3.1959** SEIKO INSTRUMENTS USA INC.<br>21221 S WESTERN AVE STE 250<br>TORRANCE, CA 90501 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,227 |
| **3.1960** SELAMAT/OKL<br>231 SOUTH MAPLE AVE.<br>S SAN FRANCISCO, CA 94080 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,224 |
| **3.1961** SELECT BRANDS INC.<br>10817 RENNER BOULEVARD<br>LENEXA, KS 66219 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,016 |
| **3.1962** SELECT-A-VISION<br>4 BLUE HERON DRIVE<br>COLLEGEVILLE, PA 19426 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $189,443 |
| **3.1963** SELLERS PUBLISHING INC.<br>161 JOHN ROBERTS RD<br>SOUTH PORTLAND, ME 04106 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $340 |
| **3.1964** SENTIMENTS INC<br>5635 SMITHWAY ST<br>COMMERCE, CA 90040 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $550 |
| **3.1965** SERENE HOUSE USA INC<br>900 KINGS HIGHWAY N STE 302<br>CHERRY HILL, NJ 08034 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $93,449 |
| **3.1966** SERFACE CARE INC<br>2490 BLACK ROCK TURNPIKE 355<br>FAIRFIELD, CT 06825 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,855 |
| **3.1967** SERTA INCORPORATED<br>2451 INDUSTRY AVE<br>DORAVILLE, GA 30360 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $28,881 |
| **3.1968** SEVILLE CLASSICS INC.<br>19401 SOUTH HARBORGATE WAY<br>TORRANCE, CA 90501 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $210,978 |

Liberty Procurement Co. Inc.                                          Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.1969** SF HOME DECOR LLC. 1818 PAYSPHERE CIRCLE CHICAGO, IL 60674 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,164,878 |
| **3.1970** SFERRA FINE LINENS LLC/OKL 15 MAYFIELD AVE. EDISON, NJ 08837 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $13,152 |
| **3.1971** SHADYPAWS 3733 MACBETH DRIVE SAN JOSE, CA 95127 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,804 |
| **3.1972** SHALOM INTERNATIONAL CORP. 8 NICHOLAS COURT DAYTON, NJ 08810 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $223,615 |
| **3.1973** SHANDEX SALES GROUP LTD. 1100 SQUIRES BEACH ROAD PICKERING, ON L1W 3N8 CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $8,828 |
| **3.1974** SHARKNINJA OPERATING LLC CANADA 4400 BOIS FRANC VILLE ST-LAURENT, QC H4S 1A7 CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $308,604 |
| **3.1975** SHARKNINJA SALES COMPANY 89 A STREET NEEDHAM, MA 02494 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,166,034 |
| **3.1976** SHARPAL INC. 780 E FRANCIS ST STE T ONTARIO, CA 91761 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $6,759 |
| **3.1977** SHEDRAIN CORPORATION 8303 NE KILLINGSWORTH PORTLAND, OR 97220 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $11,203 |
| **3.1978** SHEEX INC. 9 E STOW ROAD MARLTON, NJ 08053 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $73,024 |
| **3.1979** SHEFFIELD PHARMACEUTICALS 170 BROAD STREET NEW LONDON, CT 06320 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $2,056 |

**Liberty Procurement Co. Inc.**                                    **Case Number:   23-13428 (VFP)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.1980** SHELTERLOGIC CORP.<br>150 CALLENDER ROAD<br>WATERTOWN, CT 06795 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $18,849 |
| **3.1981** SHERMAN ARULAPPAN LLC DBA<br>ECOMMERCE<br>TRADE<br>2231 NW BROAD ST, SUITE A<br>MURFREESBORO, TN 37129 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $3,483 |
| **3.1982** SHERRILL FURNITURE/OKL<br>PO BOX 890070<br>CHARLOTTE, NC 282890070 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $23,382 |
| **3.1983** SHOOSHOOS LLC<br>19C TROLLEY SQUARE<br>WILMINGTON, DE 19806 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $2,507 |
| **3.1984** SHUPACA (BRANDED)/OKL<br>645 MARSAT COURT<br>SUITE C<br>CHULA VISTA, CA 91911 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $4,708 |
| **3.1985** SID US INC.<br>2028 E BEN WHITE BLVD<br>AUSTIN, TX 78741 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $64,761 |
| **3.1986** SIENA (TIZO)/OKL<br>7722 DENSMORE AVENUE STE<br>100 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $20,031 |
| **3.1987** SIGMA DISTRIBUTORS INC.<br>26763 SAN BERNARDINO AVE STE<br>B<br>REDLANDS, CA 92374 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $4,426 |
| **3.1988** SIKA DESIGN A/S/OKL<br>275 MARKET STREET<br>SUITE 113<br>MINNEAPOLIS, MN 55405 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $7,946 |
| **3.1989** SILICON VALLEY ROBOTIC<br>SERVICES<br>14355 CATALINA STREET<br>SAN LEANDRO, CA 94577 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $14,438 |
| **3.1990** SILIPOS HOLDING LLC<br>7049 WILLIAMS ROAD<br>NIAGARA FALLS, NY 14304 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $21,356 |

Liberty Procurement Co. Inc.

Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| **3.1991** SILLY PHILLIE CREATIONS INC. 140 58TH STREET UNIT 6F BROOKLYN, NY 11220 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $421 |
| **3.1992** SILVERMARK INTERNATIONAL LLC 156 FLUSHING AVE BROOKLYN, NY 11205 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,690 |
| **3.1993** SIMMONS MANUFACTURING CO. LLC PO BOX 945655 ATLANTA, GA 30394 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,223 |
| **3.1994** SIMON & SCHUSTER 100 FRONT STREET RIVERSIDE, NJ 08075 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $180,534 |
| **3.1995** SIMPLAY3 COMPANY THE 9450 ROSEMONT DRIVE STREETSBORO, OH 44241 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $11,636 |
| **3.1996** SIMPLE HUMAN LLC 19850 MAGELLAN DRIVE TORRANCE, CA 90502 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $41 |
| **3.1997** SIMPLI HOME LTD 1780 BARNES BLVD SW BLDG G TUMWATER, WA 98512 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $30,251 |
| **3.1998** SIMPLY DOWN 400 EAST 55 STREET NEW YORK, NY 10022 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $10,141 |
| **3.1999** SIMPLY GOOD FOODS USA INC. CO ACOSTA AND SALES MARKETING CINCINNATI, OH 45241 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $83,509 |
| **3.2000** SIMPLY MOMMY LLC 4444 CENTERVILLE ROAD WHITE BEAR LAKE, MN 55127 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $595,217 |
| **3.2001** SIMPLY SHADE BY TREASURE GARDEN 13401 BROOKS DRIVE BALDWIN PARK, CA 91706 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $55,628 |

Liberty Procurement Co. Inc.                                   Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.2002** SIMPLY WHIMSICAL LLC<br>4008 FAIRWAY DRIVE<br>GIBSONIA, PA 15044 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $458 |
| **3.2003** SINGING MACHINE CO INC. THE<br>4060 E JURUPA STREET UNIT B<br>ONTARIO, CA 91761 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $336 |
| **3.2004** SINOMAX USA INC.<br>1740 JP HENNESSY DR<br>LA VERGNE, TN 37086 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,071 |
| **3.2005** SIS ENTERPRISES INC.<br>6707 SHINGLE CREEK PARKWAY<br>BROOKLYN CENTER, MN 55430 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $67,788 |
| **3.2006** SISKIYOU BUCKLE COMPANY INC.<br>3551 AVION DRIVE<br>MEDFORD, OR 97504 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,835 |
| **3.2007** SITCARE CONSUMER HEALTH LLC<br>STEPHEN WOLFF<br>ESSEX, CT 06426 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $723 |
| **3.2008** SKINNY MIXES LLC<br>10112 COMMERCE PARK DRIVE<br>WEST CHESTER, OH 45246 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $60,911 |
| **3.2009** SKIP HOP INC.<br>50 W 23RD ST 11TH FL<br>NEW YORK, NY 10010 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,176,863 |
| **3.2010** SKS USA CORPORATION<br>2412 EAST MAIN STREET<br>OLNEY, IL 62450 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $30,831 |
| **3.2011** SKY HOME CORPORATION<br>106 LANGTREE VILLAGE DR<br>MOORESVILLE, NC 28117 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,672 |
| **3.2012** SKY HOME CORPORATION IMPORT<br>106 LANGTREE VILLAGE DR<br>MOORESVILLE, NC 28117 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,303 |

Liberty Procurement Co. Inc.                                    Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.2013** SKYLINE FURNITURE MFG.<br>401 N WILLIAMS<br>THORNTON, IL 60476 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $731,183 |
| **3.2014** SLEEP & BEYOND INC.<br>14611 EL MOLINO STREET<br>FONTANA, CA 92335 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,899 |
| **3.2015** SLEEPING PARTNERS<br>140 58TH STREET<br>BROOKLYN, NY 11220 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $141,987 |
| **3.2016** SLEEPWORLD INTERNATIONAL LLC<br>267 5TH AVENUE<br>NEW YORK, NY 10016 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,906 |
| **3.2017** SLUMBERKINS INC.<br>915 BROADWAY ST SUITE 300<br>VANCOUVER, WA 98660 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $30,237 |
| **3.2018** SMALDORE ASSOCIATES LLC<br>7320 INZER STREET<br>SPRINGFIELD, VA 22151 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,978 |
| **3.2019** SMART COOKIE HOME ESSENTIALS INC.<br>2275 SHIPWRIGHT RD<br>OAKVILLE, ON L6M 3B1<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $118 |
| **3.2020** SMART SWEETS INC<br>200 - 75 WEST BROADWAY<br>VANCOUVER, BC V5Y 1P1<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,400 |
| **3.2021** SMARTEK USA INC.<br>12 HINSDALE STREET<br>BROOKLYN, NY 11207 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,869 |
| **3.2022** SMARTNOGGIN INC.<br>PO BOX 600<br>GRANTSVILLE, MD 21536 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,015 |
| **3.2023** SMITH & CO./OKL<br>888 WALLER ST., #1<br>SAN FRANCISCO, CA 94117 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,215 |

Liberty Procurement Co. Inc.                                          Case Number:    23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.2024** SMITHFIELD SPECIALTY FOODS GROUP<br>200 COMMERCE STREET<br>SMITHFIELD, VA 23430 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $65,705 |
| **3.2025** SNOW JOE LLC<br>221 RIVER ST<br>HOBOKEN, NJ 07030 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $41,172 |
| **3.2026** SNOWIE LLC<br>1006 W BEARDSLEY PLACE<br>SALT LAKE CITY, UT 84119 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $304,794 |
| **3.2027** SNUGGLE SHIELD LLC<br>68065 CAMINO MONTEGO<br>CARLSBAD, CA 92009 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $823 |
| **3.2028** SOFTLINE HOME FASHIONSINC.<br>13130 S NORMANDIE AVENUE<br>GARDENA, CA 90249 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,255 |
| **3.2029** SOFT-TEX INTERNATIONAL INC.<br>428 HUDSON RIVER ROAD<br>WATERFORD, NY 12188 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $90,628 |
| **3.2030** SOICHER MARIN OF FLORIDA/OKL<br>4597 15TH STREET E<br>BRADENTON, FL 34203 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $40,974 |
| **3.2031** SOJI HEALTH SCIENCES LLC<br>PO BOX 1442<br>REDONDO BEACH, CA 90278 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,251 |
| **3.2032** SOLO STOVE<br>1070 SOUTH KIMBALL AVE<br>SOUTHLAKE, TX 76092 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $95,099 |
| **3.2033** SOLSTICE ARTS<br>205 MOUNTAIN VIEW ROAD<br>BERTHOUD, CO 80513 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,723 |
| **3.2034** SOMETHING VINTAGE/OKL<br>16215 N.E. 18TH COURT<br>UNIT 205<br>NORTH MIAMI BEACH, FL 33162 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,132 |

Liberty Procurement Co. Inc.                                    Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.2035** SO-MINE LLC<br>12220 BIRMINGHAM HWY BLDG 80<br>MILTON, GA 30004 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,131 |
| **3.2036** SOPHISTIPLATE LLC<br>790 ATLANTA SOUTH PARKWAY<br>COLLEGE PARK, GA 30349 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $269 |
| **3.2037** SOURCE BOOKS<br>1935 BROOKDALE ROAD<br>NAPERVILLE, IL 60563 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $30,267 |
| **3.2038** SOURCE GLOBAL ENTERPRISE INC.<br>3 HILLCREST COURT<br>OLD TAPPAN, NJ 07675 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $10,080 |
| **3.2039** SOURCING NETWORK INT'L LLC DBA SNI<br>CO CUSTOMER SERVICE<br>FEASTERVILLE TREVOSE, PA 19053 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $12,679 |
| **3.2040** SOURCING SOLUTIONS INC.<br>1201 INDUSTRIAL STREET<br>HUDSON, WI 54016 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,828 |
| **3.2041** SOUTH SEA OUTDOOR LIVING/OKL<br>FURN MFG CO<br>219 AMERICAN AVENUE<br>GREENSBORO, NC 27409 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,375 |
| **3.2042** SOUTH SHORE INDUSTRIES LTD<br>6168 PRINCIPALE<br>SAINTE-CROIX, QC G0S 2H0 CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,349 |
| **3.2043** SOUTHERN ENTERPRISES LLC<br>600 FREEPORT PARKWAY STE 200<br>COPPELL, TX 75019 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $69,672 |
| **3.2044** SOUTHERN KOMFORT BED SWINGS/OKL<br>438 CARR AVENUE SUITE 19<br>BIRMINGHAM, AL 35209 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $9,945 |

Liberty Procurement Co. Inc.                                          Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.2045** SPA WORLD CORPORATION<br>5701 NW 35TH AVE<br>MIAMI, FL 33142 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,527 |
| **3.2046** SPARK INNOVATORS CORP.<br>41 KULICK ROAD<br>FAIRFIELD, NJ 07004 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $21,341 |
| **3.2047** SPARROWHAWK INTERNATIONAL<br>20058 VENTURA BLVD 224<br>WOODLAND HILLS, CA 91364 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $8,478 |
| **3.2048** SPEAKMAN<br>51 LACRUE AVE<br>GLEN MILLS, PA 19342 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,330 |
| **3.2049** SPECTRA MERCHANDISING INT'L INC.<br>4230 NORTH NORMANDY AVENUE<br>CHICAGO, IL 60634 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,066 |
| **3.2050** SPECTRUM DIVERSIFIED DESIGNS.<br>2917 NE BLAKELEY STREET<br>SEATTLE, WA 98105 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $219,152 |
| **3.2051** SPECTRUM HOME TEXTILES LLC<br>5000 BIRCH STREET<br>NEWPORT BEACH, CA 92660 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,587 |
| **3.2052** SPECTRUM RUGS<br>1008 S HATHAWAY ST UNIT F<br>SANTA ANA, CA 92705 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,872 |
| **3.2053** SPICEBOX PRODUCT DEVELOPMENT LTD<br>12171 HORSESHOE WAY<br>RICHMOND, BC V7A 4V4<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,150 |
| **3.2054** SPIN MASTER INC.<br>BOX- 392718<br>PITTSBURGH, PA 15251 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $863,621 |
| **3.2055** SPLASH ABOUT INTERNATIONAL LTD<br>BEELS ROAD UNIT 3<br>GRIMSBY, NC DN41 8DN<br>UNITED KINGDOM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,001 |

Liberty Procurement Co. Inc.                                    Case Number:    23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.2056** SPLASH GUARD LLC<br>245 8TH AVENUE  376<br>NEW YORK, NY 10011 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,662 |
| **3.2057** SPLASH HOME<br>4930 COURVAL STREET<br>SAINT LAURENT, QC H4T 1L1<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $25,601 |
| **3.2058** SPLINTEK INC.<br>15555 WEST 108TH STREET<br>LENEXA, KS 66219 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,970 |
| **3.2059** SPODE/OKL<br>105 PROGRESS LANE<br>WATERBURY, CT 067053830 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $120 |
| **3.2060** SPORTS LICENSING SOLUTIONS<br>3200 SHAWNEE INDUSTRIAL WAY<br>SUWANEE, GA 30024 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $11,666 |
| **3.2061** SPORTS VAULT CORP THE<br>110-5524 ST PATRICK STREET<br>MONTREAL, QC H4E 1A8<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,920 |
| **3.2062** SPOTLIGHT ORAL CARE LLC<br>BLOCK 2 HARRIS HOUSE SMALL IDA<br>GALWAY 3415679KH<br>IRELAND | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $10,601 |
| **3.2063** SPRAYCO<br>35601 VERONICA STREET<br>LIVONIA, MI 48150 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $52,924 |
| **3.2064** SPRITE INDUSTRIES INC.<br>1791 RAILROAD ST<br>CORONA, CA 92878 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $30,148 |
| **3.2065** SPROUT FOODS INC.<br>50 CHESTNUT RIDGE ROAD<br>MONTVALE, NJ 07645 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $29,354 |
| **3.2066** SQUATTY POTTY LLC<br>1664 S DIXIE DRIVE STE G102<br>SAINT GEORGE, UT 84770 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $143,727 |

Liberty Procurement Co. Inc.                                      Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.2067** ST. JAMES HOME INC.<br>309 OLDWOODS ROAD<br>FRANKLIN LAKES, NJ 07417 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $34,232 |
| **3.2068** STAMP OUT INC<br>PO BOX 97<br>GLENDORA, CA 91740 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,472 |
| **3.2069** STANDER INC<br>2410 HERITAGE DR<br>LOGAN, UT 84321 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $13,929 |
| **3.2070** STANSPORT<br>2801 EAST 12TH STREET<br>LOS ANGELES, CA 90023 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $39,262 |
| **3.2071** STARK/OKL<br>200 BOLING INDUSTRIAL BLVD SE<br>200 BOLING INDUSTRIAL WAY SE<br>CALHOUN, GA 30701 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $87,449 |
| **3.2072** STATRA LLC/OKL<br>14125 GOLDENWEST STREET<br>WESTMINSTER, CA 92683 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $14,552 |
| **3.2073** STAUB/OKL<br>270 MARBLE AVENUE<br>PLEASANTVILLE, NY 10570 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,296 |
| **3.2074** STEAM AND GO<br>21011 ITASCA STREET UNIT E<br>CHATSWORTH, CA 91311 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $13,162 |
| **3.2075** STEEPED INC DBA STEEPED COFFEE<br>103 WHISPERING PINES DR STE E<br>SCOTTS VALLEY, CA 95066 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $519 |
| **3.2076** STEIFF NORTH AMERICA INC.<br>24 ALBION ROAD SUITE 220<br>LINCOLN, RI 02865 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $338 |
| **3.2077** STEPHEN JOSEPH INC<br>4302 IRONTON AVENUE<br>LUBBOCK, TX 79407 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $82,152 |

Liberty Procurement Co. Inc.                                    Case Number:    23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.2078** STERLING INDUSTRIES 12 WILLOW LANE NESQUEHONING, PA 18240 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $10,279 |
| **3.2079** STERLING PUBLISHING CO. INC. 1166 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $10,420 |
| **3.2080** STERLING RISERS 4615 DOWNERS DRIVE DOWNERS GROVE, IL 60515 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $792 |
| **3.2081** STEVE SILVER COMPANY 1000 FM 548 FORNEY, TX 75126 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $106,500 |
| **3.2082** STEVRO LTD. DEWSBURY MILLS THORNHILL ROAD DEWSBURY WF12 9QE UNITED KINGDOM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $12,639 |
| **3.2083** STOKKE LLC 5 HIGH RIDGE PARK 105 STAMFORD, CT 06905 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $258,792 |
| **3.2084** STORCK USA L.P. 325 NORTH LASALLE STREET CHICAGO, IL 60654 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $35,746 |
| **3.2085** STORTZ INC. 120 SAINT REGIS CRESCENT SOUTH TORONTO, ON M3J 1Y8 CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,689 |
| **3.2086** STRAIGHT ARROW 2020 HIGHLAND AVENUE BETHLEHEM, PA 18020 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $9,967 |
| **3.2087** STROVA INC 6320 WISSAHICKON AVE PHILADELPHIA, PA 19144 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $41,874 |
| **3.2088** STUPELL INDUSTRIES LTD 14 INDUSTRIAL LANE JOHNSTON, RI 02919 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,175 |

Liberty Procurement Co. Inc.                                        Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.2089** STYLECRAFT HOME COLLECTION INCORPORATED<br>8474 MARKET PLACE DR STE 104<br>SOUTHAVEN, MS 38671 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $19,609 |
| **3.2090** STYLECRAFT, LLC<br>1120 S. ROGERS CIRCLE<br>BOCA RATON, FL 33487 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,436 |
| **3.2091** STYLEVUE PTY LIMITED<br>CO THE ROSE GARDEN<br>NEW YORK, NY 10001 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $26,507 |
| **3.2092** SUBSAFE INC.<br>413 OAK PLACE UNIT 4D<br>PORT ORANGE, FL 32127 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $244 |
| **3.2093** SUITZY LLC<br>18052 COTORRO ROAD<br>SAN DIEGO, CA 92128 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,202 |
| **3.2094** SUMAR INTERNATIONAL INC<br>177 E COLORADO BLVD SUITE 200<br>PASADENA, CA 91105 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,330 |
| **3.2095** SUMMER CLASSICS INC/OKL/CK<br>3140 PELHAM PARKWAY<br>PELHAM, AL 35124 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $9,471 |
| **3.2096** SUMMER CLASSICS, INC/OKL<br>P.O. BOX 535362<br>ATLANTA, GA 303535362 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,591 |
| **3.2097** SUMMER CLASSICS/OKL<br>P.O. BOX 535362<br>ATLANTA, GA 303535362 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $34,772 |
| **3.2098** SUMMERS LABORATORIES INC.<br>103 G P CLEMENT DRIVE<br>COLLEGEVILLE, PA 19426 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1 |
| **3.2099** SUNDESA LLC DBA BLENDER BOTTLE<br>250 SOUTH 850 EAST<br>LEHI, UT 84043 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $10,363 |

Liberty Procurement Co. Inc.                                    Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.2100** SUNDOWN INDUSTRIES CORP. 15 WEST MALL PLAINVIEW, NY 11803 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,952 |
| **3.2101** SUNFORCE PRODUCTS INC. 9015 AVON 2017 MONTREAL WEST, QC H4X 2G8 CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,724 |
| **3.2102** SUNSET WEST/OKL 1370 DECISION STREET SUITE B VISTA, CA 920818551 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $10,090 |
| **3.2103** SUNSTAR AMERICAS INC. 13897 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,473 |
| **3.2104** SUPERIOR NUT COMPANY 225 MONSIGNOR O'BRIEN HWY CAMBRIDGE, MA 02141 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,692 |
| **3.2105** SUPERTEK CANADA INC. 8605 CH DARNLEY MONT-ROYAL, QC H4T 1X2 CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $24,297 |
| **3.2106** SURE FIT HOME PRODUCTS LLC 8000 QUARRY ROAD SUITE C ALBURTIS, PA 18011 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $100,758 |
| **3.2107** SURYA CARPET INC./LTL 1 SURYA DRIVE WHITE, GA 30184 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,243 |
| **3.2108** SURYA CARPET INCORPORATED 1 SURYA DRIVE WHITE, GA 30184 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $118,618 |
| **3.2109** SUSQUEHANNA GLASS COMPANY 731 AVENUE H COLUMBIA, PA 17512 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $14,490 |
| **3.2110** SUTTON HOME FASHIONS 319 5TH AVE NEW YORK, NY 10016 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $261 |

Liberty Procurement Co. Inc.                                         Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.2111** SUZHOU 703 NETWORK TECHNOLOGY CO. 11809 JERSEY BLVD RANCHO CUCAMONGA, CA 91730 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $81,603 |
| **3.2112** SWADDLE DESIGNS LLC 500 ANDOVER PARK EAST TUKWILA, WA 98188 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $11,090 |
| **3.2113** SWEET GISELE NY INC. 5900 DECATUR STREET RIDGEWOOD, NY 11385 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $238 |
| **3.2114** SWIMWAYS CORP. PMB10053 WILLIAMSVILLE, NY 14221 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $239 |
| **3.2115** SWISS MADE BRANDS USA INC. DBA SWISS GOURMET USA 200 FORSYTH HALL DR SUITE H CHARLOTTE, NC 28273 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $9,257 |
| **3.2116** SWISSCO LLC 38 EAST 32ND STREET 2ND FLOOR NEW YORK, NY 10016 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $14,734 |
| **3.2117** SXWELL USA LLC 111 WOOD AVE SOUTH SUITE 210A ISELIN, NJ 08830 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,257 |
| **3.2118** SY KESSLER SALES LLC 10455 OLYMPIC DRIVE DALLAS, TX 75220 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $41,387 |
| **3.2119** SYMPHONY BEAUTY BOX CORP 43 GRAND BLVD BRENTWOOD, NY 11717 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $74,700 |
| **3.2120** T.I. DESIGN 937 EDWARDS ROAD FORT PIERCE, FL 34982 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $42 |
| **3.2121** T3 MICRO INC. 1590 WILLIAMS ROAD COLUMBUS, OH 43207 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $12,030 |

Liberty Procurement Co. Inc.                                                    Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.2122** TABLECRAFT PRODUCTS COMPANY INC. 801 LAKESIDE DR GURNEE, IL 60031 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,526 |
| **3.2123** TABLETOPS UNLIMITED INC. 23000 AVALON BOULEVARD CARSON, CA 90745 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $71,253 |
| **3.2124** TACONY CORPORATION 1760 GILSINN LN FENTON, MO 63026 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $63 |
| **3.2125** TACTIC USA INC. 7123 INDUSTRIAL PARK BLVD MENTOR, OH 44060 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $5,796 |
| **3.2126** TACTOPACK LLC 333 FIFTH AVENUE PELHAM, NY 10803 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $6,615 |
| **3.2127** TAG 3310 N ELSTON STREET CHICAGO, IL 60618 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $2,226 |
| **3.2128** TAGCO USA INC. 2200 S BUSSE RD SUITE A MOUNT PROSPECT, IL 60056 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $6,614 |
| **3.2129** TALA NORTH AMERICA INC/OKL 68 JAY ST #602 BROOKLYN, NY 11201 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $856 |
| **3.2130** TALESMA INC./CA 205 TRADE VALLEY DRIVE VAUGHAN L4H 3N6 CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $21,652 |
| **3.2131** TALISMAN DESIGNS LLC 4846 PARK GLEN ROAD MINNEAPOLIS, MN 55416 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $20,533 |
| **3.2132** TALUS CORPORATION 299 PRESUMPSCOT STREET PORTLAND, ME 04103 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $9,141 |

Liberty Procurement Co. Inc.                                    Case Number:    23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.2133** TAMMY PRICE OF FRAGMENTS IDENTITY/<br>3691 CONSULEO AVE.<br>THOUSAND OAKS, CA 91360 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,908 |
| **3.2134** TANDEM ARBOR LLC/OKL<br>JANA GARVIN<br>8455 HIGHFIELD PARKWAY<br>ENGLEWOOD, CO 80112 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $11,085 |
| **3.2135** TANTOWEL INTERNATIONAL<br>2677 W CHEYENNE AVENUE<br>NORTH LAS VEGAS, NV 89032 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $782 |
| **3.2136** TARGET MARKETING SYSTEMS INC.<br>146 ALEXANDRA WAY<br>CAROL STREAM, IL 60188 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $971 |
| **3.2137** TARHONG MELAMINE USA/OKL<br>780 S. NOGALES ST.<br>780 S. NOGALES STREET<br>CITY OF INDUSTRY, CA 91748 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,904 |
| **3.2138** TATARA GROUP<br>381 BLAIR ROAD<br>AVENEL, NJ 07001 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $58,967 |
| **3.2139** TAYSE INTERNATIONAL TRADING INC<br>501 RICHARDSON RD<br>CALHOUN, GA 30701 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $44,206 |
| **3.2140** TB INDUSTRIES LLC<br>2895 APPLEWOOD LANE<br>ROCKFORD, IL 61114 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $8,899 |
| **3.2141** TEAM GOLF<br>2221 LUNA ROAD<br>CARROLLTON, TX 75006 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $38,529 |
| **3.2142** TEAM INT'L GROUP OF AMERICA INC.<br>16175 NW 49TH AVENUE<br>MIAMI GARDENS, FL 33014 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $60,296 |
| **3.2143** TEC LABORATORIES INC<br>7100 TEC LABS WAY SW<br>ALBANY, OR 97321 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,918 |

Liberty Procurement Co. Inc.                                              Case Number:    23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.2144** TEE-ZED PRODUCTS LLC<br>75 CORONA COURT<br>OLD BRIDGE, NJ 08857 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $85,536 |
| **3.2145** TELETIES LLC<br>145 CANDACE DRIVE<br>MAITLAND, FL 32751 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,432 |
| **3.2146** TEMA FURNITURE INC.<br>3524 SILVERSIDE RD STE 35B<br>WILMINGTON, DE 19810 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,807 |
| **3.2147** TEMPUR-PEDIC NORTH AMERICA LLC<br>1000 TEMPUR WAY<br>LEXINGTON, KY 40511 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,900,257 |
| **3.2148** TEND SKIN INTERNATIONAL<br>2090 SW 71ST TERRACE BAY G-9<br>DAVIE, FL 33317 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $10,145 |
| **3.2149** TERVIS TUMBLER CO<br>201 TRIPLE DIAMOND BOULEVARD<br>NOKOMIS, FL 34275 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $181,938 |
| **3.2150** TESTRITE PRODUCTS CORP.<br>1900 S BURGUNDY PLACE<br>ONTARIO, CA 91761 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,234,235 |
| **3.2151** TEXTILE CITY INC<br>1575 SOUTH GATEWAY ROAD UNIT C<br>MISSISSAUGA, ON L4W 5J1 CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $39 |
| **3.2152** THANKS FOR THE MEMORIES/OKL<br>5160 VAN NUYS BLVD #499<br>SHERMAN OAKS, CA 91403 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $127 |
| **3.2153** THE CLOROX SALES COMPANY<br>1150 SANCTUARY PKWY SUITE 200<br>ALPHARETTA, GA 30009 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $223,207 |
| **3.2154** THE NURTUREY LLC DBA BABY BOLDLY/CA<br>5150 PALM VALLEY DR. STE. 210<br>PONTE VEDRA BEACH, FL 32082 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $13,028 |

Liberty Procurement Co. Inc.                                          Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.2155** THE ONLY BEAN<br>40 PEARL STREET SW SUITE 200A<br>GRAND RAPIDS, MI 49503 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $3,500 |
| **3.2156** THE QUEENS LANDING/OKL<br>23807 ALISO CREEK RD<br>SUITE 250<br>LAGUNA NIGUEL, CA 92677 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,977 |
| **3.2157** THEODORA ANTIQUES &<br>DESIGN/OKL<br>15500 ERWIN STREET #1101<br>VAN NUYS, CA 91411 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $3,119 |
| **3.2158** THEODORE ALEXANDER/OKL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $30,765 |
| **3.2159** THEOS MEDICAL SYSTEMS<br>2954 SCOTT BLVD<br>SANTA CLARA, CA 95054 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $3,089 |
| **3.2160** THERMOR LTD.<br>16975 LESLIE STREET<br>NEWMARKET, ON L3Y 9A1<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $4,834 |
| **3.2161** THERMWELL PRODUCTS CO. INC.<br>420 ROUTE 17 SOUTH<br>MAHWAH, NJ 07430 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $891 |
| **3.2162** THICK HEAD LLC<br>100 TOWN SQUARE PLACE - 6TH<br>FL<br>JERSEY CITY, NJ 07310 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $11,654 |
| **3.2163** THINK BOARD<br>610 MAPLE AVE<br>SARATOGA SPRINGS, NY 12866 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $65 |
| **3.2164** THINK JERKY<br>205 N. MICHIGAN AVE.<br>CHICAGO, IL 60611 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $2,998 |
| **3.2165** THINK OPERATIONS LLC<br>3112 WINDSOR ROAD SUITE A342<br>AUSTIN, TX 78703 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $39,180 |

Liberty Procurement Co. Inc.                                    Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.2166** THOMAS LARGE & SINGER INC. 15 ALLSTATE PARKWAY SUITE 400 MARKHAM, ON L3R 5B4 CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $32,774 |
| **3.2167** THOMAS PAUL/OKL CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $616 |
| **3.2168** THREE LOLLIES 6520 PLATT AVE  573 WEST HILLS, CA 91307 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,622 |
| **3.2169** THURSTON REED/OKL 2050 N STEMMONS FWY UNIT 546 DALLAS, TX 752073206 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,957 |
| **3.2170** TIGER CORPORATION U.S.A 1815 W 205TH STREET UNIT 106 TORRANCE, CA 90501 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $47,915 |
| **3.2171** TIMELESS FRAMES 22419 FISHER ROAD WATERTOWN, NY 13601 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $56 |
| **3.2172** TINECO INTELLIGENT, INC 1700 WESTLAKE AVE N STE 200 SEATTLE, WA 98109 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $698,430 |
| **3.2173** TINY HUMAN SUPPLY CO 10035 AERONCA LN MCKINNEY, TX 75071 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,618 |
| **3.2174** TIRE STICKERS LLC 8103 ORION AVENUE VAN NUYS, CA 91406 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $32 |
| **3.2175** TLM INTERNATIONAL INC 860 MAHLER ROAD BURLINGAME, CA 94010 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,588 |
| **3.2176** TLS AMERICA INC. 50 SOUTH MAIN ST SUITE 200 NAPERVILLE, IL 60540 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $769 |

Liberty Procurement Co. Inc.                                                          Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.2177** TMD HOLDINGS<br>461 MELWOOD AVENUE<br>PITTSBURGH, PA 15213 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $22,574 |
| **3.2178** TMW FAMILY COMPANY<br>15028 W MAPLE ST<br>WICHITA, KS 67235 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $3,101 |
| **3.2179** TODDLEKIND INC.<br>1447 PEACHTREE ST. NE<br>ATLANTA, GA 30309 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $24,657 |
| **3.2180** TOILETTREE PRODUCTS INC.<br>41 ORCHARD STREET<br>RAMSEY, NJ 07446 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $29 |
| **3.2181** TOMMY BAHAMA -/OKL<br>1300 NATIONAL HIGHWAY<br>THOMASVILLE, NC 273602318 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $6,837 |
| **3.2182** TOMY INTERNATIONAL INC.<br>39792 TREASURY CENTER<br>CHICAGO, IL 60694 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $22,775 |
| **3.2183** TONE IT UP, INC.<br>1110 MANHATTAN AVE.<br>MANHATTAN BEACH, CA 90266 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $76,102 |
| **3.2184** TOO GOOD GOURMET INC.<br>2380 GRANT AVENUE<br>SAN LORENZO, CA 94580 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $118,234 |
| **3.2185** TOPICAL BIOMEDICS INC.<br>6565 SPRING BROOK AVE<br>RHINEBECK, NY 12572 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $2,840 |
| **3.2186** TOPLINE FURNITURE<br>WAREHOUSE CORP<br>1455 WEST THORNDALE AVE<br>ITASCA, IL 60143 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $25,172 |
| **3.2187** TOTAL BEAUTY RESOURCE<br>215 LA ENCINA DRIVE<br>PALM SPRINGS, CA 92264 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $4,237 |

Liberty Procurement Co. Inc.                                    Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.2188** TOUCHLAND LLC. 100 SE 2ND STREET, SUITE 2000 MIAMI, FL 33131 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $142,168 |
| **3.2189** TOV FURNTR 333 WASHINGTON AVE CEDARHURST, NY 11516 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,554 |
| **3.2190** TOWER LABORATORIES LTD. 8 INDUSTRIAL PARK ROAD CENTERBROOK, CT 06409 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,197 |
| **3.2191** TOYSMITH 3101 WEST VALLEY HIGHWAY EAST SUMNER, WA 98390 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $11,391 |
| **3.2192** TRADE LINKER INTERNATIONAL INC. 570 SOUTH AVE EAST  B CRANFORD, NJ 07016 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $421 |
| **3.2193** TRADEMARK GAMES INC. 7951 WEST ERIE AVE LORAIN, OH 44053 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $184,423 |
| **3.2194** TRANS OCEAN IMPORT COMPANY INC. 10 MIDLAND AVE SUITE M00 PORT CHESTER, NY 10573 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $13,923 |
| **3.2195** TRAVEL CHAIR COMPANY PO BOX 1757 GIG HARBOR, WA 98335 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $327 |
| **3.2196** TRAVELERS CLUB LUGGAGE INC. 5911 FRESCA DRIVE LA PALMA, CA 90623 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $68,247 |
| **3.2197** TRAVELON 11333 ADDISON AVENUE SUITE 200 FRANKLIN PARK, IL 60131 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $47,258 |
| **3.2198** TRE MILANO LLC 2730 MONTEREY STREET TORRANCE, CA 90503 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $196,400 |

Liberty Procurement Co. Inc.                                                Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.2199** TREEKEEPER LLC<br>5079 WEST 2100 SOUTH BLDG A<br>WEST VALLEY, UT 84120 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $207,971 |
| **3.2200** TREND EVOLUTION LLC<br>5265 NAIMAN PARKWAY SUITE K<br>SOLON, OH 44139 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $27,270 |
| **3.2201** TREND LAB LLC<br>8925 WEST HIGHWAY 101<br>FRONTAGE RD<br>SAVAGE, MN 55378 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $143,959 |
| **3.2202** TRENDI & ASSOCIATES<br>26 COMMERCE DRIVE<br>FARMINGDALE, NY 11735 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $6,245 |
| **3.2203** TRENDSFORMERS LLC<br>150 WEST 56 STREET<br>NEW YORK, NY 10019 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $7,424 |
| **3.2204** TRIANGLE HOME FASHIONS<br>120 TICES LANE<br>EAST BRUNSWICK, NJ 08816 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $125,979 |
| **3.2205** TRIBEST CORPORATION/VDC<br>1143 N PATT STREET<br>ANAHEIM, CA 92801 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $96,642 |
| **3.2206** TRICOL CLEAN INC<br>18848 13TH PLACE SOUTH<br>SEATAC, WA 98148 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $63,569 |
| **3.2207** TRIFORCE LUGGAGE LLC<br>5040 NW 7TH STREET SUITE 490<br>MIAMI, FL 33126 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $137 |
| **3.2208** TRIGG LABORATORIES INC.DBA<br>WET INTL<br>4220 W WINDMILL LANE<br>LAS VEGAS, NV 89139 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $8,911 |
| **3.2209** TRINITY INTERNAT'L INDUSTRIES<br>LLC<br>930 E 233RD ST<br>CARSON, CA 90745 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $68,236 |

Liberty Procurement Co. Inc.                                                    Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.2210** TRISTAR PRODUCTS<br>2620 WESTVIEW DRIVE<br>WYOMISSING, PA 19610 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $139,561 |
| **3.2211** TRISTAR PRODUCTS/CA<br>2620 WESTVIEW DRIVE<br>WYOMISSING, PA 19610 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $48,427 |
| **3.2212** TRIUMPH PHARMACEUTICALS INC.<br>12312 OLIVE BLVD SUITE 250<br>SAINT LOUIS, MO 63141 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $47,384 |
| **3.2213** TRIXIE PET PRODUCTS INC.<br>2127 EXCHANGE DR<br>ARLINGTON, TX 76011 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $28,933 |
| **3.2214** TRP COMPANY<br>1575 DELUCCHI LANE SUITE 115<br>RENO, NV 89502 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $7,477 |
| **3.2215** TRUDEAU CORPORATION AMERICA INC.<br>33084 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $942 |
| **3.2216** TRUE INNOVATIONS & DESIGN USA LLC<br>350 FIFTH AVE 9TH FLOOR<br>NEW YORK, NY 10118 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $40,390 |
| **3.2217** TS IDEAL PRODUCTS LLC<br>6020 PARK LANE SOUTH UNIT 68<br>PARK CITY, UT 84098 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,416 |
| **3.2218** TUBAV VENTURES CORP<br>86 EAST ROUTE 59<br>SPRING VALLEY, NY 10977 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $11,632 |
| **3.2219** TUCANO USA INC.<br>79 MADISON AVENUE<br>NEW YORK, NY 10016 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,982 |
| **3.2220** TUPPERWARE U.S., INC.<br>14901 S ORANGE BLOSSOM TRAIL<br>ORLANDO, FL 32837 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $7,687 |

Liberty Procurement Co. Inc.                                                    Case Number:    23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.2221** TURKISH T/OKL<br>1950 CHICKERING ROAD<br>NASHVILLE, TN 37215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $289 |
| **3.2222** TURKO TEXTILE LLC<br>267 5TH AVE 408<br>NEW YORK, NY 10016 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $33,698 |
| **3.2223** TUSHBABY INC.<br>2356 LARIAT LN<br>WALNUT CREEK, CA 94596 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $908 |
| **3.2224** TVILUM A/S 2018<br>EGON KRISTIANSENS ALLE 2<br>FAARVANG<br>DENMARK | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $79,595 |
| **3.2225** TWEEZERMAN INTERNATIONAL<br>2 TRI-HARBOR COURT<br>PORT WASHINGTON, NY 11050 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $49,163 |
| **3.2226** TWELVELITTLE<br>13950 SENLAC DR<br>FARMERS BRANCH, TX 75234 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $24,109 |
| **3.2227** TWIN Z COMPANY INC THE<br>124 CHESTERWOOD CT<br>MOORESVILLE, NC 28117 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $41,892 |
| **3.2228** TWIN-STAR INTERNATIONALINC<br>1690 S CONGRESS AVE SUITE 210<br>DELRAY BEACH, FL 33445 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,360 |
| **3.2229** TWO RIVERS COFFEE<br>101 KENTILE ROAD BLDG 1302<br>SOUTH PLAINFIELD, NJ 07080 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $15,247 |
| **3.2230** TWO'S COMPANY<br>500 SAW MILL RIVER RD<br>ELMSFORD, NY 10523 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,377 |
| **3.2231** TYPHOON HOMEWARES LLC<br>41 MADISON AVENUE 8TH FLOOR<br>NEW YORK, NY 10010 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,195 |

Liberty Procurement Co. Inc.                                           Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.2232** U.S. COTTON LLC<br>15501 INDUSTRIAL PARKWAY<br>CLEVELAND, OH 44135 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $172,782 |
| **3.2233** UDISENSE INC DBA NANIT<br>244 5TH AVE 2ND FL PMB 2702<br>NEW YORK, NY 10001 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $825,729 |
| **3.2234** UFP TECHNOLOGIES<br>1400 HENRY BRENNAN DR<br>EL PASO, TX 79936 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $18,603 |
| **3.2235** UI SOURCING INC.<br>493 CEDAR HILL ROAD<br>FISHKILL, NY 12524 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $42,669 |
| **3.2236** ULTIMATE TEXTILE<br>18 MARKET ST<br>PATERSON, NJ 07501 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,432 |
| **3.2237** ULTRA STANDARD DISTRIBUTORS<br>669 RIVER DRIVE SUITE 308<br>ELMWOOD PARK, NJ 07407 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $37,996 |
| **3.2238** UMA ENTERPRISE INC.<br>350 W APRA ST<br>COMPTON, CA 90220 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $21,415 |
| **3.2239** UMBRA LLC<br>1705 BROADWAY<br>BUFFALO, NY 14212 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $17,753 |
| **3.2240** UMBRA LLC IMPORT<br>1705 BROADWAY NO 8 SUNNING RD<br>CAUSEWAY BAY<br>HONG KONG | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $83 |
| **3.2241** UMBRA LTD CANADA<br>40 EMBLEM COURT<br>TORONTO, ON M1S 1B1<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,070 |
| **3.2242** UNCAGED ERGONOMICS<br>PO BOX 1307<br>CUMBERLAND, MD 21501 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $14,629 |

Liberty Procurement Co. Inc.                                    Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.2243** UNCONDITIONAL LOVE/CA 17383 SUNSET BLVD STE B200 PACIFIC PALISADES, CA 90272 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $372 |
| **3.2244** UNEK GOODS 1115 CENTER STREET LANSING, MI 48906 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $488 |
| **3.2245** UNELKO CORPORATION 1616 WEST WILLIAMS DRIVE PHOENIX, AZ 85027 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,432 |
| **3.2246** UNFI CANADA 8755 KEELE STREET CONCORD, ON L4K 2N1 CANADA | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,894 |
| **3.2247** UNILEVER 88069 EXPEDITE WAY CHICAGO, IL 60695 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $35,718 |
| **3.2248** UNIQUE USA INC. 104 WILLIAMSON ST FORT MILL, SC 29715 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $290,307 |
| **3.2249** UNITED BRANDS PRODUCTS DESIGN 170 ASSOCIATED RD SOUTH SAN FRANCISCO, CA 94080 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $835 |
| **3.2250** UNITED CANDLE COMPANY LLC 102 N SUNDALE RD NORWICH, OH 43767 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,875 |
| **3.2251** UNITED EXCHANGE CORPORATION 5836 CORPORATE AVENUE STE 200 CYPRESS, CA 90630 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $14,035 |
| **3.2252** UNITED GENERAL SUPPLY CO. INC. 9320 HARWIN DRIVE HOUSTON, TX 77036 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,057 |

Liberty Procurement Co. Inc.                                          Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.2253** UNITED INDUSTRIES CORPORATION<br>1 RIDER TRAIL PLAZA DR STE 300<br>EARTH CITY, MO 63045 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $987 |
| **3.2254** UNITED STORAGE TECHNOLOGIES LLC<br>14932  KUYKENDAHL ROAD<br>HOUSTON, TX 77090 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $3,983 |
| **3.2255** UNITED WEAVERS OF AMERICA INC.<br>PO BOX 603<br>DALTON, GA 30721 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $27,707 |
| **3.2256** UNITREX LTD<br>5060 TAYLOR RD<br>CLEVELAND, OH 44128 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,101,066 |
| **3.2257** UNIVERSAL BEAUTY PRODUCTS INC<br>P.O. BOX 1230<br>NORWALK, CT 068561230 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $178,666 |
| **3.2258** UNIVERSAL FURNITURE INT'L<br>2575 PENNY ROAD<br>HIGH POINT, NC 27265 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $18,741 |
| **3.2259** UNIVERSAL GROUP<br>18600 SW TETON AVENUE<br>TUALATIN, OR 97062 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $27,717 |
| **3.2260** UNIVERSITY FRAMES INC<br>3060 EAST MIRALOMA AVENUE<br>ANAHEIM, CA 92806 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $28,652 |
| **3.2261** UNSINKABLE POLARIZED LLC<br>1458 COUNTY LINE ROAD<br>HUNTINGDON VALLEY, PA 19006 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $33,381 |
| **3.2262** UPANAWAY LLC DBA BLOOMING BATH<br>20 JAY ST<br>NEW YORK, NY 11201 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $31,933 |

Liberty Procurement Co. Inc.                                                    Case Number:    23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.2263** UPPER CANADA SOAP & CANDLE MAKERS<br>5875 CHEDWORTH WAY<br>MISSISSAUGA, ON L5R 3L9<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $432,879 |
| **3.2264** UPSPRING<br>4209 S INDUSTRIAL DR SUITE 200<br>AUSTIN, TX 78744 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $217,703 |
| **3.2265** URBAN HOUSE DESIGN<br>649 E FLINT ROCK CIRCLE<br>IVINS, UT 84738 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $52 |
| **3.2266** URBIA/OKL<br>29 BALA AVE<br>SUITE 224<br>BALA CYNWYD, PA 19004 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $9,859 |
| **3.2267** US NUTRITION<br>CO CUSTOMER SERVICE<br>RONKONKOMA, NY 11779 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $171,555 |
| **3.2268** US PRIDE FURNITURE CORP.<br>15530 SALT LAKE AVE<br>INDUSTRY, CA 91745 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $117,243 |
| **3.2269** US VINYL MANUFACTURING CORP<br>PO BOX 119<br>LA FAYETTE, GA 30728 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $9,362 |
| **3.2270** UTTERMOST CO THE<br>3325 GRASSY HILL ROAD<br>ROCKY MOUNT, VA 24151 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $28,809 |
| **3.2271** UTZ QUALITY FOODS LLC.<br>900 HIGH STREET<br>HANOVER, PA 17331 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $158,312 |
| **3.2272** VACU VIN USA INC.<br>1009 FORSYTH AVENUE SUITE C<br>INDIAN TRAIL, NC 28079 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $20,368 |
| **3.2273** VAN BERKEL USA INC<br>5675 NW 84TH AVENUE<br>DORAL, FL 33166 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $25,182 |

Liberty Procurement Co. Inc.                                                    Case Number:    23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| **3.2274** VAN HAUSER LLC<br>230 FIFTH AVENUE SUITE 800<br>NEW YORK, NY 10001 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,229 |
| **3.2275** VANGUARD FURNITURE/OKL<br>431 SIMPSON STREET<br>SOUTHWEST<br>CONOVER, NC 28613 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,722 |
| **3.2276** VARALUZ<br>4445 HARMON COVE COURT STE 6<br>LAS VEGAS, NV 89103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $16,217 |
| **3.2277** VEBO, INC. DBA SPUR EXPERIENCES<br>891 14TH STREET, SUITE 1409<br>DENVER, CO 80202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $47,293 |
| **3.2278** VEGHERB LLC<br>375 E THIRD STREET<br>WENDELL, NC 27591 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $8,352 |
| **3.2279** VELLUM WELLNESS INC<br>14668 36A AVENUE<br>SURREY, BC V4P 0E3<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $330 |
| **3.2280** VENQUEST TRADING INC<br>2811 FABER STREET<br>UNION CITY, CA 94587 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $66,658 |
| **3.2281** VENTA AIR TECHNOLOGIES INC<br>1005 N COMMONS DRIVE<br>AURORA, IL 60504 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $27,771 |
| **3.2282** VENTNOR BEAUTY SUPPLY INC<br>400 W DECATUR AVE<br>PLEASANTVILLE, NJ 08232 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $96,665 |
| **3.2283** VENUS ACCENTS LLC<br>PO BOX 26671<br>SAN DIEGO, CA 92196 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,396 |
| **3.2284** VERA BRADLEY SALES LLC<br>12420 STONEBRIDGE ROAD<br>ROANOKE, IN 46783 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $443 |

Liberty Procurement Co. Inc.                                          Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.2285** VERDES TOY CORP. 2780 SKYPARK DRIVE TORRANCE, CA 90505 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $178 |
| **3.2286** VERIDIAN HEALTHCARE LLC 1175 LAKESIDE DRIVE GURNEE, IL 60031 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $2,570 |
| **3.2287** VERMILION DESIGNS/OKL 1801 FRIAR TUCK ROAD NE ATLANTA, GA 303092615 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $3,643 |
| **3.2288** VERSAILLES HOME FASHIONS 555 AVENUE LEE BAIE DURFE, QC H9X 3S3 CANADA | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $164 |
| **3.2289** VERUS LLC 1600 OLIVE CHAPEL RD APEX, NC 27502 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,071 |
| **3.2290** VESTERGAARD FRANDSEN INC 333 W OSTEND STREET BALTIMORE, MD 21230 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $26,944 |
| **3.2291** VICKERMAN COMPANY 675 TACOMA BLVD NORWOOD YOUNG AMERICA, MN 55368 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $11,617 |
| **3.2292** VICTORINOX SWISS ARMY BRANDS INC. 1 RESEARCH DRIVE SHELTON, CT 06484 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $8,197 |
| **3.2293** VICTORY TAILGATE LLC 9400 SOUTHRIDGE PARK CT ORLANDO, FL 32809 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $133,792 |
| **3.2294** VIETRI 343 ELIZABETH BRADY ROAD HILLSBOROUGH, NC 27278 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $29,877 |
| **3.2295** VIFAH LLC 335 W 35TH STREET 7TH FL NEW YORK, NY 10001 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $5,433 |

Liberty Procurement Co. Inc.                                               Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.2296** VIGO INDUSTRIES<br>220 MILL ROAD<br>EDISON, NJ 08817 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $216 |
| **3.2297** VI-JON LABORATORIES INC<br>PO BOX 504371<br>SAINT LOUIS, MO 63150 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $21,207 |
| **3.2298** VILLAGE COMPANY LLC THE<br>10000 VALLEY VIEW RD<br>EDEN PRAIRIE, MN 55344 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $12,381 |
| **3.2299** VILLEROY & BOCH USA INC.<br>3A SOUTH MIDDLESEX AVENUE<br>MONROE TOWNSHIP, NJ 08831 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $867 |
| **3.2300** VINTAGE BELLA HOME/OKL<br>456 NE 32ND ST<br>OAKLAND PARK, FL 33334 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $7,250 |
| **3.2301** VINTAGE HOME INC.<br>8 WEST 36TH STREET<br>NEW YORK, NY 10018 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $916 |
| **3.2302** VINTAGE LUX/OKL<br>818 N. CROFT AVE. #201<br>LOS ANGELES, CA 90069 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $13,589 |
| **3.2303** VINTAGE PRINT GALLERY INTL LLC<br>1 REUTEN DRIVE<br>CLOSTER, NJ 07624 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $22,909 |
| **3.2304** VIP PRODUCTS<br>16515 S 40TH ST SUITE 121<br>PHOENIX, AZ 85048 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $5,443 |
| **3.2305** VIRGINIA IMPORTS, LTD.<br>7550 ACCOTINK PARK RD.<br>SPRINGFIELD, VA 22150 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,427 |
| **3.2306** VISION HOME PRODUCTS INC.<br>36512 271ST AVENUE<br>LE SUEUR, MN 56058 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $482 |

Liberty Procurement Co. Inc.                                    Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Trade Payables**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.2307** VISI-ONE INC.<br>155 WESTERLY HILLS DR<br>FOREST CITY, NC 28043 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $10,785 |
| **3.2308** VISTA ALEGRE USA CORP<br>CO LUXE OPS<br>PINE BROOK, NJ 07058 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,745 |
| **3.2309** VISTAR CORPORATION<br>188 INVERNESS DR W<br>ENGLEWOOD, CO 80112 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $307,075 |
| **3.2310** VISUAL COMFORT & CO./OKL<br>22400 NORTHWEST LAKE DRIVE<br>HOUSTON, TX 770955053 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $178,349 |
| **3.2311** VISUAL COMFORT & CO./OKL/RL<br>22400 NW LAKE DR<br>HOUSTON, TX 770955053 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $32,873 |
| **3.2312** VISUAL COMFORT FOR OKL/OKL<br>22400 NW LAKE DRIVE<br>HOUSTON, TX 77095 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,218 |
| **3.2313** VITAL INNOVATIONS INC.<br>161 KUNIHOLM DRIVE<br>HOLLISTON, MA 01746 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,262 |
| **3.2314** VITAL'S INTERNATIONAL GROUP<br>10781 FORBES AVE<br>GARDEN GROVE, CA 92843 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $37,996 |
| **3.2315** VIVERE LTD.<br>2880 RIDGEWOOD PARK DRIVE<br>WINSTON-SALEM, NC 27107 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $18,018 |
| **3.2316** VLC DISTRIBUTION CO.<br>16255 PORT NORTHWEST STE 150<br>HOUSTON, TX 77041 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,808 |
| **3.2317** VLR LLC<br>2115 EAST 7TH STREET<br>CHARLOTTE, NC 28204 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $8,231 |
| **3.2318** VOESH NEW YORK<br>5001 HADLEY RD<br>SOUTH PLAINFIELD, NJ 07080 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $888 |

Liberty Procurement Co. Inc.                                              Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Trade Payables

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.2319** VON MEYER LTD./OKL<br>597 FARMBROOK TRAIL NE<br>KENNESAW, GA 30144 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,991 |
| **3.2320** VORNADO AIR LLC<br>415 EAST 13TH STREET<br>ANDOVER, KS 67002 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $708,466 |
| **3.2321** VOZZIER LLC<br>12793 CIJON ST<br>SAN DIEGO, CA 92129 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $102,520 |
| **3.2322** VTECH ELECTRONICS IMPORT<br>22F TAI PING INDUST CENTRE<br>TAI PO NEW TERR, HK<br>HONG KONG | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $160,901 |
| **3.2323** VTECH TECHNOLOGIES CANADA LTD<br>13888 WIRELESS WAY<br>RICHMOND, BC V6V 0A3<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,625 |
| **3.2324** W APPLIANCE CO LLC<br>1356 BROADWAY 6TH FLOOR<br>NEW YORK, NY 10018 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $26,147 |
| **3.2325** W&P DESIGN LLC<br>52 MERCER ST FL 3<br>NEW YORK, NY 10013 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $14,595 |
| **3.2326** W.C. CHAMPS CANADA 2000 INC<br>2276 CH SAINT FRANCOIS<br>DORVAL, QC H9P 1K2<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $25,765 |
| **3.2327** W.J. HAGERTY & SONS LTD.<br>3801 W LINDEN AVE<br>SOUTH BEND, IN 46619 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $791 |
| **3.2328** W.M. BARR & COMPANY INC.<br>6750 LENOX CENTER COURT<br>MEMPHIS, TN 38115 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $68,696 |
| **3.2329** WABASH VALLEY FARMS INC.<br>6323 N 150 E<br>MONON, IN 47959 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $29,796 |

Liberty Procurement Co. Inc.                                        Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.2330** WAECHTERSBACH USA<br>1212 TANEY STREET<br>KANSAS CITY, MO 64116 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $36 |
| **3.2331** WAGAN CORPORATION<br>31088 SAN CLAMENTE ST<br>HAYWARD, CA 94544 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $8,775 |
| **3.2332** WALLQUEST, INC.<br>465 DEVON PARK DR<br>WAYNE, PA 19087 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $41,159 |
| **3.2333** WALLSTER INC DBA<br>WALLSHOPPE<br>1101 E 14TH ST<br>LOS ANGELES, CA 90021 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,248 |
| **3.2334** WALLY'S NATURAL INC<br>11837 KEMPER ROAD<br>AUBURN, CA 95603 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,805 |
| **3.2335** WALTER AND RAY LLC<br>21 GOLDEN GATE DRIVE SUITE J<br>SAN RAFAEL, CA 94901 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $10,798 |
| **3.2336** WARP BROTHERS<br>4647 WEST AUGUSTA BLVD<br>CHICAGO, IL 60651 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,983 |
| **3.2337** WATER SPORTS LLC<br>501 AIRPORT RD<br>NORTH AURORA, IL 60542 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,906 |
| **3.2338** WATERBRANDS LLC<br>345 OSER AVE<br>SMITHTOWN, NY 11788 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $123 |
| **3.2339** WATERPIK INC.<br>1730 EAST PROSPECT STREET<br>FORT COLLINS, CO 80525 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $22,139 |
| **3.2340** WATER-STREAM LLC<br>4923 CAPE CORAL DRIVE<br>DALLAS, TX 75287 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $10,054 |

Liberty Procurement Co. Inc.                                                    Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.2341** WAY BASICS<br>PO BOX 9161<br>NEWPORT BEACH, CA 92658 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $17,667 |
| **3.2342** WAYBORN HOME FURNISHING INC<br>18475 E VALLEY BLVD<br>CITY OF INDUSTRY, CA 91744 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $396 |
| **3.2343** WAYPOINT GEOGRAPHIC LLC<br>3440 ST JOHNS PARKWAY S1020<br>SANFORD, FL 32771 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $8,934 |
| **3.2344** WBM LLC<br>54 HWY 12<br>FLEMINGTON, NJ 08822 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $11,061 |
| **3.2345** W-C HOME FASHIONS LLC<br>20 MORRIS LANE<br>SCARSDALE, NY 10583 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $79,667 |
| **3.2346** WEAN GREEN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,008 |
| **3.2347** WEAVE HUB LLC<br>41 UNIVERSITY DRIVE ST 400<br>NEWTOWN, PA 18940 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,582 |
| **3.2348** WEBBY WASHER LLC<br>212 MELBOURNE LANE<br>CAVE SPRINGS, AR 72718 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,808 |
| **3.2349** WELCOME INDUSTRIAL CORPORATION<br>717 NORTH PARK AVENUE<br>BURLINGTON, NC 27217 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $46,887 |
| **3.2350** WELEDA NORTH AMERICA<br>1 BRIDGE STREET<br>IRVINGTON, NY 10533 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,813 |
| **3.2351** WELLA OPERATIONS US LLC<br>4500 PARK GRANADA STE 10<br>CALABASAS, CA 91302 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $143,460 |

Liberty Procurement Co. Inc.                                              Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.2352** WELLEMENTS LLC<br>8151 E INDIAN BEND RD<br>SCOTTSDALE, AZ 85250 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $31,405 |
| **3.2353** WELLNX LIFE SCIENCES USA<br>1599 HURONTARIO ST.UNIT 205<br>MISSISSAUGA, ON L5G 4S1<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $13,616 |
| **3.2354** WELLS WOOD TURNING &<br>FINISHING INC<br>46 JOHN ELLINGWOOD ROAD<br>BUCKFIELD, ME 04220 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $84,576 |
| **3.2355** WELLY HEALTH PBC<br>729 WASHINGTON AVE N STE 600<br>MINNEAPOLIS, MN 55401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $36,498 |
| **3.2356** WELSPUN USA<br>3901 GANTZ ROAD<br>GROVE CITY, OH 43123 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $629,967 |
| **3.2357** WELSPUN USA INC<br>3901 GANTZ ROAD<br>GROVE CITY, OH 43123 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $102,811 |
| **3.2358** WENDELL AUGUST<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $819 |
| **3.2359** WENDOVER/OKL<br>6465 126TH AVENUE NORTH<br>LARGO, FL 33773 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $32,643 |
| **3.2360** WENDOVER/OKL/CK<br>6465 126TH AVENUE NORTH<br>LARGO, FL 33773 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,595 |
| **3.2361** WENDOVER/OKL/MDS<br>6465 126TH AVENUE NORTH<br>LARGO, FL 33773 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $460 |
| **3.2362** WENKO INC.<br>68 RAVENNA ST<br>HUDSON, OH 44236 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $233 |

Liberty Procurement Co. Inc.                                      Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.2363** WESLEY ALLEN CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $42,552 |
| **3.2364** WEST DRIVE LLC 1045 W GLEN OAKS LANE 202 MEQUON, WI 53092 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $73,160 |
| **3.2365** WEST OF THE WIND LLC 126 N 2ND AVENUE DURANT, OK 74701 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,085 |
| **3.2366** WESTEX INTERNATIONAL VDC 6030 FREEMONT BLVD MISSISSAUGA, ON L5R 3X4 CANADA | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $542 |
| **3.2367** WESTPOINT HOME LLC 777 3RD AVE NEW YORK, NY 10017 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $83,507 |
| **3.2368** WESTWOOD DESIGN 373 ROUTE 46 WEST FAIRFIELD, NJ 07004 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $200,559 |
| **3.2369** WHELE LLC 667 BOYLSTON ST 3RD FLOOR BOSTON, MA 02116 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $30,309 |
| **3.2370** WHELE LLC / NEVERCURL 112 S. FRENCH ST, SUITE 105-1 WILMINGTON, DE 19801 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $97,020 |
| **3.2371** WHIMSICAL CHARM 235 E BROADWAY LONG BEACH, CA 90802 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $229 |
| **3.2372** WHITE COFFEE CORPORATION 18-35 STEINWAY PLACE LONG ISLAND CITY, NY 11105 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $16,143 |
| **3.2373** WHITEHALL PRODUCTS 1345 MOMENTUM PLACE CHICAGO, IL 60689 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $17,997 |

Liberty Procurement Co. Inc.                                          Case Number:    23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.2374** WHITEWOOD INDUSTRIES INC<br>100 LIBERTY DR<br>THOMASVILLE, NC 27360 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $706 |
| **3.2375** WHOLESALE INTERIORS<br>222 W ROOSEVELT RD<br>LOMBARD, IL 60148 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $916 |
| **3.2376** WIDGETEER INC.<br>PO BOX 828<br>CRYSTAL LAKE, IL 60039 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,014 |
| **3.2377** WILD EYE DESIGNS<br>1500 MILITARY ROAD<br>KENMORE, NY 14217 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $22,089 |
| **3.2378** WILDCAT TERRITORY/OKL<br>110 WEST GUILDFORD STREET<br>THOMASVILLE, NC 27360 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,304 |
| **3.2379** WILDCAT WHOLESALE LLC.<br>JULIA GOLDBERG<br>NEW YORK, NY 10014 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $275,848 |
| **3.2380** WILDCHILD STOCKHOLM INC.<br>PO BOX 7068<br>WILMINGTON, NC 28406 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $49,041 |
| **3.2381** WILDKIN<br>PO BOX 158552<br>NASHVILLE, TN 37215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $23,926 |
| **3.2382** WILDWOOD GRILLING<br>726 E SHINGLE MILL RD<br>SANDPOINT, ID 83864 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $813 |
| **3.2383** WILKES GROUP INCTHE<br>8 VISTA DRIVE<br>OLD LYME, CT 06371 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $26,566 |
| **3.2384** WILLIAM CARTER CO.<br>3438 PEACHTREE ROAD NE<br>ATLANTA, GA 30326 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,280,665 |
| **3.2385** WILLOW THE KNEE PILLOW LLC.<br>2605 MILLER AVE<br>MOUNTAIN VIEW, CA 94040 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $377 |

Liberty Procurement Co. Inc.                                      Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.2386** WILLOWBROOK COMPANY LLC THE<br>951 SOUTH PINE ST SUITE 110<br>SPARTANBURG, SC 29302 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $48,888 |
| **3.2387** WILTON BRADLEY LIMITED<br>1545 E LOCUST STREET<br>ONTARIO, CA 91761 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $358 |
| **3.2388** WILTON INDUSTRIES INC.<br>535 E DIEL RD<br>NAPERVILLE, IL 60563 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $573,066 |
| **3.2389** WINC DESIGN LIMITED<br>15351 STAFFORD STREET<br>CITY OF INDUSTRY, CA 91744 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $38,305 |
| **3.2390** WINDHAM HOME<br>155 BROOKSIDE AVENUE BLDG D<br>WEST WARWICK, RI 02893 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,660 |
| **3.2391** WINDING HILLS DESIGN<br>9844 TITAN CT UNIT 12<br>LITTLETON, CO 80125 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $175 |
| **3.2392** WINDMILL HEALTH PRODUCTS<br>10 HENDERSON DRIVE<br>CALDWELL, NJ 07006 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $98,432 |
| **3.2393** WINE CELLAR INNOVATIONS<br>4575 EASTERN AVE<br>CINCINNATI, OH 45226 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $315 |
| **3.2394** WINE ENTHUSIAST INC.<br>200 SUMMIT LAKE DRIVE<br>VALHALLA, NY 10595 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $28,668 |
| **3.2395** WINSOME HOUSE INC.<br>9142 PULSAR COURT<br>CORONA, CA 92883 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $40,786 |
| **3.2396** WINSOME TRADING<br>16111 WOODINVILLE REDMOND NE<br>WOODINVILLE, WA 98072 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $136,493 |

Liberty Procurement Co. Inc.                                                    Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.2397** WINSTON FURNITURE CO OF ALABAMA LLC<br>351 DOLPHIN ROAD<br>HALEYVILLE, AL 35565 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,168 |
| **3.2398** WINWARD SILKS/OKL<br>42760 ALBRAE STREET<br>FREMONT, CA 94538 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $11,350 |
| **3.2399** WISCONSIN PHARMACAL LLC<br>1 PHARMACAL WAY<br>JACKSON, WI 53037 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,632 |
| **3.2400** WISTERIA ANTIQUES ETC/OKL<br>1199 MAIN STREET<br>BREWSTER, MA 026311248 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $358 |
| **3.2401** WITHINGS INC.<br>179 SOUTH ST<br>BOSTON, MA 02111 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $284,003 |
| **3.2402** WM BAGCO LLC<br>10050 NAPLES ST NE<br>BLAINE, MN 55449 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $821 |
| **3.2403** WOLF CORPORATION<br>S MAPLECREST ROAD<br>FORT WAYNE, IN 46803 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,087 |
| **3.2404** WONDERFUL PISTACHIOS & ALMONDS LLC<br>PO BOX 200937<br>DALLAS, TX 75320 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $403,842 |
| **3.2405** WONDERWALL STUDIO/OKL<br>4401 FREIDRICH LN<br>BUILDING 2, SUITE 200<br>AUSTIN, TX 78744 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $259,515 |
| **3.2406** WOODBRIDGE FOR ONE KINGS LANE<br>115 DON TRUELL LANE<br>THOMASVILLE, NC 272608235 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,726 |
| **3.2407** WOODBRIDGE FURNITURE CO./OKL<br>115 DON TRUELL LANE<br>THOMASVILLE, NC 27360 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $18,876 |

Liberty Procurement Co. Inc.                                              Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.2408** WOODSTREAM<br>1985 SOLUTIONS CENTER<br>CHICAGO, IL 60677 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $48,734 |
| **3.2409** WOOLZIES HOME ESSENTIALS<br>25 ELLISH PARKWAY<br>SPRING VALLEY, NY 10977 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $28,583 |
| **3.2410** WOOMBIE LLC<br>3130 ENGINEERING PARKWAY<br>ALPHARETTA, GA 30004 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $7,790 |
| **3.2411** WOONGJIN COWAY USA INC.<br>4221 WILSHIRE BLVD STE 210<br>LOS ANGELES, CA 90010 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $722,662 |
| **3.2412** WORKMAN PUBLISHING<br>225 VARICK STREET<br>NEW YORK, NY 10014 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $9,011 |
| **3.2413** WORKY LIFE LLC<br>1111 LINCOLN ROAD FLOOR 5<br>MIAMI BEACH, FL 33139 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,803 |
| **3.2414** WORLD & MAIN CRANBURY LLC<br>324 A HALF ACRE ROAD<br>CRANBURY, NJ 08512 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $135,209 |
| **3.2415** WOWKIDO LLC<br>5999 CUSTER ROAD<br>FRISCO, TX 75035 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $6,486 |
| **3.2416** WOWWEE<br>7855 FAY AVE SUITE 310<br>LA JOLLA, CA 92037 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $9,419 |
| **3.2417** WPPO LLC<br>3131 W ORANGEVILLE RD<br>ORANGEVILLE, IL 61060 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $16,937 |
| **3.2418** WSA DISTRIBUTING INC.<br>7222 OPPORTUNITY ROAD<br>SAN DIEGO, CA 92111 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $30,022 |

Liberty Procurement Co. Inc.                                        Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.2419** WUSTHOF TRIDENT OF AMERICA INC<br>333 WILSON AVE 4TH FLOOR<br>NORWALK, CT 06851 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $8,759 |
| **3.2420** WUUNDENTOY USA LTD.<br>3030D REISTERSTOWN ROAD<br>BALTIMORE, MD 21208 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,305 |
| **3.2421** XLEAR INC.<br>723 SOUTH AUTO MALL DRIVE<br>AMERICAN FORK, UT 84003 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,778 |
| **3.2422** XTREME MATS LLC<br>4306 SHADER ROAD<br>ORLANDO, FL 32808 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $17,480 |
| **3.2423** Y & S HANDBAGS INC. DBA MAGID<br>320 FIFTH AVENUE 7TH FLOOR<br>NEW YORK, NY 10001 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $694 |
| **3.2424** YAMAZAKI USA INC.<br>67 WEST STREET<br>BROOKLYN, NY 11222 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,118 |
| **3.2425** YANKEE CANDLE COMPANY<br>1000 DILLARD DRIVE<br>FOREST, VA 24551 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $367,086 |
| **3.2426** YARDCRAFT PRODUCTS LLC<br>271 S SHIRK RD<br>NEW HOLLAND, PA 17557 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,427 |
| **3.2427** YEISER RESEARCH & DEVELOPMENT LLC<br>9545 PATHWAY ST<br>SANTEE, CA 92071 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,602 |
| **3.2428** YMF CARPETS INC.<br>201 B MIDDLESEX CENTER BLVD<br>MONROE TOWNSHIP, NJ 08831 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $234,246 |
| **3.2429** YORK WALLCOVERINGS INC<br>750 LINDEN AVENUE<br>YORK, PA 17404 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $64,443 |

Liberty Procurement Co. Inc.                                         Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.2430** YOSEMITE HOME DECOR<br>4250 W SHAW AVE<br>FRESNO, CA 93722 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $20,516 |
| **3.2431** YOUCOPIA PRODUCTS INC<br>4410 N RAVENSWOOD AVENUE<br>CHICAGO, IL 60640 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,322 |
| **3.2432** YOUR BABIIE<br>940 W 17TH ST<br>COSTA MESA, CA 92627 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $9,805 |
| **3.2433** YU SHAN CO. U.S.A. LTD.<br>38 WILLIAM STREET<br>AMITYVILLE, NY 11701 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $33,534 |
| **3.2434** YYZ DISTRIBUTION INC<br>16-300 DON PARK ROAD<br>MARKHAM, ON L3R 3A1<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $17,895 |
| **3.2435** ZADRO INC.<br>14462 ASTRONAUTICS LANE<br>HUNTINGTON BEACH, CA 92647 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $14,787 |
| **3.2436** ZAFAR PROJECTS<br>1047 SUNNYDALE DRIVE<br>CLEARWATER, FL 33755 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,682 |
| **3.2437** ZAKO LLC<br>140 MOUNT HOLLY BYPASS UNIT 6 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,911 |
| **3.2438** ZALA MOON<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,068 |
| **3.2439** ZENITH HOME CORP.<br>400 LUKENS DRIVE<br>NEW CASTLE, DE 19720 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $40,117 |
| **3.2440** ZENITH TECHNOLOGIES LLC<br>6550 N FEDERAL HWY STE 240<br>FORT LAUDERDALE, FL 33308 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $30,216 |

Liberty Procurement Co. Inc.                                                    Case Number:    23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.2441** ZENOFF PRODUCTS INC<br>1585 CREEK STREET<br>SAN MARCOS, CALIFORNIA 92078 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,152 |
| **3.2442** ZERO ODOR CO. LLC<br>5790 SHILOH RD STE 200<br>ALPHARETTA, GA 30005 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $16,532 |
| **3.2443** ZION JUDAICA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $19,586 |
| **3.2444** ZIP TOP<br>12400 W HWY 71 STE 350-304<br>AUSTIN, TX 78738 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,487 |
| **3.2445** ZOE BIOS CREATIVE/OKL<br>2399 SILVER LAKE BLVD UNIT 18<br>LOS ANGELES, CA 90039 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,018 |
| **3.2446** ZOJIRUSHI AMERICA CORP<br>19310 PACIFIC GATEWAY DR<br>TORRANCE, CA 90502 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $48,974 |
| **3.2447** ZOKU LLC<br>720 MONROE ST SUITE C308<br>HOBOKEN, NJ 07030 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $8,751 |
| **3.2448** ZOMPERS LLC<br>1488 E IRON EAGLE DRIVE<br>EAGLE, ID 83616 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,560 |
| **3.2449** ZOOVAA INC.<br>218 TURNBULL CANYON RD<br>CITY OF INDUSTRY, CA 91745 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $22,743 |
| **3.2450** ZORLU USA INC.<br>295 5TH AVE SUITE 503<br>NEW YORK, NY 10016 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,680 |
| **3.2451** ZUO MODERN CONTEMPORARY INC.<br>80 SWAN WAY<br>OAKLAND, CA 94621 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $11,658 |

Liberty Procurement Co. Inc.                                        Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.2452** ZURU LLC<br>228 NEVADA STREET<br>EL SEGUNDO, CA 90245 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $16,929 |
| **3.2453** ZWILLING JA HENCKELS CAN LTD<br>435 COCHRANE DRIVE<br>MARKHAM, ON L3R 9R5<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $19 |
| **3.2454** ZYLISS USA CORP.<br>CO DEBBIE WEINSTEIN AND CO<br>NORTH SALEM, NY 10560 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $200,019 |
| | | | | | Trade Payables Total: | | **$137,706,779** |

Liberty Procurement Co. Inc.                                          Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2455** CAROL ANDERSON, AS AN INDIVIDUAL ON BEHALF OF HERSELF AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED CROSNER LEGAL PC 9440 SANTA MONICA BLVD STE 301 BEVERLY HILLS, CA 90210 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | | ☐ | UNDETERMINED |
| **3.2456** COOPER PEARL, INC. PARR BROWN GEE & LOVELESS JOSEPH M.R. COVEY; DANIEL SORENSON 101 SOUTH 200 EAST, SUITE 700 SALT LAKE CITY, UT 84111 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | | ☐ | UNDETERMINED |
| | | | | | Litigation Total: | | **UNDETERMINED** |

**Liberty Procurement Co. Inc.**                                          Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Intercompany** | | | | | |
| **3.2457** SEE ATTACHMENT SCHEDULE A/B, PART 3, QUESTION 11 - INTERCOMPANY BALANCES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | |

Intercompany Total: _____

**Liberty Procurement Co. Inc.**                                                    **Case Number:   23-13428 (VFP)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

**Total: All Creditors with NONPRIORITY Unsecured Claims**              **UNDETERMINED**

Liberty Procurement Co. Inc.                                             Case Number:   23-13428 (VFP)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 3: | List Others to Be Notified About Unsecured Claims |
|---|---|

4.   List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed
     are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

| Creditor's Name, Mailing Address Including Zip Code | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| 4.1   NONE | | |

**Liberty Procurement Co. Inc.**                                              **Case Number:    23-13428 (VFP)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---|---|

**5.**    **Add the amounts of priority and nonpriority unsecured claims.**

<u>**Total of claim amounts**</u>

5a.    **Total claims from Part 1**                              5a.                                    $0

5b.    **Total claims from Part 2**                              5b.    **+**                    UNDETERMINED

5c.    **Total of Parts 1 and 2**                               5c.                            UNDETERMINED
      Lines 5a + 5b = 5c.

Liberty Procurement Co. Inc.

Case Number:   23-13428 (VFP)

## Schedule G: Executory Contracts and Unexpired Leases

1.  **Does the debtor have any executory contracts or unexpired leases?**

  ☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

  ☑ Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B).

2.  **List all contracts and unexpired leases**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Intercompany Agreements** | | | | | |
| 2.  1  BUYING AGENCY AGREEMENT | | IC00004 | ☐ | BED BATH & BEYOND CANADA L.P. | 845 MARINE DRIVE UNIT 200 NORTH VANCOUVER, BC CANADA |
| 2.  2  LICENSE AGREEMENT | | IC00005 | ☐ | BED BATH & BEYOND CANADA L.P. | 225 HIGH TECH ROAD UNIT 1 RICHMOND HILLS, ON CANADA |
| 2.  3  ADMINISTRATIVE AND MANAGEMENT SERVICES AGREEMENT | | IC00001 | ☐ | BED BATH & BEYOND INC. | 650 LIBERTY AVENUE UNION, NJ , 07083 |
| 2.  4  PURCHASING AGREEMENT | | IC00003 | ☐ | BED BATH & BEYOND INC. | 650 LIBERTY AVENUE UNION, NJ , 07083 |
| 2.  5  PURCHASING AGREEMENT | | IC00008 | ☐ | BED BATH & BEYOND INC. | 650 LIBERTY AVENUE UNION, NJ , 07083 |
| 2.  6  PURCHASING AGREEMENT | | IC00002 | ☐ | BED BATH & BEYOND OF CALIFORNIA LIMITED LIABILITY COMPANY | 650 LIBERTY AVENUE UNION, NJ , 07083 |

**Liberty Procurement Co. Inc.**                                                     **Case Number:   23-13428 (VFP)**

## Schedule G: Executory Contracts and Unexpired Leases

**TOTAL NUMBER OF CONTRACTS:  6**

**Liberty Procurement Co. Inc.**                                    **Case Number:  23-13428 (VFP)**

## Schedule H: Codebtors

1.  **Does the debtor have any codebtors?**

    ☑ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

    ☐ Yes

2.  **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.**

    Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.  1 | | ☐ | ☐ | ☐ |

**Total Number of Co-Debtor / Creditor rows: 0**

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor Name: | Liberty Procurement Co. Inc. |
| United States Bankruptcy Court for the: | District of New Jersey |
| Case Number (if known): | 23-13428 (VFP) |

☐ Check if this is an
amended filing

## Official Form 206Sum

## Summary of Assets and Liabilities for Non-Individuals                    12/15

---

| **Part 1:** | **Summary of Assets** |
|---|---|

1. **Schedule A/B: Assets–Real and Personal Property**  (Official Form 206A/B)

    1a. **Real property:**

        Copy line 88 from Schedule A/B  ....................................................................................    $0

    1b. **Total personal property:**

        Copy line 91A from Schedule A/B  ................................................................................    UNDETERMINED

             +

    1c. **Total of all property:**

        Copy line 92 from Schedule A/B  ..................................................................................    UNDETERMINED

---

| **Part 2:** | **Summary of Liabilities** |
|---|---|

2. **Schedule D: Creditors Who Have Claims Secured by Property**  (Official Form 206D)

    Copy the total dollar amount listed in Column A, Amount of claim, from line 3 of Schedule D  ..............................    $0

3. **Schedule E/F: Creditors Who Have Unsecured Claims**  (Official Form 206E/F)

    3a. **Total claim amounts of priority unsecured claims:**

        Copy the total claims from Part 1 from line 6a of Schedule E/F  ...............................................    $0

    3b. **Total amount of claims of nonpriority amount of unsecured claims:**

        Copy the total of the amount of claims from Part 2 from line 6b of Schedule E/F  .......................................    UNDETERMINED

             +

4. **Total liabilities**

    Lines 2 + 3a + 3b  .................................................................................................    UNDETERMINED

Fill in this information to identify the case and this filing:

| | |
|---|---|
| Debtor Name: | Liberty Procurement Co. Inc. |
| United States Bankruptcy Court for the: | District of New Jersey |
| Case Number (if known): | 23-13428 (VFP) |

## Official Form 202

## Declaration Under Penalty of Perjury for Non-Individual Debtors

**12/15**

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**Warning -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and Signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

[X] Schedule A/B: Assets-Real and Personal Property (Official Form 206A/B)

[X] Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)

[X] Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)

[X] Schedule G:  Executory Contracts and Unexpired Leases (Official Form 206G)

[X] Schedule H: Codebtors (Official Form (206H)

[X] Summary of Assets and Liabilities for Non-Individuals (Official Form 206Sum)

[ ] Amended Schedule _____

[ ] Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

| | | | |
|---|---|---|---|
| **Executed on:** | May 30, 2023 | **Signature:** | /s/ Holly Etlin |
| | | | Holly Etlin, Chief Restructuring Officer |
| | | | **Name and Title** |

**UNITED STATES BANKRUPTCY COURT**

**District of New Jersey**

| | | |
|---|---|---|
| <u>In re</u> | ) | **Chapter 11** |
| | ) | |
| | ) | |
| **Bed Bath & Beyond Inc., et al.,** | ) | **Case No 23-13359 (VFP)** |
| | ) | |
| **Debtors.** | ) | **(Jointly Administered)** |
| | ) | |

**STATEMENT OF FINANCIAL AFFAIRS FOR**

**Liberty Procurement Co. Inc.**

**Case No: 23-13428 (VFP)**

**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
Joshua A. Sussberg, P.C. (admitted *pro hac vice*)
Emily E. Geier, P.C. (admitted *pro hac vice*)
Derek I. Hunter (admitted *pro hac vice*)
601 Lexington Avenue
New York, New York 10022
Telephone: (212) 446-4800
Facsimile: (212) 446-4900
joshua.sussberg@kirkland.com
emily.geier@kirkland.com
derek.hunter@kirkland.com

**COLE SCHOTZ P.C.**
Michael D. Sirota, Esq.
Warren A. Usatine, Esq.
Felice R. Yudkin, Esq.
Court Plaza North, 25 Main Street
Hackensack, New Jersey 07601
Telephone: (201) 489-3000
msirota@coleschotz.com
wusatine@coleschotz.com
fyudkin@coleschotz.com

*Co-Counsel for Debtors and
Debtors in Possession*

<div align="center">

**UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY**

</div>

| | |
|---|---|
| In re: | Chapter 11 |
| BED BATH & BEYOND INC., *et al.*, | Case No. 23-13359 (VFP) |
| Debtors.[1] | (Jointly Administered) |

<div align="center">

**GLOBAL NOTES, METHODOLOGY, AND SPECIFIC
DISCLOSURES REGARDING THE DEBTORS' SCHEDULES OF
ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

</div>

<div align="center">

**General**

</div>

The Schedules of Assets and Liabilities (collectively, the "Schedules") and the Statements of Financial Affairs (collectively, the "Statements" and, together with the Schedules,

---

[1]    The last four digits of Debtor Bed Bath & Beyond Inc.'s tax identification number are 0488.  A complete list of the Debtors in these Chapter 11 Cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' proposed claims and noticing agent at https://restructuring.ra.kroll.com/bbby. The location of Debtor Bed Bath & Beyond Inc.'s principal place of business and the Debtors' service address in these Chapter 11 Cases is 650 Liberty Avenue, Union, New Jersey 07083.

the "Schedules and Statements") filed by Bed Bath & Beyond Inc. (the "Company") and its seventy-three debtor affiliates, as chapter 11 debtors and debtors in possession (collectively, the "Debtors") pending in the United States Bankruptcy Court for the District of New Jersey (the "Court") were prepared, pursuant to section 521 of title 11 of the United States Code, 11 U.S.C. §§ 101–1532 (the "Bankruptcy Code") and rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), by management of the Debtors, with the assistance of the Debtors' legal and financial advisors.  The Schedules and Statements are unaudited and do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("GAAP"), and they are not intended to be fully reconciled to the financial statements.

In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of such preparation.  Although the Debtors' have made every reasonable effort to ensure that the Schedules and Statements are accurate and complete based on information that was available to them at the time of preparation, subsequent information or discovery may result in material changes to these Schedules and Statements, and inadvertent errors or omissions may have occurred.  Accordingly, the Debtors and their agents, attorneys, and financial advisors do not guarantee or warrant the accuracy of completeness of the data that is provided herein, and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein.  In no event will the Debtors, their agents, or their advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential Claim (as defined herein) against the Debtors or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused, even if the Debtors or their agents, attorneys, and financial advisors are advised of the possibility of such damages.

Subsequent receipt of information or an audit may result in material changes in financial data requiring amendment of the Schedules and Statements.  Accordingly, the Schedules and Statements remain subject to further review and verification by the Debtors.  The Debtors reserve their right to amend the Schedules and Statements from time-to-time as may be necessary or appropriate; *provided*, that the Debtors, their agents, and their advisors expressly do not undertake any obligation to update, modify, revise, or recategorize the information provided herein or to notify any third party should the information be updated, modified, revised, or recategorized, except as required by applicable law.

Holly Etlin, the Chief Restructuring Officer and Chief Financial Officer of the Debtors, has signed each of the Schedules and Statements.  Mrs. Etlin is an authorized signatory for each of the Debtors.  In reviewing and signing the Schedules and Statements, Mrs. Etlin has relied upon the efforts, statements, advice, and representations of various personnel of the Debtors and the Debtors' legal and financial advisors.  Mrs. Etlin has not (and could not have) personally verified the accuracy of each statement and representation contained in the Schedules and Statements, including statements and representations concerning amounts owed to creditors, classification of such amounts, and creditor addresses.

2

These general notes regarding the Debtors' Schedules and Statements (the "Global Notes") comprise an integral part of the Schedules and Statements filed by the Debtors and should be referenced in connection with any review of the Schedules and Statements. If the Schedules and/or Statements differ from these Global Notes, the Global Notes shall control. Nothing contained in the Schedules and Statements shall constitute a waiver of any rights or Claims of the Debtors against any third party, or with respect to any aspect of these chapter 11 cases (the "Chapter 11 Cases").

## Global Notes and Overview of Methodology

1. **Description of Cases.** On April 23, 2023 (the "Petition Date"), each of the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code. The Debtors are operating their businesses and managing their property as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On April 24, 2023, the Court entered an order [Docket No. 75] authorizing procedural consolidation and joint administration of these Chapter 11 Cases pursuant to Bankruptcy Rule 1015(b). Notwithstanding the joint administration of the Debtors' cases for procedural purposes, each Debtor has filed its own Schedules and Statement. The asset information provided herein, except as otherwise noted, represents the asset data of the Debtors as of February 25, 2023, the date of the Debtors' month end closure to their balance sheet, and the liability data of the Debtors is as of the close of business on the Petition Date.

2. **Reservation of Rights**. Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, as noted above, inadvertent errors or omissions may exist. The Debtors reserve all rights to: (i) amend and/or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including the right to amend the Schedules and Statements with respect to the description, designation, or Debtor against which any claim against a Debtor ("Claim")[2] is asserted; (ii) dispute or otherwise assert offsets, setoffs, or other defenses to any Claim reflected in the Schedules and Statements as to amount, liability, priority, status, or classification; (iii) subsequently designate any Claim as "disputed," "contingent," or "unliquidated;" or (iv) object to the extent, validity, enforceability, priority, or avoidability of any Claim (regardless of whether such Claim is designated in the Schedules and Statements as "disputed," "contingent," or "unliquidated"). Any failure to designate a Claim in the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such Claim or amount is not "disputed," "contingent," or "unliquidated," or a waiver of any right to later object to any Claim on any grounds. Listing a Claim does not constitute an admission of (a) liability or (b) amounts due or owed, if any, in each case, by the Debtor against which the Claim is listed or against any of the Debtors. Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to the Debtors' Chapter 11 Cases, including, without limitation, any rights or Claims of the Debtors against any third party or issues involving substantive consolidation, defenses, statutory or equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers. Any specific

---

[2]    For the purposes of these Global Notes, the term Claim shall have the meaning ascribed to it pursuant to section 101(5) of the Bankruptcy Code.

reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

(a)    **No Admission.**  Nothing contained in the Schedules and Statements is intended as, or should be construed as, an admission or stipulation of the validity of any Claim against any Debtors, any assertion made therein or herein, or a waiver of any of the Debtors' rights to dispute any Claim or assert any cause of action or defense against any party.

(b)    **Recharacterization.**  The Debtors have made reasonable efforts to correctly characterize, classify, categorize, and designate the Claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements.  Nevertheless, due to the complexity of the Debtors' businesses, the Debtors may not have accurately characterized, classified, categorized, or designated certain items and/or may have omitted certain items.  Accordingly, the Debtors reserve all of their rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as necessary or appropriate, including, without limitation, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired postpetition.

(c)    **Classifications.**  Listing (i) a Claim on Schedule D as "secured," (ii) a Claim on Schedule E/F as "priority" or "unsecured," or (iii) a contract on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtors of the legal rights of the claimant or contract counterparty, or a waiver of the Debtors' rights to object to such Claim, recharacterize, or reclassify such Claim or contract.

(d)    **Claims Description.**  Any failure to designate a Claim in the Schedules and Statements as "contingent," "unliquidated," or "disputed" does not constitute an admission by the Debtors that such Claim or amount is not "contingent," "unliquidated," or "disputed."  The Debtors reserve all their rights to dispute, or to assert offsets or defenses to, any Claim reflected on their Schedules or Statements on any grounds, including, but not limited to, amount, liability, priority, status, or classification, or to otherwise subsequently designate any Claim as "contingent," "unliquidated," or "disputed."  Moreover, the Debtors reserve all of their rights to amend their Schedules and Statements as necessary and appropriate.  Listing a Claim does not constitute an admission of liability by the Debtors.

(e)    **Estimates and Assumptions.**  To prepare and file the Schedules and Statements as close to the Petition Date as possible, the Debtors were required to make commercially reasonable estimates and assumptions with respect to the reported amounts of assets and liabilities, the amount of contingent assets and contingent liabilities, and the reported amounts of revenues and expenses during the applicable reporting periods.  Actual results could differ from such estimates.  The Debtors reserve all rights to amend the reported amounts of assets and liabilities to reflect changes in those estimates or assumptions.

(f)     **Causes of Action.**  Despite reasonable efforts, the Debtors may not have identified and/or set forth all of their causes of action (filed or potential) against third parties as assets in their Schedules and Statements, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant bankruptcy and non-bankruptcy laws to recover assets.  The Debtors reserve all rights with respect to any causes of action (including avoidance actions), controversy, right of setoff, cross claim, counterclaim, or recoupment and any Claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertable directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law or in equity, or pursuant to any other theory of law they may have (collectively, "Causes of Action"), and neither the Global Notes nor the Schedules and Statements shall be deemed a waiver of any such Claims, Causes of Action, or avoidance actions, or in any way prejudice or impair the assertion of such Claims or Causes of Action.

(g)     **Intellectual Property Rights.**  Exclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated, or otherwise have expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.  Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated, or otherwise have not expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.  The Debtors have made every effort to attribute intellectual property to the rightful Debtor owner, however, in some instances, intellectual property owned by one Debtor may, in fact, be owned by another.  Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all intellectual property rights.

(h)     **Insiders.**  The Debtors have attempted to include payments made on or within twelve months before the Petition Date to any individual or entity who, in the Debtors' good faith belief, may be deemed an "insider."  As to each Debtor, an individual or entity is designated as an "insider" for the purposes of the Schedules and Statements if such individual or entity, based on the totality of the circumstances, has at least a controlling interest in, or exercises sufficient authority over, the Debtor, so as to unqualifiedly dictate corporate policy and the disposition of corporate assets.  Certain of the individuals or entities identified as insiders may not have been insiders for the entirety of the twelve-month period before the Petition Date and might not be "insiders" at all, but the Debtors have included them herein out of an abundance of caution.

The listing or omission of a party as an insider for purposes of the Schedules and Statements is for informational purposes and is not intended to be, nor should it be,

5

construed as an admission that those parties are insiders for purposes of section 101(31) of the Bankruptcy Code. Information regarding the individuals or entities listed as insiders in the Schedules and Statements may not be used for: (a) the purposes of determining (i) control of the Debtors; (ii) the extent to which any individual or entity exercised management responsibilities or functions; (iii) corporate decision-making authority over the Debtors; or (iv) whether such individual or entity (or the Debtors) could successfully argue that they are not an insider under applicable law, including the Bankruptcy Code and federal securities laws, or with respect to any theories of liability or (b) any other purpose. Furthermore, the listing or omission of a party as an insider for purposes of the Schedules and Statements is not intended to be, nor should it be, construed as an admission of any fact, right, Claim, or defense, and all such rights, Claims, and defenses are hereby expressly reserved.

3.  **Methodology.**

   (a)  **Basis of Presentation.**  For external financial reporting purposes, prior to the Petition Date, the Debtors prepared consolidated financial statements that were consolidated by the Parent Debtor, Bed Bath & Beyond Inc.  Combining the assets and liabilities set forth in the Debtors' Schedules and Statements would result in amounts that would be substantially different from financial information that would be prepared on a consolidated basis under GAAP.  Therefore, these Schedules and Statements neither purport to represent financial statements prepared in accordance with GAAP nor are they intended to fully reconcile to the financial statements prepared by the Debtors.  Unlike the consolidated financial statements, these Schedules and Statements, except where otherwise indicated, reflect the assets and liabilities of each separate Debtor.  Information contained in the Schedules and Statements has been derived from the Debtors' books and records and historical financial statements.

   (b)  Additionally, the Debtors typically report financials on a banner level instead of at the legal entity level.  As such, in certain instances, to the extent necessary, the assets and liabilities reflected on the Debtors' Schedules and Statements may be consolidated even further to account for the Debtors historical practices with respect to financial reporting.

   (c)  Moreover, given, among other things, the uncertainty surrounding the valuation, collection, and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that a Debtor shows more assets than liabilities, it is not an admission that the Debtor was solvent as of the Petition Date or at any time prior to the Petition Date.  Likewise, to the extent a Debtor shows more liabilities than assets, it is not an admission that the Debtor was insolvent as of the Petition Date or any time prior to the Petition Date.  For the avoidance of doubt, nothing contained in the Schedules and Statements is indicative of the Debtors' enterprise value.  The Schedules and Statements contain unaudited information that is subject to further review and potential adjustment.

(d)     **Confidential or Sensitive Information.**  There may be instances in which certain information in the Schedules and Statements intentionally has been redacted due to, among other things, the nature of an agreement between a Debtor and a third party, local restrictions on disclosure, concerns about the confidential or commercially sensitive nature of certain information (*e.g.*, names and other information), or concerns for the privacy of the Debtors' creditors and clients.  The alterations will be limited to only what is necessary to protect the Debtor or the applicable third party.  The Debtors may also be authorized or required to redact certain information from the public record pursuant to orders of the Court authorizing the Debtors to redact, seal, or otherwise protect such information from public disclosure.  All such redacted information shall be made available as directed by orders of the Court or to the individual client or creditor scheduled, as applicable.

(e)     **Duplication.**  Certain of the Debtors' assets, liabilities, and prepetition payments may properly be disclosed in response to multiple parts of the Statements and Schedules.  To the extent these disclosures would be duplicative, the Debtors have determined to only list such assets, liabilities, and prepetition payments once.

(f)     **Net Book Value.**  In certain instances, current market valuations for certain assets are neither maintained by, nor readily available to, the Debtors.  Accordingly, unless otherwise indicated, the Debtors' Schedules and Statements reflect net book values as of February 25, 2023.  Market values may vary, sometimes materially, from net book values.  The Debtors believe that it would be an inefficient use of estate assets for the Debtors to obtain the current market values of certain property.  Accordingly, the Debtors have indicated in the Schedules and Statements that the values of certain assets and liabilities are undetermined or unknown.

(g)     In addition, assets that have been fully depreciated or that were expensed for accounting purposes either do not appear in these Schedules and Statements or are listed with a zero-dollar value, as such assets have no net book value.  The omission of an asset from the Schedules and Statements does not constitute a representation regarding the ownership of such asset, and any such omission does not constitute a waiver of any rights of the Debtors with respect to such asset.  Given, among other things, the current market valuation of certain assets and the valuation and nature of certain liabilities, nothing in the Schedules and Statements shall be, or shall be deemed to be, an admission that any Debtor was solvent or insolvent as of the Petition Date.

(h)     **Property and Equipment.**  Unless otherwise indicated, owned property and equipment are stated at net book value.  The Debtors may lease furniture, fixtures, and equipment from certain third-party lessors.  Any such leases are set forth in the Schedules and Statements.  Nothing in the Schedules and Statements is, or shall be construed as, an admission as to the determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all of their rights with respect to same.

(i) **Inventory.** The Debtors' inventory is comprised of finished merchandise and is stated at the lower of weighted average cost and net realizable value. The calculation of cost includes merchandise purchases, the costs to bring the merchandise to distribution centers, warehousing and handling expenditures, and distributing and delivering merchandise to stores and fulfillment centers (direct and indirect). These costs include depreciation of long-lived assets utilized in acquiring, warehousing, and distributing inventory. Carrying values of inventory are analyzed and, to the extent that the cost of inventory exceeds the expected selling prices less reasonable costs to sell, provisions are made to reduce the carrying amount of the inventory. The Debtors review their inventory levels in order to identify slow-moving merchandise and uses merchandise markdowns to sell such merchandise, as needed. Since the determination of net realizable value of inventory involves both estimation and judgment with regard to market values and reasonable costs to sell, differences in these estimates could result in ultimate valuations that differ from the recorded asset. The majority of inventory purchases and commitments are made in U.S. dollars in order to limit the Debtors' exposure to foreign currency fluctuations.

(j) **Allocation of Liabilities.** The Debtors, in consultation with their advisors, have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods may change. The Debtors reserve the right to amend and/or supplement the Schedules and Statements as they deem appropriate in this regard.

(k) **Undetermined Amounts.** The description of an amount as "unknown," "undetermined," or "to be determined" is not intended to reflect upon the materiality of such amount.

(l) **Unliquidated Claim Amounts.** Claim amounts that could not be readily quantified by the Debtors are scheduled as "unliquidated."

(m) **Totals.** All totals that are included in the Schedules and Statements represent totals of all the known amounts included in the Schedules and Statements. To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total. To the extent a Debtor is a guarantor of debt held by another Debtor, the amounts reflected in these Schedules are inclusive of each Debtor's guarantor obligations.

(n) **Paid Claims.** Pursuant to certain orders of the Court entered in the Debtors' Chapter 11 Cases shortly after the Petition Date (collectively, the "First Day Orders"), as well as other orders of the Court, the Debtors are authorized (but not directed) to pay certain outstanding prepetition payables pursuant to bankruptcy or other court order; as such, outstanding liabilities may have been reduced by any court-approved postpetition payments made on prepetition payables. Where and to

the extent these liabilities have been satisfied, they are not listed in the Schedules and Statements, unless otherwise indicated. Regardless of whether such Claims are listed in the Schedules and Statements, to the extent the Debtors later pay any amount of the Claims listed in the Schedules and Statements pursuant to any orders entered by the Court, the Debtors reserve all rights to amend or supplement the Schedules and Statements or to take other action, such as filing Claims objections, as is necessary and appropriate to avoid overpayment or duplicate payments for liabilities. Nothing contained herein should be deemed to alter the rights of any party in interest to contest a payment made pursuant to an order of the Court where such order preserves the right to contest such payment.

(o)   **Other Paid Claims.**   To the extent the Debtors have reached any postpetition settlement with a vendor or other creditor, the terms of such settlement will prevail, supersede amounts listed in the Debtors' Schedules and Statements, and shall be enforceable by all parties, subject to any necessary Court approval. To the extent the Debtors pay any of the Claims listed in the Schedules and Statements pursuant to any orders entered by the Court, the Debtors reserve all rights to amend and supplement the Schedules and Statements and take other action, such as filing Claims objections, as is necessary and appropriate to avoid overpayment or duplicate payment for such liabilities.

(p)   **Intercompany Receivables and Payables.**   Receivables and payables among the Debtors and among the Debtors and their non-Debtor affiliates are reported on Schedule A/B and Schedule E/F, respectively, per the Debtors' unaudited books and records. Intercompany loan amounts scheduled may include accrued and unpaid interest. The listing of any amounts with respect to such receivables and payables is not, and should not be construed as, an admission or conclusion of the Debtors regarding the allowance, classification, validity, or priority of such account or characterization of such balances as debt, equity, or otherwise. For the avoidance of doubt, the Debtors reserve all rights, Claims, and defenses in connection with any and all intercompany receivables and payables, including, but not limited to, with respect to the characterization of intercompany Claims, loans, and notes.

(q)   Without limiting the generality of the foregoing, certain intercompany receivables and payables among and between the Debtors have been consolidated and netted in the Debtors' books and records. Such treatment is not, and should not be construed as, an admission of the amount and/or validity of any such intercompany receivables and payables or the validity of any netting or offset per the Debtors' books and records. The Debtors take no position in these Schedules and Statements as to whether any such amounts would be allowed as a Claim or an interest, or not allowed at all. The listing of these amounts is not necessarily indicative of the ultimate recovery, if any, on any intercompany asset account or the impairment or Claim status of any intercompany liability account. The Debtors reserve all rights to later change the amounts, characterization, classification, categorization, or designation of intercompany accounts reported in the Schedules and Statements.

(r)     In addition, certain of the Debtors act on behalf of other Debtors.  Reasonable efforts have been made to indicate the ultimate beneficiary of a payment or obligation.  Whether a particular payment or obligation was incurred by the entity actually making the payment or incurring the obligation is a complex question of applicable non-bankruptcy law, and nothing herein constitutes an admission that any Debtor entity is an obligor with respect to any such payment.  The Debtors reserve all rights to reclassify any payment or obligation as attributable to another entity and all rights with respect to the proper accounting and treatment of such payments and liabilities.

(s)     **Guarantees and Other Secondary Liability Claims.**  The Debtors have exercised reasonable efforts to locate and identify guarantees and other secondary liability Claims (collectively, the "Guarantees") in each of their executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements.  It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtors to review all of their contractual agreements for Guarantees.  Where such Guarantees have been identified, they have been included in the relevant Schedules G and H for the affected Debtor or Debtors.  The Debtors may have inadvertently omitted Guarantees embedded in their contractual agreements and may identify additional Guarantees as they continue their review of their books and records and contractual agreements.  The Debtors reserve their rights, but are not required, to amend the Schedules and Statements if additional Guarantees are identified.

(t)     **Claims of Third-Party Related Entities**.  While the Debtors have made every effort to properly classify each Claim listed in the Schedules as being either disputed or undisputed, liquidated or unliquidated, and contingent or noncontingent, the Debtors have not been able to fully reconcile all payments made to certain third parties and their related entities on account of the Debtors' obligations to same.  Therefore, to the extent that the Debtors have classified their estimate of Claims of a creditor as disputed, all Claims of such creditor's affiliates listed in the Schedules and Statements shall similarly be considered as disputed, whether or not they are designated as such.

(u)     **Excluded Assets and Liabilities.**  The Debtors have excluded certain categories of assets, tax accruals, and liabilities from the Schedules and Statements, including without limitation:  accrued salaries; employee benefit accruals; certain deferred charges, accounts, or reserves recorded only for purposes of complying with the requirements of GAAP; deferred tax assets and liabilities; goodwill; deferred revenue accounts; and certain other accrued liabilities.  In addition, and as set forth above, the Debtors may have excluded amounts for which the Debtors have paid or have been granted authority to pay pursuant to the First Day Orders or other order that may be entered by the Court.  Additionally, certain immaterial or de minimis assets and liabilities may have been excluded.

(v)     **Liens.**  The inventories, property, and equipment listed in the Statements and Schedules are presented without consideration of any asserted mechanics',

materialmen, or similar liens that may attach (or have attached) to such inventories, property, and equipment.

(w)   **Currency**.  Unless otherwise indicated, all amounts are reflected in U.S. dollars.

(x)   **Setoffs**.  The Debtors may incur certain setoffs and other similar rights during the ordinary course of business.  Offsets in the ordinary course can result from various items, including, without limitation, loan transactions, intercompany transactions, pricing discrepancies, returns, warranties, and other disputes between the Debtors and their customers and/or suppliers.  These offsets and other similar rights are consistent with the ordinary course of business in the Debtors' industry and are not tracked separately.  Therefore, although such offsets and other similar rights may have been accounted for when certain amounts were included in the Schedules, offsets are not independently accounted for, and as such, are excluded from the Schedules.

(y)   **Contingent Assets**.  The Debtors believe that they may possess certain Claims and Causes of Action against various parties.  Additionally, the Debtors may possess contingent Claims in the form of various avoidance actions they could commence under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws.  The Debtors, despite reasonable efforts, may not have identified and/or set forth all of their Causes of Action against third parties as assets in their Schedules and Statements.  The Debtors reserve all of their rights with respect to any Claims, Causes of Action, or avoidance actions they may have, and nothing contained in these Global Notes or the Schedules and Statements shall be deemed a waiver of any such Claims, avoidance actions, or Causes of Action or in any way prejudice or impair the assertion of such Claims.

(z)   Additionally, prior to the Petition Date, each Debtor, as plaintiff, may have commenced various lawsuits in the ordinary course of its business against third parties seeking monetary damages.  Refer to each Statement, Part 3, Question 7, for lawsuits commenced prior to the relevant Petition Date in which the Debtor was a plaintiff.

(aa)  **Executory Contracts**.  Although the Debtors made diligent efforts to attribute an executory contract to its rightful Debtor, in certain instances, the Debtors may have inadvertently failed to do so.  Accordingly, the Debtors reserve all of their rights with respect to the named parties of any and all executory contracts, including the right to amend Schedule G.  The Debtors have excluded nondisclosure agreements entered into in connection with these Chapter 11 Cases to avoid any potential breach of such nondisclosure agreements.  Additionally, certain contracts may have expired after the Petition Date, in which case the Debtors have noted such expiration next to the applicable contract in Schedule G.

(bb)  **Leases**.  The Debtors have not included in the Schedules and Statements the future obligations of any capital or operating leases.  To the extent that there was an

amount outstanding as of the Petition Date, the creditor has been included on Schedule E/F of the Schedules.

**(cc)** <u>**Fiscal Year.**</u>  Each Debtor's most recent fiscal year ended on February 25, 2023. The Debtors operate on a 4-4-5 calendar for financial reporting, and the date on which the fiscal year ends can change annually.

**(dd)** <u>**Umbrella or Master Agreements.**</u>  Contracts and leases listed in the Schedules and Statements may be umbrella or master agreements that cover relationships with some or all of the Debtors.  Where relevant, such agreements have been listed in the Schedules and Statements only for the Debtor entity that signed the original umbrella or master agreement.  Other Debtors, however, may be liable together with such Debtor on account of such agreements and the Debtors reserve all rights to amend the Schedules to reflect changes regarding the liability of the Debtors with respect to such agreements, if appropriate.  The master service agreements have been listed in Schedule G, but do not reflect any decision by the Debtor as to whether or not such agreements are executory in nature.

**(ee)** <u>**Credits and Adjustments.**</u>  The Claims of individual creditors for, among other things, goods, products, services, or taxes are listed in the amounts entered on the Debtors' books and records and may either (i) not reflect credits, allowances, or other adjustments due from such creditors to the Debtors or (ii) be net of accrued credits, allowances, or other adjustments that are actually owed by a creditor to the Debtors on a postpetition basis on account of such credits, allowances, or other adjustments earned from prepetition payments and vendor payments, if applicable. The Debtors reserve all of their rights with regard to such credits, allowances, or other adjustments, including, but not limited to, the right to modify the Schedules, assert Claims objections and/or setoffs with respect to the same, or apply such allowances in the ordinary course of business on a postpetition basis.

**(ff)** <u>**Payments.**</u>  The financial affairs and business of the Debtors are complex.  Prior to the Petition Date, the Debtors maintained a cash management and disbursement system in the ordinary course of their businesses.  Although efforts have been made to attribute open payable amounts to the correct legal entity, the Debtors reserve the right to modify or amend their Schedules and Statements to attribute such payment to a different legal entity, if appropriate.

<u>**Specific Schedule Disclosures**</u>

1. **Schedule A/B – Assets – Real and Personal Property.**

   **(a)** *Part 3 – Accounts Receivable.*

      (i) *Item 11.*  Due to the volume of the Debtors' financial records with respect to accounts receivable, and the Debtors' inability to break out accounts receivable that are more than ninety days old, the entire amount of accounts receivable is disclosed in the aggregate in part "c."

12

**(b)**　　*Part 7 – Office Furniture, Fixtures, and Equipment; and Collectibles.*

　　(i)　　*Items 39-55.* In an effort to reduce the volume of the disclosures that would be otherwise applicable, the Debtors are disclosing their fixed assets at the category level.

**(c)**　　*Part 8 – Machinery, Equipment, and Vehicles.*

　　(i)　　*Item 47.* The Debtors own certain automobiles that have been fully depreciated and carry a net book value of $0. These assets have not been listed in the Schedules.

**(d)**　　*Part 10 – Intangibles and Intellectual Property.*

　　(i)　　*Item 61.* Although the Debtors made diligent efforts to attribute each internet domain name to its rightful Debtor, in certain instances, the Debtors were unable to identify the current legal entity to which the internet domain name belonged. As such, the Debtors attributed those internet domain names to Debtor Bed Bath & Beyond Inc. on the Schedule.

**(e)**　　*Part 11 – All Other Assets.*

　　(i)　　*Item 73.* The Debtors' insurance policies apply to each Debtor entity, but in an effort to reduce the volume of the disclosures that would be otherwise applicable, the Debtors are only disclosing their insurance policies on Bed Bath & Beyond Inc.'s Schedule A/B.

**2.　Schedule D – Creditors Who Have Claims Secured by Property.**

**(a)**　　*Part 1 – List Creditors Who Have Secured Claims.*

　　(i)　　The Debtors' creditors holding secured funded debt Claims are listed only on Debtor Bed Bath & Beyond, Inc.'s Schedule D, and not on the Schedule D of each of the subsidiary Debtors.

**3.　Schedule E/F – Creditors Who Have Unsecured Claims.**

**(a)**　　*Part 1 – Creditors with Priority Unsecured Claims.*

　　(i)　　**Priority Tax Claims:** Pursuant to the *Interim Order (I) Authorizing the Payment of Certain Taxes and Fees and (II) Granting Related Relief* [Docket No. 94] (the "Interim Taxes Order"), the Debtors have been granted the authority to pay, in their discretion, certain tax liabilities that accrued prepetition. Accordingly, any unsecured priority Claims based upon prepetition tax accruals may have been paid or may be paid pursuant to the Interim Taxes Order or pursuant to further Court order. Therefore, the Debtors have listed the taxing authorities with a contingent, undetermined, or $0 amount.

The Debtors have made a reasonable effort to list all known taxing authorities. However, the Debtors acknowledge the possibility that information related to material tax accruals may be discovered subsequent to the filing of the Schedules and Statements. The Debtors reserve the right to supplement or amend this response in the future if additional information becomes available, should the Debtors deem it appropriate.

(ii) **Employee Claims:** Furthermore, pursuant to the *Final Order (I) Authorizing the Debtors to (A) Pay Prepetition Wages, Salaries, Other Compensation, and Reimbursable Expenses and (B) Continue Employee Benefits Programs, and (II) Granting Related Relief* [Docket No. 388] (the "Wages Order") the Debtors received final authority to pay certain prepetition obligations, including to pay employee wages and other employee benefits, in the ordinary course of business. The Debtors believe that any non-insider employee Claims for prepetition amounts related to ongoing payroll and benefits, whether allowable as a priority or nonpriority Claim, have been or will be satisfied, and such satisfied amounts are not listed.

The listing of a Claim on Schedule E/F, Part 1, does not constitute an admission by the Debtors that such Claim or any portion thereof is entitled to priority status.

Except as otherwise agreed pursuant to a stipulation or order entered by the Court, the Debtors reserve their rights to dispute or challenge the validity or immunity from avoidance of any Claim purported to be granted to a creditor listed on Schedule E/F. Moreover, although the Debtors have scheduled Claims of various creditors, the Debtors reserve all rights to dispute or challenge any such creditor's Claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's Claim.

**(b)** *Part 2 – Creditors with Nonpriority Unsecured Claims.* The liabilities identified on Schedule E/F, Part 2, are derived from the Debtors' books and records. The Debtors have made a reasonable attempt to verify their unsecured obligations, although the actual amount of Claims against the Debtors may vary from those liabilities represented on Schedule E/F, Part 2. The listed liabilities may not reflect the correct amount of any unsecured creditor's allowed Claims or the correct amount of all unsecured Claims.

As noted in paragraph 3(b) above, the Debtors generally allocate individual liabilities to particular banners. In most cases, it would be a time consuming and inefficient use of estate resources, or impracticable, to assign a given liability to a particular Debtor based on a contractual obligation. Instead, Schedule E/F, Part 2, reflects the liability as recorded in the Debtors' books and records.

14

Schedule E/F, Part 2, contains information regarding certain compensation related Claims of current and former employees of the Debtors, with such Claims being listed as both "contingent" and "unliquidated." In scheduling such Claims, the Debtors make no representation or assertion as to the validity of such Claims, and the Debtors reserve all rights, Claims, and defenses in connection therewith.

Schedule E/F, Part 2, contains information regarding material pending litigation involving the Debtors. The amounts for these potential Claims are listed as "undetermined" and are marked as contingent, unliquidated, and disputed in the Schedules.

Schedule E/F, Part 2, reflects certain prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in connection with the assumption or assumption and assignment of an executory contract or unexpired lease. In addition, Schedule E/F, Part 2, does not include Claims that may arise in connection with the rejection of any executory contract or unexpired lease, if any, that may be or have been rejected.

In many cases, the Claims listed on Schedule E/F, Part 2, arose, accrued, or were incurred on various dates or on a date or dates that are unknown to the Debtors or are subject to dispute. Where the determination of the date on which a Claim arose, accrued, or was incurred would be unduly burdensome and costly to the Debtors' estates, the Debtors have not listed a specific date or dates for such Claim.

The Debtors have included payables liabilities in Schedule E/F reflecting amounts recorded in their books and records as of approximately May 25, 2023. As of the date hereof, the Debtors may not have received all invoices for payables, expenses, and other liabilities that accrued prior to the Petition Date, and continue to reconcile their books and records for the determination of prepetition liabilities. Accordingly, the information contained in Schedules D and E/F may be incomplete. The Debtors reserve their rights, but undertake no obligation, to amend Schedules D and E/F if and as they receive additional prepetition invoices.

**Customer Gift Cards.** With respect to gift cards, the Debtors cannot ascertain the identity of the vast majority of the holders of such gift cards or whether such cards are still in existence. Therefore, the Debtors have not included any holders of gift cards on the Schedules. The Debtors estimate that as of the Petition Date, approximately $350 million of gift cards were outstanding, and this amount is not specifically identified on the Schedules.

4. **Schedule H – Codebtors.**

   (a)    *Item 2.* Similar to the treatment of Schedule D, Guarantees with respect to the Debtors' secured funded debt obligations are listed on Debtor Bed Bath & Beyond Inc.'s Schedule H, and not on the Schedule H of each of the subsidiary Debtors.

## <u>Specific Statement Disclosures</u>

1. **Statement, Part 10, Question 19.**  As part of their historical practice, the Debtors maintain safes at all of their stores.  Generally, however, the Debtors do not maintain safety deposit boxes otherwise.  Given the volume of the Debtors' stores, and thereby the volume of the Debtors' safes, in an effort to reduce the volume of disclosures that would be otherwise applicable, the Debtors have not included this information on the Statements.

2. **Statement, Part 13, Question 26.**  The Debtors provide certain parties, such as banks, factors, auditors, potential investors, vendors, and financial advisors, with financial statements.  The Debtors do not maintain complete lists or other records tracking such disclosures.  Therefore, the Debtors have not provided full lists of these parties in Part 13, Question 26 of the Statements.

3. **Statement, Part 13, Question 27.**  The Debtors inventory product at their various store locations and distribution centers on a rolling basis.  In an effort to reduce the volume of disclosures that would be otherwise applicable, the Debtors have omitted such frequent cycle counts conducted by the stores and distribution centers.

4. **Statement, Part 13, Question 29.**  The Debtors' records are incomplete as to dates of appointment or resignation for former directors and officers.  The Debtors cannot ascertain the identity of all former directors and officers, but the Debtors have made reasonable efforts to list all known former directors and officers.

<p align="center">*      *      *      *      *</p>

**Liberty Procurement Co. Inc.**                                    **Case Number:    23-13428 (VFP)**

| Part 1: | Income |
|---------|--------|

## 1. Gross Revenue from business

☑ None

| Identify the Beginning and Ending Dates of the Debtor's Fiscal Year, which may be a Calendar Year | Sources of Revenue (Check all that apply) | Gross Revenue (Before Deductions and Exclusions) |
|---|---|---|
| From _____ to _____<br>MM/DD/YYYY          MM/DD/YYYY | ☐ Operating a business<br>☐ Other _____ | _____ |

**Liberty Procurement Co. Inc.**                                    **Case Number:   23-13428 (VFP)**

| Part 1: | Income |
|---------|--------|

**2. Non-business revenue**

Include revenue regardless of whether that revenue is taxable. Non-business income may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☑ None

| | Description of Sources of Revenue | Gross Revenue (Before Deductions and Exclusions) |
|---|---|---|
| From _____ to _____<br>MM/DD/YYYY    MM/DD/YYYY | _____ | _____ |

**Liberty Procurement Co. Inc.**                                  Case Number:   23-13428 (VFP)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☑ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.1      NONE | | | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL** | $0 | |

|  | **TOTAL** | $0 |
|---|---|---|

**Liberty Procurement Co. Inc.**                                                      **Case Number:   23-13428 (VFP)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

**4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☑ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| 4.1    NONE | | | |
| | TOTAL | $0 | |

| | TOTAL | $0 | |

**Liberty Procurement Co. Inc.**                                    **Case Number:   23-13428 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 5. Repossessions, foreclosures, and returns

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller.  Do not include property listed in line 6.

☑ None

| Creditor's Name and Address | Description of the Property | Date Action was Taken | Value of Property |
|-----------------------------|----------------------------|-----------------------|-------------------|
| 5.1    NONE |  |  | $0 |

|  |  |  |  | **TOTAL** | **$0** |

**Liberty Procurement Co. Inc.**                                      **Case Number:   23-13428 (VFP)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 6. Setoffs

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| Creditor's Name and Address | Description of Action Creditor Took | Date Action Taken | Account Number | Amount |
|-----------------------------|-------------------------------------|-------------------|----------------|--------|
| 6.1 NONE | | | | $0 |

|  |  |  | **TOTAL** | **$0** |
|--|--|--|-----------|--------|

**Liberty Procurement Co. Inc.**                                      **Case Number:   23-13428 (VFP)**

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7.1    COPPER PEARL V LIBERTY PROCUREMENT, BBB AND BABY 230900743 | VENDOR | UTAH 3RD JUDICIAL DISTRICT COURT, SALT LAKE COUNTY NOT AVAILABLE | OPEN |

**Liberty Procurement Co. Inc.**

**Case Number:   23-13428 (VFP)**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 8. Assignments and receivership

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| Custodian's Name and Address | Court Name and Address | Case Title and Number | Date | Description of Property | Value |
|------------------------------|------------------------|-----------------------|------|-------------------------|-------|
| 8.1    NONE | | | | | |

**Liberty Procurement Co. Inc.**                                              **Case Number:   23-13428 (VFP)**

| Part 4: | Certain Gifts and Charitable Contributions |
|---|---|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☑ None

| Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|---|---|---|---|---|

9.1    NONE

**Liberty Procurement Co. Inc.**                                    Case Number:    23-13428 (VFP)

| Part 5: | Certain Losses |
|---------|----------------|

**10.  All losses from fire, theft, or other casualty within 1 year before filing this case.**

☑ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, govertnment compensation, or tort liability, list the total received.  List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |

10.1    NONE

| | | | | TOTAL | |
|---|---|---|---|---|---|

Liberty Procurement Co. Inc.                                                        **Case Number:   23-13428 (VFP)**

| **Part 6:** | **Certain Payments or Transfers** |

## 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☑ None

| Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor? | If not Money, Describe any Property Transferred | Dates | Total Amount or Value |
|---|---|---|---|---|---|
| 11.1    NONE | | | | | $0 |

**Liberty Procurement Co. Inc.**                    **Case Number:    23-13428 (VFP)**

| **Part 6:** | Certain Payments or Transfers |
|---|---|

### 12. Self-settled trusts of which the debtor is a beneficiary

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years
before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☑ None

| Name of Trust or Device | Trustee | Describe any Property Transferred | Dates Transfers were Made | Total Amount / Value |
|---|---|---|---|---|
| 12.1    NONE | | | | $0 |

**Liberty Procurement Co. Inc.**                                     **Case Number:    23-13428 (VFP)**

| Part 6: | Certain Payments or Transfers |
|---------|-------------------------------|

### 13. Transfers not already listed on this statement

List any transfers of money or other property - by sale, trade, or any other means - made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs.  Include both outright transfers and transfers made as security.  Do not include gifts or transfers previously listed on this statement.

☐ None

| Name and Address of Transferee, Relationship to Debtor | Description of Property | Date Transfer was Made | Total Amount or Value |
|--------------------------------------------------------|-------------------------|------------------------|-----------------------|
| 13.1  UNDISCLOSED PARTY THROUGH BROKERED TRANSACTION<br>NOT AVAILABLE | AUCTION RATE SECURITIES WERE SOLD FOR A PURCHASE PRICE OF $18,855,750 | 2/23/2023 | $18,855,750 |

|  | **TOTAL** | **$18,855,750** |
|--|-----------|-----------------|

**Liberty Procurement Co. Inc.**                                    **Case Number:   23-13428 (VFP)**

| Part 7: | Previous Locations |
|---------|--------------------|

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☑ Does not apply

| Address | Dates of Occupancy |
|---------|--------------------|
| 14.1    NONE | From: _____ To: _____ |

**Liberty Procurement Co. Inc.**                                      **Case Number:   23-13428 (VFP)**

**Part 8:**    **Health Care Bankruptcies**

### 15. Health Care bankruptcies

Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility Name and Address | Nature of the Business Operation, Including Type of Services the Debtor Provides | Location Where Patient Records are Maintained (if Different from Facility Address). If Electronic, Identify any Service Provider. | If Debtor Provides Meals and Housing, Number of Patients in Debtor's Care | How are Records Kept? |
|---|---|---|---|---|
| 15.1    NONE | | | | ☐ Electronic<br>☐ Paper |

**Liberty Procurement Co. Inc.**                    **Case Number:   23-13428 (VFP)**

| Part 9: | Personally Identifiable Information |
|---|---|

**16. Does the debtor collect and retain personally identifiable information of customers?**

☑ No.

☐ Yes. State the nature of the information collected and retained. _____

    Does the debtor have a privacy policy about that information?

    ☐ No

    ☐ Yes

**Liberty Procurement Co. Inc.**                                    **Case Number:   23-13428 (VFP)**

| Part 9: | Personally Identifiable Information |
|---------|-------------------------------------|

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☑ No. Go to Part 10.

    Yes. Does the debtor serve as plan administrator?

        ☐ No. Go to Part 10.

        ☐ Yes.  Fill in below:

        Describe: _____      EIN: _____

        Has the plan been terminated?

        ☐ No

        ☐ Yes

**Liberty Procurement Co. Inc.**                                      **Case Number:   23-13428 (VFP)**

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

### 18. Closed financial accounts

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| Financial Institution Name and Address | Last 4 Digits of Acct Number | Type of Account | Date of Closing | Last Balance |
|---|---|---|---|---|
| 18. 1   BANK OF AMERICA<br>100 NORTH TRYON STREET<br>CHARLOTTE, NC 28255 | 2394 | INVESTMENT | 10/31/2022 | $0 |

**Liberty Procurement Co. Inc.**                                        **Case Number:    23-13428 (VFP)**

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

### 19. Safe deposit boxes

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository Institution Name and Address | Names of Anyone with Access to it and Address | Description of the Contents | Does Debtor still have it? |
|---|---|---|---|
| 19.1    NONE | | | ☐ No<br>☐ Yes |

**Liberty Procurement Co. Inc.**                                          **Case Number:    23-13428 (VFP)**

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☑ None

| Facility Name and Address | Names of Anyone with Access to it | Address | Description of the Contents | Does Debtor still have it? |
|---|---|---|---|---|
| 20.1    NONE | | | | ☐ No<br>☐ Yes |

**Liberty Procurement Co. Inc.**                                    **Case Number:    23-13428 (VFP)**

| Part 11: | Property the Debtor Holds or Controls That the Debtor Does Not Own |
|---|---|

### 21. Property held for another

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☑ None

| Owner's Name and Address | Location of the Property | Description of the Property | Value |
|---|---|---|---|
| 21.1    NONE | | | |

**Liberty Procurement Co. Inc.**                                    **Case Number:    23-13428 (VFP)**

| Part 12: | Details About Environmental Information |
|----------|------------------------------------------|

For the purpose of Part 12, the following definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22.  Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

☑ No
☐ Yes. Provide details below.

| Case Title and Case Number | Court or Agency Name and Address | Nature of Proceeding | Status |
|----------------------------|----------------------------------|----------------------|--------|
| 22.1    NONE |  |  |  |

**Liberty Procurement Co. Inc.**                                                      **Case Number:   23-13428 (VFP)**

| Part 12: | Details About Environmental Information |
|----------|------------------------------------------|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☑ No
☐ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|-----------------------|------------------------------------|-----------------------------|----------------|
| 23.1  NONE | | | |

**Liberty Procurement Co. Inc.**                                                                            **Case Number:   23-13428 (VFP)**

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No

☐ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24.1   NONE | | | |

**Liberty Procurement Co. Inc.**　　　　　　　　　　　　　　**Case Number:　23-13428 (VFP)**

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

### 25. Other businesses in which the debtor has or has had an interest

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
Include this information even if already listed in the Schedules.

☐ None

| Business Name and Address | Describe the Nature of the Business | Employer Identification Number | Dates Business Existed |
|---|---|---|---|
| | | *Do not include SSN or ITIN* | |
| 25.1   SEE ATTACHMENT STATEMENTS PART 13 QUESTION 25 | | | - |

# Statements – Part 13 – Question 25

***Other businesses in which the debtor has or had an interest***

BED BATH & BEYOND®

**Legend:**

- ABL Facility Borrower
- ABL Facility Guarantor
- FILO Term Loan Borrower
- FILO Term Loan Guarantor
- Entity in which Equity is Pledged under ABL/FILO Facilities
- Issuer – the 2024 Notes
- Issuer – the 2034 Notes
- Issuer – the 2044 Notes
- Joint Venture or Joint Venture-Owned Entity
- Lessee of Real Property
- Real Estate Subsidiary

* All entities are 100% owned unless otherwise denoted.
** Oak Insurance Company is a captive insurance company.

| Secured Debt Facilities | Maturity Date | Interest Rate | Principal Outstanding |
|---|---|---|---|
| ABL Facility | 8/9/2026; 5/1/2024 if 2024 Notes outstanding as of such date | [Term SOFR + 10 bps + 225-275 bps] | $80.3 |
| FILO Term Loan | 8/31/2027; 5/1/2024 if 2024 Notes outstanding as of such date | [Term SOFR + 15 bps CSA + 775 bps] | $547.1 |
| Finance Leases | | | $61.5 |
| Letters of Credit | | | $102.6 |
| | | *Secured Debt Total* | *$791.5* |
| **Unsecured Notes** | **$25M Interest Payment Due** | **Interest Payment Grace Period Ends** | **Principal Outstanding** |
| 3.749% Senior Notes due 2024 (the "2024 Notes") | August 1, 2023 | 30 days post-payment deadline | $215.4 |
| 4.915% Senior Notes due 2034 (the "2034 Notes") | August 1, 2023 | 30 days post-payment deadline | $209.7 |
| 5.165% Senior Notes due 2044 (the "2044 Notes") | August 1, 2023 | 30 days post-payment deadline | $604.8 |
| | | *Unsecured Notes Total* | *$1,029.9* |
| | | *Total Debt* | *$1,821.4* |





# BED BATH & BEYOND INC.
### as of January 1, 2022

Unless otherwise noted, all subsidiaries are 100% owned



**MEXICO**
**BED BATH & BEYOND INC.**



# BED BATH & BEYOND INC.
### as of January 21, 2021

Unless otherwise noted, all subsidiaries are 100% owned



*Note: Certain subsidiaries that are marked with an " * " no longer have assets and will be dissolved in the near future

**CONFIDENTIAL**

**MEXICO
BED BATH & BEYOND INC.**
January 21, 2021

| Promotora AG |
| Alejandro Gonzalez |

| Elmer Franco | Rodrigo Franco | Mariano Franco | Maria Franco | Gustavo Gonzalez |

| Bed Bath & Beyond Inc. |

100%

| Controlodora Patos, S.A. de C. V. |

| BBB Mexico LLC
(a Delaware limited liability company) |

50%                                          50%

**BED BATH & BEYOND MEXICO S. DE R.L. DE C.V.**
f/k/a BBBMex_S. de R.L. de C.V.

| BBB Mexico LLC | Controlodora Patos, S.A. de C. V. | | Controlodora Patos, S.A. de C. V. | BBB Mexico LLC |

.01%          .01%          99.98%              99.98%      .01%          .01%

| **Servicios BBBMex, S. de R. L. de C. V.**
f/k/a Servicios Home & More_A. de C.V. |

| **Importadora BBBMex, S de R. L. de C. V.**
f/k/a Importadora Home & More, S.A. de C.V. |

# BED BATH & BEYOND INC.

**as of January 15, 2020**



**Companies in bold are more substantial operating entities**

# BED BATH & BEYOND INC.

**as of June 5, 2019**



# BED BATH & BEYOND INC.
### as of March 3, 2018



# BED BATH & BEYOND INC.

**as of December 11, 2017**



**Liberty Procurement Co. Inc.**                                          **Case Number:   23-13428 (VFP)**

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

### 26. Books, records, and financial statements

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and Address | | Dates of Service | | | |
|---|---|---|---|---|---|
| 26a. 1 | GUSTAVO ARNAL - CHIEF FINANCIAL OFFICER<br>650 LIBERTY AVENUE<br>UNION, NJ 07083 | From: | 4/23/2021 | To: | 9/2/2022 |
| 26a. 2 | HOLLY ETLIN - CHIEF FINANCIAL OFFICER<br>650 LIBERTY AVENUE<br>UNION, NJ 07083 | From: | 2/7/2023 | To: | 4/23/2023 |
| 26a. 3 | LAURA CROSSEN - CHIEF FINANCIAL OFFICER<br>650 LIBERTY AVENUE<br>UNION, NJ 07083 | From: | 9/2/2022 | To: | 2/7/2023 |

**Liberty Procurement Co. Inc.**                                    **Case Number:   23-13428 (VFP)**

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

### 26. Books, records, and financial statements

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and Address | | Dates of Service | | | |
|---|---|---|---|---|---|
| 26b.1 | KPMG LLP<br>3 CHESTNUT RIDGE ROAD<br>MONTVALE, NJ 07645 | From: | 4/23/2021 | To: | 4/23/2023 |

**Liberty Procurement Co. Inc.**                                    **Case Number:    23-13428 (VFP)**

| **Part 13:** | **Details About the Debtor's Business or Connections to Any Business** |
|---|---|

### 26. Books, records, and financial statements

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and Address | If any Books of Account and Records are Unavailable, Explain Why |
|---|---|
| 26c.1    HOLLY ETLIN - CHIEF FINANCIAL OFFICER<br>650 LIBERTY AVENUE<br>UNION, NJ 07083 | |

**Liberty Procurement Co. Inc.**                                    **Case Number:   23-13428 (VFP)**

| **Part 13:** | **Details About the Debtor's Business or Connections to Any Business** |
|---|---|

### 26. Books, records, and financial statements

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☑ None

| **Name and Address** |
|---|
| 26d.1   NONE |

**Liberty Procurement Co. Inc.**                                                    **Case Number:    23-13428 (VFP)**

| **Part 13:** | Details About the Debtor's Business or Connections to Any Business |
| --- | --- |

### 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☑ No

☐ Yes. Give the details about the two most recent inventories.

| Name of the Person who Supervised the Taking of the Inventory | Name and Address of the Person who has Possession of Inventory Records | Date of Inventory | Dollar Amount | Basis |
| --- | --- | --- | --- | --- |
| 27.1   NONE | | | | |

Liberty Procurement Co. Inc.                                              Case Number:    23-13428 (VFP)

| **Part 13:** | **Details About the Debtor's Business or Connections to Any Business** |

**28.  List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name and Address | Positition and Nature of any Interest | Percent of Interest, if any |
|---|---|---|
| 28.1  BED BATH & BEYOND INC.<br>650 LIBERTY AVENUE<br>UNION, NJ 07083 | SHAREHOLDER | 100.00% |
| 28.2  CAMILLE FRATANDUONO<br>650 LIBERTY AVENUE<br>UNION, NJ 07083 | VICE PRESIDENT | |
| 28.3  DAVID KASTIN<br>650 LIBERTY AVENUE<br>UNION, NJ 07083 | SECRETARY | |
| 28.4  HOLLY ETLIN<br>650 LIBERTY AVENUE<br>UNION, NJ 07083 | CHIEF RESTRUCTURING OFFICER | |
| 28.5  JONATHAN FOSTER<br>650 LIBERTY AVENUE<br>UNION, NJ 07083 | CURRENT BOARD MEMBER | |
| 28.6  LAURA CROSSEN<br>650 LIBERTY AVENUE<br>UNION, NJ 07083 | CURRENT BOARD MEMBER | |
| 28.7  MARK DANZIG<br>650 LIBERTY AVENUE<br>UNION, NJ 07083 | VICE PRESIDENT | |
| 28.8  PAMELA CORRIE<br>650 LIBERTY AVENUE<br>UNION, NJ 07083 | CURRENT BOARD MEMBER | |
| 28.9  SUE GOVE<br>650 LIBERTY AVENUE<br>UNION, NJ 07083 | PRESIDENT | |
| 28.10  SUSIE KIM<br>650 LIBERTY AVENUE<br>UNION, NJ 07083 | TREASURER | |
| 28.11  TONI-ANNE ANDRISANO<br>650 LIBERTY AVENUE<br>UNION, NJ 07083 | ASSISTANT SECRETARY | |

**Liberty Procurement Co. Inc.**                              **Case Number:   23-13428 (VFP)**

| **Part 13:** | Details About the Debtor's Business or Connections to Any Business |
|---|---|

**29.  Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No
☑ Yes. Identify below.

| Name and Address | Position and Nature of Interest | Period During Which Position Was Held | |
|---|---|---|---|
| 29.1  GUSTAVO ARNAL<br>650 LIBERTY AVENUE<br>UNION, NJ 07083 | CHIEF FINANCIAL OFFICER | From: _____ | To: _____ |
| 29.2  JOHN HARTMANN<br>650 LIBERTY AVENUE<br>UNION, NJ 07083 | PRESIDENT | From: _____ | To: _____ |
| 29.3  MARA SIRHAL<br>650 LIBERTY AVENUE<br>UNION, NJ 07083 | VICE PRESIDENT | From: _____ | To: _____ |
| 29.4  SHERMAN EDMISTON<br>650 LIBERTY AVENUE<br>UNION, NJ 07083 | BOARD MEMBER | From: _____ | To: _____ |

**Liberty Procurement Co. Inc.**                                              **Case Number:   23-13428 (VFP)**

| **Part 13:** | **Details About the Debtor's Business or Connections to Any Business** |

### 30.  Payments, Distributions, or Withdrawals Credited or Given to Insiders

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☑ No
☐ Yes. Identify below.

| Name and Address of Recipient and Relationship to Debtor | Amount | Dates | Reason for Providing the Value |
|---|---|---|---|

30.1    NONE

TOTAL          $0

**Liberty Procurement Co. Inc.**                                              **Case Number:   23-13428 (VFP)**

| **Part 13:** | Details About the Debtor's Business or Connections to Any Business |
|---|---|

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No
☑ Yes. Identify below.

| Name of Parent Corporation | Employer Identification Number of the Parent Corporation |
|---|---|
| 31. I   BED BATH & BEYOND INC. | EIN:    11-2250488 |

**Liberty Procurement Co. Inc.**                          **Case Number:   23-13428 (VFP)**

| **Part 13:** | Details About the Debtor's Business or Connections to Any Business |
|---|---|

**32.  Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No

☐ Yes. Identify below.

| Name of Pension Fund | Employer Identification Number of the Pension Fund |
|---|---|
| 32. l      NONE | EIN: |

**Liberty Procurement Co. Inc.**                                    **Case Number:   23-13428 (VFP)**

| Part 14: | Signature and Declaration |
|---|---|

Warning -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this Statement of Financial Affairs and any attachments and have a resonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.


**Executed on:**         May 30, 2023


**Signature:**  /s/ Holly Etlin                                          Holly Etlin, Chief Restructuring Officer
                                                                          **Name and Title**




Are additional pages to the Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy (Official Form 207) attached?

[X] No

[ ] Yes